# DEC. EXHIBIT A

**2008   Form 4868**

**Department of the Treasury
Internal Revenue Service**

## Detach Coupon Below

## Before Mailing

# FILE COPY

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.   US4868$1   Rev. 1

▼ DETACH HERE ▼

1045

| Form **4868** | **Application for Automatic Extension of Time To File U.S. Individual Income Tax Return** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | For calendar year 2008, or other tax year beginning _____ , 2008, ending _____ , 200_ | **2008** |

| **Part I   Identification** | **Part II   Individual Income Tax** |
|---|---|

| Part I | Part II |
|---|---|
| ███████████       ███████████<br><br>JAMES J & ARLENE AURELIO SR<br><br>███████████ | **4** Estimate of total tax liability for 2008  ...$ ___5,000.___ <br> **5** Total 2008 payments ................... _____ <br> **6** Balance due. Subtract line 5 from line 4 (see instructions) ................. ___5,000.___ <br> **7** Amount you are paying (see instructions) ▶ ___5,000.___ <br> **8** Check here if you are "out of the country" and a U.S. citizen or resident (see instructions) ................▶ ☐ <br> **9** Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding .......................................▶ ☐ |

290407602 IF AURE 30 0 200812 670 500000

| SCHEDULE C (Form 1040) | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Profit or Loss From Business**
(Sole Proprietorship)

► **Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.**
► **Attach to Form 1040, 1040NR, or 1041.**   ► **See instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| JAMES J AURELIO SR | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instr. |
|---|---|---|---|
| | TOWING | | 488000 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID no. (EIN), if any |
|---|---|---|---|
| | GUYS TOWING | | |

| E | Business address (including suite or room no.) ► | 99060 OVERSEAS HWY |
|---|---|---|
| | City, town or post office, state, and ZIP code | KEY LARGO FL 33037 |

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2008? If "No," see instructions for limit on losses ...... ☒ Yes ☐ No

**H** If you started or acquired this business during 2008, check here ............................................................ ► ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. .......................... ► ☐ | 1 | 162,008. |
| 2 | Returns and allowances .................................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ................................................................. | 3 | 162,008. |
| 4 | Cost of goods sold (from line 42 on page 2) .................................................. | 4 | 16,722. |
| 5 | **Gross profit.** Subtract line 4 from line 3 ..................................................... | 5 | 145,286. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ............. | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ................................................... ► | 7 | 145,286. |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 4,466. | 18 | Office expense ..................... | 18 | 731. |
| 9 | Car and truck expenses (see instructions) ...................... | 9 | | 19 | Pension and profit-sharing plans ... | 19 | |
| 10 | Commissions and fees ............... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ...................... | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion ........................... | 12 | | b | Other business property ........... | 20b | 36,758. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............ | 13 | 27,626. | 21 | Repairs and maintenance ........... | 21 | 6,535. |
| | | | | 22 | Supplies (not included in Part III) ... | 22 | |
| | | | | 23 | Taxes and licenses .................. | 23 | 2,900. |
| 14 | Employee benefit programs (other than on line 19) ............ | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel .............................. | 24a | |
| 15 | Insurance (other than health) .......... | 15 | 10,958. | b | Deductible meals and entertainment (see instructions) ... | 24b | 15. |
| 16 | Interest: | | | 25 | Utilities ............................ | 25 | 2,408. |
| a | Mortgage (paid to banks, etc.) .......... | 16a | | 26 | Wages (less employment credits) ... | 26 | |
| b | Other .............................. | 16b | | 27 | Other expenses (from line 48 on page 2) ....................... | 27 | 16,020. |
| 17 | Legal and professional services ........................... | 17 | 1,105. | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ........................... ► | 28 | 109,522. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ........................................... | 29 | 35,764. |
| 30 | Expenses for business use of your home. Attach **Form 8829** ........................................ | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | 31 | 35,764. |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1 as a statutory employee, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | | |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1 as a statutory employee, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 32a ☐ All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see instructions.**   Schedule C (Form 1040) 2008

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.   USSCHC$1   Rev. 1

| Form **8879** | **IRS e-file Signature Authorization** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Do not send to the IRS. This is not a tax return.<br>▶ Keep this form for your records. See instructions. | **2008** |

Declaration Control Number (DCN) ▶ **00652340016099**

| Taxpayer's name<br>JAMES J AURELIO SR | Social security number |
|---|---|
| Spouse's name<br>ARLENE AURELIO | Spouse's social security number |

### Part I   Tax Return Information-Tax Year Ending December 31, 2008 (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | 1 | 50,371. |
| 2 | Total tax (Form 1040, line 61; Form 1040A, line 38; Form 1040EZ, line 11) | 2 | 8,964. |
| 3 | Federal income tax withheld (Form 1040, line 62; Form 1040A, line 38; Form 1040EZ, line 7) | 3 | |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 45a; Form 1040EZ, line 12a; Form 1040-SS, Part I, line 12a) | 4 | |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 47; Form 1040EZ, line 13) | 5 | 3,494. |

### Part II   Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2008, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize KEYS ACCOUNTING & TAX SERVICE INC to enter or generate my PIN    | Enter five numbers, but
ERO firm name
as my signature on my tax year 2008 electronically filed income tax return.    | do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2008 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ 10/14/2009

**Spouse's PIN: check one box only**

[X] I authorize KEYS ACCOUNTING & TAX SERVICE INC to enter or generate my PIN    | Enter five numbers, but
ERO firm name
as my signature on my tax year 2008 electronically filed income tax return.    | do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2008 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____ Date ▶ 10/14/2009

### Practitioner PIN Method Returns Only-continue below

### Part III   Certification and Authentication-Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2008 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Publication 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ *Sandra K Haab* Date ▶ 10/14/2009

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see the instructions.    Form **8879** (2008)

**BCA**  Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.    US8879$1    Rev. 1

Form 4797 (2008)        JAMES J & ARLENE AURELIO SR                                    Page **2**

**Part III**    **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**
(see instructions)

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | TOW VEHICLE | 01/01/2005 | 02/06/2008 |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A - 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | 12,000. | | | |
| 21 | Cost or other basis plus expense of sale ............ | 21 | 12,000. | | | |
| 22 | Depreciation (or depletion) allowed or allowable ....... | 22 | 12,000. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 ........ | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 ............ | 24 | 12,000. | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 ....... | 25a | 12,000. | | | |
| b | Enter the **smaller** of line 24 or 25a ............... | 25b | 12,000. | | | |
| 26 | **If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291.** | | | | | |
| a | Additional depreciation after 1975 (see instructions) .... | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) ................... | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 is not more than line 26a, skip lines 26d and 26e ........................ | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 .... | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d ............... | 26e | | | | |
| f | Section 291 amount (corporations only) ............. | 26f | | | | |
| g | Add lines 26b, 26e, and 26f ..................... | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses ............. | 27a | | | | |
| b | Line 27a multiplied by applicable percentage (see instr.) | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b ............... | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) ......... | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a ............... | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) ........... | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a (see instructions) .... | 29b | | | | |

**Summary of Part III Gains.**    Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 ............................................... | 30 | 12,000. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 ................... | 31 | 12,000. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 39. Enter the portion from other than casualty or theft on Form 4797, line 6 ..................................................... | 32 | |

**Part IV**    **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**
(see instructions)

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years ........................ | 33 | | |
| 34 | Recomputed depreciation (see instructions) ............................................... | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report ...... | 35 | | |

Form **4797** (2008)

Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.        US4797$2    Rev. 1

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| | **(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))** | **2008** |
| Department of the Treasury Internal Revenue Service | ▶ Attach to your tax return.   ▶ See separate instructions. | Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| JAMES J & ARLENE AURELIO SR | |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2008 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . . . . **1**

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year   (see instructions)

| 2    (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . . . . . . . . . . . . . | **7** | |

    **Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

    **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions). . . . . . . . . . . . . . . . . . . . . | **9** | |

### Part II   Ordinary Gains and Losses   (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 12000. |
| **14** Net gain or (loss) from Form 4684, lines 37 and 44a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 12000. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

    **a** If the loss on line 11 includes a loss from Form 4684, line 41, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18a**

    **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18b**   12000.

For Paperwork Reduction Act Notice, see the instructions.                                                         Form **4797** (2008)

**BCA**  Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.          US4797$1        Rev. 1

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | ▶ **See separate instructions.**    ▶ **Attach to your tax return.** | **2008** Attachment Sequence No. **67** |

| Name(s) shown on return JAMES J & ARLENE AURELIO SR | Business or activity to which this form relates TOWING | Identifying number |
|---|---|---|

**Part I     Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses .......... | **1** | 250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) ................. | **2** | 36,582. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) ......... | **3** | 800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ............... | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions ......................................... | **5** | 250,000. |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6  TOW VEHICLE | 12,310. | 12,310. |
|    TOW VEHICLE | 13,077. | 13,077. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ........... | **8** | 25,387. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8. ......................... | **9** | 25,387. |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 ................ | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 73,151. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ........... | **12** | 25,387. |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 ....... ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II     Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) ................................... | **14** | |
| 15 | Property subject to section 168(f)(1) election ................................. | **15** | |
| 16 | Other depreciation (including ACRS) ...................................... | **16** | |

**Part III     MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 ............ | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ......................... ▶ ☐ | | |

**Section B-Assets Placed in Service During 2008 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 11,195. | 5 | HY | 200 DB | 2,239. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C-Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV     Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 .................................. | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions ...... | 22 | 27,626. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ................... | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.                                     Form **4562** (2008)

**BCA**  Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.          US4562$1   Rev. 1

Schedule SE (Form 1040) 2008          Attachment Sequence No. **17**     **Page 2**

| Name of person with **self-employment** income (as shown on Form 1040)<br>JAMES J AURELIO SR | Social security number of person<br>with **self-employment** income ▶ | |
|---|---|---|

## Section B - Long Schedule SE

**Part I**   Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income**, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is **not** church employee income. See instructions.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I .................................................... ▶ ☐

| | | |
|---|---|---:|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) ............... | **1a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code X ...... | **1b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) ·················· | **2** | 35,764. |
| **3** Combine lines 1a, 1b, and 2 ............................................................... | **3** | 35,764. |
| **4a** If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 ......... | **4a** | 33,028. |
| **b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here ............... | **4b** | |
| **c** Combine lines 4a and 4b. If less than $400, **stop**; you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income**, enter -0- and continue ............. ▶ | **4c** | 33,028. |
| **5a** Enter your **church employee income** from Form W-2. See instructions for definition of church employee income ..................................... **5a** | | |
| **b** Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- ...................... | **5b** | |
| **6** **Net earnings from self-employment.** Add lines 4c and 5b .............................. | **6** | 33,028. |
| **7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2008 ........................ | **7** | 102,000. 00 |
| **8a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $102,000 or more, skip lines 8b through 10, and go to line 11 .............................. **8a** | | |
| **b** Unreported tips subject to social security tax (from Form 4137, line 10) ........... **8b** | | |
| **c** Wages subject to social security tax (from Form 8919, line 10) ............... **8c** | | |
| **d** Add lines 8a, 8b, and 8c .............................................. | **8d** | |
| **9** Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ............ ▶ | **9** | 102,000. |
| **10** Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) ............................... | **10** | 4,095. |
| **11** Multiply line 6 by 2.9% (.029) ............................................ | **11** | 958. |
| **12** **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 57** ............... | **12** | 5,053. |
| **13** **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.5). Enter the result here and on **Form 1040, line 27** ................. **13**    2,527. | | |

**Part II**   Optional Methods To Figure Net Earnings   *(see instructions)*

| | | |
|---|---|---:|
| **Farm Optional Method.** You may use this method **only if (a)** your gross farm income [1] was not more than $6,300 **or (b)** your net farm profits [2] were less than $4,548 | | |
| **14** Maximum income for optional methods ...................................... | **14** | 4,200. 00 |
| **15** Enter the **smaller** of: two-thirds (2/3) of gross farm income [1] (not less than zero) **or** $4,200. Also include this amount on line 4b above ...................................... | **15** | |
| **Nonfarm Optional Method.** You may use this method **only if (a)** your net nonfarm profits [3] were less than $4,548 and also less than 72.189% of your gross nonfarm income, [4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times. | | |
| **16** Subtract line 15 from line 14 ........................................... | **16** | |
| **17** Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income [4] (not less than zero) **or** the amount on line 16. Also include this amount on line 4b above ........................... | **17** | |

[1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A-minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

**BCA**   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.    USSCHSE2    Rev. 1     **Schedule SE (Form 1040) 2008**

Schedule C (Form 1040) 2008   JAMES J AURELIO SR                                    **Page 2**

| **Part III** | **Cost of Goods Sold**   (see instructions) |
|---|---|

33  Method(s) used to
value closing inventory:   a ☒ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? if
"Yes," attach explanation ................................................................   ☐ **Yes**   ☒ **No**

| | | |
|---|---|---:|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ............... | **35** | |
| 36  Purchases less cost of items withdrawn for personal use ................................................ | **36** | 16,722. |
| 37  Cost of labor. Do not include any amounts paid to yourself  ........................................... | **37** | |
| 38  Materials and supplies  ............................................................................. | **38** | |
| 39  Other costs  ....................................................................................... | **39** | |
| 40  Add lines 35 through 39  ............................................................................ | **40** | 16,722. |
| 41  Inventory at end of year  ........................................................................... | **41** | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ............. | **42** | 16,722. |

| **Part IV** | **Information on Your Vehicle.**   Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

44  Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

a Business _____   b Commuting (see instr.) _____   c Other _____

45  Was your vehicle available for personal use during off-duty hours? .................................   ☐ **Yes**   ☐ **No**

46  Do you (or your spouse) have another vehicle available for personal use? ...........................   ☐ **Yes**   ☐ **No**

47a Do you have evidence to support your deduction? ..................................................   ☐ **Yes**   ☐ **No**

b If "Yes," is the evidence written? ...................................................................   ☐ **Yes**   ☐ **No**

| **Part V** | **Other Expenses.**   List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---:|
| ACCOUNTING | 1,400. |
| BANK SERVICE CHARGES | 546. |
| COMMISSION | 100. |
| DUES & SUBSCRIPTIONS | 189. |
| FUEL | 8,200. |
| HAULING | 2,200. |
| TELEPHONE | 3,385. |
| | |
| | |
| 48  **Total other expenses.** Enter here and on page 1, line 27 .................................... **48** | 16,020. |

Schedule C (Form 1040) 2008

**BCA**   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.        USSCHC$2        Rev. 1

Form 1040 (2008)   JAMES J & ARLENE AURELIO SR                                    Page **2**

| | | | |
|---|---|---|---|
| | 38 Amount from line 37 (adjusted gross income) ................ | 38 | 50,371. |

**Tax and Credits**

| 39a | Check | You were born before Jan. 2, 1944, ☐ Blind. | Total boxes | | |
|---|---|---|---|---|---|
| | if: | ☒ Spouse was born before Jan. 2, 1944, ☐ Blind. | checked ▶ 39a | | 1 |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ................. ▶ 39b | ☐ | | |
| c | Check if standard deduction includes real estate taxes or disaster loss (see inst) ..... ▶ 39c | ☐ | | |

**Standard Deduction for -**

- **People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instr.**
- **All others:**

Single or Married filing separately, $5,450

Married filing jointly or Qualifying widow(er), $10,900

Head of household, $8,000

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 11,950. |
| 41 | Subtract line 40 from line 38 ..................................... | 41 | 38,421. |
| 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see inst.  Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d | 42 | 7,000. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ..... | 43 | 31,421. |
| 44 | Tax (see instructions). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 44 | 3,911. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 .................... | 45 | |
| 46 | Add lines 44 and 45 ........................................... ▶ | 46 | 3,911. |
| 47 | Foreign tax credit. Attach Form 1116 if required ............ | 47 | | |
| 48 | Credit for child and dependent care exp. Attach Form 2441 | 48 | | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R ... | 49 | | |
| 50 | Education credits. Attach Form 8863 ................... | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 ... | 51 | | |
| 52 | Child tax credit (see inst.). Attach Form 8901 if required ... | 52 | | |
| 53 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 | 53 | | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | | |
| 55 | Add lines 47 through 54. These are your total credits ............ | 55 | |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- ............ | 56 | 3,911. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE ........................... | 57 | 5,053. |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 .... | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60 | Additional taxes: a ☐ AEIC payments  b ☐ Household employment taxes. Attach Sch. H | 60 | |
| 61 | Add lines 56 through 60. This is your total tax ........................ ▶ | 61 | 8,964. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 .... | 62 | | |
| 63 | 2008 estimated tax pymts and amt applied from 2007 return | 63 | | |
| 64a | Earned income credit (EIC) ................... | 64a | | |
| b | Nontaxable combat pay election ......... | 64b | | |
| 65 | Excess social security and tier 1 RRTA tax withheld  (see inst) | 65 | | |
| 66 | Additional child tax credit. Attach Form 8812 ....... | 66 | | |
| 67 | Amount paid with request for extension to file (see inst) .... | 67 | 5,000. |
| 68 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 68 | | |
| 69 | First-time homebuyer credit. Attach Form 5405 ......... | 69 | | |
| 70 | Recovery rebate credit (see worksheet in the instructions) | 70 | 600. |
| 71 | Add lines 62 through 70. These are your total payments ........ ▶ | 71 | 5,600. |

**Refund**

Direct deposit? See instructions and fill in 73b, 73c, and 73d, or Form 8888.

| | | | |
|---|---|---|---|
| 72 | If line 71 is more than line 61, subtract line 61 from line 71.  This is the amount you overpaid | 72 | |
| 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 73a | |
| b | Routing number ▶ | c Type: ☐ Checking ☐ Savings | | |
| d | Account number ▶ | | | |
| 74 | Amount of line 72 you want applied to your 2009 estimated tax ▶ | 74 | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see inst. | 75 | 3,494. |
| 76 | Estimated tax penalty (see instructions) ............... | 76 | 130. |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☒ **Yes.** Complete the following.  ☐ **No**

Designee's name ▶                Phone no. ▶ 305-451-3464   Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instr. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | | |
| Spouse's signature.  If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature | Sandra K Haab | Date 10/14/2009 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | KEYS ACCOUNTING & TAX SERVICE | | EIN | |
| | P O BOX 1578 | | | |
| | KEY LARGO FL 33037 | | Phone no. 305-451-3464 | |

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.   US1040$2   Rev. 1   Form **1040** (2008)

COPY

| Form **1040** | Department of the Treasury - Internal Revenue Service U.S. Individual Income Tax Return **2008** | (99) | IRS Use Only-Do not write or staple in this space. |

For the year Jan. 1-Dec. 31, 2008, or other tax year beginning _____, 2008, ending _____, 20___   OMB No. 1545-0074

**Label**
(See instructions)

**Use the IRS label.**
Otherwise, please print or type.

Name   Spouse's Name (if Joint Return)   Home Address   City, State, and ZIP Code

JAMES J AURELIO SR

Your social security number

Spouse's social security no.

▲ You must enter your SSN(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do** not check box 6a .............. ⎫
b ☒ Spouse ...................................................................... ⎬
c Dependents:

If more than four dependents, see instr.

| (1) First name   Last name | (2) Dependent's social security no. | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

d  Total number of exemptions claimed ....................................

Boxes checked on 6a and 6b ......... **2**
No. of children on 6c who:
• lived with you .... **0**
• did not live with you due to divorce or separation (see instr.) ... 
Dependents on 6c not entered above **0**
Add numbers on lines above ▶ **2**

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required ............... | 8a | 46. |
| b | Tax-exempt interest. **Do** not include on line 8a | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ............ | 9a | |
| b | Qualified dividends (see instructions) | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received ............................................. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ......... | 12 | 35,764. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ................... | 14 | 12,000. |
| 15a | IRA distributions ......... 15a | b Taxable amount (see inst.) | 15b | |
| 16a | Pensions and annuities .... 16a | b Taxable amount (see inst.) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ................... | 18 | |
| 19 | Unemployment compensation ................................. | 19 | |
| 20a | Social security benefits ... 20a | 5,986. | b Taxable amount (see inst.) | 20b | 5,088. |
| 21 | Other income. List type and amount (see instr.) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 52,898. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) .................... | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 ...... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ..................... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ...... | 27 | 2,527. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ........ | 28 | |
| 29 | Self-employed health insurance deduction (see instr.) ..... | 29 | |
| 30 | Penalty on early withdrawal of savings ................. | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) ....................... | 32 | |
| 33 | Student loan interest deduction (see instructions) ........ | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 .......... | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 ................ | 36 | 2,527. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 50,371. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   Form **1040** (2008)

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.   US1040$1   Rev. 1

# DEC. EXHIBIT B

C EF

Form **1040**

Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return**  **2009**  (99)   IRS Use Only - Do not write or staple in this space.

For the year Jan. 1 - Dec. 31, 2009, or other tax year beginning _____ ending _____   OMB No. 1545-0074

**Label**
(See instructions.)
Use the IRS label.
Otherwise, please print or type.

Your first name and initial: **JAMES J**   Last name: **AURELIO**

Your social security number: ████████

If a joint return, spouse's first name and initial   Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.

████████

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.

▲ You **must** enter
your SSN(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) . . . ▶ ☐ You   ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instr.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see instr)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☒ **Spouse**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instr) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

Boxes checked on 6a and 6b .... **2**
No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7  Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . **7**
8a  Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . **8a**
b  Tax-exempt interest. **Do not** include on line 8a . . . . | **8b** |
9a  Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . **9a**
b  Qualified dividends (see instructions) . . . . . . . . . . | **9b** |
10  Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . . . . **10**
11  Alimony received . . . . . . . . . . . . . . . . . . . . . . . **11**
12  Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . **12**   **3,933**
13  Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . ▶ ☐ **13**
14  Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . **14**
15a  IRA distributions . . . . . . . . | **15a** | b Taxable amount (see instr.) **15b**
16a  Pensions and annuities . . . . . | **16a** | b Taxable amount (see instr.) **16b**
17  Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . **17**
18  Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . **18**
19  Unemployment compensation in excess of $2,400 per recipient (see instructions) . . . . . **19**
20a  Social security benefits . . . . . | **20a** | **5,172** | b Taxable amount (see instr.) **20b**
21  Other income. List type and amount (see instructions) _____ **21**
22  Add the amounts in the far right column for lines 7 through 21. This is your **total income**. . ▶ **22**   **3,933**

**Adjusted Gross Income**

23  Educator expenses (see instructions) . . . . . . . . . . . . . | **23** |
24  Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . | **24** |
25  Health savings account deduction. Attach Form 8889 . . . . . . | **25** |
26  Moving expenses. Attach Form 3903 . . . . . . . . . . . . | **26** |
27  One-half of self-employment tax. Attach Schedule SE . . . . . . | **27** | **278**
28  Self-employed SEP, SIMPLE, and qualified plans . . . . . . | **28** |
29  Self-employed health insurance deduction (see instructions) . . | **29** |
30  Penalty on early withdrawal of savings. . . . . . . . . . . | **30** |
31a  Alimony paid   b Recipient's SSN ▶ _____ | **31a** |
32  IRA deduction (see instructions) . . . . . . . . . . . . | **32** |
33  Student loan interest deduction (see instructions). . . . . . . | **33** |
34  Tuition and fees deduction. Attach Form 8917 . . . . . . . . | **34** |
35  Domestic production activities deduction. Attach Form 8903 . . . | **35** |
36  Add lines 23 through 31a and 32 through 35 . . . . . . . . . . . . . . **36**   **278**
37  Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . ▶ **37**   **3,655**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   MXA   F 10/20/09   Form **1040** (2009)

C EF

Form 1040 (2009) JAMES J AURELIO                    DDA14349.ETR   859  2009.12                          Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income). . . . . . . . . . . . . . . . . . . . . . | 38 | 3,655 |
| | 39 a | Check if: ☐ **You** were born before January 2, 1945, ☐ Blind. } **Total boxes** | | |
| **Standard Deduction for -** | | ☒ **Spouse** was born before January 2, 1945, ☐ Blind. } checked ▶39a | 1 | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, see instr and check here ▶39b ☐ | | |
| ● People who check any box on line 39a, 39b, or 40b **or** who can be claimed as a dependent, see instructions | 40 a | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin). . . . . . | 40a | 12,500 |
| | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, Attach Schedule L and check here (see instructions) . ▶40b ☐ | | |
| | 41 | Subtract line 40a from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | -8,845 |
| | 42 | **Exemptions.** If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions . . . | 42 | 7,300 |
| ● All others: Single or Married filing separately, $5,700 | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-. . . . . . | 43 | NONE |
| | 44 | **Tax** (see instr). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972. . . . . . | 44 | NONE |
| Married filing jointly or Qualifying widow(er), $11,400 | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . . . . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 46 | |
| Head of household, $8,350 | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . | 48 | | |
| | 49 | Education credits from Form 8863, line 29 . . . . . . . . . . . | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 . . . . | 50 | | |
| | 51 | Child tax credit (see instructions). . . . . . . . . . . . . . . | 51 | | |
| | 52 | Credits from Form: a ☐ 8396   b ☐ 8839   c ☐ 5695 . . . | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your **total credits** . . . . . . . . . . . . . . . . . | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . . . . . . . ▶ | 55 | NONE |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . | 56 | 555 |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919. . . . . . . . . | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . . | 58 | |
| | 59 | Additional taxes:  a ☐ AEIC payments b ☐ Household employment taxes. Attach Schedule H | 59 | |
| | 60 | Add lines 55 through 59. This is your **total tax** . . . . . . . . . . . . . . . . . ▶ | 60 | 555 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . | 61 | | |
| | 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | | |
| | 63 | Making work pay and government retiree credits. Attach Sch M . . | 63 | | |
| **If you have a qualifying child, attach Schedule EIC.** | 64 a | **Earned income credit (EIC)** . . . . . . . . . . . . | 64a | 281 | |
| | b | ☐ Nontaxable combat pay election . . | 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812. . . . . . . . . . | 65 | | |
| | 66 | Refundable education credit from Form 8863, line 16 . . . . . . . | 66 | | |
| | 67 | First-time homebuyer credit. Attach Form 5405. . . . . . . . . | 67 | | |
| | 68 | Amount paid with request for extension to file (see instructions) . . | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 69 | | |
| | 70 | Credits from Form: a ☐ 2439  b ☐ 4136  c ☐ 8801 d ☐ 8885 | 70 | | |
| | 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your **total payments** . . . . . . . . ▶ | 71 | 281 |
| **Refund** Direct deposit? See instructions and fill in 73b, 73c, and 73d, or Form 8888. | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you **overpaid** | 72 | |
| | 73 a | Amount of line 72 you want **refunded to you**. If Form 8888 is attached, check here . . . ▶ ☐ | 73a | |
| | b | Routing number _____ ▶c Type: ☐ Checking  ☐ Savings | | |
| | d | Account number _____ | | |
| | 74 | Amount of line 72 you want **applied to your 2010 estimated tax** ▶ 74 | | |
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 60. For details on how to pay, see instructions ▶ | 75 | 274 |
| | 76 | Estimated tax penalty (see instructions) . . . . . . . . | 76 | NONE | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No** | | |
| | | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ | |

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Your signature | Date | Your occupation TOWING |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation RETIRED HOUSEWIFE |

Daytime phone number

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ Shelina McCullough | Date | Check if self-employed ☐ |
| Firm's name (or yours if self-employed), address, and ZIP code | Jackson Hewitt Tax Service 33501 S. Dixie Hwy. Florida City      FL   33034 | EIN Phone no. (305) 247-2727 |

Preparer's SSN or PTIN

F 10/20/09                                                                   Form **1040** (2009)

C EF

| SCHEDULE C | **Profit or Loss From Business** | SCHC-6 | OMB No. 1545-0074 |
|---|---|---|---|
| (Form 1040) | (Sole Proprietorship) | | **2009** |
| | ▶ Partnerships, joint ventures, etc. generally must file Form 1065 or 1065-B. | | Attachment |
| Department of the Treasury Internal Revenue Service  (99) | ▶ **Attach to Form 1040, 1040NR, or 1041.**  ▶ See Instructions for Schedule C (Form 1040). | | Sequence No.  **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| JAMES J AURELIO | |

**A** Principal business or profession, including product or service (see the instructions)
OTHER TRANSIT

**B** Enter code from instructions
▶ 485990

**C** Business name. If no separate business name, leave blank.
GUYS TOWING

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ NONE
City, town or post office, state, and ZIP code

**F** Accounting method:  **(1)** ☒ Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify) ▶ _____

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see instructions for limit on losses  . . . . . .  ☒ Yes  ☐ No

**H** If you started or acquired this business during 2009, check here . . . . . . . . . . . . . . . . . . . . . ▶ ☐

## Part I  Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.**  See the instructions and check the box if: | | | |
| | ● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked or, | . . ▶ ☐ | **1** | 78,645 |
| | ● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses.   See Stmt 1 | | | |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 78,645 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . | | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . | | **5** | 78,645 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . | | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . ▶ | | **7** | 78,645 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . | **8** | 1,900 | 18 Office expense . . . . . . . . . | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . . . . | **9** | 17,902 | 19 Pension and profit-sharing plans . | **19** | |
| 10 | Commissions and fees . . . . . | **10** | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) . . . . . . . | **11** | | a Vehicles, machinery, and equipment  . . | **20a** | |
| 12 | Depletion . . . . . . . . . . . | **12** | | b Other business property . . . . . | **20b** | 36,720 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . | **13** | 7,125 | 21 Repairs and maintenance . . . . . | **21** | 8,500 |
| | | | | 22 Supplies (not included in Part III) . | **22** | 1,000 |
| | | | | 23 Taxes and licenses . . . . . . . | **23** | |
| 14 | Employee benefit programs (other than on line 19) . . . . . | **14** | | 24 Travel, meals, and entertainment: | | |
| | | | | a Travel . . . . . . . . . . . . | **24a** | |
| 15 | Insurance (other than health) . . | **15** | | b Deductible meals and entertainment (see instructions) . | **24b** | |
| 16 | Interest: | | | 25 Utilities . . . . . . . . . . . | **25** | 2,400 |
| a | Mortgage (paid to banks, etc.) . | **16a** | | 26 Wages (less employment credits) . | **26** | NONE |
| b | Other . . . . . . . . . . . . | **16b** | | 27 Other expenses (from line 48 on page 2) . . . . . . . . | **27** | 700 |
| 17 | Legal and professional services . . . . . . . . . . | **17** | | | | |

| | | | | |
|---|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . . . . ▶ | | **28** | 76,247 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . | | **29** | 2,398 |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . . . . . . . | | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | | |
| | ● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (If you checked the box on line 1, see the instructions). Estates and trusts, enter on **Form 1041, line 3.** | ⎫ ⎬ ⎭ | **31** | 2,398 |
| | ● If a loss, you **must** go to line 32. | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | | |
| | ● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** | ⎫ ⎬ ⎭ | **32a** ☐ All investment is at risk. **32b** ☐ Some investment is not at risk. | |
| | ● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | | |

**For Paperwork Reduction Act Notice, see the instructions.**                    Schedule C (Form 1040) 2009

MXA   F 10/23/09

**Part III** **Cost of Goods Sold** (see instructions)

33  Method(s) used to
    value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening
    and closing inventory? If "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

| | | |
|---|---|---|
| 35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation. . . . . . . . | **35** | |
| 36 Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . | **36** | |
| 37 Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . | **37** | |
| 38 Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39 Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| 41 Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| 42 **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . | **42** | NONE |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are
not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

47 a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

  **b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8 - 26 or line 30.

| | | |
|---|---|---|
| SHIRTS | | 700 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 48 **Total other expenses. Enter here and on page 1, line 27** . . . . . . . . . . . . . . . . . | **48** | 700 |

C EF

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ **Partnerships, joint ventures, etc. generally must file Form 1065 or 1065-B.**
▶ **Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).**

SCHC-7

OMB No. 1545-0074

**2009**

Attachment
Sequence No.  **09**

Name of proprietor
**JAMES J AURELIO**

Social security number (SSN)

A   Principal business or profession, including product or service (see the instructions)
**TOWING/TRANS SUPPORT**

B   Enter code from instructions
▶ **488000**

C   Business name. If no separate business name, leave blank.
**TOWING**

D   Employer ID number (EIN), if any

E   Business address (including suite or room no.)  ▶ _____
     City, town or post office, state, and ZIP code

F   Accounting method:   (1) ☒ Cash    (2) ☐ Accrual    (3) ☐ Other (specify) ▶ _____

G   Did you "materially participate" in the operation of this business during 2009? If "No," see instructions for limit on losses  . . . . . . ☒ Yes  ☐ No

H   If you started or acquired this business during 2009, check here. . . . . . . . . . . . . . . . . . . . . ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See the instructions and check the box if:<br>● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked or,<br>● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. | } ▶ ☐ | **1** | 1,535 |
| | See Stmt 2 | | | |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | 1,535 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . | | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . | | **5** | 1,535 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . | | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . ▶ | | **7** | 1,535 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . . | **8** | | 18 | Office expense . . . . . . . | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . . . . | **9** | | 19 | Pension and profit-sharing plans . | **19** | |
| 10 | Commissions and fees . . . . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) . . . . . . . | **11** | | a | Vehicles, machinery, and equipment . | **20a** | |
| | | | | b | Other business property . . . . . | **20b** | |
| 12 | Depletion . . . . . . . . . . | **12** | | 21 | Repairs and maintenance . . . . . | **21** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . | **13** | | 22 | Supplies (not included in Part III) . | **22** | |
| | | | | 23 | Taxes and licenses . . . . . . . | **23** | |
| 14 | Employee benefit programs (other than on line 19) . . . . | **14** | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel . . . . . . . . . . . | **24a** | |
| 15 | Insurance (other than health) . . | **15** | | b | Deductible meals and entertainment (see instructions) . | **24b** | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . | **25** | |
| a | Mortgage (paid to banks, etc.) . | **16a** | | 26 | Wages (less employment credits) . | **26** | NONE |
| b | Other . . . . . . . . . . . | **16b** | | 27 | Other expenses (from line 48 on page 2) . . . . . . . | **27** | |
| 17 | Legal and professional services . . . . . . . . . . | **17** | | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . . . ▶ | **28** | NONE |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . | **29** | 1,535 |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (If you checked the box on line 1, see the instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If a loss, you **must** go to line 32. | **31** | 1,535 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☐ All investment is at risk.<br>32b ☐ Some investment is not at risk. |

**For Paperwork Reduction Act Notice, see the instructions.**

**Schedule C (Form 1040) 2009**

MXA   F  10/23/09

C EF

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person |
|---|---|
| JAMES J AURELIO | with **self-employment** income ▶     ▨ |

## Section B - Long Schedule SE

### Part I    Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income**, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See instructions.

A    If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . ▶ ☐

| | | |
|---|---|---:|
| **1 a** | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) . . . . . . . . . **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y . . . . . . . **1b** | |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) . . . . . . . . . . . . . **2** | 3,933 |
| **3** | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 3,933 |
| **4 a** | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 . . . . . . . . . **4a** | 3,632 |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . ▶ **4c** | 3,632 |
| **5 a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . **5a** | |
| **b** | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- . . . . . . . . . . . . . . . . . . . . . **5b** | |
| **6** | **Net earnings from self-employment.** Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . **6** | 3,632 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2009 . . . . . . . . . . . . **7** | 106,800. |
| **8 a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $106,800 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . . . . **8a** | |
| **b** | Unreported tips subject to social security tax (from Form 4137, line 10) . . . . . . . **8b** | |
| **c** | Wages subject to social security tax (from Form 8919, line 10) . . . . . . . **8c** | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . . . ▶ **9** | 106,800 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) . . . . . . . . . . . . . . . . . . . . . . . . . **10** | 450 |
| **11** | Multiply line 6 by 2.9% (.029) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** | 105 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 56** . . . . . . . . . . . . **12** | 555 |
| **13** | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.50). Enter the result here and on **Form 1040, line 27** . . . . . . . **13**    278 | |

### Part II    Optional Methods To Figure Net Earnings (see instructions)

| | | |
|---|---|---:|
| | **Farm Optional Method.** You may use this method only if **(a)** your gross farm income[1] was not more than $6,540 **or (b)** your net farm profits[2] were less than $4,721. | |
| **14** | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **14** | 4,360. |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) or $4,360. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . **15** | |
| | **Nonfarm Optional Method.** You may use this method only if **(a)** your net nonfarm profits[3] were less than $4,721 and also less than 72.189% of your gross nonfarm income,[4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times. | |
| **16** | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16** | |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . **17** | |

[1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A - minus the amount you would have entered on line 1b had you not used the optional method.
[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.
[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

Form **4562**

**Depreciation and Amortization**
**(Including Information on Listed Property)**

OMB No. 1545-0172

**2009**

Department of the Treasury
Internal Revenue Service  (99)

▶ **See separate instructions.**   ▶ **Attach to your tax return.**

Attachment
Sequence No. **67**

Name(s) shown on return

JAMES J. AURELIO

Business or activity to which this form relates

SCHC-6: GUYS TOWING

Identifying number

### Part I  Election To Expense Certain Property Under Section 179

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | $250,000 | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . . . . . . . | **2** | | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . . . . . . . . . . . . | **3** | $800,000 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | **4** | 0 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instrs . . | **5** | 0 | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . . . . | **8** | | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562. . . . . . . . . . . . . . . . . . . | **10** | | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . . . | **11** | NONE | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . | **12** | NONE | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 . . . . . . . ▶ | **13** | NONE | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation  (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

### Part III  MACRS Depreciation  (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 . . . . . . . . . . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . ▶ ☐ | | |

#### Section B - Assets Placed in Service During 2009 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary  (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | 7,125 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. . . . . . | **22** | 7,125 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . | **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2009)

MXA  F 11/4/09

Form 4562 (2009)
Page **2**

## Part V — Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No   24b  If "Yes," is the evidence written? ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . | | | | | 25 | | | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| See Stmt 3 | | | 81,000 | 81,000 | | | 7,125 | |
| | | | | | | | | |
| | | | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | S/L - | | | |
| | | | | | S/L - | | | |
| | | | | | S/L - | | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | | | | | 28 | | 7,125 | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . | | | | | | | 29 | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**do not** include commuting miles) . . . | 153,000 | | 125,000 | | 140,000 | | 140,000 | | | | | |
| 31  Total commuting miles driven during the year . . | | | | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven . . . . . . . . . . | | | | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . | 153,000 | | 125,000 | | 140,000 | | 140,000 | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34  Was the vehicle available for personal use during off-duty hours? . . . . . | | X | | X | | X | | X | | | | |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? . . . . . | X | | X | | X | | X | | | | | |
| 36  Is another vehicle available for personal use? . . . . . . | X | | X | | X | | X | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . | | | |
| 38  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . | | | |
| 39  Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . | | | |
| 40  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . | | | |
| 41  Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

## Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2009 tax year . . . . . . . . . . . | | | 43 | | |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . | | | 44 | | |

F 11/4/09

Form **4562** (2009)



## Carryover Report Tax Year 2009

| | Carryover into Tax Year 2009 | Carryover into Tax Year 2010 |
|---|---|---|
| **Form 1040** | | |
| Federal refund applied to next year | | |
| Net operating loss (NOL) carryforward | | |
| **Schedule D** | | |
| Short term capital loss carryover | | |
| Long term capital loss carryover | | |
| **Traditional IRA Basis, Form 8606** | | |
| Taxpayer nondeductible traditonal IRA contributions | | |
| Spouse nondeductible traditional IRA contributions | | |
| **Roth IRA Basis, Form 8606** | | |
| Taxpayer Roth basis carryover | | |
| Spouse Roth basis carryover | | |
| **Unallowed Passive Loss Carryovers** | | |
| Schedule K-1, partnership - ordinary | | |
| Schedule K-1, partnership - Form 4797 | | |
| Schedule K-1, s-corp - ordinary | | |
| Schedule K-1, s-corp - Form 4797 | | |
| Schedule K-1, estate/trust | | |
| Schedule E, rental property | | |
| Form 4835, Farm rental property | | |
| **State and Local Taxes** | | |
| Prior year refund(s) | | |
| Prior year balance(s) due | | |
| **Disallowed Section 179 Carryover** | | |
| Schedule C | | |
| Schedule F | | |
| Form 2106 | | |
| Form 4835 | | |
| **Schedule A** | | |
| Disallowed investment interest expense | | |
| Charitable contributions carryover | | 252 |
| **Form 5405** | | |
| First-Time Homebuyer Credit Repayment | | |
| **Form 5695** | | |
| Residential energy efficient property credit carryforward | | |
| **Form 8396** | | |
| Mortgage interest credit carryforward | | |
| **Form 8801** | | |
| Minimum tax credit carryforward | | |
| **Form 8829** | | |
| Carryover of operating expenses | | |
| Carryover of excess casualty losses & depreciation | | |
| **Form 8839** | | |
| Adoption credit carryforward | | |
| **Form 8859** | | |
| DC first-time homebuyer credit carryforward | | |

F 8/31/09

Date/Time Printed:  04/06/2010  04:28:37 PM EDT

JHFD0382010

Supplementary Statements
For Year Ended 12/31/2009

C EF

JAMES J & ██████ AURELIO                                                          ████████

Statement 1
Schedule C Gross Receipts or Sales

| Description | Amount |
| --- | --- |
| INCOME FROM FORM(S) 1099-MISC | 8,160 |
| ADDITIONAL GROSS RECEIPTS | 70,485 |
| Total | 78,645 |

Supplementary Statements
For Year Ended 12/31/2009

C EF

JAMES J & ███████ AURELIO

Statement 2
Schedule C Gross Receipts or Sales

| Description | Amount |
| --- | --- |
| INCOME FROM FORM(S) 1099-MISC | 1,535 |
| Total | 1,535 |

Supplementary Statements
For Year Ended 12/31/2009

JAMES J & █████ AURELIO

## Regular Depreciation Report

| Date Acquired | Conv | Method | Period | Cost | Bus. % | Section 179 Expense | Bonus Depreciation | Depreciable Basis | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Current % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-001 1989 FORD TOW TRUCK | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 8,000 | 100.0% | | | 8,000 | 4,000 | 1,600 | 5,600 | LIST:20.00% |
| 06-002 97 INTERNATIONAL TOW TRUCK | | | | | | | | | | | | |
| 01/01/1997 | HY | S/L | 05-YR | 40,000 | 100.0% | | | 40,000 | 27,185 | 1,775 | 28,960 | LIST:04.44% |
| 06-003 1996 INTERNATIONAL FLAT BED | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 13,000 | 100.0% | | | 13,000 | 6,500 | 1,875 | 8,375 | LIST:14.42% |
| 06-004 2000 INTERNATIONAL | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 20,000 | 100.0% | | | 20,000 | 9,150 | 1,875 | 11,025 | LIST:09.38% |
| Total | | | | 81,000 | | | | 81,000 | 46,835 | 7,125 | 53,960 | |

## Alternative Minimum Depreciation Report

| Date Acquired | AMT Conv | AMT Method | Period | Cost | Bus. % | Section 179 Expense | Bonus Depr | Depreciable Basis | Prior AMT Depr | Current AMT Depr | Accum. AMT Depr | Current % | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-001 1989 FORD TOW TRUCK | | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 8,000 | 100.0% | | | 8,000 | 4,000 | 1,600 | 5,600 | LIST:20.00% | |
| 06-002 97 INTERNATIONAL TOW TRUCK | | | | | | | | | | | | | |
| 01/01/1997 | HY | S/L | 05-YR | 40,000 | 100.0% | | | 40,000 | 27,185 | 1,775 | 28,960 | LIST:04.44% | |
| 06-003 1996 INTERNATIONAL FLAT BED | | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 13,000 | 100.0% | | | 13,000 | 6,500 | 1,875 | 8,375 | LIST:14.42% | |
| 06-004 2000 INTERNATIONAL | | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 20,000 | 100.0% | | | 20,000 | 9,150 | 1,875 | 11,025 | LIST:09.38% | |
| Total | | | | 81,000 | | | | 81,000 | 46,835 | 7,125 | 53,960 | | |

C EF

C-EF

Supplementary Statements
For Year Ended 12/31/2009

JAMES J & AURELIO

Pro Forma Depreciation Report

| Date Acquired | Conv | Method | Period | Cost | Bus. % | Sec. 179 & Special Depr. | ITC Basis Reduction | Depreciable Basis | Prior Depreciation | Proforma Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-001  1989 FORD TOW TRUCK | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 8,000 | 100.0% | 0 | 0 | 8,000 | 5,600 | 1,600 |
| 06-002  97 INTERNATIONAL TOW TRUCK | | | | | | | | | | |
| 01/01/1997 | HY | S/L | 05-YR | 40,000 | 100.0% | 0 | 0 | 40,000 | 28,960 | 1,775 |
| 06-003  1996 INTERNATIONAL FLAT BED | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 13,000 | 100.0% | 0 | 0 | 13,000 | 8,375 | 1,875 |
| 06-004  2000 INTERNATIONAL | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 20,000 | 100.0% | 0 | 0 | 20,000 | 11,025 | 1,875 |
| Total | | | | 81,000 | | 0 | 0 | 81,000 | 53,960 | 7,125 |

Supplementary Statements
For Year Ended 12/31/2009

C EF

JAMES J & ███ AURELIO _____ ████

Statement 3
Form 4562 Listed Property Used More Than 50%

| Description | Date | Business Use % | Cost | Basis | Period | Method | Conv | Deduction | Sec. 179 |
|-------------|------|---------------|------|-------|--------|--------|------|-----------|----------|
| 1989 FORD | 01/01/2006 | 100.0% | 8,000 | 8,000 | 05-YR | S/L | HY | 1,600 | |
| 97 INTERNA | 01/01/1997 | 100.0% | 40,000 | 40,000 | 05-YR | S/L | HY | 1,775 | |
| 1996 INTER | 01/01/2006 | 100.0% | 13,000 | 13,000 | 05-YR | S/L | HY | 1,875 | |
| 2000 INTER | 01/01/2006 | 100.0% | 20,000 | 20,000 | 05-YR | S/L | HY | 1,875 | |
| Total | | | 81,000 | 81,000 | | | | 7,125 | |

C EF

JAMES J & █████ AURELIO

Supplementary Statements
For Year Ended 12/31/2009

Statement 4
EF 4562 Vehicle Info

| Business Miles | Commuting Miles | Personal Miles | Total Mileage | Vehicle Available | More Than 5% Owner | Another Vehicle for Personal Use |
|---|---|---|---|---|---|---|
| ????? | | | ????? | | X | X |
| ????? | | | ????? | | X | X |
| ????? | | | ????? | | X | X |
| ????? | | | ????? | | X | X |

# DEC. EXHIBIT C

C EF

Form **1040**  Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** **2010** (99)  IRS Use Only - Do not write or staple in this space.

OMB No. 1545-0074

| Name, Address, and SSN | For the year Jan. 1 - Dec. 31, 2010, or other tax year beginning , ending | |
|---|---|---|

(See separate instructions.)

Your first name and initial: **JAMES J**  Last name: **AURELIO**  Your social security number: ▮▮▮

If a joint return, spouse's first name and initial  Last name  Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.  Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.

▲ Make sure the SSN(s) above and on line 6c are correct.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund . . . . . . ▶  ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instr.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
 b ☒ Spouse

Boxes checked on 6a and 6b: **2**

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| (1) First name   Last name | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶☐

No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . | 7 | |
| 8 a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . . . . . . . | 8b | |
| 9 a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . . . . | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . | 12 | 11,794 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . | 14 | |
| 15 a | IRA distributions . . . . . . . . | 15a | b Taxable amount | 15b | |
| 16 a | Pensions and annuities . . . . | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . | 19 | |
| 20 a | Social security benefits . . . . . | 20a | 6,330 | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 - 21. This is your **total income** ▶ | 22 | 11,794 |

**Adjusted Gross Income**

| 23 | Educator expenses. . . . . . . . . . . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889. . . . . . . | 25 | | |
| 26 | Moving expenses. Attach Form 3903. . . . . . . . . . . . . | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . . . | 27 | 834 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . . . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings. . . . . . . . . . . . | 30 | | |
| 31 a | Alimony paid  b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction . . . . . . . . . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction . . . . . . . . . . . . | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . | 35 | | |
| 36 | Add lines 23 through 31a and 32 through 35 . . . . . . . . . . . . . . . . . . . | 36 | 834 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . ▶ | 37 | 10,960 |

MXA  **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**  RF 01/10/11  Form **1040** (2010)

JAMES J AURELIO      DDA15973.ETR   859   2010.11      C EF

Form 1040 (2010)                                                                Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . | **38** | 10,960 |
| | **39 a** Check if: { You were born before January 2, 1946, ☐ Blind.   **Total boxes** | | |
| | ☒ **Spouse** was born before January 2, 1946, ☐ Blind. } **checked ▶ 39a** | 1 | |
| | **b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶    **39b** ☐ | | |
| | **40** Itemized deductions (from Schedule A) or your **standard deduction** (see instructions) . . . . . | **40** | 12,500 |
| | **41** Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . | **41** | -1,540 |
| | **42** Exemptions. Multiply $3,650 by the number on line 6d . . . . . . . . . . . . . | **42** | 7,300 |
| | **43** Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . | **43** | NONE |
| | **44** Tax (see instr). Check if any tax is from:  a ☐ Form(s) 8814  b ☐ Form 4972 . . . . . . . . | **44** | NONE |
| | **45** Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . | **45** | |
| | **46** Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | |
| | **47** Foreign tax credit. Attach Form 1116 if required . . . . . . | **47** | |
| | **48** Credit for child and dependent care expenses. Attach Form 2441 . | **48** | |
| | **49** Education credits from Form 8863, line 23 . . . . . . . . . . | **49** | |
| | **50** Retirement savings contributions credit. Attach Form 8880 . . . . | **50** | |
| | **51** Child tax credit (see instructions) . . . . . . . . . . . . | **51** | |
| | **52** Residential energy credits. Attach Form 5695 . . . . . . . . | **52** | |
| | **53** Other credits from Form:  a ☐ 3800  b ☐ 8801  c ☐ ____ | **53** | |
| | **54** Add lines 47 through 53. These are your **total credits** . . . . . . . . . . . . . . | **54** | |
| | **55** Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . . . . ▶ | **55** | NONE |
| **Other Taxes** | **56** Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . | **56** | 1,667 |
| | **57** Unreported social security and Medicare tax from Form:  a ☐ 4137  b ☐ 8919 . . . | **57** | |
| | **58** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . | **58** | |
| | **59** a ☐ Form(s) W-2, box 9   b ☐ Schedule H   c ☐ Form 5405, line 16 . . . . . . . | **59** | |
| | **60** Add lines 55 through 59. This is your **total tax** . . . . . . . . . . . . . . . ▶ | **60** | 1,667 |
| **Payments** | **61** Federal income tax withheld from Forms W-2 and 1099 . . . . . . | **61** | |
| | **62** 2010 estimated tax payments and amount applied from 2009 return | **62** | |
| If you have a qualifying child, attach Schedule EIC. | **63** Making work pay credit. Attach Schedule M . . . . . . . | **63**   680 | |
| | **64 a** Earned income credit (EIC) . . . . . . . . . . | **64a**   457 | |
| | **b** Nontaxable combat pay election . .  **64b** | | |
| | **65** Additional child tax credit. Attach Form 8812 . . . . . . . . | **65** | |
| | **66** American opportunity credit from Form 8863, line 14 . . . . . . | **66** | |
| | **67** First-time homebuyer credit from Form 5405, line 10 . . . . . . | **67** | |
| | **68** Amount paid with request for extension to file . . . . . . . . | **68** | |
| | **69** Excess social security and tier 1 RRTA tax withheld . . . . . . | **69** | |
| | **70** Credit for federal tax on fuels. Attach Form 4136 . . . . . . . | **70** | |
| | **71** Credits from Form:  a ☐ 2439  b ☐ 8839  c ☐ 8801  d ☐ 8885 | **71** | |
| | **72** Add lines 61, 62, 63, 64a, and 65 through 71. These are your **total payments** . . . . . . . . ▶ | **72** | 1,137 |
| **Refund** | **73** If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you **overpaid** | **73** | |
| | **74 a** Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . . ▶ ☐ | **74a** | |
| Direct deposit? See instructions | **b** Routing number _____  ▶c Type: ☐ Checking   ☐ Savings | | |
| | **d** Account number _____ | | |
| | **75** Amount of line 73 you want **applied to your 2011 estimated tax** ▶ | **75** | |
| **Amount You Owe** | **76** Amount you owe. Subtract line 72 from line 60. For details on how to pay, see instructions . ▶ | **76** | 530 |
| | **77** Estimated tax penalty (see instructions) . . . . . . . . | **77**   NONE | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes. Complete below.**    ☒ **No** | | |
| | Designee's name ▶     Phone no. ▶     Personal identification number (PIN) ▶ | | |

| | |
|---|---|
| **Sign Here** <br> Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. <br> Your signature     Date     Your occupation TOWING     Daytime phone number <br> Spouse's signature. If a joint return, **both** must sign.     Date     Spouse's occupation RETIRED HOUSEWIFE |
| **Paid Preparer Use Only** | Print/Type preparer's name    Shelina McCullough    Preparer's signature    Date    Check ☐ if self-employed    PTIN <br> Firm's name ▶ Jackson Hewitt Tax Service    Firm's EIN ▶ <br> Firm's address ▶ 33501 S. Dixie Hwy.     Florida City    FL    33034    Phone no. (305) 247-2727 |

RF 01/10/11                                                                 Form **1040** (2010)

| SCHEDULE C<br>(Form 1040) | **Profit or Loss From Business**<br>(Sole Proprietorship) | SCHC-3 | OMB No. 1545-0074 |
|---|---|---|---|
| | ▶ **Partnerships, joint ventures, etc. generally must file Form 1065 or 1065-B.** | | **2010** |
| Department of the Treasury<br>Internal Revenue Service  (99) | ▶ **Attach to Form 1040, 1040NR, or 1041.  ▶ See Instructions for Schedule C (Form 1040).** | | Attachment<br>Sequence No.  **09** |

Name of proprietor
**JAMES J AURELIO**

Social security number (SSN)

**A**  Principal business or profession, including product or service (see the instructions)
**OTHER TRANSIT**

**B** Enter code from instructions
▶ **485990**

**C**  Business name. If no separate business name, leave blank.
**GUYS TOWING SERVICE**

**D** Employer ID number (EIN), if any

**E**  Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

**F**  Accounting method:     **(1)** ☒ Cash     **(2)** ☐ Accrual     **(3)** ☐ Other (specify) ▶

**G**  Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses . . . . . . ☒ Yes ☐ No

**H**  If you started or acquired this business during 2010, check here . . . . . . . . ▶ ☐

## Part I    Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See the instructions and check the box if:<br>● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked or,<br>● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. | . . ▶ ☐ | **1** | 60,541 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . | | **3** | 60,541 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . | | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . | | **5** | 60,541 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . . . | | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . ▶ | | **7** | 60,541 |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . | **8** | 1,760 | 18 | Office expense . . . . . . . . | **18** | 250 |
| 9 | Car and truck expenses<br>(see instructions) . . . . . . . | **9** | 2,141 | 19 | Pension and profit-sharing plans . | **19** | |
| 10 | Commissions and fees . . . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor | | | a | Vehicles, machinery, and equipment . . | **20a** | |
| | (see instructions) . . . . . . . | **11** | | b | Other business property . . . . . | **20b** | 36,000 |
| 12 | Depletion . . . . . . . . . | **12** | | 21 | Repairs and maintenance . . . . | **21** | |
| 13 | Depreciation and section 179<br>expense deduction (not included<br>in Part III) (see instructions) . . . | **13** | 232 | 22 | Supplies (not included in Part III) . | **22** | 500 |
| | | | | 23 | Taxes and licenses . . . . . . . | **23** | 64 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel . . . . . . . . . . . | **24a** | 3,000 |
| 14 | Employee benefit programs<br>(other than on line 19) . . . . | **14** | | b | Deductible meals and<br>entertainment (see instructions) . . | **24b** | |
| 15 | Insurance (other than health) . . | **15** | | 25 | Utilities . . . . . . . . . . . | **25** | 4,800 |
| 16 | Interest: | | | 26 | Wages (less employment credits) . | **26** | NONE |
| a | Mortgage (paid to banks, etc.) . . | **16a** | | 27 | Other expenses (from | | |
| b | Other . . . . . . . . . . | **16b** | | | line 48 on page 2) . . . . . . . | **27** | |
| 17 | Legal and professional<br>services . . . . . . . . . . | **17** | | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . . . . . ▶ | **28** | 48,747 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . | **29** | 11,794 |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13**<br>(if you checked the box on line 1, see the instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If a loss, you **must** go to line 32. | **31** | 11,794 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | **32a** ☐ All investment is at risk.<br>**32b** ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the instructions.

Schedule C (Form 1040) 2010

F 12/28/10

MXA

C EF

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service  (99)

**Making Work Pay Credit**

▶ **Attach to Form 1040A or 1040.**          ▶ **See separate instructions.**

OMB No. 1545-0074

**2010**

Attachment
Sequence No.  **166**

Name(s) shown on return

JAMES J & ███████ AURELIO

Your social security number ███████

**Caution!**  *To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers.*

**Caution!**  *You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.*

**Important:** Check the "No" box on line 1a and see the instructions if:

(a) You have a net loss from a business,

(b) You received a taxable scholarship or fellowship grant not reported on a Form W-2,

(c) Your wages include pay for work performed while an inmate in a penal institution,

(d) You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or

(e) You are filing Form 2555 or 2555-EZ.

| | | | | |
|---|---|---|---|---|
| **1a** Do you (and your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)? | | | | |
| ☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5. | | | | |
| ☒ **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . | **1a** | 10,960 | | |
| **b** Nontaxable combat pay included on line 1a (see instructions) . . . . . . . . . . . . . . . . | **1b** | | | |
| **2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . | **2** | 680 | | |
| **3** Enter $400 ($800 if married filing jointly) . . . . . . . . . . . . . . . . . . . . | **3** | 800 | | |
| **4** Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) . . . . . . . . . . . . . . | | | **4** | 680 |
| **5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . . . | **5** | 10,960 | | |
| **6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . | **6** | 150,000 | | |
| **7** Is the amount on line 5 more than the amount on line 6? | | | | |
| ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below. | | | | |
| ☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . | **7** | | | |
| **8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . | | | **8** | |
| **9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | | | **9** | 680 |
| **10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in **2010**? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions). | | | | |
| ☒ **No.** Enter -0- on line 10 and go to line 11. | | | | |
| ☐ **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in **2010**. Do not enter more than $250 ($500 if married filing jointly) . . . . . . . . . . . . . . . . . . . | | | **10** | 0 |
| **11 Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 . . . . . . . . . . . . . . . . . . . | | | **11** | 680 |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**For Paperwork Reduction Act Notice, see your tax return instructions.**          **Schedule M (Form 1040A or 1040) 2010**

F 12/16/10

MXA

C EF

| Schedule SE (Form 1040) 2010 | Attachment Sequence No. **17** | Page **2** |

| Name of person with **self-employment** income (as shown on Form 1040)<br>JAMES J AURELIO | Social security number of person<br>with **self-employment** income ▶ | ▓▓▓▓▓▓ |

## Section B - Long Schedule SE

### Part I   Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income,** see the instructions. Also see the instructions for the definition of church employee income.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and you filed Form 4361, but you had $400 or more of other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . ▶ ☐

| | | | |
|---|---|---|---|
| **1 a** | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065),<br>box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) . . . . . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program<br>payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y . . . . . . . . | **1b** | ( ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14,<br>code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of<br>religious orders, see instructions for types of income to report on this line. See instructions for other income to report.<br>**Note.** Skip this line if you use the nonfarm optional method (see instructions) . . . . . . . . . . . . . . | **2** | 11,794 |
| **3** | Combine lines 1a, 1b, and 2. Subtract from that total the amount on form 1040, line 29, or Form 1040NR, line 29,<br>and enter the result (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 11,794 |
| **4 a** | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3. . . . . . . . . | **4a** | 10,892 |
| | **Note.**   If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see the instructions. | | |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you do not owe self-employment tax.<br>**Exception.** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . ▶ | **4c** | 10,892 |
| **5 a** | Enter your **church employee income** from Form W-2.<br>See instructions for definition of church employee income . . . . . . . . . . . . . . | **5a** | |
| **b** | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **6** | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 10,892 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social<br>security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2010 . . . . . . . . . . . . | **7** | 106,800 |
| **8 a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and<br>railroad retirement (tier 1) compensation. If $106,800 or more, skip lines 8b<br>through 10, and go to line 11 . . . . . . . . . . . . . . . . . . . . . | **8a** | |
| **b** | Unreported tips subject to social security tax (from Form 4137, line 10) . . . . . . . . | **8b** | |
| **c** | Wages subject to social security tax (from Form 8919, line 10) . . . . . . . . . . . . | **8c** | |
| **d** | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . . ▶ | **9** | 106,800 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) . . . . . . . . . . . . . . . . . . . . . . | **10** | 1,351 |
| **11** | Multiply line 6 by 2.9% (.029). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 316 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on Form 1040, line 56, or Form 1040NR, line 54  . . . | **12** | 1,667 |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (.50).<br>Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27  . . . **13** | 834 | |

### Part II   Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1]
was not more than $6,720 **or (b)** your net farm profits[2] were less than $4,851.

| | | | |
|---|---|---|---|
| **14** | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 4,480. |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) **or**<br>$4,480. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3]
were less than $4,851 and also less than 72.189% of your gross nonfarm income,[4] **and (b)**
you had net earnings from self-employment of at least $400 in 2 of the prior 3 years.
**Caution.** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| **16** | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) **or**<br>the amount on line 16. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . | **17** | |

[1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A -- minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

F 12/30/10

Schedule SE (Form 1040) 2010

C EF

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)** | | OMB No. 1545-0172 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ See separate instructions. ▶ Attach to your tax return. | | **2010**<br>Attachment<br>Sequence No. **67** |

| Name(s) shown on return<br>JAMES J. AURELIO | Business or activity to which this form relates<br>SCHC-3: GUYS TOWING SERVICE | Identifying number |
|---|---|---|

### Part I  Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . . . . . . . . . | **3** | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instrs. . | **5** | 0 |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 . . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . . . | **11** | NONE |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . | **12** | NONE |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 . . . . . . . . ▶ | **13** | NONE |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service<br>during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)
#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 . . . . . . . . . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general<br>asset accounts, check here . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

#### Section B - Assets Placed in Service During 2010 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only - see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . | **21** | 232 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here<br>and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . | **22** | 232 |
| 23 | For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs . . . . . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

F 01/17/11

Form **4562** (2010)

MXA

Form 4562 (2010)

## Part V  Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No  24b  If "Yes," is the evidence written? ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . | | | | | 25 | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| See Stmt 1 | | | 81,000 | 2,490 | | S/L- | | 232 |
| | | | | | | S/L- | | |
| | | | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | 28 | 232 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . | | | | | | | 29 | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (do not include commuting miles) . . . | 10,000 | | 3,000 | | 14,000 | | 10,000 | | | | | |
| **31** Total commuting miles driven during the year . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . | 320,000 | | 107,000 | | 312,000 | | 325,000 | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32. . . . . . . . . . . . . | 330,000 | | 110,000 | | 326,000 | | 335,000 | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . | | X | | X | | X | | X | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . | X | | X | | X | | X | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . | X | | X | | X | | X | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles. | | |

## Part VI  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2010 tax year . . . . . . . . . . . . . . . . | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . | | | | 44 | |

F 01/17/11

Form **4562** (2010)

## Carryover Report Tax Year 2010

| | Carryover into Tax Year 2010 | Carryover into Tax Year 2011 |
|---|---|---|
| **Form 1040** | | |
| Federal refund applied to next year | | |
| Net operating loss (NOL) carryforward | | |
| **Schedule D** | | |
| Short term capital loss carryover | | |
| Long term capital loss carryover | | |
| **Traditional IRA Basis, Form 8606** | | |
| Taxpayer nondeductible traditonal IRA contributions | | |
| Spouse nondeductible traditional IRA contributions | | |
| **Roth IRA Basis, Form 8606** | | |
| Taxpayer Roth basis carryover | | |
| Spouse Roth basis carryover | | |
| **Unallowed Passive Loss Carryovers** | | |
| Schedule K-1, partnership - ordinary | | |
| Schedule K-1, partnership - Form 4797 | | |
| Schedule K-1, s-corp - ordinary | | |
| Schedule K-1, s-corp - Form 4797 | | |
| Schedule K-1, estate/trust | | |
| Schedule E, rental property | | |
| Form 4835, Farm rental property | | |
| **State and Local Taxes** | | |
| Prior year refund(s) | | |
| Prior year balance(s) due | | |
| **Disallowed Section 179 Carryover** | | |
| Schedule C | | |
| Schedule F | | |
| Form 2106 | | |
| Form 4835 | | |
| **Schedule A** | | |
| Disallowed investment interest expense | | |
| Charitable contributions carryover | 252 | |
| **Form 5405** | | |
| First-Time Homebuyer Credit Repayment | | |
| **Form 5695** | | |
| Residential energy efficient property credit carryforward | | |
| **Form 8396** | | |
| Mortgage interest credit carryforward | | |
| **Form 8801** | | |
| Minimum tax credit carryforward | | |
| **Form 8829** | | |
| Carryover of operating expenses | | |
| Carryover of excess casualty losses & depreciation | | |
| **Form 8839** | | |
| Adoption credit carryforward | | |
| **Form 8859** | | |
| DC first-time homebuyer credit carryforward | | |

F 8/25/10

Date/Time Printed: 04/06/2011 07:32:22 PM EDT

Supplementary Statements
For Year Ended 12/31/2010

JAMES J & ▮▮ AURELIO

## Regular Depreciation Report

| Date Acquired | Conv | Method | Period | Cost | Bus. % | Section 179 Expense | Bonus Depreciation | Depreciable Basis | Prior Depreciation | Current Depreciation | Accumulated Depreciation | Current % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-002 1989 FORD TOW TRUCK | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 8,000 | 3.0% | | | 242 | 168 | 48 | 216 | LIST:19.83% |
| 03-003 1997 INTERNATIONAL | | | | | | | | | | | | |
| 01/01/1997 | HY | S/L | 05-YR | 40,000 | 2.7% | | | 1,092 | 791 | 48 | 839 | LIST:04.40% |
| 03-004 1996 INTERNATIONAL | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 13,000 | 4.3% | | | 558 | 360 | 80 | 440 | LIST:14.34% |
| 03-005 2000 INTERNATIONAL | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 20,000 | 3.0% | | | 598 | 330 | 56 | 386 | LIST:09.36% |
| Total | | | | 81,000 | | | | 2,490 | 1,649 | 232 | 1,881 | |

## Alternative Minimum Depreciation Report

| Date Acquired | AMT Conv | AMT Method | Period | Cost | Bus. % | Section 179 Expense | Bonus Depr | Depreciable Basis | Prior AMT Depr | Current AMT Depr | Accum. AMT Depr | Current % | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-002 1989 FORD TOW TRUCK | | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 8,000 | 3.0% | | | 242 | 168 | 48 | 216 | LIST:19.83% | |
| 03-003 1997 INTERNATIONAL | | | | | | | | | | | | | |
| 01/01/1997 | HY | S/L | 05-YR | 40,000 | 2.7% | | | 1,092 | 791 | 48 | 839 | LIST:04.40% | |
| 03-004 1996 INTERNATIONAL | | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 13,000 | 4.3% | | | 558 | 360 | 80 | 440 | LIST:14.34% | |
| 03-005 2000 INTERNATIONAL | | | | | | | | | | | | | |
| 01/01/2006 | HY | S/L | 05-YR | 20,000 | 3.0% | | | 598 | 330 | 56 | 386 | LIST:09.36% | |
| Total | | | | 81,000 | | | | 2,490 | 1,649 | 232 | 1,881 | | |

Supplementary Statements
For Year Ended 12/31/2010

JAMES J &     AURELIO

Pro Forma Depreciation Report

| Date Acquired | Conv Method Period | Cost | Bus. % | Sec. 179 & Special Depr. | ITC Basis Reduction | Depreciable Basis | Prior Depreciation | Proforma Depreciation |
|---|---|---|---|---|---|---|---|---|
| 03-002 | 1989 FORD TOW TRUCK | | | | | | | |
| 01/01/2006 | HY  S/L  05-YR | 8,000 | 3.0% | 0 | 0 | 242 | 216 | 24 |
| 03-003 | 1997 INTERNATIONAL | | | | | | | |
| 01/01/1997 | HY  S/L  05-YR | 40,000 | 2.7% | 0 | 0 | 1,092 | 839 | 48 |
| 03-004 | 1996 INTERNATIONAL | | | | | | | |
| 01/01/2006 | HY  S/L  05-YR | 13,000 | 4.3% | 0 | 0 | 558 | 440 | 54 |
| 03-005 | 2000 INTERNATIONAL | | | | | | | |
| 01/01/2006 | HY  S/L  05-YR | 20,000 | 3.0% | 0 | 0 | 598 | 386 | 56 |
| Total | | 81,000 | | 0 | 0 | 2,490 | 1,881 | 182 |

Supplementary Statements
For Year Ended 12/31/2010

C EF

JAMES J & ███████ AURELIO

Statement 1
Form 4562 Listed Property Used 50% or Less

| Description | Date | Business Use % | Cost | Basis | Period | Method | Conv | Deduction |
|-------------|------|------|------|-------|--------|--------|------|-----------|
| 1989 FORD  | 01/01/2006 | 3.0% | 8,000  | 242   | 05-YR | S/L | HY | 48 |
| 1997 INTER | 01/01/1997 | 2.7% | 40,000 | 1,092 | 05-YR | S/L | HY | 48 |
| 1996 INTER | 01/01/2006 | 4.3% | 13,000 | 558   | 05-YR | S/L | HY | 80 |
| 2000 INTER | 01/01/2006 | 3.0% | 20,000 | 598   | 05-YR | S/L | HY | 56 |
| Total | | | 81,000 | 2,490 | | | | 232 |

# DEC. EXHIBIT D

```
                                     Page   1
                            Checking
                            Period Ending  1-31-09
                            Acct  No    ████████
                            Enclosures          15
```

```
            JAMES J AURELIO
            DBA GUYS TOWING SALE AND SERVICE
            PO BOX 528
            TAVERNIER FL 33070-0528
```

```
            BUSINESS CHECKING ACCOUNT      ████████
            Previous Balance   12-31-08        3,402 71
            +Deposits/Credits       11        13,034 90
            -Checks/Debits          19         9,610 48
            -Service Charge                       18 85
            Current Balance                    6,808 28
```

-------------------------DEPOSITS AND OTHER ACTIVITY-------------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 1-02 | 10900 | TRANSFER TO CHECKING | 1025 00- |
| 1-05 | 8 | DEPOSIT | 900 00 |
| 1-05 | 8 | DEPOSIT | 1705 00 |
| 1-07 | 2 | DEPOSIT | 1120 90 |
| 1-12 | 6 | DEPOSIT | 952 00 |
| 1-13 | 6 | DEPOSIT | 550 00 |
| 1-16 | 9 | DEPOSIT | 1645 00 |
| 1-20 | 7 | DEPOSIT | 2200 00 |
| 1-21 | 8 | DEPOSIT | 995 00 |
| 1-23 | 5 | DEPOSIT | 1000 00 |
| 1-28 | 13 | DEPOSIT | 1132 00 |
| 1-29 | 2 | DEPOSIT | 835 00 |

----------------------------CHECKS PAID----------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1242 | 1-06 | 14 00 | 1251 | 1-20 | 600 00 |
| 1243 | 1-07 | 300 00 | 1252 | 1-29 | 100 00 |
| 1244 | 1-06 | 3063 75 | 1254* | 1-27 | 1089 55 |
| 1245 | 1-07 | 477 55 | 1255 | 1-26 | 258 83 |
| 1246 | 1-13 | 825 52 | 1256 | 1-27 | 576 40 |
| 1247 | 1-20 | 121 00 | 1257 | 1-26 | 203 85 |
| 1248 | 1-12 | 170 74 | 1258 | 1-27 | 200 00 |
| 1250* | 1-26 | 87 85 | | | |

```
            * Gap in check number sequence
```

----------------------------ATM AND ELECTRONIC ACTIVITY----------------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 1-14 | 5013 | CLARKE AMERICAN  CHK ORDER<br>JAMES J AURELIO | 23 94- |
| 1-16 | 1016 | CAPITAL ONE ARC  CHECK PYMT<br>SERIAL NUMBER 1249<br>752910590156756005424 | 248 50- |
| 1-27 | 2027 | FPB CR CARD    INTERNET<br>JAMES AURELIO SR | 224 00- |

----------------------------SERVICE CHARGE SUMMARY----------------------------

| Service Charge | Date |
|----------------|------|
| 18 85 | 1-31 |

----------------------------DAILY BALANCE SUMMARY----------------------------

| Date | Balance | Date | Balance | Date | Balance | |
|------|---------|------|---------|------|---------|---|
| 12-31 | 3402 71 | 1-02 | 2377 71 | 1-05 | 4982 71 | (Cont'd) |

First State Bank of the Florida Keys

```
                      Page    2
Checking
Period Ending   1-31-09
Acct  No          ██████████
Enclosures                   15
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

| | | | | | |
|---|---|---|---|---|---|
| 1-06 | 1904 96 | 1-07 | 2248 31 | 1-12 | 3029 57 |
| 1-13 | 2754 05 | 1-14 | 2730 11 | 1-16 | 4126 61 |
| 1-20 | 5605 61 | 1-21 | 6600.61 | 1-23 | 7600 61 |
| 1-26 | 7050 08 | 1-27 | 4960 13 | 1-28 | 6092 13 |
| 1-29 | 6827 13 | 1-31 | 6808 28 | | |

```
                                        Page    1
                              Checking
                              Period Ending  2-28-09
                              Acct  No      ████████
                              Enclosures           11
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

```
        BUSINESS CHECKING ACCOUNT      ████████
        Previous Balance    1-31-09       8,808 28
        +Deposits/Credits         7       9,929 00
        -Checks/Debits           14       8,083 10
        -Service Charge                      16 16
        Current Balance                   8,638.02
```

-----------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 2-02 | 10903 | TRANSFER TO CHECKING | 1025 00- |
| 2-03 | 13 | DEPOSIT | 275 00 |
| 2-09 | 4 | DEPOSIT | 925 00 |
| 2-11 | 11 | DEPOSIT | 4086 00 |
| 2-13 | 24 | DEPOSIT | 607.00 |
| 2-18 | 9 | DEPOSIT | 2153 00 |
| 2-26 | 9 | DEPOSIT | 894.00 |
| 2-27 | 3 | DEPOSIT | 989 00 |

--------------------------------CHECKS PAID----------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1253 | 2-02 | 120 00 | 1264 | 2-06 | 490 96 |
| 1259* | 2-05 | 212 70 | 1265 | 2-17 | 165 00 |
| 1260 | 2-05 | 3063 75 | 1266 | 2-19 | 100.00 |
| 1261 | 2-13 | 40 00 | 1267 | 2-26 | 1037.67 |
| 1262 | 2-13 | 300 00 | 1268 | 2-27 | 1099 22 |
| 1263 | 2-11 | 154 80 | | | |

          * Gap in check number sequence

------------------------ATM AND ELECTRONIC ACTIVITY---------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 2-17 | 2048 | CAPITAL ONE    ONLINE PMT | 174 00- |
|      |      | █████.URELIO JAME | |
| 2-20 | 1051 | CAPITAL ONE    ONLINE PMT | 100 00- |
|      |      | █████AURELIO JAME | |

------------------------------SERVICE CHARGE SUMMARY--------------------

```
        Service Charge                     Date
             16 16                          2-28
```

------------------------------DAILY BALANCE SUMMARY---------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1-31 | 6808 28 | 2-02 | 5663 28 | 2-03 | 5938 28 |
| 2-05 | 2661 83 | 2-06 | 2170 87 | 2-09 | 3095 87 |
| 2-11 | 7027 07 | 2-13 | 7294 07 | 2-17 | 6955 07 |
| 2-18 | 9108 07 | 2-19 | 9008 07 | 2-20 | 8908 07 |
| 2-26 | 8764 40 | 2-27 | 8654 18 | 2-28 | 8638 02 |

```
                                   Page    1
                         Checking
                         Period Ending  3-31-09
                         Acct  No.      ███████
                         Enclosures           11
```

```
              JAMES J AURELIO
              DBA GUYS TOWING SALE AND SERVICE
              PO BOX 528
              TAVERNIER FL 33070-0528
```

```
              BUSINESS CHECKING ACCOUNT          ███████
              Previous Balance    2-28-09          8,638 02
              +Deposits/Credits         9         11,102 58
              -Checks/Debits           20         15,143 58
              -Service Charge                         17 63
              Current Balance                      4,579 39
```

-------------------------DEPOSITS AND OTHER ACTIVITY-----------------------

| Date | Bank Code | Description | | Amount |
|------|-----------|-------------|---|--------|
| 3-02 | 10906 | TRANSFER TO CHECKING | | 1025 00- |
| 3-04 | 3 | DEPOSIT | | 1302 00 |
| 3-06 | 12 | DEPOSIT | | 868 58 |
| 3-10 | 3 | DEPOSIT | | 1185 00 |
| 3-11 | 4 | DEPOSIT | | 1740 00 |
| 3-16 | 5 | DEPOSIT | | 1282 00 |
| 3-23 | 3 | DEPOSIT | | 1410.00 |
| 3-23 | 19 | WT FEE | | 22 00- |
| 3-23 | 19 | OT  EDWARD AURELIO BBK | | 2000 00- |
|  |  | STRUTHERS FEDERAL CREDIT UNION | | |
|  |  | STRUTHERS OH | | |
| 3-24 | 4 | DEPOSIT | | 1936 00 |
| 3-27 | 8 | DEPOSIT | | 1139 00 |
| 3-31 | 4 | DEPOSIT | | 240 00 |
| 3-31 | 22 | WT FEE | | 22 00- |
| 3-31 | 22 | OT  CRAIG W PEARSON | | 5500 00- |

-------------------------------CHECKS PAID---------------------------------

| Ck  No | Date | Amount | Ck  No | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1269 | 3-02 | 169 40 | 1275 | 3-19 | 158 00 |
| 1270 | 3-04 | 150 00 | 1277* | 3-24 | 66 48 |
| 1271 | 3-11 | 165 33 | 1278 | 3-23 | 262 33 |
| 1272 | 3-10 | 3063.75 | 1279 | 3-23 | 500 00 |
| 1273 | 3-06 | 484 28 | 1281* | 3-31 | 377 01 |
| 1274 | 3-10 | 237 00 | | | |

```
              * Gap in check number sequence
```

-------------------------ATM AND ELECTRONIC ACTIVITY-----------------------

| Date | Bank Code | Description | | Amount |
|------|-----------|-------------|---|--------|
| 3-05 | 2064 | PAYPAL | ECHECK | 193 00- |
|  |  | JAMES AURELIO | | |
| 3-05 | 2064 | PAYPAL | TRANSFER | 500 00- |
|  |  | JAMES AURELIO | | |
| 3-12 | 2071 | FPB CR CARD | INTERNET | 120 00- |
|  |  | JAMES AURELIO SR | | |
| 3-19 | 4077 | CAPITAL ONE | ONLINE PMT | 128 00- |
|  |  | ███████RELIO JAME | | |

-------------------------SERVICE CHARGE SUMMARY----------------------------

| Service Charge | Date | |
|----------------|------|---|
| 17 63 | 3-31 | (Cont'd) |



First State Bank of the Florida Keys

```
                            Page   2
                    Checking
                    Period Ending  3-31-09
                    Acct  No    ███████
                    Enclosures        11
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-----------------------------DAILY BALANCE SUMMARY----------------------
   Date        Balance     Date      Balance     Date       Balance
   2-28        8630 02     3-02      7443 62     3-04       8595 62
   3-05        7902 62     3-06      8286 92     3-10       6171 17
   3-11        7745 84     3-12      7625 84     3-16       8907 84
   3-19        8621 84     3-23      7247 51     3-24       9117 03
   3-27       10256 03     3-31      4579 39
```



```
                                        Page    1
                                   Checking
                                   Period Ending  4-30-09
                                   Acct  No      ███████
                                   Enclosures          16
```

```
        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528
```

```
        BUSINESS CHECKING ACCOUNT       ███████
        Previous Balance    3-31-09       4,579 39
        +Deposits/Credits        8       16,471 00
        -Checks/Debits          21       15,128 50
        -Service Charge                      17 33
        Current Balance                   5,904 56
```

-------------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 4-01 | 3 | DEPOSIT | 3000 00 |
| 4-01 | 10909 | TRANSFER TO CHECKING | 1025 00- |
| 4-06 | 16 | DEPOSIT | 1519 00 |
| 4-09 | 7 | DEPOSIT | 1447 00 |
| 4-16 | 2 | DEPOSIT | 6300 00 |
| 4-21 | 4 | DEPOSIT | 345 00 |
| 4-24 | 25 | DEPOSIT | 985 00 |
| 4-27 | 7 | DEPOSIT | 680 00 |
| 4-30 | 3 | DEPOSIT | 2195.00 |

----------------------------CHECKS PAID---------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1276 | 4-07 | 100 00 | 1288 | 4-21 | 195 99 |
| 1280* | 4-02 | 1037 67 | 1290* | 4-27 | 147 40 |
| 1282* | 4-08 | 331 27 | 1291 | 4-28 | 87 85 |
| 1283 | 4-06 | 3063.75 | 1292 | 4-30 | 365 92 |
| 1284 | 4-06 | 128 00 | 1294* | 4-27 | 513 22 |
| 1285 | 4-09 | 483 21 | 1295 | 4-23 | 126 00 |
| 1286 | 4-14 | 318 27 | 1296 | 4-28 | 63 51 |
| 1287 | 4-21 | 5000 00 | 1297 | 4-30 | 1037 67 |

```
              * Gap in check number sequence
```

-------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 4-09 | 2099 | FPB CR CARD    INTERNET | 133 54- |
|      |      | JAMES AURELIO SR |  |
| 4-14 | 2104 | PAYPAL         TRANSFER | 500 00- |
|      |      | JAMES AURELIO |  |
| 4-20 | 5107 | CAPITAL ONE    ONLINE PMT | 340 23- |
|      |      | ███████ AURELIO JAME |  |
| 4-28 | 2118 | COMBINED INS   PAYMENT | 130 00- |
|      |      | SERIAL NUMBER  1289 |  |
|      |      | ███████ |  |

---------------------------SERVICE CHARGE SUMMARY-------------------------

```
        Service Charge                    Date
            17 33                          4-30
```

-------------------------DAILY BALANCE SUMMARY---------------------------

| Date | Balance | Date | Balance | Date | Balance | |
|------|---------|------|---------|------|---------|---|
| 3-31 | 4579 39 | 4-01 | 6554 39 | 4-02 | 5516 72 | |
| 4-06 | 3843 97 | 4-07 | 3743 97 | 4-08 | 3412 70 | (Cont'd) |



First State Bank of the Florida Keys

```
                          Page   2
           Checking
           Period Ending  4-30-09
           Acct  No
           Enclosures    ████████  --
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

| 4-09 | 4242 95 | 4-14 | 3424 68 | 4-16 | 9724 68 |
|------|---------|------|---------|------|---------|
| 4-20 | 9384 45 | 4-21 | 4533 46 | 4-23 | 4407 46 |
| 4-24 | 5392 46 | 4-27 | 5411 84 | 4-28 | 5130 48 |
| 4-30 | 5904 56 |      |         |      |         |

```
                                    Page    1
                              Checking
                              Period Ending  5-31-09
                              Acct  No     ████████
                              Enclosures           12
```

```
         JAMES J AURELIO
         DBA GUYS TOWING SALE AND SERVICE
         PO BOX 528
         TAVERNIER FL 33070-0528
```

```
         BUSINESS CHECKING ACCOUNT        ████████
         Previous Balance    4-30-09      5,904 56
         +Deposits/Credits        6       6,845 00
         -Checks/Debits          16       7,610 49
         -Service Charge                     16 72
         Current Balance                  5,122 35
```

------------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 5-01 | 10912 | TRANSFER TO CHECKING | 1025 00- |
| 5-04 | 6 | DEPOSIT | 200 00 |
| 5-06 | 4 | DEPOSIT | 2921 00 |
| 5-11 | 11 | DEPOSIT | 934 00 |
| 5-15 | 4 | DEPOSIT | 1013 00 |
| 5-21 | 3 | DEPOSIT | 1289 00 |
| 5-27 | 5 | DEPOSIT | 488 00 |

----------------------------CHECKS PAID----------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1293 | 5-04 | 202 50 | 1303 | 5-12 | 87 85 |
| 1298* | 5-08 | 42 00 | 1304 | 5-26 | 100 00 |
| 1299 | 5-04 | 490 00 | 1305 | 5-20 | 62 47 |
| 1300 | 5-06 | 488 83 | 1306 | 5-26 | 143 25 |
| 1301 | 5-06 | 166 00 | 1307 | 5-29 | 1037 67 |
| 1302 | 5-08 | 3063 75 | 1308 | 5-26 | 251 68 |

```
              * Gap in check number sequence
```

------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | | Amount |
|------|-----------|-------------|---|--------|
| 5-11 | 1131 | FPB CR CARD | INTERNET | 65 14- |
| | | JAMES AURELIO SR | | |
| 5-20 | 1140 | CAPITAL ONE | ONLINE PMT | 323 35- |
| | | ████████AURELIO JAME | | |
| 5-28 | 2148 | FPB CR CARD | INTERNET | 61 00- |
| | | JAMES AURELIO SR | | |

----------------------------SERVICE CHARGE SUMMARY----------------------

```
         Service Charge                   Date
              16 72                        5-31
```

----------------------------DAILY BALANCE SUMMARY----------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4-30 | 5904 56 | 5-01 | 4879 56 | 5-04 | 4387 06 |
| 5-06 | 6653 23 | 5-08 | 3547 48 | 5-11 | 4416 34 |
| 5-12 | 4328 49 | 5-15 | 5341 49 | 5-20 | 4955 67 |
| 5-21 | 6244 67 | 5-26 | 5749 74 | 5-27 | 6237 74 |
| 5-28 | 6176 74 | 5-29 | 5139.07 | 5-31 | 5122 35 |

```
                                         Page    1
                               Checking
                               Period Ending  6-30-09
                               Acct  No      [REDACTED]
                               Enclosures            16
```

```
        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528
```

```
        BUSINESS CHECKING ACCOUNT        [REDACTED]
        Previous Balance    5-31-09        5,122 35
        +Deposits/Credits        10       30,513 25
        -Checks/Debits           18       26,907 81
        -Service Charge                       17 86
        Current Balance                    8,709 93
```

-------------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 6-01 | 10915 | TRANSFER TO CHECKING | 1025 00- |
| 6-03 | 5 | DEPOSIT | 558 00 |
| 6-04 | 4 | DEPOSIT | 5000.00 |
| 6-08 | 7 | DEPOSIT | 500 00 |
| 6-10 | 4 | DEPOSIT | 5200 00 |
| 6-15 | 2 | DEPOSIT | 1135 00 |
| 6-15 | 21 | DEPOSIT | 10000.00 |
| 6-15 | 21 | DEBIT MEMO | 10634 60- |
| 6-17 | 2 | DEPOSIT | 1000 00 |
| 6-25 | 5 | DEPOSIT | 2170 25 |
| 6-29 | 13 | DEPOSIT | 2650 00 |
| 6-30 | 5 | DEPOSIT | 2300 00 |

--------------------------------CHECKS PAID----------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1 | 6-15 | 9000 00 | 1316 | 6-11 | 117 00 |
| 1309* | 6-04 | 500 00 | 1317 | 6-10 | 177 00 |
| 1310 | 6-05 | 48 00 | 1318 | 6-10 | 232 00 |
| 1311 | 6-04 | 444 11 | 1319 | 6-17 | 356 30 |
| 1312 | 6-04 | 3060 00 | 1320 | 6-16 | 212 70 |
| 1313 | 6-11 | 120 00 | 1321 | 6-30 | 75 00 |
| 1314 | 6-05 | 80 75 | 1322 | 6-30 | 231 82 |
| 1315 | 6-08 | 478 53 | | | |

        * Gap in check number sequence

-------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 6-30 | 1181 | Premier Cr Card  CHECKPAYMT | 115 00- |
| | | SERIAL NUMBER  1326 | |
| | | ***********0340 | |

---------------------------SERVICE CHARGE SUMMARY-------------------------

| Service Charge | Date |
|----------------|------|
| 17 86 | 6-30 |

---------------------------DAILY BALANCE SUMMARY-------------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5-31 | 5122 35 | 6-01 | 4097.35 | 6-03 | 4655 35 |
| 6-04 | 5651 24 | 6-05 | 5522.49 | 6-08 | 5543 96 |
| 6-10 | 10334 96 | 6-11 | 10097 96 | 6-15 | 1598 36 |
| 6-16 | 1385 66 | 6-17 | 2029 36 | 6-25 | 4199 61 |
| 6-29 | 6849 61 | 6-30 | 8709 93 | | |

```
                                        Page    1
                           Checking
                           Period Ending  7-31-09
                           Acct  No    ████████
                           Enclosures          17




        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528




        BUSINESS CHECKING ACCOUNT        ████████
        Previous Balance     6-30-09         8,709 93
        +Deposits/Credits        10         13,147 00
        -Checks/Debits           21         16,101 78
        -Service Charge                         18.65
        Current Balance                      5,736 50
```

```
------------------------DEPOSITS AND OTHER ACTIVITY-------------------------
Date     Bank Code   Description                        Amount
7-01      10918      TRANSFER TO CHECKING               1025 00-
7-06         53      DEPOSIT                            1650 00
7-13         12      DEPOSIT                            5000 00
7-13         17      UT FEE                               22 00-
7-13         17      OT  EDWARD AURELIO BBK             5600 00-
                     STRUTHERS CREDIT UNION
                     STRUTHERS OH
7-16          2      DEPOSIT                            2255.00
7-17          2      DEPOSIT                             515 00
7-20          1      DEPOSIT                             874 00
7-20         15      DEPOSIT                             100 00
7-21          2      DEPOSIT                             677 00
7-27          8      DEPOSIT                            1125 00
7-31          2      DEPOSIT                             916 00
7-31          2      CREDIT MEMO                          35 00
```

```
------------------------------CHECKS PAID----------------------------
  Ck  No   Date      Amount      Ck  No   Date      Amount
   1323   7-01        42 00       1333   7-16       433 47
   1324   7-01      1037 67       1334   7-20       187 39
   1325   7-01       259 83       1335   7-22        87 85
   1327*  7-03       488 55       1336   7-24        69 75
   1328   7-03       350 00       1337   7-28       500.00
   1329   7-02       699 02       1338   7-21        61 53
   1330   7-01       362 00       1339   7-23      1037 67
   1331   7-03      3060 00       1340   7-24       405 31
   1332   7-02       172 74
```

```
              * Gap in check number sequence
```

```
------------------------ATM AND ELECTRONIC ACTIVITY------------------------
Date     Bank Code   Description                        Amount
7-20       1201      CAPITAL ONE      ONLINE PMT        200 00-
                     ████████ URELIO JAME
```

```
-------------------------SERVICE CHARGE SUMMARY----------------------------
     Service Charge                        Date
          18 65                            7-31
```

```
--------------------------DAILY BALANCE SUMMARY----------------------------
     Date      Balance    Date      Balance    Date      Balance
     6-30      8709 93    7-01      5983 43    7-02      5111 67
     7-03      1213 12    7-06      2863.12    7-13      2241 12   (Cont'd)
```

First State Bank of the Florida Keys

Page   2
Checking
Period Ending  7-31-09
Acct  No    █████████
Enclosures            17

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

| | | | | | |
|---|---|---|---|---|---|
| 7-16 | 4062 65 | 7-17 | 4577 65 | 7-20 | 5164 26 |
| 7-21 | 5779 73 | 7-22 | 5691 88 | 7-23 | 4654 21 |
| 7-24 | 4179 15 | 7-27 | 5304 15 | 7-28 | 4804 15 |
| 7-31 | 5736 50 | | | | |

```
                                          Page   1
                              Checking
                              Period Ending  8-31-09
                              Acct  No.      ██████████
                              Enclosures            17
```

```
              JAMES J AURELIO
              DBA GUYS TOWING SALE AND SERVICE
              PO BOX 528
              TAVERNIER FL 33070-0528
```

```
              BUSINESS CHECKING ACCOUNT        ████████
              Previous Balance    7-31-09       5,738 50
              +Deposits/Credits         9      13,103 00
              -Checks/Debits           23      12,736 30
              -Service Charge                       49 02
              Current Balance                    6,054.18
```

---------------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date  | Bank Code | Description             | Amount   |
|-------|-----------|-------------------------|----------|
| 8-03  | 1         | DEPOSIT                 | 1263 00  |
| 8-03  | 10921     | TRANSFER TO CHECKING    | 1025 00- |
| 8-03  | 6         | DEBIT MEMO              | 2 00-    |
| 8-05  | 3         | DEPOSIT                 | 558 00   |
| 8-06  | 960       | STOP PAYMENT FEE        | 30 00-   |
| 8-11  | 3         | DEPOSIT                 | 2200 00  |
| 8-11  | 5         | DEPOSIT                 | 945 00   |
| 8-11  | 19        | WT FEE                  | 22 00-   |
| 8-11  | 19        | OT  CHRISTOPHER SOX     | 2200 00- |
| 8-13  | 2         | DEPOSIT                 | 1123.00  |
| 8-18  | 4         | DEPOSIT                 | 100 00   |
| 8-21  | 5         | DEPOSIT                 | 2675 00  |
| 8-27  | 3         | DEPOSIT                 | 2694 00  |
| 8-31  | 4         | DEPOSIT                 | 1545 00  |

-----------------------------CHECKS PAID---------------------------

| Ck  No | Date  | Amount   | Ck  No.  | Date  | Amount   |
|--------|-------|----------|----------|-------|----------|
| 1341   | 8-17  | 500 00   | 1349     | 8-07  | 420 00   |
| 1342   | 8-12  | 500 00   | 1352*    | 8-13  | 194 77   |
| 1343   | 8-07  | 300 00   | 1353     | 8-17  | 814.85   |
| 1344   | 8-12  | 178 50   | 1354     | 8-17  | 374 07   |
| 1345   | 8-06  | 486 33   | 1355     | 8-18  | 300 00   |
| 1346   | 8-31  | 225 00   | 1356     | 8-19  | 136 34   |
| 1347   | 8-26  | 300 00   | 1357     | 8-28  | 1037 67  |
| 1348   | 8-06  | 3063 75  | 1358     | 8-27  | 178 02   |

              * Gap in check number sequence

---------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date  | Bank Code | Description                | Amount   |
|-------|-----------|----------------------------|----------|
| 8-13  | 1225      | CAPITAL ONE ARC  CHECK PYMT | 227 00-  |
|       |           | SERIAL NUMBER  1351         |          |
| 8-19  | 2231      | FPB CR CARD    TELEPHONE   | 211.00-  |
|       |           | JAMES AURELIO SR            |          |
| 8-27  | 2239      | Premier Cr Card  CHECKPAYMT | 40 00-   |
|       |           | SERIAL NUMBER  1359         |          |
|       |           | ************0340            |          |

---------------------------SERVICE CHARGE SUMMARY----------------------

```
      Service Charge                    Date
              19 02                       8-31              (Cont'd)
```



First State Bank of the Florida Keys

Page   2
Checking
Period Ending  8-31-09
Acct  No          ████████
Enclosures              17

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-----------------------------DAILY BALANCE SUMMARY-----------------------
```

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7-31 | 5736 50 | 8-03 | 5972 50 | 8-05 | 6530 50 |
| 8-06 | 2950 42 | 8-07 | 2230.42 | 8-11 | 3153 42 |
| 8-12 | 2474 92 | 8-13 | 3176 15 | 8-17 | 1487 23 |
| 8-18 | 1287 23 | 8-19 |  939 89 | 8-21 | 3614 89 |
| 8-26 | 3314 89 | 8-27 | 5790 87 | 8-28 | 4753 20 |
| 8-31 | 6054 18 |      |         |      |         |

```
                                    Page    1
                            Checking
                            Period Ending  9-30-09
                            Acct  No      ██████
                            Enclosures         15
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

```
         BUSINESS CHECKING ACCOUNT          ██████
         Previous Balance     8-31-09        6,054 18
         +Deposits/Credits        11        13,084 00
         -Checks/Debits           21        10,776 86
         -Service Charge                        19 74
         Current Balance                     8,341 58
```

--------------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 9-01 | 10924 | TRANSFER TO CHECKING | 1025 00- |
| 9-02 | 3 | DEPOSIT | 150.00 |
| 9-09 | 13 | DEPOSIT | 1092 00 |
| 9-14 | 16 | DEPOSIT | 1415 00 |
| 9-15 | 4 | DEPOSIT | 811 00 |
| 9-16 | 5 | DEPOSIT | 1361 00 |
| 9-21 | 7 | DEPOSIT | 1904 00 |
| 9-21 | 22 | WT FEE | 22 00- |
| 9-21 | 22 | OT  JOSEPHINE TIFLER | 1000 00- |
| 9-25 | 2 | DEPOSIT | 3000 00 |
| 9-28 | 4 | DEPOSIT | 375 00 |
| 9-29 | 3 | DEPOSIT | 265 00 |
| 9-30 | 1 | DEPOSIT | 1338 00 |
| 9-30 | 4 | DEPOSIT | 1373 00 |

--------------------------CHECKS PAID------------------------

| Ck No | Date | Amount | Ck No. | Date | Amount |
|-------|------|--------|--------|------|--------|
| 1360 | 9-03 | 150 00 | 1371 | 9-21 | 218 01 |
| 1362* | 9-08 | 3060.00 | 1372 | 9-22 | 150 00 |
| 1363 | 9-09 | 516.00 | 1373 | 9-25 | 1600 00 |
| 1365* | 9-11 | 600 00 | 1374 | 9-28 | 165 49 |
| 1366 | 9-14 | 494 01 | 1376* | 9-29 | 433.00 |
| 1367 | 9-17 | 95 25 | 1377 | 9-30 | 179 32 |
| 1369* | 9-21 | 61 53 | 1379* | 9-30 | 230 00 |
| 1370 | 9-21 | 104 00 | | | |

          * Gap in check number sequence

--------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 9-14 | 1257 | CAPITAL ONE ARC  CHECK PYMT | 240 00- |
| | | SERIAL NUMBER· 1364 | |
| 9-18 | 1261 | GEICO          CHECKPAYMT | 207.25- |
| | | SERIAL NUMBER  1368 | |
| 9-25 | 1268 | Premier Cr Card  CHECKPAYMT | 226 00- |
| | | SERIAL NUMBER  1375 | |
| | | ***********0340 | |

--------------------------SERVICE CHARGE SUMMARY----------------------

```
      Service Charge                        Date
          19 74                             9-30          (Cont'd)
```



First State Bank of the Florida Keys

```
                              Page    2
                    Checking
                    Period Ending  9-30-09
                    Acct  No      ████████
                    Enclosures          15
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-------------------------------DAILY BALANCE SUMMARY------------------------
   Date        Balance    Date        Balance    Date        Balance
   8-31        6054 18    9-01        5029 18    9-02        5179 18
   9-03        5029 18    9-08        1969 18    9-09        2545 18
   9-11        1945 18    9-14        2626 17    9-15        3437.17
   9-16        4798 17    9-17        4702 92    9-18        4495 67
   9-21        4994 13    9-22        4844.13    9-25        6018 13
   9-28        6227 64    9-29        6059 64    9-30        6341 58
```

```
                                        Page    1
                              Checking
                              Period Ending 10-31-09
                              Acct  No     ██████████
                              Enclosures          16
```

```
        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528
```

```
        BUSINESS CHECKING ACCOUNT      ████████
        Previous Balance    9-30-09    8,341 58
        +Deposits/Credits        11    7,190 09
        -Checks/Debits           20   12,772 24
        -Service Charge                   18 19
        Current Balance                2,741 24
```

--------------------------DEPOSITS AND OTHER ACTIVITY---------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 10-01 | 37 | DEPOSIT | 975.00 |
| 10-01 | 10927 | TRANSFER TO CHECKING | 1025 00- |
| 10-05 | 2 | DEPOSIT | 280.00 |
| 10-07 | 2 | DEPOSIT | 143 09 |
| 10-07 | 27 | DEPOSIT | 150 00 |
| 10-13 | 3 | DEPOSIT | 300 00 |
| 10-13 | 6 | DEPOSIT | 1331 00 |
| 10-15 | 9 | DEPOSIT | 1115 00 |
| 10-19 | 16 | DEPOSIT | 885 00 |
| 10-21 | 2 | DEPOSIT | 1351 00 |
| 10-21 | 2 | CREDIT MEMO | 100 00 |
| 10-22 | 2 | DEBIT MEMO | 2.00- |
| 10-26 | 9 | DEPOSIT | 560 00 |
| 10-26 | 17 | WT FEE | 22.00- |
| 10-26 | 17 | OT  JOSEPHINE TIFLER | 500 00- |

--------------------------------CHECKS PAID------------------------------

| Ck  No | Date | Amount | Ck  No | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1378 | 10-05 | 3060 00 | 1389 | 10-21 | 341 97 |
| 1381* | 10-02 | 800 00 | 1390 | 10-23 | 153.00 |
| 1382 | 10-13 | 34 18 | 1391 | 10-21 | 409 00 |
| 1383 | 10-14 | 87 65 | 1393* | 10-21 | 958 09 |
| 1384 | 10-14 | 465 00 | 1394 | 10-23 | 61 53 |
| 1386* | 10-20 | 3494 00 | 1395 | 10-23 | 233 26 |
| 1387 | 10-16 | 400 00 | 1399* | 10-30 | 122 60 |
| 1388 | 10-20 | 293 76 | | | |

```
        * Gap in check number sequence
```

--------------------------ATM AND ELECTRONIC ACTIVITY--------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 10-16 | 2289 | CAPITAL ONE ARC  CHECK PYMT | 309 00- |
| | | SERIAL NUMBER  1385 ████████ | |

------------------------------SERVICE CHARGE SUMMARY---------------------

```
        Service Charge                    Date
             18 19                        10-31
```

------------------------------DAILY BALANCE SUMMARY----------------------

| Date | Balance | Date | Balance | Date | Balance | |
|------|---------|------|---------|------|---------|---|
| 9-30 | 8341 58 | 10-01 | 8291 58 | 10-02 | 7491 58 | |
| 10-05 | 4711 58 | 10-07 | 5004 67 | 10-13 | 6601 49 | (Cont'd) |



First State Bank of the Florida Keys

Page    2
Checking
Period Ending 10-31-09
Acct  No   ████████████
Enclosures              16

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

| 10-14 | 6048 64 | 10-15 | 7163 64 | 10-16 | 6454 64 |
| 10-19 | 7339 64 | 10-20 | 3551 88 | 10-21 | 3293 82 |
| 10-22 | 3291 82 | 10-23 | 2844 03 | 10-26 | 2882 03 |
| 10-30 | 2759 43 | 10-31 | 2741 24 | | |



```
                                    Page    1
                              Checking
                              Period Ending 11-30-09
                              Acct  No        ███████
                              Enclosures           9
```

```
        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528
```

```
        BUSINESS CHECKING ACCOUNT        ████████
        Previous Balance    10-31-09       6,774.67
        +Deposits/Credits        9         9,140 40
        -Checks/Debits          16        10,699 38
        -Service Charge                        18 46
         Current Balance                    1,163 80
```

---DEPOSITS AND OTHER ACTIVITY---

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 11-02 | 10 | DEPOSIT | 1046 00 |
| 11-02 | 10 | CREDIT MEMO | 2.00 |
| 11-02 | 10930 | TRANSFER TO CHECKING | 1025 00- |
| 11-03 | 2 | DEPOSIT | 3260 00 |
| 11-04 | 7 | DEPOSIT | 275 00 |
| 11-09 | 5 | DEPOSIT | 1009 00 |
| 11-12 | 5 | DEPOSIT | 735 00 |
| 11-18 | 7 | DEPOSIT | 625 00 |
| 11-24 | 8 | DEPOSIT | 188 40 |
| 11-25 | 2 | DEPOSIT | 2000 00 |
| 11-25 | 20 | WT FEE | 22 00- |
| 11-25 | 20 | OT  JOSEPHINE TIFLER | 2000 00 |

---CHECKS PAID---

| Ck  No | Date | Amount | Ck  No | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1392 | 11-02 | 300 00 | 1402 | 11-05 | 3063 75 |
| 1396* | 11-06 | 1340 00 | 1405* | 11-18 | 169 06 |
| 1397 | 11-03 | 100 00 | 1406 | 11-17 | 209 00 |
| 1400* | 11-02 | 600 00 | 1409* | 11-27 | 782 71 |
| 1401 | 11-04 | 549 00 | | | |

* Gap in check number sequence

---ATM AND ELECTRONIC ACTIVITY---

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 11-02 | 1306 | Premier Cr Card  CHECKPAYMT SERIAL NUMBER  1398 ***********0340 | 185.00- |
| 11-16 | 2320 | CAPITAL ONE ARC  CHECK PYMT SERIAL NUMBER  1403 ████████ | 161 00- |
| 11-25 | 5328 | OHIO ED          BILL PYMT SERIAL NUMBER  1408 ████████ | 102 86- |
| 11-27 | 1331 | Premier Cr Card  CHECKPAYMT SERIAL NUMBER  1407 ***********0340 | 90 00- |

---SERVICE CHARGE SUMMARY---

| Service Charge | Date |
|----------------|------|
| 18 46 | 11-30 |

(Cont'd)



First State Bank of the Florida Keys

Page   2
Checking
Period Ending 11-30-09
Acct No      ▓▓▓▓▓▓▓▓
Enclosures            9.

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

-----------------------DAILY BALANCE SUMMARY-----------------------

| Date  | Balance | Date  | Balance | Date  | Balance |
|-------|---------|-------|---------|-------|---------|
| 10-31 | 2741 24 | 11-02 | 1679 24 | 11-03 | 4839 24 |
| 11-04 | 4565 24 | 11-05 | 1501 49 | 11-06 |  161 49 |
| 11-09 | 1170 49 | 11-12 | 1905 49 | 11-16 | 1744 49 |
| 11-17 | 1535 49 | 11-18 | 1991.43 | 11-24 | 2179 83 |
| 11-25 | 2054 97 | 11-27 | 1182 26 | 11-30 | 1163 80 |

THE UNLAWFUL INTERNET GAMBLING ACT OF 2006 PROHIBITS A
BANK FROM PROCESSING RESTRICTED TRANSACTIONS THROUGH
YOUR BUSINESS ACCOUNT.  PLEASE SEE OUR WEBSITE
WWW KEYSBANK COM FOR MORE INFORMATION

```
                                     Page    1
                          Checking
                          Period Ending 12-31-09
                          Acct  No
                          Enclosures        12
```

```
         JAMES J AURELIO
         DBA GUYS TOWING SALE AND SERVICE
         PO BOX 528
         TAVERNIER FL 33070-0528
```

```
         BUSINESS CHECKING ACCOUNT
         Previous Balance     11-30-09        1,163 80
         +Deposits/Credits         13        11,913 00
         -Checks/Debits            17         9,774 64
         -Service Charge                         19 89
         Current Balance                      3,282 27
```

```
------------------------DEPOSITS AND OTHER ACTIVITY------------------------
 Date      Bank Code    Description                          Amount
12-01            2      DEPOSIT                              2275 00
12-01        10933      TRANSFER TO CHECKING                 1025 00-
12-02            2      DEPOSIT                               609.00
12-03            7      DEPOSIT                               486.00
12-04            4      DEPOSIT                              1377 00
12-09            2      DEPOSIT                               725 00
12-09            4      DEPOSIT                               150 00
12-10            7      DEPOSIT                               500 00
12-11            7      DEPOSIT                              2233 00
12-15            2      DEPOSIT                               200 00
12-21           20      DEPOSIT                               235 00
12-23            2      DEPOSIT                              1073 00
12-23            2      CREDIT MEMO                            50 00
12-24            9      DEPOSIT                              2000 00
12-24            3      DEBIT MEMO                             2.00-
```

```
-------------------------------CHECKS PAID-------------------------------
   Ck  No   Date          Amount       Ck  No   Date          Amount
      1410 12-03          207 00           1416 12-16          343 96
      1411 12-07          500 00           1417 12-16         1474 14
      1412 12-09          239 52           1419*12-22          101 00
      1413 12-08          500 00           1420 12-28          740.89
      1414 12-08         3063 75           1421 12-30          850 02
      1415 12-10          414 00
```

```
                  * Gap in check number sequence
```

```
----------------------------ATM AND ELECTRONIC ACTIVITY----------------------
 Date      Bank Code    Description                          Amount
12-09         5342      CLARKE AMERICAN  CHK ORDER            26.82-
                        JAMES J AURELIO
12-18         1352      CAPITAL ONE ARC  CHECK PYMT           85 00-
                        SERIAL NUMBER  1418
                                       5
12-23         5356      CLARKE AMERICAN  CHK ORDER            36 09-
                        JAMES J AURELIO
12-28         2362      SPRINT8006396111 ACHBILLPAY          165 45-
                        JAMES J AURELIO
```

```
----------------------------SERVICE CHARGE SUMMARY----------------------------
   Service Charge                          Date
        19 89                             12-31             (Cont'd)
```

First State Bank of the Florida Keys

```
                        Page    2
                 Checking
                 Period Ending 12-31-09
                 Acct  No.      ████████
                 Enclosures          12
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-----------------------------DAILY BALANCE SUMMARY-----------------------
   Date       Balance   Date       Balance   Date       Balance
   11-30       1163 80   12-01       2413 80   12-02       3022 80
   12-03       3301 80   12-04       4678 80   12-07       4178 80
   12-08        615 05   12-09       1223 71   12-10       1309.71
   12-11       3542 71   12-15       3742 71   12-16       1924 61
   12-18       1839 61   12-21       2074 61   12-22       1973 61
   12-23       3060 52   12-24       5058 52   12-28       4152 18
   12-30       3302 16   12-31       3282 27
```

THE UNLAWFUL INTERNET GAMBLING ACT OF 2006 PROHIBITS A
BANK FROM PROCESSING RESTRICTED TRANSACTIONS THROUGH
YOUR BUSINESS ACCOUNT   PLEASE SEE OUR WEBSITE
WWW KEYSBANK COM FOR MORE INFORMATION

# DEC. EXHIBIT E

```
                                    Page   1
                          Checking
                          Period Ending  1-31-10
                          Acct  No      ███████████
                          Enclosures            12
```

```
          JAMES J AURELIO
          DBA GUYS TOWING SALE AND SERVICE
          PO BOX 528
          TAVERNIER FL 33070-0528
```

```
          BUSINESS CHECKING ACCOUNT          ███████████
          Previous Balance   12-31-09           3,282 27
          +Deposits/Credits         9           7,516 37
          -Checks/Debits           17           8,937 31
          -Service Charge                          48 39
          Current Balance                       1,812 94
```

---------------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 1-04 | 10 | DEPOSIT | 1123 37 |
| 1-04 | 11000 | TRANSFER TO CHECKING | 1025 00- |
| 1-05 | 38 | DEPOSIT | 802 00 |
| 1-06 | 5 | DEPOSIT | 65 00 |
| 1-06 | 960 | STOP PAYMENT FEE | 30 00- |
| 1-07 | 3 | DEPOSIT | 1860 00 |
| 1-11 | 4 | DEPOSIT | 600 00 |
| 1-12 | 2 | DEPOSIT | 475 00 |
| 1-14 | 2 | DEPOSIT | 791 00 |
| 1-19 | 5 | DEPOSIT | 1000 00 |
| 1-19 |   | RETURNED CHECK | 800 00 |

-------------------------------CHECKS PAID-------------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1422 | 1-04 | 678 57 | 1430 | 1-13 | 116 25 |
| 1423 | 1-06 | 33 73 | 1431 | 1-19 | 44 89 |
| 1424 | 1-04 | 655 70 | 1432 | 1-19 | 100.00 |
| 1425 | 1-05 | 492 13 | 1433 | 1-21 | 166 92 |
| 1427* | 1-05 | 401 00 | 1435* | 1-26 | 348 38 |
| 1428 | 1-07 | 3063 75 | 1437* | 1-29 | 850 02 |
| 1429 | 1-15 | 800 00 |  |  |  |

```
               * Gap in check number sequence
```

-------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 1-07 | 1007 | CAPITAL ONE ARC  CHECK PYMT | 58 00- |
|      |      | SERIAL NUMBER  1426 |  |
| 1-25 | 4022 | OHIO ED        BILL PYMT | 77.97- |
|      |      | SERIAL NUMBER  1434 |  |
| 1-29 | 1029 | Premier Cr Card  CHECKPAYMT | 25 00- |
|      |      | SERIAL NUMBER  1436 |  |
|      |      | ***********0340 |  |

-------------------------SERVICE CHARGE SUMMARY--------------------------

| Service Charge | Date |
|----------------|------|
| 18 39 | 1-31 |

-------------------------DAILY BALANCE SUMMARY--------------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12-31 | 3282 27 | 1-04 | 2046 37 | 1-05 | 1955 24  (Cont'd) |



First State Bank of the Florida Keys

```
                        Page   2
            Checking
            Period Ending  1-31-10
            Acct. No      ████████
            Enclosures         12
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
1-06      1956 51   1-07      694 76   1-11     1294 76
1-12      1769 76   1-13     1653 51   1-14     2444 51
1-15      1644 51   1-19     3299 62   1-21     3132 70
1-25      3054 73   1-26     2706 35   1-29     1831 33
1-31      1812 94
```



```
                                        Page    1
                              Checking
                              Period Ending  2-28-10
                              Acct  No        ███████████
                              Enclosures           19
```

```
          JAMES J AURELIO
          DBA GUYS TOWING SALE AND SERVICE
          PO BOX 528
          TAVERNIER FL 33070-0528
```

```
          BUSINESS CHECKING ACCOUNT      ███████████
          Previous Balance     1-31-10      1,812 94
          +Deposits/Credits        7        8,543 00
          -Checks/Debits          22        8,396 63
          -Service Charge                      17 75
          Current Balance                   1,941 56
```

-------------------------DEPOSITS AND OTHER ACTIVITY-----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 2-01 | 3 | DEPOSIT | 2300 00 |
| 2-01 | 11003 | TRANSFER TO CHECKING | 1025.00- |
| 2-03 | 2 | DEPOSIT | 1600.00 |
| 2-05 | 2 | DEPOSIT | 756 00 |
| 2-08 | 18 | DEPOSIT | 725 00 |
| 2-12 | 4 | DEPOSIT | 1000 00 |
| 2-19 | 4 | DEPOSIT | 650 00 |
| 2-25 | 6 | DEPOSIT | 1512 00 |

----------------------------CHECKS PAID----------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1438 | 2-02 | 64 00 | 1449 | 2-16 | 193 89 |
| 1439 | 2-05 | 385 63 | 1450 | 2-11 | 427 95 |
| 1440 | 2-04 | 87 85 | 1451 | 2-17 | 500 00 |
| 1441 | 2-04 | 292 78 | 1454* | 2-24 | 92 63 |
| 1442 | 2-04 | 205 39 | 1455 | 2-23 | 100 00 |
| 1443 | 2-05 | 100 00 | 1456 | 2-26 | 850 02 |
| 1445* | 2-05 | 2000 00 | 1457 | 2-26 | 165 12 |
| 1446 | 2-16 | 494 41 | 1458 | 2-25 | 70 56 |
| 1447 | 2-09 | 250 00 | 1459 | 2-25 | 563 75 |
| 1448 | 2-11 | 320 00 | | | |

```
                * Gap in check number sequence
```

-------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 2-19 | 2050 | CAPITAL ONE ARC  CHECK PYMT | 45 05- |
| | | SERIAL NUMBER  1453 | |
| 2-22 | 4050 | OHIO ED          BILL PYMT ██████ | 162.60- |
| | | SERIAL NUMBER  1452 | |
| | | ██████ | |

-------------------------SERVICE CHARGE SUMMARY----------------------

```
          Service Charge                  Date
              17 75                        2-28
```

-------------------------DAILY BALANCE SUMMARY----------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1-31 | 1812 94 | 2-01 | 3087 94 | 2-02 | 3023 94 |
| 2-03 | 4623 94 | 2-04 | 4037 92 | 2-05 | 2308 29 |
| 2-08 | 3033.29 | 2-09 | 2783 29 | 2-11 | 2035 34 |
| 2-12 | 3035 34 | 2-16 | 2347 04 | 2-17 | 1847 04 | (Cont'd)



First State Bank of the Florida Keys

```
                         Page    2
Checking
Period Ending  2-28-10
Acct No        ██████████
Enclosures               19
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

| 2-19 | 2451 99 | 2-22 | 2289 39 | 2-23 | 2189 39 |
| 2-24 | 2096 76 | 2-25 | 2974 45 | 2-26 | 1959 31 |
| 2-28 | 1941 56 | | | | |

```
                                    Page    1
                          Checking
                     ll   Period Ending   3-31-10
                          Acct  No.       ████████
                          Enclosures            8




           JAMES J AURELIO
           DBA GUYS TOWING SALE AND SERVICE
           PO BOX 528
           TAVERNIER FL 33070-0528




           BUSINESS CHECKING ACCOUNT       ████████
           Previous Balance     2-28-10       1,941 56
           +Deposits/Credits          9       8,596 00
           -Checks/Debits            14       6,318 49
           -Service Charge                       18 35
           Current Balance                    4,200 72
-------------------------DEPOSITS AND OTHER ACTIVITY-------------------------
Date    Bank Code    Description                       Amount
3-01       11006     TRANSFER TO CHECKING             1025 00-
3-04           3     DEPOSIT                          1940 00
3-09           2     DEPOSIT                           250.00
3-10          26     DEPOSIT                           200 00
3-17           5     DEPOSIT                           850 00
3-18           2     DEPOSIT                           500 00
3-23           3     DEPOSIT                          1095.00
3-25           4     DEPOSIT                          2008 00
3-30           2     DEPOSIT                          1153 00
3-31           4     DEPOSIT                           600 00
-----------------------------CHECKS PAID-----------------------------
    Ck  No   Date       Amount      Ck  No   Date       Amount
    1460   3-01         250 00      1468* 3-26          106 50
    1462* 3-08          150 00      1469   3-23         198 63
    1463   3-05        2000 00      1470   3-24        1000 00
    1464   3-10         267 00      1471   3-26         850 02

            * Gap in check number sequence

-----------------------ATM AND ELECTRONIC ACTIVITY-----------------------
Date    Bank Code    Description                       Amount
3-02       1061      CAPITAL ONE ARC  CHECK PYMT       80 00-
                     SERIAL NUMBER  1461

3-15       1074      Premier Cr Card  CHECKPAYMT       20 00-
                     SERIAL NUMBER  1465
                     ************0340

3-16       2075      CAPITAL ONE ARC  CHECK PYMT       45 00-
                     SERIAL NUMBER  1466

3-17       1076      GEICO            CHECKPAYMT      207 25-
                     SERIAL NUMBER. 1467

3-29       1088      Premier Cr Card  CHECKPAYMT     119 09-
                     SERIAL NUMBER  1472
                     ************0340

------------------------SERVICE CHARGE SUMMARY------------------------
       Service Charge                      Date
          18.35                            3-31

                                                (Cont'd)
```

First State Bank of the Florida Keys

```
                              Page   2
                      Checking
                      Period Ending  3-31-10
                      Acct  No      ████████
                      Enclosures          8
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-----------------------------DAILY BALANCE SUMMARY-----------------------
    Date       Balance    Date       Balance     Date       Balance
    2-28       1941.56    3-01        666.56      3-02        586 56
    3-04       2526 56    3-05        526.56      3-08        376 56
    3-09        626 56    3-10        559 56      3-15        539 56
    3-16        494 56    3-17       1137 31      3-18       1637 31
    3-23       2533 68    3-24       1533 68      3-25       3541 68
    3-26       2585 16    3-29       2466 07      3-30       3619 07
    3-31       4200 72
```

```
                                        Page    1
                            Checking
                            Period Ending  4-30-10
                            Acct  No    ███████
                            Enclosures            12
```

```
          JAMES J AURELIO
          DBA GUYS TOWING SALE AND SERVICE
          PO BOX 528
          TAVERNIER FL 33070-0528
```

```
          BUSINESS CHECKING ACCOUNT        ███████
          Previous Balance     3-31-10       4,200 72
          +Deposits/Credits        10       11,125 00
          -Checks/Debits           14        6,440 33
          -Service Charge                       17 18
          Current Balance                    8,868 21
```

-------------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 4-01 | 11009 | TRANSFER TO CHECKING | 1025 00- |
| 4-06 | 3 | DEPOSIT | 1037 00 |
| 4-12 | 2 | DEPOSIT | 1085 00 |
| 4-13 | 6 | DEPOSIT | 1298 00 |
| 4-16 | 3 | DEPOSIT | 175 00 |
| 4-19 | 3 | DEPOSIT | 140 00 |
| 4-22 | 1 | DEPOSIT | 400 00 |
| 4-23 | 1 | DEPOSIT | 6000 00 |
| 4-26 | 2 | DEPOSIT | 575 00 |
| 4-29 | 3 | DEPOSIT | 65 00 |
| 4-30 | 2 | DEPOSIT | 350 00 |

-----------------------------CHECKS PAID----------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1473 | 4-02 | 456.47 | 1479 | 4-08 | 98 00 |
| 1474 | 4-06 | 87 85 | 1480 | 4-12 | 391 00 |
| 1475 | 4-08 | 2150 00 | 1482* | 4-15 | 274 00 |
| 1476 | 4-23 | 250 00 | 1484* | 4-19 | 157 50 |
| 1477 | 4-07 | 126 23 | 1485 | 4-16 | 22 37 |
| 1478 | 4-13 | 482 39 | 1486 | 4-26 | 850 02 |

```
              * Gap in check number sequence
```

-------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 4-15 | 1105 | CAPITAL ONE ARC  CHECK PYMT | 69 50- |
|  |  | SERIAL NUMBER  1483 ███████ |  |

-----------------------------SERVICE CHARGE SUMMARY----------------------

```
          Service Charge                    Date
                17 18                        4-30
```

-----------------------------DAILY BALANCE SUMMARY----------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3-31 | 4200 72 | 4-01 | 3175 72 | 4-02 | 2719 25 |
| 4-06 | 3668 40 | 4-07 | 3542 17 | 4-08 | 1294 17 |
| 4-12 | 1988 17 | 4-13 | 2803 78 | 4-15 | 2460 28 |
| 4-16 | 2612 91 | 4-19 | 2595 41 | 4-22 | 2995 41 |
| 4-23 | 8745 41 | 4-26 | 8470 39 | 4-29 | 8535 39 |
| 4-30 | 8868.21 |  |  |  |  |



```
                                        Page    1
                            Checking
                            Period Ending  5-31-10
                            Acct  No.     ███████
                            Enclosures           13



            JAMES J AURELIO
            DBA GUYS TOWING SALE AND SERVICE
            PO BOX 528
            TAVERNIER FL 33070-0528




            BUSINESS CHECKING ACCOUNT    ██████████
            Previous Balance    4-30-10      8,868 21
            +Deposits/Credits         8       6,496 00
            -Checks/Debits           19      11,737 82
            -Service Charge                     18 05
            Current Balance                  3,608 34
--------------------------DEPOSITS AND OTHER ACTIVITY--------------------
Date      Bank Code   Description                        Amount
5-03          2       DEPOSIT                            752 00
5-03        11012     TRANSFER TO CHECKING              1025 00-
5-05          3       DEPOSIT                            150 00
5-06          3       DEPOSIT                            330 00
5-07          7       DEPOSIT                             50 00
5-07         17       WT FEE                              22 00-
5-07         17       OT  JAMES W WATSON                4900 00-
5-13          2       DEPOSIT                           1310 00
5-14          4       DEPOSIT                           1361 00
5-17          4       DEPOSIT                            753 00
5-25          2       DEPOSIT                           1790 00
-----------------------------CHECKS PAID------------------------------
      Ck  No   Date        Amount      Ck  No   Date        Amount
      1487   5-04          256 00      1498*  5-18          397 37
      1488   5-17          484 08      1499   5-20          101 25
      1489   5-04          172 00      1500   5-19           81 53
      1490   5-05         2140 00      1501   5-19           87 75
      1494*  5-20           75 00      1504*  5-27          850 02
      1495   5-14          168 39      1505   5-28           44 43
      1496   5-20           61 00

              * Gap in check number sequence

-------------------------ATM AND ELECTRONIC ACTIVITY-------------------
Date      Bank Code   Description                        Amount
5-14         2134     CAPITAL ONE ARC  CHECK PYMT        632 00-
                      SERIAL NUMBER  1492

5-14         1134     Premier Cr Card  CHECKPAYMT        100 00-
                      SERIAL NUMBER  1493
                      ************0340
5-27         1147     Premier Cr Card  CHECKPAYMT        140 00-
                      SERIAL NUMBER. 1503
                      ************0340

------------------------------SERVICE CHARGE SUMMARY----------------------
      Service Charge                      Date
           18 05                          5-31

------------------------------DAILY BALANCE SUMMARY----------------------
      Date     Balance   Date     Balance   Date     Balance
      4-30     8868 21   5-03     8595 21   5-04     8167 21  (Cont'd)
```

First State Bank of the Florida Keys

```
                        Page   2
                Checking
                Period Ending  5-31-10
                Acct  No       ████████
                Enclosures            13
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

| 5-05 | 6177 21 | 5-06 | 6507 21 | 5-07 | 1635 21 |
|------|---------|------|---------|------|---------|
| 5-13 | 2945 21 | 5-14 | 3405 82 | 5-17 | 3674 74 |
| 5-18 | 3277 37 | 5-19 | 3108 09 | 5-20 | 2870 84 |
| 5-25 | 4660 84 | 5-27 | 3670 82 | 5-28 | 3626 39 |
| 5-31 | 3608 34 |      |         |      |         |

```
                                           Page    1
                              Checking
                              Period Ending  6-30-10
                              Acct No      ████████
                              Enclosures           11




            JAMES J AURELIO
            DBA GUYS TOWING SALE AND SERVICE
            PO BOX 528
            TAVERNIER FL 33070-0528




            BUSINESS CHECKING ACCOUNT          ████████
            Previous Balance     5-31-10       3,608 34
            +Deposits/Credits          7       7,870.06
            -Checks/Debits            14        7,813 60
            -Service Charge                        17 28
            Current Balance                    3,647 52
------------------------DEPOSITS AND OTHER ACTIVITY----------------------
Date    Bank Code   Description                           Amount
6-01       11015    TRANSFER TO CHECKING                 1025 00-
6-02           7    DEPOSIT                              2000 00
6-03           9    DEPOSIT                               915 00
6-14           2    DEPOSIT                               666 00
6-16          20    DEPOSIT                              1217 00
6-17           9    DEPOSIT                               892 06
6-23           2    DEPOSIT                               410 00
6-30           4    DEPOSIT                              1770 00
---------------------------------CHECKS PAID----------------------------
    Ck  No   Date        Amount        Ck  No   Date        Amount
       1502  6-01        217 70        1513* 6-16        192 11
       1506* 6-04       1000 00        1515* 6-22         94 40
       1507  6-03       2140 00        1516  6-22        181 34
       1509* 6-07        600 00        1517  6-23        850 02
       1510  6-08        307 00        1518  6-30        250 00
       1511  6-17        476 03

            * Gap in check number sequence

------------------------ATM AND ELECTRONIC ACTIVITY---------------------
Date    Bank Code   Description                           Amount
6-11         2162   CAPITAL ONE ARC  CHECK PYMT          338 00-
                    SERIAL NUMBER  1512
                    ██████████████████

6-22         1173   CAPITAL ONE ARC  CHECK PYMT          142 00-
                    SERIAL NUMBER  1514
                    ██████████████████

-----------------------------SERVICE CHARGE SUMMARY---------------------
     Service Charge                    Date
          17.28                        6-30

-----------------------------DAILY BALANCE SUMMARY----------------------
    Date      Balance    Date      Balance    Date      Balance
    5-31      3608 34    6-01      2365 64    6-02      4365 64
    6-03      3140 64    6-04      2140 64    6-07      1540 64
    6-08      1233 64    6-11       895 64    6-14      1561 64
    6-16      2586 53    6-17      3002 56    6-22      2584 82
    6-23      2144 80    6-30      3647 52
```



**FIRST STATE BANK**
KEYS   OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

Return Service Requested

**KEYSBANK.COM • 11 KEYS OFFICES**

Key West 305.296 8535    Marathon 305.289.4393
Lower Keys 305.872 4778    Upper Keys 305 852 2070

| | Page | 1 |
|---|---|---|
| Checking | | |
| Period Ending | 7-31-10 | |
| Acct. No. | ███████ | |
| Enclosures | | 10 |

003721 0.7839 AT 0.357        TR00014

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

BUSINESS CHECKING ACCOUNT

| | | |
|---|---|---|
| Previous Balance | 6-30-10 | 3,647.52 |
| +Deposits/Credits | 14 | 9,968.00 |
| -Checks/Debits | 16 | 9,442.64 |
| -Service Charge | | 18.85 |
| Current Balance | | 4,154.03 |

---DEPOSITS AND OTHER ACTIVITY---

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 7-01 | 8 | DEPOSIT | 1000.00 |
| 7-01 | 11018 | TRANSFER TO CHECKING | 1025.00- |
| 7-06 | 2 | DEPOSIT | 150.00 |
| 7-06 | 2 | DEPOSIT | 800.00 |
| 7-08 | 1 | DEPOSIT | 375.00 |
| 7-08 | 32 | DEPOSIT | 657.00 |
| 7-12 | 7 | DEPOSIT | 700.00 |
| 7-13 | 1 | DEPOSIT | 465.00 |
| 7-13 | 12 | WIRE TRANSFER FEE | 22.00- |
| 7-13 | 12 | OT: JOSEPHIN TISLER | 3000.00- |
| 7-14 | 2 | DEPOSIT | 3256.00 |
| 7-19 | 9 | DEPOSIT | 100.00 |
| 7-20 | 1 | DEPOSIT | 565.00 |
| 7-20 | 23 | DEPOSIT | 250.00 |
| 7-22 | 1 | DEPOSIT | 200.00 |
| 7-29 | 22 | DEPOSIT | 450.00 |

---CHECKS PAID---

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---|---|---|---|---|---|
| 1519 | 7-09 | 88.00 | 1526 | 7-26 | 500.00 |
| 1522* | 7-06 | 2140.00 | 1527 | 7-16 | 320.00 |
| 1523 | 7-29 | 485.41 | 1528 | 7-20 | 330.00 |
| 1524 | 7-12 | 217.70 | 1529 | 7-26 | 65.12 |
| 1525 | 7-26 | 91.75 | 1531* | 7-30 | 850.02 |

* Gap in check number sequence

---ATM AND ELECTRONIC ACTIVITY---

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 7-08 | 1189 | Premier Cr Card   CHECKPAYMT SERIAL NUMBER: 1520 ************0340 | 141.25- |
| 7-15 | 2196 | PAYPAL           TRANSFER JAMES AURELIO | 1000.00 |
| 7-16 | 1197 | SPRINT8006396111 ACHBILLPAY JAMES AURELIO | 136.39- |
| 7-22 | 4202 | CAPITAL ONE      ONLINE PMT ███████ | 30.00- |

---SERVICE CHARGE SUMMARY---

| Service Charge | Date | |
|---|---|---|
| 18.85 | 7-31 | (Cont'd) |

3307052828

Page 2

Checking
Period Ending 7-31-10
Acct. No. [illegible]
Enclosures 10

JAMES D AURELIO
DBA CUYS TOWING SALE AND SERVICE
PO BOX 528
[illegible] FL [illegible] 0528

BUSINESS CHECKING ACCOUNT

| | | |
|---|---|---|
| Previous Balance | 6-30-10 | 3,647.52 |
| +Deposits/Credits | 14 | [illegible] |
| -Checks/Debits | [illegible] | [illegible] |
| -Service Charge | | 18.[illegible] |
| Current Balance | | [illegible] |

---DEPOSITS AND OTHER ACTIVITY---

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 7-01 | 8 | DEPOSIT | 1000.00 |
| 7-02 | 8 [illegible] | TRANSFER TO CHECKING | 1025.05- |
| 7-06 | [illegible] | DEPOSIT | 150.00 |
| 7-06 | [illegible] | DEPOSIT | [illegible] |
| 7-06 | 1 | DEPOSIT | [illegible] |
| 7-09 | 52 | DEPOSIT | [illegible] |
| 7-12 | 7 | DEPOSIT | 700.00 |
| 7-13 | 1 | DEPOSIT | 465.00 |
| 7-13 | 52 | WIRE TRANSFER FEE | [illegible]- |
| 7-13 | [illegible] | TO JOSEPHINE TILLER | 3000.00- |
| 7-14 | 2 | DEPOSIT | [illegible] |
| 7-19 | [illegible] | DEPOSIT | 100.00 |
| 7-26 | 1 | DEPOSIT | 565.00 |
| 7-[illegible] | 25 | DEPOSIT | 250.00 |
| 7-22 | 1 | DEPOSIT | 200.00 |
| 7-29 | 22 | DEPOSIT | [illegible] |

---CHECKS PAID---

| Ck No. | Date | Amount | Ck No. | Date | Amount |
|---|---|---|---|---|---|
| 1519 | 7-05 | 88.00 | 1521 | 7-[illegible] | [illegible] |
| 1522 | 7-08 | 2150.00 | 1517 | 7-16 | 720.00 |
| 1527 | 7-29 | [illegible] | 1528 | 7-23 | [illegible] |
| 1524 | [illegible] | [illegible] | 1529 | 7-26 | 65.12 |
| 1525 | 7-26 | 91.75 | 1531* | 7-30 | 850.02 |

* Gap in check number sequence

---OTHER ELECTRONIC ACTIVITY---

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 7-06 | [illegible] | PREMIER CR CARD CHECKPMT [illegible] SERIAL NUMBER: 1520 [illegible] 0040 | 141.25- |
| 7-[illegible] | 21[illegible] | PAYPAL TRANSFER JAMES AURELIO | 1000.00 |
| 7-16 | 11[illegible] | [illegible] JAMES AURELIO | 135.39- |
| 7-[illegible] | 42[illegible] | CAPITAL ONE ONLINE PMT [illegible] AURELIO JAMES | 30.00- |

---SERVICE CHARGE SUMMARY---

| Date | Service Charge |
|---|---|
| 7-31 | 18.[illegible] |

(Cont'd)

First State Bank of the Florida Keys

```
                          Page    2
Checking
Period Ending  7-31-10
Acct  No          ████████
Enclosures           10
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-------------------------------DAILY BALANCE SUMMARY-----------------------
   Date        Balance    Date        Balance    Date        Balance
   6-30        3647 52    7-01        3622 52    7-06        2432 52
   7-08        3323 27    7-09        3235 27    7-12        3717 57
   7-13        1160 57    7-14        4416.57    7-15        5416.57
   7-16        4960 18    7-19        5060 18    7-20        5545 18
   7-22        5715 18    7-26        5058 31    7-29        5022 90
   7-30        4172 88    7-31        4154 03
```

```
                                    Page    1
                            Checking
                            Period Ending  8-31-10
                            Acct  No        ███████
                            Enclosures              18
```

```
        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528
```

```
        BUSINESS CHECKING ACCOUNT        ████████
        Previous Balance     7-31-10      4,154 03
        +Deposits/Credits         10     13,524 00
        -Checks/Debits            29     12,489 66
        -Service Charge                       19 40
        Current Balance                   5,168 97
```

-----------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 8-02 | 5 | DEPOSIT | 315 00 |
| 8-02 | 11021 | TRANSFER TO CHECKING | 1025 00- |
| 8-10 | 24 | DEPOSIT | 270 00 |
| 8-12 | 29 | DEPOSIT | 1667 00 |
| 8-13 | 3 | DEPOSIT | 2000.00 |
| 8-16 | 8 | DEPOSIT | 500 00 |
| 8-17 | 15 | WIRE TRANSFER FEE | 22 00- |
| 8-17 | 15 | OT  JOSEPHIN TISLER | 1000 00- |
| 8-18 | 7 | DEPOSIT | 650 00 |
| 8-20 | 2 | DEPOSIT | 300 00 |
| 8-24 | 4 | DEPOSIT | 300 00 |
| 8-27 | 10 | CREDIT MEMO | 2522 00 |
| 8-27 | 13 | WIRE TRANSFER FEE | 22 00- |
| 8-27 | 13 | OT  CRISTOPHER SOX BBK | 2500 00- |
|      |   | SUNTRUST BANK, ATLANTA, GA | |
|      |   | 1901 US HIGHWAY 27 SOUTH | |

-----------------------CHECKS PAID----------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1508 | 8-17 | 70 68 | 1541 | 8-19 | 218 15 |
| 1530* | 8-02 | 463 12 | 1542 | 8-23 | 200 00 |
| 1533* | 8-18 | 248 73 | 1543 | 8-23 | 65 12 |
| 1534 | 8-04 | 2140 00 | 1545* | 8-20 | 189 80 |
| 1536* | 8-16 | 471 50 | 1546 | 8-25 | 629 17 |
| 1537 | 8-10 | 540 00 | 1547 | 8-18 | 200 00 |
| 1538 | 8-18 | 100 00 | 1548 | 8-24 | 163 50 |
| 1539 | 8-18 | 50 60 | 1552* | 8-27 | 850 02 |
| 1540 | 8-18 | 217.70 | 1554* | 8-31 | 178 00 |

```
        * Gap in check number sequence
```

-----------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 8-02 | 2214 | PAYPAL          TRANSFER | 5000.00 |
|      |   | JAMES AURELIO | |
| 8-02 | 1214 | Premier Cr Card  CHECKPAYMT | 117 50- |
|      |   | SERIAL NUMBER  1532 | |
|      |   | ***********0340 | |
| 8-20 | 2232 | CAPITAL ONE ARC  CHECK PYMT | 60 17- |
|      |   | SERIAL NUMBER  1544 | |
|      |   | █████████████████ | |
| 8-23 | 1235 | Patriot Health I SIGONFILE | 428 90- |
|      |   | James Aurelio | (Cont'd) |

First State Bank of the Florida Keys

```
                              Page    2
                    Checking
                    Period Ending  8-31-10
                    Acct  No        ████████▌
                    Enclosures           18
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
  8-23          1235    BCBSF RBMS       BC BILL              51 00-
                        2-000004540040
  8-24          2236    CAPITAL ONE ARC  CHECK PYMT           40 00-
                        SERIAL NUMBER  1549
                        ██████████████████
  8-27          1239    Premier Cr Card  CHECKPAYMT          227 00-
                        SERIAL NUMBER  1551
                        ***********0340
```

---------------------------SERVICE CHARGE SUMMARY-------------------------

```
     Service Charge                          Date
          19 40                              8-31
```

---------------------------DAILY BALANCE SUMMARY--------------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7-31 | 4154 03 | 8-02 | 7863 41 | 8-04 | 5723 41 |
| 8-10 | 5453 41 | 8-12 | 7120 41 | 8-13 | 9120 41 |
| 8-16 | 9148 91 | 8-17 | 8056 23 | 8-18 | 7889 20 |
| 8-19 | 7671 05 | 8-20 | 7721 08 | 8-23 | 6976 06 |
| 8-24 | 7072 56 | 8-25 | 6443 39 | 8-27 | 5366 37 |
| 8-31 | 5168 97 |      |         |      |         |

```
                                      Page    1
                          Checking
                          Period Ending  9-30-10
                          Acct  No.     ███████
                          Enclosures         14
```

```
        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528
```

```
        BUSINESS CHECKING ACCOUNT        █████
        Previous Balance    8-31-10      5,168 97
        +Deposits/Credits          8     7,134.80
        -Checks/Debits            17     6,064 75
        -Service Charge                     17 46
        Current Balance                  6,221 56
```

---------------------------DEPOSITS AND OTHER ACTIVITY---------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 9-01 | 11024 | TRANSFER TO CHECKING | 1025 00- |
| 9-07 | 2 | DEPOSIT | 1300 00 |
| 9-08 | 11 | DEPOSIT | 1124 00 |
| 9-14 | 6 | DEPOSIT | 673 00 |
| 9-21 | 1 | DEPOSIT | 1572 80 |
| 9-24 | 11 | DEPOSIT | 65 00 |
| 9-27 | 5 | DEPOSIT | 100 00 |
| 9-30 | 23 | DEPOSIT | 300 00 |

------------------------------CHECKS PAID--------------------------

| Ck  No | Date | Amount | Ck  No | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1555 | 9-01 | 112 88 | 1562 | 9-20 | 49 50 |
| 1556 | 9-07 | 2140 00 | 1564* | 9-22 | 50 00 |
| 1557 | 9-08 | 161 46 | 1565 | 9-28 | 87 85 |
| 1558 | 9-10 | 300 00 | 1566 | 9-21 | 44 00 |
| 1559 | 9-14 | 513 72 | 1567 | 9-23 | 300 00 |
| 1560 | 9-15 | 100 00 | 1568 | 9-27 | 200 00 |
| 1561 | 9-08 | 447 00 | 1570* | 9-30 | 200 00 |

```
        * Gap in check number sequence
```

---------------------------ATH AND ELECTRONIC ACTIVITY---------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 9-17 | 1260 | CAPITAL ONE ARC  CHECK PYMT | 282 34- |
|      |      | SERIAL NUMBER  1563 ████████ | |
| 9-20 | 2263 | PAYPAL          TRANSFER | 2000 00 |
|      |      | JAMES AURELIO | |
| 9-23 | 5265 | BC/BS OF FLORIDA BC/BS PREM | 51 00- |
|      |      | JAMES AURELIO | |

------------------------------SERVICE CHARGE SUMMARY-----------------------

| Service Charge | Date |
|----------------|------|
| 17 46 | 9-30 |

------------------------------DAILY BALANCE SUMMARY------------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8-31 | 5168 97 | 9-01 | 4031 09 | 9-07 | 3191.09 |
| 9-08 | 3706 63 | 9-10 | 3406 63 | 9-14 | 3565 91 |
| 9-15 | 3465 91 | 9-17 | 3183 57 | 9-20 | 5134 07 |
| 9-21 | 6662 87 | 9-22 | 6612 87 | 9-23 | 6261 87 |
| 9-24 | 6326 87 | 9-27 | 6226.87 | 9-28 | 6139 02 |
| 9-30 | 6221 56 | | | | |

```
                                           Page    1
                            Checking
                            Period Ending 10-31-10
                            Acct No      ███████████
                            Enclosures          11



          JAMES J AURELIO
          DBA GUYS TOWING SALE AND SERVICE
          PO BOX 528
          TAVERNIER FL 33070-0528
```

```
          BUSINESS CHECKING ACCOUNT      ███████████
          Previous Balance    9-30-10       6,221 56
          +Deposits/Credits        8        7,972 00
          -Checks/Debits          20       10,132 23
          -Service Charge                      18 00
          Current Balance                   4,043 33
```

----------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 10-01 | 11027 | TRANSFER TO CHECKING | 1025 00- |
| 10-12 | 1 | DEPOSIT | 380 00 |
| 10-15 | 9 | DEPOSIT | 2000 00 |
| 10-15 | 18 | WIRE TRANSFER FEE | 22 00- |
| 10-15 | 18 | OT  JOSEPHIN TISLER | 2500 00- |
| 10-19 | 2 | DEPOSIT | 429 00 |
| 10-20 | 4 | DEPOSIT | 971 00 |
| 10-20 | 9 | DEPOSIT | 2500 00 |
| 10-26 | 13 | WIRE TRANSFER FEE | 22 00- |
| 10-26 | 13 | OT  TRIAD,INC TRAVIS BARLOW COMPANY | 1400 00- |
| 10-27 | 9 | DEPOSIT | 767 00 |
| 10-29 | 7 | DEPOSIT | 225 00 |

----------------------------CHECKS PAID----------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1569 | 10-05 | 100 00 | 1577 | 10-07 | 371 00 |
| 1571* | 10-04 | 300 00 | 1579* | 10-12 | 400 00 |
| 1572 | 10-12 | 499 57 | 1581* | 10-29 | 67 50 |
| 1573 | 10-05 | 100 00 | 1582 | 10-20 | 500 00 |
| 1574 | 10-05 | 2140 00 | 1583 | 10-28 | 75 00 |
| 1576* | 10-07 | 102 72 | | | |

                    * Gap in check number sequence

----------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | | Amount |
|------|-----------|-------------|--|--------|
| 10-04 | 1277 | Patriot Health I SIGONFILE James Aurelio | | 329 90- |
| 10-13 | 2286 | FPB CR CARD | INTERNET | 36.54- |
| | | JAMES AURELIO SR | | |
| 10-15 | 2288 | PAYPAL | TRANSFER | 700 00 |
| | | JAMES AURELIO | | |
| 10-20 | 1293 | CAPITAL ONE | ONLINE PMT | 90 00- |
| | | ███████████ | | |
| 10-25 | 5295 | BC/BS OF FLORIDA BC/BS PREM JAMES AURELIO | | 51 00- |

----------------------SERVICE CHARGE SUMMARY----------------------

```
          Service Charge                   Date
                18 00                      10-31
```

                                                    (Cont'd)

First State Bank of the Florida Keys

```
                              Page   2
                    Checking
                    Period Ending 10-31-10
                    Acct  No.            ██████
                    Enclosures              11
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
------------------------------DAILY BALANCE SUMMARY------------------------
    Date       Balance    Date       Balance    Date       Balance
    9-30       6221 56    10-01      5196 56     10-04      4566 66
    10-05      2226 66    10-07      1752 94     10-12      1233 37
    10-13      1196 83    10-15      1374 83     10-19      1803 83
    10-20      4684 83    10-25      4633 83     10-26      3211 83
    10-27      3978 83    10-28      3903 83     10-29      4061 33
    10-31      4043 33
```

US TREASURY DEPT NOTICE  BANKS CAN NO LONGER ACCEPT
TT&L PAPER COUPON PAYMENTS  FIRST STATE BANK WILL NOT
ACCEPT TT&L PAPER COUPON PAYMENTS AFTER 12/15/10
QUESTIONS OR INFORMATION ON FILING VISIT WWW EFTPS GOV

```
                                        Page    1
                              Checking
                              Period Ending 11-30-10
                              Acct  No    ███████
                              Enclosures         20




          JAMES J AURELIO
          DBA GUYS TOWING SALE AND SERVICE
          PO BOX 528
          TAVERNIER FL 33070-0528




          BUSINESS CHECKING ACCOUNT        ████████
          Previous Balance   10-31-10       4,043 33
          +Deposits/Credits        9       11,230 00
          -Checks/Debits          25       11,757 26
          -Service Charge                      18 18
          Current Balance                   3,497 89
-------------------------DEPOSITS AND OTHER ACTIVITY-----------------------
   Date    Bank Code   Description                         Amount
  11-01        14      DEPOSIT                             677 00
  11-01     11030      TRANSFER TO CHECKING              1025 00-
  11-05         6      DEPOSIT                            1000 00
  11-08         8      DEPOSIT                             500 00
  11-10         3      DEPOSIT                              65 00
  11-10         3      MISCELLANEOUS DEBIT                  10 00-
  11-12         5      MISCELLANEOUS DEBIT                   2 00-
  11-17         3      DEPOSIT                            2588 00
  11-22         9      MISCELLANEOUS DEBIT                 500 00-
  11-23         1      DEPOSIT                             500 00
  11-29         1      DEPOSIT                             850 00
  11-29        18      DEPOSIT                              50 00
-------------------------------CHECKS PAID----------------------------
   Ck  No   Date        Amount      Ck  No   Date         Amount
        1  11-17      3000 00           1590 11-09        329 00
     1578*11-30        125 00          1591 11-18        105 00
     1580*11-30        120 00          1592 11-23         93 75
     1584*11-02        220 70          1594*11-18        300 00
     1585 11-03        300 00          1595 11-18        350 00
     1586 11-03        189 84          1596 11-29        876 83
     1587 11-04       2140 00          1597 11-30         21 92
     1588 11-08        285 41          1599*11-30        154 63
     1589 11-15        505 40

              * Gap in check number sequence


-------------------------ATM AND ELECTRONIC ACTIVITY---------------------
   Date    Bank Code   Description                        Amount
  11-03      2307      Patriot Health I SIGONFILE         329 90-
                       James Aurelio
  11-12      2316      PAYPAL          TRANSFER           5000 00
                       JAMES AURELIO
  11-19      4322      CAPITAL ONE     ONLINE PMT          527 00-
                       █████████████████
  11-19      1323      WAL-MART STORES  PURCHASE           194 88-
                       SERIAL NUMBER  1593
                       TERMINAL CITY  HOME  STATE  FL
  11-23      5326      BC/BS OF FLORIDA BC/BS PREM          51 00-
                       JAMES AURELIO


                                              (Cont'd)
```

First State Bank of the Florida Keys

```
                          Page   2
                Checking
                Period Ending 11-30-10
                Acct No      ████████
                Enclosures              20
```

.

```
JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070
```

```
-----------------------------SERVICE CHARGE SUMMARY-----------------------
     Service Charge                              Date
          18 18                                  11-30
-----------------------------DAILY BALANCE SUMMARY------------------------
     Date        Balance    Date       Balance    Date       Balance
     10-31       4043 33    11-01      3695 33    11-02      3474 63
     11-03       2654 89    11-04       514 89    11-05      1514 89
     11-08       1729 48    11-09      1400 48    11-10      1455 48
     11-12       6453 48    11-15      5948 08    11-17      5536 08
     11-18       4781 08    11-19      4059 20    11-22      3559 20
     11-23       3914 45    11-29      3937 62    11-30      3497 89
```

US TREASURY DEPT NOTICE  BANKS CAN NO LONGER ACCEPT
TT&L PAPER COUPON PAYMENTS  FIRST STATE BANK WILL NOT
ACCEPT TT&L PAPER COUPON PAYMENTS AFTER 12/15/10
QUESTIONS OR INFORMATION ON FILING VISIT WWW EFTPS GOV

```
                                    Page    1
                        Checking
                        Period Ending 12-31-10
                        Acct  No.      ███████
                        Enclosures          11
```

```
            JAMES J AURELIO
            DBA GUYS TOWING SALE AND SERVICE
            PO BOX 528
            TAVERNIER FL 33070-0528
```

```
        BUSINESS CHECKING ACCOUNT        ███████
        Previous Balance    11-30-10      3,497 89
        +Deposits/Credits        13      11,831 00
        -Checks/Debits           19       8,438 48
        -Service Charge                      20.04
        Current Balance                   6,870 37
```

---------------------------DEPOSITS AND OTHER ACTIVITY---------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 12-01 | 11033 | TRANSFER TO CHECKING | 1025.00- |
| 12-02 | 4 | DEPOSIT | 1200 00 |
| 12-06 | 8 | DEPOSIT | 782 00 |
| 12-08 | 4 | DEPOSIT | 572 00 |
| 12-09 | 6 | DEPOSIT | 1644 00 |
| 12-13 | 6 | DEPOSIT | 1250 00 |
| 12-14 | 9 | DEPOSIT | 2198 00 |
| 12-17 | 28 | DEPOSIT | 140 00 |
| 12-21 | 3 | DEPOSIT | 120 00 |
| 12-22 | 2 | DEPOSIT | 647 00 |
| 12-27 | 5 | DEPOSIT | 160 00 |
| 12-30 | 7 | DEPOSIT | 637 00 |
| 12-30 | 26 | DEPOSIT | 987 00 |
| 12-31 | 9 | DEPOSIT | 1494 00 |

-------------------------------CHECKS PAID--------------------------------

| Ck No | Date | Amount | Ck No | Date | Amount |
|-------|------|--------|-------|------|--------|
| 1 | 12-09 | 520 32 | 1603 | 12-20 | 155 51 |
| 1* | 12-08 | 476 00 | 1604 | 12-22 | 100 25 |
| 1* | 12-06 | 266 14 | 1605 | 12-23 | 1270 00 |
| 1598* | 12-01 | 164 82 | 1607* | 12-31 | 835 08 |
| 1600* | 12-06 | 2140 00 | 1608 | 12-31 | 154 63 |
| 1602* | 12-09 | 97 75 | | | |

```
        * Gap in check number sequence
```

-------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | | Amount |
|------|-----------|-------------|--|--------|
| 12-03 | 2337 | Patriot Health I SIGONFILE | | 329 90- |
| | | James Aurelio | | |
| 12-08 | 5341 | HARLAND CLARKE   CHK ORDER | | 26 82- |
| | | JAMES J AURELIO | | |
| 12-09 | 2343 | NFIB | 6158725800 | 365 00- |
| | | X | | |
| 12-15 | 4348 | FPB CR CARD      VRU | | 200 00- |
| | | JAMES AURELIO SR | | |
| 12-23 | 5356 | BC/BS OF FLORIDA BC/BS PREM | | 51 00- |
| | | JAMES AURELIO | | |
| 12-27 | 1361 | WALGREEN CO      ECHECK | | 140 26- |
| | | SERIAL NUMBER  1606 ███████ | | |
| 12-31 | 1365 | Premier Cr Card  CHECKPAYMT | | 120 00- |
| | | SERIAL NUMBER  1609 | | (Cont'd) |

First State Bank of the Florida Keys

```
                              Page    2
              Checking
              Period Ending 12-31-10
              Acct  No    ████████
              Enclosures          11
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070


                    ***********0340

-----------------------------SERVICE CHARGE SUMMARY-----------------------
      Service Charge                              Date
             20 04                                12-31

-----------------------------DAILY BALANCE SUMMARY-----------------------
      Date       Balance    Date      Balance    Date      Balance
      11-30      3497 89    12-01     2308 07    12-02     3508 07
      12-03      3178 17    12-06     1554 03    12-08     1623 21
      12-09      2284 14    12-13     3534 14    12-14     5732 14
      12-15      5532 14    12-17     5672 14    12-20     5516 63
      12-21      5636 63    12-22     6183 38    12-23     4862 38
      12-27      4882 12    12-30     6506 12    12-31     6870 37



# DEC. EXHIBIT F



**H&R BLOCK°**

tax, mortgage and financial services

To Whom it may Concern

Attached please find a compilation of monthly income and expenses as provided by Guy's Towing for the year of 2010   Total net income for the year is reported as $9.034

Regards,

Marshall Walker

# H&R BLOCK®

tax, mortgage and financial services

Sheet1

## Compilation Report for 2010

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | $7,516.00 | $8,543.00 | $8,596.00 | $11,125.00 | $6,496.00 | $7,870.00 | $6,712.00 | $6,002.00 | $7,134.00 | $4,772.00 | $5,730.00 | $11,813.00 | $92,309.00 |
| Expenses | | | | | | | | | | | | | |
| Reimbursement for fuel expenses | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $12,300.00 |
| Rent | $3,555.00 | $3,558.00 | $3,482.00 | $2,632.00 | $2,624.00 | $2,616.00 | $2,625.00 | $2,611.00 | $2,654.00 | $2,640.00 | $2,646.00 | $2,660.00 | $34,303.00 |
| Insurance | $850.00 | $850.00 | $1,057.00 | $850.00 | $850.00 | $850.00 | $1,031.00 | $916.00 | $0.00 | $1,400.00 | $835.00 | $835.00 | $10,324.00 |
| Telephone | $348.00 | $165.00 | $199.00 | | $397.00 | | $136.00 | $178.00 | | $200.00 | $285.00 | $155.00 | $2,063.00 |
| Medical | $246.00 | $900.00 | | $883.00 | $101.00 | $192.00 | $92.00 | $513.00 | $94.00 | $381.00 | $198.00 | $787.00 | $3,666.00 |
| Taxes | $116.00 | $93.00 | $106.00 | | $172.00 | $94.00 | | $412.00 | | $68.00 | $647.00 | | $2,257.00 |
| Electric | $479.00 | $412.00 | $367.00 | $70.00 | $872.00 | $307.00 | $171.00 | $540.00 | $447.00 | $771.00 | $329.00 | $476.00 | $4,300.00 |
| Credit Card | $63.00 | $45.00 | $264.00 | $126.00 | $82.00 | $480.00 | $218.00 | $277.00 | $282.00 | $127.00 | $527.00 | $320.00 | $3,518.00 |
| Parts | $679.00 | | | | $304.00 | | | $819.00 | | $107.00 | $195.00 | | $2,008.00 |
| Advertising | | $71.00 | | | | | | $436.00 | $100.00 | $295.00 | $325.00 | | $1,749.00 |
| Promotional expenses | $100.00 | $205.00 | $250.00 | $250.00 | $250.00 | $250.00 | $218.00 | $435.00 | $100.00 | $295.00 | $325.00 | | $2,678.00 |
| Tires | | | $457.00 | | | | | | | | $345.00 | $156.00 | $958.00 |
| Service Charges | $48.00 | $18.00 | $18.00 | $17.00 | $40.00 | $17.00 | $18.00 | $63.00 | $17.00 | $62.00 | $30.00 | $46.00 | $394.00 |
| Plates/Garage/Transport | | | | $1,000.00 | | $181.00 | | | | | | $1,270.00 | $2,451.00 |
| Total Expenses | $7,529.00 | $7,342.00 | $7,225.00 | $6,853.00 | $6,717.00 | $6,012.00 | $5,534.00 | $8,225.00 | $4,719.00 | $7,371.00 | $7,712.00 | $7,730.00 | $82,969.00 |
| Net income | -$13.00 | $1,201.00 | $1,371.00 | $4,272.00 | -$221.00 | $1,858.00 | $1,178.00 | -$2,223.00 | $2,415.00 | -$2,599.00 | -$1,982.00 | $4,083.00 | $9,340.00 |

101411 Overseas Highway    Key Largo, FL 33037
Tel 305 451 2562    Fax 305 451 9562    hrblock com

Sheet1

## Compilation Report for 2010

| | January | February | March | April | May | June | July | August | September | October | November | December | Total Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | $7,516.00 | $8,543.00 | $8,596.00 | $11,125.00 | $6,496.00 | $7,870.00 | $6,712.00 | $6,002.00 | $7,134.00 | $4,772.00 | $5,730.00 | $11,813.00 | $92,309.00 |
| **Expenses** | | | | | | | | | | | | | |
| Reimbursement for fuel expenses | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $1,025.00 | $12,300.00 |
| Rent | $3,555.00 | $3,558.00 | $3,482.00 | $2,632.00 | $2,624.00 | $2,616.00 | $2,625.00 | $2,611.00 | $2,654.00 | $2,640.00 | $2,646.00 | $2,660.00 | $34,303.00 |
| Insurance | $850.00 | $850.00 | $1,057.00 | $850.00 | $850.00 | $850.00 | $1,031.00 | $916.00 | $0.00 | $1,400.00 | $835.00 | $835.00 | $10,324.00 |
| Telephone | $348.00 | $165.00 | $199.00 | | $397.00 | | $136.00 | $178.00 | | $200.00 | $285.00 | $155.00 | $2,063.00 |
| Medical | $246.00 | $900.00 | | | | $192.00 | | $513.00 | | $381.00 | $647.00 | $787.00 | $3,666.00 |
| Taxes | $116.00 | $93.00 | $106.00 | $883.00 | $101.00 | $94.00 | $92.00 | $412.00 | $94.00 | $68.00 | $199.00 | | $2,257.00 |
| Electric | $479.00 | $412.00 | $367.00 | $70.00 | $172.00 | $307.00 | $171.00 | $540.00 | $447.00 | $771.00 | $329.00 | $476.00 | $4,300.00 |
| Credit Card | $83.00 | $45.00 | $264.00 | $126.00 | $872.00 | $480.00 | | $277.00 | $282.00 | $127.00 | $527.00 | $320.00 | $3,518.00 |
| Parts | $679.00 | | | | $82.00 | | $218.00 | $819.00 | | $107.00 | $195.00 | | $2,008.00 |
| Advertising | | $71.00 | $250.00 | $250.00 | $304.00 | $250.00 | $218.00 | $436.00 | $100.00 | $295.00 | $325.00 | $156.00 | $1,749.00 |
| Promotional expenses | $100.00 | $205.00 | $457.00 | | $250.00 | | | $435.00 | $100.00 | $295.00 | $325.00 | | $2,678.00 |
| Tires | | | | | | | | | | | $345.00 | | $958.00 |
| Service Charges | $48.00 | $18.00 | $18.00 | $17.00 | $40.00 | $17.00 | $18.00 | $63.00 | $17.00 | $62.00 | $30.00 | $46.00 | $394.00 |
| Plates/Garage/Transport | | | | $1,000.00 | | $181.00 | | | | | | $1,270.00 | $2,451.00 |
| Total Expenses | $7,529.00 | $7,342.00 | $7,225.00 | $6,853.00 | $6,717.00 | $6,012.00 | $5,534.00 | $8,225.00 | $4,719.00 | $7,371.00 | $7,712.00 | $7,730.00 | $82,969.00 |
| Net Income | -$13.00 | $1,201.00 | $1,371.00 | $4,272.00 | -$221.00 | $1,858.00 | $1,178.00 | -$2,223.00 | $2,415.00 | -$2,599.00 | -$1,982.00 | $4,083.00 | $9,340.00 |

# DEC. EXHIBIT G

| Form **1040** | **U.S. Individual Income Tax Return** | | 2007 | | | | IRS Use Only-Do not write or staple in this space. | |
|---|---|---|---|---|---|---|---|---|

Department of the Treasury—Internal Revenue Service

For the year Jan. 1-Dec. 31, 2007, or other tax year beginning   , 2007, ending   , 20      OMB. No. 1545-0074

**Label**
(See
instructions
on page 12.)
Use the IRS
label.
Otherwise,
please print
or type.

L A B E L   H E R E

Your first name and initial     Last name
JAMES J     AURELIO SR    COPY

If a joint return, spouse's first name and initial     Last name

Home address (number and street). If you have a P.O. box, see page 12.    Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 12.

Your social security number

Spouse's social security number

▲ **You must enter
your SSN(s) above.** ▲

Checking a box below will not
change your tax or refund.

**Presidential
Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 12)    ▶   [ ] You   [ ] Spouse

**Filing
Status**
Check only
one box.

1 [ ] Single
2 [X] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full
name here. ▶
4 [ ] Head of household (with qualifying person). (See page 13.) If
the qualifying person is a child but not your dependent, enter
this child's name here.
5 [ ] Qualifying widow(er) with dependent child (see page 14)

**Exemptions**

If more than four
dependents, see
page 15.

6a [X] Yourself. If someone can claim you as a dependent, **do not** check box 6a   . . . . . . .
b [X] Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . .

| c | **Dependents:** | | **(2)** Dependent's social security number | **(3)** Dependent's relationship to you | **(4)** Check if qualifying child for child tax credit (see pg15) |
|---|---|---|---|---|---|
| | **(1)** First name | Last name | | | |
| | | | | | [ ] |
| | | | | | [ ] |
| | | | | | [ ] |
| | | | | | [ ] |

Boxes checked
on 6a and 6b    **2**
No. of children
on 6c who:
• lived with you
• did not live with
you due to divorce
or separation
(see page 16)
Dependents on 6c
not entered above

Add numbers on
lines above ▶   **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s)
W-2 here. Also
attach Forms
W-2G and
1099-R if tax
was withheld.

If you did not
get a W-2,
see page 19.

Enclose, but do
not attach, any
payment. Also,
please use
Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | |
|---|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . | | 8a | 248 |
| b | Tax-exempt interest. **Do not** include on line 8a . . . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . | | 9a | |
| b | Qualified dividends (see page 19) . . . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 20) . . . . . . | | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . | | 12 | 22,951 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here   ▶ [ ] | | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | | 14 | |
| 15a | IRA distributions . . | 15a | | b Taxable amount (see page 21) | 15b | |
| 16a | Pensions and annuities . . | 16a | | b Taxable amount (see page 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . | | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . | | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . | | 19 | |
| 20a | Social security benefits . . | 20a | 5,856 | b Taxable amount (see page 24) | 20b | |
| 21 | Other income. | | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . ▶ | | 22 | 23,199 |

**Adjusted
Gross
Income**

| 23 | Educator expenses (see page 26) . . . . . . . . . . | 23 | | | |
|---|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . | 24 | | | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . | 27 | 1,622 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . | 28 | | | |
| 29 | Self-employed health insurance deduction (see page 26) . . | 29 | | | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . | 30 | | | |
| 31a | Alimony paid **b** Recipient's SSN ▶ | 31a | | | |
| 32 | IRA deduction (see page 27) . . . . . . . . . . | 32 | | | |
| 33 | Student loan interest deduction (see page 30) . . . . . . | 33 | | | |
| 34 | Tuition and fees deduction. Attach Form 8917 . . . . . . . | 34 | | | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . | 35 | | | |
| 36 | Add lines 23 through 31a and 32 through 35 . . . . . . . . . . . . . . . . | | 36 | 1,622 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . ▶ | | 37 | 21,577 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 83.     EEA     Form **1040** (2007)

**Form 1040 (2007)** JAMES J & ████████ AURELIO SR ████████     **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . | **38** | | 21,577 |
| | 39a | Check { ☐ **You** were born before January 2, 1943, ☐ **Blind.** } **Total boxes** | | | |
| | | if: { ☐ **Spouse** was born before January 2, 1943, ☐ **Blind.** } checked ▶ 39a | | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see pg 31 & check here ▶ 39b ☐ | | | |
| | 40 | **Itemized deductions** (from Schedule A) **or your standard deduction** (see left margin) . . . | **40** | | 10,700 |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 31. | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . | **41** | | 10,877 |
| | 42 | If line 38 is $117,300, or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the worksheet on page 33 . . . . . . . . . . . . . . | **42** | | 6,800 |
| • All others: | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . | **43** | | 4,077 |
| Single or Married filing separately, $5,350 | 44 | Tax (see page 33). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ Form(s) 8889 | **44** | | 408 |
| | 45 | **Alternative minimum tax** (see page 36). Attach Form 6251 . . . . . . . . . . . . . | **45** | | |
| Married filing jointly or Qualifying widow(er), $10,700 | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | | 408 |
| | 47 | Credit for child and dependent care expenses. Attach Form 2441 . . . | **47** | | |
| | 48 | Credit for the elderly or the disabled. Attach Schedule R . . . . | **48** | | |
| Head of household, $7,850 | 49 | Education credits. Attach Form 8863 . . . . . . . . . . | **49** | | |
| | 50 | Residential energy credits. Attach Form 5695 . . . . . . . | **50** | | |
| | 51 | Foreign tax credit. Attach Form 1116 if required . . . . . . . | **51** | | |
| | 52 | Child tax credit (see page 39). Attach Form 8901 if required . . | **52** | | |
| | 53 | Retirement savings contributions credit. Attach Form 8880 . . . | **53** | | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 c ☐ Form 8839 . . | **54** | | |
| | 55 | Other credits: a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | **55** | | |
| | 56 | Add lines 47 through 55. These are your **total credits** . . . . . . . . . . . . . . | **56** | | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . . . . . ▶ | **57** | | 408 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . | **58** | | 3,243 |
| | 59 | Unreported social security and Medicare tax from: a ☐ Form 4137 b ☐ Form 8919 . . . | **59** | | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . | **60** | | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . . . . . . | **61** | | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . | **62** | | |
| | 63 | Add lines 57 through 62. This is your **total tax** . . . . . . . . . . . . . . . . ▶ | **63** | | 3,651 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . . . | **64** | | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2007 estimated tax payments and amount applied from 2006 return . . . . | **65** | | |
| | 66a | **Earned income credit (EIC)** . . . . . . . . . . . . . . | **66a** | | |
| | b | Nontaxable combat pay election . . | **66b** | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) . . . . | **67** | | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . . . . | **68** | | |
| | 69 | Amount paid with request for extension to file (see page 59) . . . | **69** | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | **70** | | |
| | 71 | Refundable credit for prior year minimum tax from Form 8801, line 27 | **71** | | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** . . . . . . . . ▶ | **72** | | 0 |
| **Refund** Direct deposit? See page 59 and fill in 74b, 74c, and 74d, or Form 8888. | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** . . . . . . . | **73** | | |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . . ▶ ☐ | **74a** | | |
| | ▶ b | Routing number [          ] ▶c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account number [          ] | | | |
| | 75 | Amount of line 73 you want **applied to your 2008 estimated tax** . . . . ▶ | **75** | | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see page 60 . . ▶ | **76** | | 3,817 |
| | 77 | Estimated tax penalty (see page 61) . . . . . . . . . . | **77** | 166 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 61)? . . . . ☐ **Yes. Complete the following.**    ☒ **No** | | | |
| | | Designee's name ▶    Phone no. ▶    Personal identification number (PIN) ▶ [     ] | | | |

**Sign Here**
Joint return?
See page 13.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Your signature ▶ | Date | Your occupation   SELF EMPLOYED    Daytime phone number |
| Spouse's signature. If a joint return, **both** must sign. ▶ | Date | Spouse's occupation |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date 08-05-2008 | Check if self-employed ☐ | Preparer's SSN or PTIN ████ |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | Gerald E Creasman, CPA, PA | EIN ████ | |
| | | 10691 North Kendall Drive Suite 312 | | |
| | | Miami      FL   33176 | Phone no. 305-596-0903 | |

EEA                                              Form **1040** (2007)

Schedules A&B (Form 1040) 2007 | OMB No. 1545-0074 | Page 2

| Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1. | Your social security number |
|---|---|
| JAMES J & ▮▮▮▮▮ AURELIO SR | ▮▮▮▮▮▮▮ |

## Schedule B—Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | Amount |
|---|---|---|---|
| **Part I**<br>**Interest**<br><br>(See page B-1 and the instructions for Form 1040, line 8a.) | **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | |
| | | FIRST STATE BANK | 38 |
| | | FIRST STATE BANK | 105 |
| | | FIRST STATE BANK | 105 |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | **1** | |
| | **2** | Add the amounts on line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 248 |
| | **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . . . . . . . . . . . . . . . . . . **3** | |
| | **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a . . . . . ▶ **4** | 248 |

**Note.** If line 4 is over $1,500, you must complete Part III.

| | | | Amount |
|---|---|---|---|
| **Part II**<br>**Ordinary Dividends**<br><br>(See page B-1 and the instructions for Form 1040, line 9a.) | **5** | List name of payer ▶ | |
| **Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | **5** | |
| | **6** | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a . . . . . ▶ **6** | |

**Note.** If line 6 is over $1,500, you must complete Part III.

| **Part III**<br>**Foreign Accounts and Trusts**<br><br>(See page B-2.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2007, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 . . . . . . . . . . . . . . . . . | | X |
| | **b** If "Yes," enter the name of the foreign country ▶ | | |
| | **8** During 2007, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . . . . . . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see Form 1040 instructions. | EEA | Schedule B (Form 1040) 2007

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
### (Sole Proprietorship)
▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065–B.
▶ **Attach to Form 1040, 1040NR, or Form 1041.** ▶ **See Instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| JAMES J AURELIO SR | |

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
TOWING

**B** Enter code from pages C-8, 9, & 10
▶   **488000**

**C** Business name. If no separate business name, leave blank.
GUYS TOWING

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ 99060 OVERSEAS HIGHWAY
City, town or post office, state, and ZIP code   KEY LARGO      FL  33037

**F** Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2007? If "No," see page C-3 for limit on losses  . . . [X] Yes  [ ] No

**H** If you started or acquired this business during 2007, check here  . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

## Part I    Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here  . . . . . . . . . . ▶ [ ] | **1**    140,108 |
| 2 | Returns and allowances  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2**    1,450 |
| 3 | Subtract line 2 from line 1  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3**    138,658 |
| 4 | Cost of goods sold (from line 42 on page 2)  . . . . . . . . . . . . . . . . . . . . . . . | **4**    1,025 |
| 5 | **Gross profit.** Subtract line 4 from line 3  . . . . . . . . . . . . . . . . . . . . . . . . | **5**    137,633 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-3)  . . . . . . . | **6**    696 |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7**    138,329 |

## Part II    Expenses.    Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising . . . . . . . . . . | **8**   1,738 | 18 | Office expense | **18** |
| 9 | Car and truck expenses (see page C-4) . . . . . . . . . | **9** | 19 | Pension and profit-sharing plans | **19** |
| 10 | Commissions and fees . . . . . | **10** | 20 | Rent or lease (see page C-5): | |
| 11 | Contract labor (see page C-4) . | **11** | a | Vehicles, machinery, and equipment . | **20a** |
| 12 | Depletion . . . . . . . . . . . | **12** | b | Other business property . . . | **20b**   34,557 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) (see | | 21 | Repairs and maintenance . . . | **21**   17,148 |
| | | | 22 | Supplies (not included in Part III) . . . | **22**   1,606 |
| | | | 23 | Taxes and licenses . . . . . . | **23**   1,895 |
| | | **13**   6,912 | 24 | Travel, meals, and entertainment: | |
| 14 | Employee benefit programs (other than on line 19) . . . . . | **14** | a | Travel . . . . . . . . . . . | **24a** |
| | | | b | Deductible meals and entertainment (see page C-6) . . | **24b**   155 |
| 15 | Insurance (other than health) . . | **15**   14,792 | 25 | Utilities . . . . . . . . . . . | **25**   9,522 |
| 16 | Interest: | | 26 | Wages (less employment credits) . . | **26** |
| a | Mortgage (paid to banks, etc.) . . | **16a** | 27 | Other expenses (from line 48 on page 2) . . . . . . . . . . . . | **27**   26,203 |
| b | Other . . . . . . . . . . . . . | **16b** | | | |
| 17 | Legal and professional services . . . . . . . . . . . | **17**   850 | | | |

| | | |
|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns  . . . . . ▶ | **28**   115,378 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7  . . . . . . . . . . . . . . . . . . . . . . | **29**   22,951 |
| 30 | Expenses for business use of your home. Attach **Form 8829**  . . . . . . . . . . . . . . . . . . | **30** |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-7). Estates and trusts, enter on Form 1041, line 3. | **31**   22,951 |
| | • If a loss, you **must** go to line 32. | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-7). | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-7). Estates and trusts, enter on Form 1041, line 3. | **32a** [ ] All investment is at risk. |
| | | **32b** [ ] Some investment is not at risk. |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | |

For Paperwork Reduction Act Notice, see page C-8 of the instructions.        EEA        Schedule C (Form 1040) 2007

Schedule C (Form 1040) 2007   TOWING 488000                                              Page **2**

| Name(s) | SSN |
|---|---|
| JAMES J AURELIO SR | ██████████ |

**Part III**   **Cost of Goods Sold** (see page C-7)

**33** Method(s) used to
value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| | | | |
|---|---|---:|---:|
| **35** | Inventory at beginning of year.  If different from last year's closing inventory, attach explanation  . . . . | 35 | |
| **36** | Purchases less cost of items withdrawn for personal use  . . . . . . . . . . . . . . . . . . . . | 36 | |
| **37** | Cost of labor.  Do not include any amounts paid to yourself   . . . . . . . . . . . . . . . . . | 37 | 1,025 |
| **38** | Materials and supplies   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 1,025 |
| **41** | Inventory at end of year  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| **42** | **Cost of goods sold.**  Subtract line 41 from line 40. Enter the result here and on page 1, line 4  . . . . . | 42 | 1,025 |

**Part IV**   **Information on Your Vehicle.**  Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business.  See the instructions for line 13 on page C-4 to find out if you must file Form 4562.

**43** When did you place your vehicle in service for business purposes?  (month, day, year)   ▶ _____

**44** Of the total number of miles you drove your vehicle during 2007, enter the number of miles you used your vehicle for:

**a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

**45** Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

**46** Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

**47 a** Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

**b** If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

**Part V**   **Other Expenses.**  List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| BANK FEES | 337 |
| PRINTING | 1,855 |
| UNIFORMS | 304 |
| TELEPHONE | 5,164 |
| GAS AND OIL | 18,543 |
| | |
| | |
| | |
| | |
| **48**   **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . .   **48** | 26,203 |

EEA                                                                    Schedule C (Form 1040) 2007

| SCHEDULE SE<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Self-Employment Tax**<br><br>▶ Attach to Form 1040. ▶ See Instructions for Schedule SE (Form 1040). | OMB No. 1545-0074<br>**2007**<br>Attachment<br>Sequence No. **17** |
|---|---|---|
| Name of person with **self-employment** income (as shown on Form 1040)<br>JAMES J AURELIO SR | | Social security number of person<br>with **self-employment** income ▶ |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**

- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is **not** church employee income (see page SE-1).

**Note:** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part I of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



---

### Section A – Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for amounts to report on this line. See page SE-3 for other income to report . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 22,951 |
| 3 | Combine lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 22,951 |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax . . . . . . . . . . . . . . . . ▶ | 4 | 21,195 |
| 5 | **Self-employment tax.** If the amount on line 4 is:<br>• $97,500 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 58.**<br>• More than $97,500, multiply line 4 by 2.9% (.029). Then, add $12,090 to the result. Enter the total here and on **Form 1040, line 58.** . . . . . . . . . . . . . . . . . . . . . . . | 5 | 3,243 |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** . . . . . . . . . . | 6 | 1,622 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.          EEA          Schedule SE (Form 1040) 2007

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2007**

Attachment
Sequence No. **67**

Name(s) shown on return

JAMES J & ███ AURELIO SR

Business or activity to which this form relates

SCHEDULE C - 1

Identifying number

███

| **Part I** | **Election To Expense Certain Property Under Section 179** |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5   (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12   .   ▶ | **13** | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

| **Part III** | **MACRS Depreciation** (Do not include listed property.) (See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 . . . . . . . | **17** | 6,912 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B – Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental | | | 27.5 yrs. | MM | S/L | |
| property | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs. | MM | S/L | |
| property | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 40-year | | | 40 yrs. | MM | S/L | |

| **Part IV** | **Summary** (see instructions) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. . . . | **22** | 6,912 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.          EEA          Form **4562** (2007)

**1040**  **Overflow Statement**  **2007** Page 1

Name(s) as shown on return

JAMES J & ███████ AURELIO SR

Your Social Security Number

███████

## SCHEDULE C, LINE 6 - OTHER INCOME

| Description | Amount |
|---|---|
| DEBT CANCELAATION ASSET ACCEPTANCE | $ 696 |
| **Total:** | $ 696 |

OVERFLOW.LD

| Form **4868**<br>Department of the Treasury<br>Internal Revenue Service | **Application for Automatic Extension of Time<br>To File U.S. Individual Income Tax Return** | 1024<br>**2007** |

**Date to file by:** 04-15-2008

**Payment:** $0

**Payment Method:** Your payment can be by either check or money order payable to the "United States Treasury". Include your SSN, daytime phone number, and "2007 Form 4868" on your check or money order. Do not send cash.

**Address to file:** Department of the Treasury
Internal Revenue Service
Atlanta, GA 39901-0002

**Other Instructions:** An extension to file does not extend the time to pay your tax. You can also e-file Form 4868 and make payment by authorizing an electronic funds with-drawal from your checking or savings account.

**Taxpayer Records:**

Amount Paid          _____

Check Number         _____

Date Mailed          _____

▼ DETACH HERE ▼

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Form **4868**<br>Department of the Treasury<br>Internal Revenue Service | **Application for Automatic Extension of Time<br>To File U.S. Individual Income Tax Return**<br>For calendar year 2007, or other tax year beginning _____ , 2007, ending | 1024<br>**2007** |

**Part I    Identification**

**Part II    Individual Income Tax**

JAMES J & ▮ AURELIO SR

▮

| | | |
|---|---|---|
| **2** Your social security number | **3** Spouse's social security number | |
| ▮ | ▮ | |

| 4 | Estimate of total tax liability for 2007 . . . . . $ | 3,651 |
|---|---|---|
| 5 | Total 2007 payments . . . . . . . . . . . | 0 |
| 6 | **Balance due.** Subtract line 5 from line 4 (see instructions) . . . . . . . . . . . . | 3,651 |
| 7 | Amount you are paying (see instructions)  . ▶ | |
| 8 | Check here if you are "out of the country" and a U.S. citizen or resident (see instructions)  . . . . . . . . . ▶ ☐ | |
| 9 | Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding . . . . . . . . . . . . . . . . . ▶ ☐ | |

▮

# DEC. EXHIBIT H

## P & L from Schedule C Activity
## Monthly for 2007

### For Guy's Towing

DWH # 100098554

Prepared 10/5/2012

| From Schedule C | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 13,450 | 16,715 | 19,853 | 13,843 | 12,189 | 10,690 | 11,601 | 8,827 | 4,147 | 7,818 | 9,555 | 11,419 | 140,108 |
| Returns and allowances | (139) | (173) | (205) | (143) | (126) | (111) | (120) | (91) | (43) | (81) | (99) | (118) | (1,450) |
| Other Income | 67 | 83 | 99 | 69 | 61 | 53 | 58 | 44 | 21 | 39 | 47 | 57 | 696 |
| **Total Revenue (Sales)** | 13,378 | 16,625 | 19,746 | 13,768 | 12,124 | 10,633 | 11,539 | 8,779 | 4,125 | 7,776 | 9,504 | 11,357 | 139,354 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | 98 | 122 | 145 | 101 | 89 | 78 | 85 | 65 | 30 | 57 | 70 | 84 | 1,025 |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | 98 | 122 | 145 | 101 | 89 | 78 | 85 | 65 | 30 | 57 | 70 | 84 | 1,025 |
| | | | | | | | | | | | | | |
| **Gross Profit** | 13,280 | 16,503 | 19,601 | 13,667 | 12,035 | 10,555 | 11,454 | 8,715 | 4,095 | 7,719 | 9,434 | 11,274 | 138,329 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 145 | 1,738 |
| Car and truck expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 6,912 |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 1,233 | 14,792 |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 850 |
| Office Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | 3,317 | 4,123 | 4,897 | 3,414 | 3,006 | 2,637 | 2,861 | 2,177 | 1,023 | 1,928 | 2,357 | 2,816 | 34,557 |
| Repairs and Maint. | 1,646 | 2,046 | 2,430 | 1,694 | 1,492 | 1,308 | 1,420 | 1,080 | 508 | 957 | 1,169 | 1,398 | 17,148 |
| Supplies | 154 | 192 | 228 | 159 | 140 | 123 | 133 | 101 | 48 | 90 | 110 | 131 | 1,606 |
| Taxes and License | 182 | 226 | 269 | 187 | 165 | 145 | 157 | 119 | 56 | 106 | 129 | 154 | 1,895 |
| **Travel and Meals** | | | | | | | | | | | | | |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | 15 | 18 | 22 | 15 | 13 | 12 | 13 | 10 | 5 | 9 | 11 | 13 | 155 |
| Utilities | 794 | 794 | 794 | 794 | 794 | 794 | 794 | 794 | 794 | 794 | 794 | 794 | 9,522 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 2,515 | 3,126 | 3,713 | 2,589 | 2,280 | 1,999 | 2,170 | 1,651 | 776 | 1,462 | 1,787 | 2,136 | 26,203 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 10,648 | 12,548 | 14,375 | 10,876 | 9,914 | 9,041 | 9,571 | 7,956 | 5,232 | 7,369 | 8,380 | 9,465 | 115,378 |
| | | | | | | | | | | | | | |
| **Net Profit** | 2,632 | 3,954 | 5,226 | 2,791 | 2,121 | 1,513 | 1,882 | 758 | (1,138) | 350 | 1,054 | 1,809 | 22,951 |

## P & L from Schedule C Activity
### Monthly for 2008

**For Guy's Towing**                                                   DWH # 100098554

Prepared 10/5/2012

| From Schedule C | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 15,553 | 19,328 | 22,957 | 16,006 | 14,095 | 12,361 | 13,414 | 10,207 | 4,795 | 9,040 | 11,049 | 13,204 | 162,008 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 15,553 | 19,328 | 22,957 | 16,006 | 14,095 | 12,361 | 13,414 | 10,207 | 4,795 | 9,040 | 11,049 | 13,204 | 162,008 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | 1,605 | 1,995 | 2,370 | 1,652 | 1,455 | 1,276 | 1,385 | 1,053 | 495 | 933 | 1,140 | 1,363 | 16,722 |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | 1,605 | 1,995 | 2,370 | 1,652 | 1,455 | 1,276 | 1,385 | 1,053 | 495 | 933 | 1,140 | 1,363 | 16,722 |
| | | | | | | | | | | | | | |
| **Gross Profit** | 13,947 | 17,333 | 20,587 | 14,354 | 12,640 | 11,085 | 12,030 | 9,153 | 4,300 | 8,107 | 9,909 | 11,841 | 145,286 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 4,466 |
| Car and truck expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 2,302 | 27,626 |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 913 | 913 | 913 | 913 | 913 | 913 | 913 | 913 | 913 | 913 | 913 | 913 | 10,958 |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 1,105 |
| Office Expense | 70 | 87 | 104 | 72 | 64 | 56 | 61 | 46 | 22 | 41 | 50 | 60 | 731 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | 3,529 | 4,385 | 5,209 | 3,632 | 3,198 | 2,805 | 3,044 | 2,316 | 1,088 | 2,051 | 2,507 | 2,996 | 36,758 |
| Repairs and Maint. | 627 | 780 | 926 | 646 | 569 | 499 | 541 | 412 | 193 | 365 | 446 | 533 | 6,535 |
| Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes and License | 278 | 346 | 411 | 287 | 252 | 221 | 240 | 183 | 86 | 162 | 198 | 236 | 2,900 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 15 |
| Utilities | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 2,408 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 1,538 | 1,911 | 2,270 | 1,583 | 1,394 | 1,222 | 1,326 | 1,009 | 474 | 894 | 1,093 | 1,306 | 16,020 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 9,924 | 11,391 | 12,802 | 10,101 | 9,358 | 8,684 | 9,093 | 7,847 | 5,744 | 7,393 | 8,174 | 9,011 | 109,522 |
| | | | | | | | | | | | | | |
| **Net Profit** | 4,023 | 5,941 | 7,785 | 4,254 | 3,282 | 2,401 | 2,936 | 1,306 | (1,443) | 714 | 1,734 | 2,829 | 35,764 |

## P & L from Schedule C Activity
## Monthly  for 2009

**For Guy's Towing**                                                                    **DWH # 100098554**

Prepared 10/5/2012

| From Schedule C | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 7,998 | 8,832 | 9,807 | 8,360 | 6,826 | 6,480 | 7,306 | 5,694 | 3,657 | 3,775 | 4,286 | 5,623 | 78,645 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 7,998 | 8,832 | 9,807 | 8,360 | 6,826 | 6,480 | 7,306 | 5,694 | 3,657 | 3,775 | 4,286 | 5,623 | 78,645 |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | 7,998 | 8,832 | 9,807 | 8,360 | 6,826 | 6,480 | 7,306 | 5,694 | 3,657 | 3,775 | 4,286 | 5,623 | 78,645 |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 1,900 |
| Car and truck expenses | 1,821 | 2,010 | 2,232 | 1,903 | 1,554 | 1,475 | 1,663 | 1,296 | 832 | 859 | 976 | 1,280 | 17,902 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | 594 | 594 | 594 | 594 | 594 | 594 | 594 | 594 | 594 | 594 | 594 | 594 | 7,125 |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | 3,734 | 4,124 | 4,579 | 3,903 | 3,187 | 3,026 | 3,411 | 2,659 | 1,707 | 1,763 | 2,001 | 2,625 | 36,720 |
| Repairs  and Maint. | 864 | 955 | 1,060 | 904 | 738 | 700 | 790 | 615 | 395 | 408 | 463 | 608 | 8,500 |
| Supplies | 102 | 112 | 125 | 106 | 87 | 82 | 93 | 72 | 47 | 48 | 55 | 72 | 1,000 |
| Taxes and License | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 71 | 79 | 87 | 74 | 61 | 58 | 65 | 51 | 33 | 34 | 38 | 50 | 700 |
| **Total Expenses** | 7,544 | 8,232 | 9,035 | 7,843 | 6,579 | 6,293 | 6,974 | 5,645 | 3,966 | 4,064 | 4,485 | 5,587 | 76,247 |
| **Net Profit** | 454 | 600 | 772 | 517 | 248 | 187 | 332 | 49 | (309) | (289) | (199) | 36 | 2,398 |

## P & L from Schedule C Activity
## Monthly  for 2010

**For Guy's Towing**                                      DWH # 100098554

Prepared 10/5/2012

| From Schedule C | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 7,792 | 8,906 | 10,268 | 8,403 | 5,194 | 3,324 | 2,658 | 1,865 | 2,071 | 2,785 | 3,039 | 4,238 | 60,541 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | - |
| **Total Revenue (Sales)** | 7,792 | 8,906 | 10,268 | 8,403 | 5,194 | 3,324 | 2,658 | 1,865 | 2,071 | 2,785 | 3,039 | 4,238 | 60,541 |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | | | | | - | | - | | | - | | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | 7,792 | 8,906 | 10,268 | 8,403 | 5,194 | 3,324 | 2,658 | 1,865 | 2,071 | 2,785 | 3,039 | 4,238 | 60,541 |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,760 |
| Car and truck expenses | 276 | 315 | 363 | 297 | 184 | 118 | 94 | 66 | 73 | 98 | 107 | 150 | 2,141 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 232 |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | | | - |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office Expense | 32 | 37 | 42 | 35 | 21 | 14 | 11 | 8 | 9 | 12 | 13 | 18 | 250 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | 4,633 | 5,296 | 6,106 | 4,997 | 3,089 | 1,976 | 1,580 | 1,109 | 1,231 | 1,656 | 1,807 | 2,520 | 36,000 |
| Repairs  and Maint. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 64 | 74 | 85 | 69 | 43 | 27 | 22 | 15 | 17 | 23 | 25 | 35 | 500 |
| Taxes and License | 8 | 9 | 11 | 9 | 5 | 4 | 3 | 2 | 2 | 3 | 3 | 4 | 64 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | 386 | 441 | 509 | 416 | 257 | 165 | 132 | 92 | 103 | 138 | 151 | 210 | 3,000 |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Expenses** | 5,966 | 6,738 | 7,682 | 6,389 | 4,166 | 2,869 | 2,408 | 1,858 | 2,001 | 2,496 | 2,672 | 3,503 | 48,747 |
| **Net Profit** | 1,826 | 2,168 | 2,586 | 2,014 | 1,029 | 454 | 250 | 6 | 70 | 289 | 367 | 735 | 11,794 |

# DEC. EXHIBIT I
# (Part 1 of 2)

11:42 AM

04/03/09

# Guys Towing Sale and Service
# Reconciliation Detail
### First State Bank Checking, Period Ending 01/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Check | 1/2/2008 | | Transfer | X | -1,025.00 | -1,025.00 |
| Check | 1/4/2008 | 1023 | Driftwood Trailer Park | X | -479.39 | -1,504.39 |
| Check | 1/4/2008 | 1025 | FKEC | X | -254.00 | -1,758.39 |
| Check | 1/4/2008 | 1024 | FKEC | X | -138.00 | -1,896.39 |
| Check | 1/7/2008 | | | X | -864.27 | -2,760.66 |
| Check | 1/7/2008 | 1026 | Primo | X | -300.00 | -3,060.66 |
| Check | 1/7/2008 | 1027 | Joyce Meyer Ministr... | X | -120.00 | -3,180.66 |
| Check | 1/8/2008 | 1031 | Lighthouse Leasing | X | -3,063.75 | -6,244.41 |
| Check | 1/8/2008 | | First State Bank | X | -2.00 | -6,246.41 |
| Check | 1/9/2008 | 1030 | Eric Hargrave | X | -5,000.00 | -11,246.41 |
| Check | 1/9/2008 | 1029 | Remedies | X | -150.42 | -11,396.83 |
| Check | 1/10/2008 | 1032 | Keys Physician Ser... | X | -100.00 | -11,496.83 |
| Check | 1/10/2008 | 1033 | United Collection A... | X | -100.00 | -11,596.83 |
| Check | 1/11/2008 | | Capital One | X | -114.00 | -11,710.83 |
| Check | 1/14/2008 | 1034 | Florida Dept of Rev... | X | -453.37 | -12,164.20 |
| Check | 1/15/2008 | | Wire Transfer | X | -920.00 | -13,084.20 |
| Check | 1/15/2008 | 1035 | Comcast | X | -59.24 | -13,143.44 |
| Check | 1/23/2008 | 1039 | First Funding Insura... | X | -1,084.99 | -14,228.43 |
| Check | 1/23/2008 | 1040 | Sprint | X | -270.27 | -14,498.70 |
| Check | 1/23/2008 | 1037 | The Reporter | X | -210.90 | -14,709.60 |
| Check | 1/23/2008 | 1038 | Printing Plus | X | -115.57 | -14,825.17 |
| Check | 1/31/2008 | | First State Bank | X | -11.72 | -14,836.89 |
| **Total Checks and Payments** | | | | | -14,836.89 | -14,836.89 |
| **Deposits and Credits - 10 items** | | | | | | |
| Transfer | 1/1/2008 | | | X | 6,265.69 | 6,265.69 |
| Deposit | 1/7/2008 | | | X | 3,928.00 | 10,193.69 |
| Deposit | 1/8/2008 | | | X | 385.00 | 10,578.69 |
| Deposit | 1/10/2008 | | | X | 5,150.00 | 15,728.69 |
| Deposit | 1/15/2008 | | | X | 275.00 | 16,003.69 |
| Deposit | 1/15/2008 | | | X | 900.00 | 16,903.69 |
| Deposit | 1/17/2008 | | | X | 595.00 | 17,498.69 |
| Deposit | 1/22/2008 | | | X | 4,050.00 | 21,548.69 |
| Deposit | 1/28/2008 | | | X | 1,000.00 | 22,548.69 |
| Deposit | 1/30/2008 | | Paypal | X | 0.22 | 22,548.91 |
| **Total Deposits and Credits** | | | | | 22,548.91 | 22,548.91 |
| **Total Cleared Transactions** | | | | | 7,712.02 | 7,712.02 |
| **Cleared Balance** | | | | | 7,712.02 | 7,712.02 |
| **Register Balance as of 01/31/2008** | | | | | 7,712.02 | 7,712.02 |
| **Ending Balance** | | | | | 7,712.02 | 7,712.02 |



# FIRST STATE BANK
**OF THE FLORIDA KEYS**

KEYS

P.O. Box 1579
Key West, FL 33041-1579

**KEYSBANK.COM • 13 KEYS OFFICES**

Key West 305.296.8535   Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

```
                                        Page   1
                            Checking
                            Period Ending  1-31-08
                            Acct. No.
                            Enclosures        19
```

```
003272 0.8943 AT 0.334        TR00014

    JAMES J AURELIO
    DBA GUYS TOWING SALE AND SERVICE
    PO BOX 528
    TAVERNIER FL 33070-0528
```

```
            BUSINESS CHECKING ACCOUNT
            Previous Balance  12-31-07          7,350.68
            +Deposits/Credits       10         16,283.22
            -Checks/Debits          23         15,910.16
            -Service Charge                         11.72
            Current Balance                      7,712.02
```

----------------------DEPOSITS AND OTHER ACTIVITY--------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 1-02 | 10800 | TRANSFER TO CHECKING | 1025.00- |
| 1-07 | 7 | DEPOSIT | 3928.00 |
| 1-07 | 7 | DEBIT MEMO | 864.27- |
| 1-08 | 6 | DEPOSIT | 385.00 |
| 1-08 | 7 | DEBIT MEMO | 2.00- |
| 1-10 | 9 | DEPOSIT | 5150.00 |
| 1-15 | 9 | DEPOSIT | 900.00 |
| 1-15 | 17 | DEPOSIT | 275.00 |
| 1-15 | 16 | WT FEE | 20.00- |
| 1-15 | 16 | OT: EDDY AURELIO BBK: STRUTHERS CREDIT UNION STRUTHERS OHIO | 900.00- |
| 1-17 | 4 | DEPOSIT | 595.00 |
| 1-22 | 8 | DEPOSIT | 4050.00 |
| 1-28 | 16 | DEPOSIT | 1000.00 |

-------------------------------CHECKS PAID---------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---------|------|--------|---------|------|--------|
| 1021 | 1-03 | 1084.99 | 1032 | 1-31 | 100.00 |
| 1023* | 1-08 | 479.39 | 1033 | 1-17 | 100.00 |
| 1024 | 1-07 | 138.00 | 1034 | 1-24 | 453.37 |
| 1025 | 1-07 | 254.00 | 1035 | 1-31 | 59.24 |
| 1026 | 1-17 | 300.00 | 1037* | 1-31 | 210.90 |
| 1028* | 1-16 | 120.00 | 1038 | 1-24 | 115.57 |
| 1029 | 1-11 | 150.42 | 1039 | 1-28 | 1084.99 |
| 1030 | 1-16 | 5000.00 | 1040 | 1-30 | 270.27 |
| 1031 | 1-16 | 3063.75 | | | |

                    * Gap in check number sequence

-------------------------ATM AND ELECTRONIC ACTIVITY-----------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 1-11 | 2011 | CAPITAL ONE ARC  CHECK PYMT SERIAL NUMBER: 1027 | 114.00- |
| 1-30 | 2030 | PAYPAL          VERIFYBANK JAMES AURELIO | .09 |
| 1-30 | 2030 | PAYPAL          VERIFYBANK JAMES AURELIO | .13 |

---------------------------SERVICE CHARGE SUMMARY--------------------

```
    Service Charge                          Date
        11.72                               1-31          (Cont'd)
```

 




CK# 1021 $1,084.99 PAID 01/03/2008

CK# 1029 $150.42 PAID 01/11/2008

CK# 1023 $479.39 PAID 01/08/2008

CK# 1030 $5,000.00 PAID 01/16/2008

CK# 1024 $138.00 PAID 01/07/2008

CK# 1031 $3,063.75 PAID 01/16/2008

CK# 1025 $254.00 PAID 01/07/2008

CK# 1032 $100.00 PAID 01/31/2008

CK# 1026 $300.00 PAID 01/17/2008

CK# 1033 $100.00 PAID 01/17/2008

CK# 1028 $120.00 PAID 01/16/2008

CK# 1034 $453.37 PAID 01/24/2008

KEYS-003-003272-001-002-080202 003272   K03

CK# 1035 $59.24 PAID 01/31/2008



**LISTING ERROR NOTICE**

A listing error has been found on your deposit.
We have debited your account for the difference.
Please adjust your records accordingly.

Debit Memo $864.27 – 01/07/2008



CK# 1037 $210.90 PAID 01/31/2008



CK# 1038 $115.57 PAID 01/24/2008



CK# 1039 $1,084.99 PAID 01/28/2008



CK# 1040 $270.27 PAID 01/30/2008



**FIRST STATE BANK**
of the Florida Keys
KEY WEST, FLORIDA

Debit Memo $2.00 – 01/08/2008

11:58 AM
04/03/09

# Guys Towing Sale and Service
# Reconciliation Detail
### First State Bank Checking, Period Ending 02/29/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,712.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Check | 1/21/2008 | 1036 | Celso Hernandez MD | X | -270.00 | -270.00 |
| Check | 1/27/2008 | 1042 | Dick Adgate Florist | X | -72.31 | -342.31 |
| Check | 1/29/2008 | 1041 | Seaside Leasing | X | -695.00 | -1,037.31 |
| Check | 2/1/2008 | | Transfer | X | -1,025.00 | -2,062.31 |
| Check | 2/4/2008 | 1044 | Driftwood Trailer Park | X | -476.51 | -2,538.82 |
| Check | 2/5/2008 | 1045 | Florida Dept of Rev... | X | -47.25 | -2,586.07 |
| Check | 2/6/2008 | 1047 | FKEC | X | -211.12 | -2,797.19 |
| Check | 2/6/2008 | 1046 | FKEC | X | -123.00 | -2,920.19 |
| Check | 2/6/2008 | | First State Bank | X | -10.00 | -2,930.19 |
| Check | 2/7/2008 | | Capital One | X | -85.53 | -3,015.72 |
| Check | 2/8/2008 | | Rodney Shaffer | X | -5,500.00 | -8,515.72 |
| Check | 2/13/2008 | 1051 | Barbara Ianzgo | X | -3,800.00 | -12,315.72 |
| Check | 2/13/2008 | 1050 | Lighthouse Leasing | X | -3,063.75 | -15,379.47 |
| Check | 2/13/2008 | 1049 | James Aurelio | X | -820.00 | -16,199.47 |
| Check | 2/14/2008 | | Wire Transfer | X | -500.00 | -16,699.47 |
| Check | 2/14/2008 | | First State Bank | X | -20.00 | -16,719.47 |
| Check | 2/18/2008 | 1053 | Keys Physician Ser... | X | -100.00 | -16,819.47 |
| Check | 2/19/2008 | 1055 | Paradise Water | X | -146.00 | -16,965.47 |
| Check | 2/20/2008 | 1054 | Cash | X | -8,200.00 | -25,165.47 |
| Check | 2/20/2008 | 1057 | Terra Nova Net | X | -88.05 | -25,253.52 |
| Check | 2/20/2008 | 1056 | Allstate Life Insuran... | X | -65.12 | -25,318.64 |
| Check | 2/22/2008 | 1058 | Napa Auto | X | -401.37 | -25,720.01 |
| Check | 2/27/2008 | 1059 | Island Smiles | X | -565.00 | -26,285.01 |
| Check | 2/29/2008 | | Capital One | X | -60.00 | -26,345.01 |
| Check | 2/29/2008 | | First State Bank | X | -7.79 | -26,352.80 |
| **Total Checks and Payments** | | | | | -26,352.80 | -26,352.80 |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 2/1/2008 | | | X | 1,520.00 | 1,520.00 |
| Deposit | 2/6/2008 | | | X | 1,886.00 | 3,406.00 |
| Deposit | 2/6/2008 | | | X | 12,000.00 | 15,406.00 |
| Deposit | 2/8/2008 | | | X | 1,640.00 | 17,046.00 |
| Deposit | 2/13/2008 | | | X | 4,902.00 | 21,948.00 |
| Deposit | 2/20/2008 | | | X | 1,120.00 | 23,068.00 |
| Deposit | 2/26/2008 | | | X | 1,238.00 | 24,306.00 |
| **Total Deposits and Credits** | | | | | 24,306.00 | 24,306.00 |
| **Total Cleared Transactions** | | | | | -2,046.80 | -2,046.80 |
| **Cleared Balance** | | | | | -2,046.80 | 5,665.22 |
| **Register Balance as of 02/29/2008** | | | | | -2,046.80 | 5,665.22 |
| **Ending Balance** | | | | | -2,046.80 | 5,665.22 |

# FIRST STATE BANK
**OF THE FLORIDA KEYS**

KEYS

P.O. Box 1579
Key West, FL 33041-1579

## KEYSBANK.COM • 13 KEYS OFFICES

**Key West** 305.296.8535    **Marathon** 305.289.4393
**Lower Keys** 305.872.8836    **Upper Keys** 305.852.2070

Checking
Period Ending  2-29-08
Acct. No.
Enclosures              18

Page   1

```
IalluallllladuallllalluallualalilladulIIaluallll
002866 1.1453 AT 0.459       TR00015
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

| BUSINESS CHECKING ACCOUNT | | |
|---|---|---|
| Previous Balance | 1-31-08 | 7,712.02 |
| +Deposits/Credits | 7 | 24,306.00 |
| -Checks/Debits | 24 | 26,345.01 |
| -Service Charge | | 7.79 |
| Current Balance | | 5,665.22 |

------------------------DEPOSITS AND OTHER ACTIVITY-------------------

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 2-01 | 10 | DEPOSIT | 1520.00 |
| 2-01 | 10803 | TRANSFER TO CHECKING | 1025.00- |
| 2-06 | 2 | DEPOSIT | 1886.00 |
| 2-06 | 17 | IT: 1ST STOP RECOVERY INC FROM | 12000.00 |
| | | JUDITH MARRA | |
| 2-06 | 17 | WT FEE | 10.00- |
| 2-08 | 18 | DEPOSIT | 1640.00 |
| 2-13 | 8 | DEPOSIT | 4902.00 |
| 2-14 | 10 | WT FEE | 20.00- |
| 2-14 | 10 | OT: JULIA BUTRYN | 500.00- |
| 2-20 | 10 | DEPOSIT | 1120.00 |
| 2-26 | 11 | DEPOSIT | 1238.00 |

------------------------CHECKS PAID-------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---|---|---|---|---|---|
| 1 | 2-08 | 5500.00 | 1050 | 2-14 | 3063.75 |
| 1036* | 2-28 | 270.00 | 1051 | 2-19 | 3800.00 |
| 1041* | 2-01 | 695.00 | 1053* | 2-26 | 100.00 |
| 1042 | 2-06 | 72.31 | 1054 | 2-20 | 8200.00 |
| 1044* | 2-08 | 476.51 | 1055 | 2-20 | 146.00 |
| 1045 | 2-13 | 47.25 | 1056 | 2-29 | 65.12 |
| 1046 | 2-07 | 123.00 | 1057 | 2-26 | 88.05 |
| 1047 | 2-07 | 211.12 | 1058 | 2-27 | 401.37 |
| 1049* | 2-13 | 820.00 | 1061* | 2-29 | 565.00 |

* Gap in check number sequence

------------------------ATM AND ELECTRONIC ACTIVITY-------------------

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 2-07 | 2038 | CAPITAL ONE ARC  CHECK PYMT | 85.53- |
| | | SERIAL NUMBER: 1042 | |
| 2-29 | 2060 | CAPITAL ONE ARC  CHECK PYMT | 60.00- |
| | | SERIAL NUMBER: 1060 | |

------------------------SERVICE CHARGE SUMMARY-------------------

| Service Charge | Date |
|---|---|
| 7.79 | 2-29 |

------------------------DAILY BALANCE SUMMARY-------------------

| Date | Balance | Date | Balance | Date | Balance | |
|---|---|---|---|---|---|---|
| 1-31 | 7712.02 | 2-01 | 7512.02 | 2-06 | 21315.71 | (Cont'd) |



## 24-HOUR ACCOUNT INFORMATION LINE • 1-800-451-6556 OR 305-293-0000

MEMBER FDIC          • SEE REVERSE SIDE FOR IMPORTANT INFORMATION •          EQUAL HOUSING LENDER ⌂



KEYS-003-002866-001-002-080303 002866    K01
3307052828

002866

CK# 1 $5,500.00 PAID 02/08/2008

CK# 1046 $123.00 PAID 02/07/2008

CK# 1036 $270.00 PAID 02/28/2008

CK# 1047 $211.12 PAID 02/07/2008

CK# 1041 $695.00 PAID 02/01/2008

CK# 1049 $820.00 PAID 02/13/2008

CK# 1042 $72.31 PAID 02/06/2008

CK# 1050 $3,063.75 PAID 02/14/2008

CK# 1044 $476.51 PAID 02/08/2008

CK# 1051 $3,800.00 PAID 02/19/2008

CK# 1045 $47.25 PAID 02/13/2008

CK# 1053 $100.00 PAID 02/26/2008

KEYS-003-002866-001-002-080303 002866   K01

CK# 1054 $8,200.00 PAID 02/20/2008



CK# 1055 $146.00 PAID 02/20/2008



CK# 1056 $65.12 PAID 02/29/2008



CK# 1057 $88.05 PAID 02/26/2008



CK# 1058 $401.37 PAID 02/27/2008



CK# 1061 $565.00 PAID 02/29/2008

4:26 PM

04/08/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 03/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,665.22 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 2/18/2008 | 1052 | AMERICAN AMBU... | X | -100.00 | -100.00 |
| Check | 2/28/2008 | 1062 | First Funding Insura... | X | -1,084.99 | -1,184.99 |
| Check | 2/28/2008 | 1063 | Sprint | X | -244.27 | -1,429.26 |
| Check | 2/29/2008 | 1064 | Southernmost Foot ... | X | -67.00 | -1,496.26 |
| Check | 3/3/2008 | | Transfer | X | -1,025.00 | -2,521.26 |
| Check | 3/3/2008 | 1059 | Best Transport | X | -600.00 | -3,121.26 |
| Check | 3/3/2008 | 1066 | Driftwood Trailer Park | X | -474.51 | -3,595.77 |
| Check | 3/3/2008 | 1065 | FKEC | X | -193.00 | -3,788.77 |
| Check | 3/7/2008 | 1067 | Florida Dept of Rev... | X | -113.00 | -3,901.77 |
| Check | 3/8/2008 | 1069 | Steve Ladd | X | -100.00 | -4,001.77 |
| Check | 3/10/2008 | 1071 | FKEC | X | -134.00 | -4,135.77 |
| Check | 3/11/2008 | 1072 | Lighthouse Leasing | X | -3,063.75 | -7,199.52 |
| Check | 3/11/2008 | | Geico | X | -243.92 | -7,443.44 |
| Check | 3/13/2008 | | Capital One | X | -122.00 | -7,565.44 |
| Check | 3/13/2008 | | Paypal | X | -22.00 | -7,587.44 |
| Check | 3/18/2008 | | First State Bank | X | -41.00 | -7,628.44 |
| Check | 3/20/2008 | 1074 | Napa Auto | X | -125.84 | -7,754.28 |
| Check | 3/21/2008 | | | X | -500.00 | -8,254.28 |
| Check | 3/24/2008 | 1077 | FOP #28 | X | -100.00 | -8,354.28 |
| Check | 3/24/2008 | | Capital One | X | -55.00 | -8,409.28 |
| Check | 3/31/2008 | | First State Bank | X | -23.80 | -8,433.08 |
| | **Total Checks and Payments** | | | | -8,433.08 | -8,433.08 |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 3/4/2008 | | | X | 1,538.00 | 1,538.00 |
| Deposit | 3/11/2008 | | | X | 849.00 | 2,387.00 |
| Deposit | 3/12/2008 | | | X | 1,166.00 | 3,553.00 |
| Deposit | 3/18/2008 | | | X | 1,000.00 | 4,553.00 |
| Deposit | 3/18/2008 | | | X | 1,055.00 | 5,608.00 |
| Deposit | 3/19/2008 | | | X | 1,716.00 | 7,324.00 |
| Deposit | 3/25/2008 | | | X | 765.00 | 8,089.00 |
| Deposit | 3/27/2008 | | | X | 700.00 | 8,789.00 |
| | **Total Deposits and Credits** | | | | 8,789.00 | 8,789.00 |
| | **Total Cleared Transactions** | | | | 355.92 | 355.92 |
| **Cleared Balance** | | | | | 355.92 | 6,021.14 |
| Register Balance as of 03/31/2008 | | | | | 355.92 | 6,021.14 |
| **Ending Balance** | | | | | 355.92 | 6,021.14 |



**FIRST STATE BANK**
OF THE FLORIDA KEYS
KEYS

P.O. Box 1579
Key West, FL 33041-1579

**KEYSBANK.COM • 13 KEYS OFFICES**

Key West 305.296.8535     Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

Checking                    Page  1
Period Ending   3-31-08
Acct. No.
Enclosures              14

002772 1.1403 AT 0.459      TR00015

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

```
        BUSINESS CHECKING ACCOUNT
        Previous Balance  2-29-08          5,665.22
        +Deposits/Credits        8         8,789.00
        -Checks/Debits          20         8,409.28
        -Service Charge                       23.80
        Current Balance                    6,021.14
```

--------------------------DEPOSITS AND OTHER ACTIVITY----------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 3-03 | 10806 | TRANSFER TO CHECKING | 1025.00- |
| 3-04 | 17 | DEPOSIT | 1538.00 |
| 3-11 | 8 | DEPOSIT | 849.00 |
| 3-12 | 7 | DEPOSIT | 1166.00 |
| 3-18 | 7 | DEPOSIT | 1055.00 |
| 3-18 | 10 | DEPOSIT | 1000.00 |
| 3-18 | 9 | DEBIT MEMO | 41.00- |
| 3-19 | 6 | DEPOSIT | 1716.00 |
| 3-21 | 2 | CHARGEBACK ITEM | 500.00- |
| 3-25 | 6 | DEPOSIT | 765.00 |
| 3-27 | 6 | DEPOSIT | 700.00 |

----------------------------CHECKS PAID----------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---------|------|--------|---------|------|--------|
| 1052 | 3-21 | 100.00 | 1068* | 3-13 | 113.00 |
| 1059* | 3-06 | 600.00 | 1069 | 3-17 | 100.00 |
| 1062* | 3-03 | 1084.99 | 1071* | 3-11 | 134.00 |
| 1063 | 3-04 | 244.27 | 1072 | 3-13 | 3063.75 |
| 1064 | 3-10 | 67.00 | 1074* | 3-31 | 125.84 |
| 1065 | 3-04 | 193.00 | 1077* | 3-28 | 100.00 |
| 1066 | 3-05 | 474.51 | | | |

                * Gap in check number sequence

-------------------------ATM AND ELECTRONIC ACTIVITY-----------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 3-11 | 1071 | GEICO          CHECKPAYMT | 243.92- |
|      |      | SERIAL NUMBER: 1067 | |
|      |      | 4091600843 | |
| 3-13 | 2073 | PAYPAL          ECHECK | 22.00- |
|      |      | JAMES AURELIO | |
| 3-13 | 1073 | CAPITAL ONE ARC  CHECK PYMT | 122.00- |
|      |      | SERIAL NUMBER: 1070 | |
| 3-24 | 1084 | CAPITAL ONE ARC  CHECK PYMT | 55.00- |
|      |      | SERIAL NUMBER: 1073 | |

---------------------------SERVICE CHARGE SUMMARY--------------------

```
        Service Charge                          Date
             23.80                              3-31
```

                                                (Cont'd)

KEYS-003-002772-001-002-080401 002772   K05

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1052
Date 2/18/06
Pay to the Order of American Ambulance    $ 100.00
One Hundred and 00/xx    Dollars
FIRST STATE BANK
For CO112519-N
Arlene Aurelio
1052 /00000 10000/

CK# 1052 $100.00 PAID 03/21/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1066
Date 3/3/08
Pay to the Order of Driftwood Trailer Park    $ 474.51
Four Hundred seventy-four and 51/xx    Dollars
FIRST STATE BANK
For M-11
Arlene Aurelio
1066

CK# 1066 $474.51 PAID 03/05/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1059
Date 3-3-08
Pay to the Order of Best Transport    $ 600.00
Six hundred no no/xx    Dollars
FIRST STATE BANK
For A040-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
James Aurelio
1059

CK# 1059 $600.00 PAID 03/06/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1068
Date 3/7/08
Pay to the Order of Florida Dept of Revenue    $ 113.00
One Hundred thirteen and 00/xx    Dollars
FIRST STATE BANK
For 54-80123 48833-3
Arlene Aurelio
1068

CK# 1068 $113.00 PAID 03/13/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1062
Date 2/28/08
Pay to the Order of First Ins. Funding Corp.    $ 1,084.99
One Thousand eighty-four and 99/xx    Dollars
FIRST STATE BANK
For 9748-0001-0858993
Arlene Aurelio
1062 /0000 108499/

CK# 1062 $1,084.99 PAID 03/03/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1069
Date 3/8/08
Pay to the Order of Steve Ladd    $ 100.00
One Hundred and 00/xx    Dollars
FIRST STATE BANK
For filing fee ref.   $ 28Ax
Arlene Aurelio
1069 /00000 10000/

CK# 1069 $100.00 PAID 03/17/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1063
Date 2/28/08
Pay to the Order of Sprint    $ 244.27
Two Hundred fourty-four and 27/xx    Dollars
FIRST STATE BANK
For 454405720
Arlene Aurelio
1063

CK# 1063 $244.27 PAID 03/04/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1071
Date 3/10/08
Pay to the Order of J.K.E.C.    $ 134.00
One Hundred thirty-four and 00/xx    Dollars
FIRST STATE BANK
For 800022.00 16
Arlene Aurelio
1071

CK# 1071 $134.00 PAID 03/11/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1064
Date 2-29-07
SOUTHERNMOST
FOOT AND ANKLE SPECIALISTS
$ 67.00
Pay to the Order of
FIRST STATE BANK
For GOOD DOCTORO
James Aurelio
1064 /0000005700/

CK# 1064 $67.00 PAID 03/10/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1072
Date Mar 11, 08
Pay to the Order of Lighthouse Leasing    $ 3063.75
Three Thousand Sixty Three Dollars 75/xx    Dollars
FIRST STATE BANK
For shop rent
James Aurelio
1072

CK# 1072 $3,063.75 PAID 03/13/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1065
Date 3/3/08
Pay to the Order of J.K.E.C.    $ 193.00
One Hundred ninety-three and 00/xx Dollars
FIRST STATE BANK
For 9108940013
Arlene Aurelio
1065

CK# 1065 $193.00 PAID 03/04/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
98750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1074
Date 3/26/08
Pay to the Order of NAPA    $ 125.84
One hundred twenty five dollars    Dollars
FIRST STATE BANK
For parts
James Aurelio
1074

CK# 1074 $125.84 PAID 03/31/2008

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
38750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1077

Date 3-24-08

Pay to the Order of _F O P # 28_ ................ $ 100⁰⁰

_____ Dollars

FIRST STATE BANK
OF THE FLORIDA KEYS
KEY LARGO, FL 33037

For _____

⑆067000438⑆                    1077

**CK# 1077 $100.00 PAID 03/28/2008**

---

APPROVED
By _D.Fitts_

CHARGE ACCOUNT

**FIRST STATE BANK**
**of the Florida Keys**
KEY WEST, FLORIDA

DATE: 3·18·08

I we have charged your account as follows:

| Description | | |
|---|---|---|
| ACH-Debit | 41 | 00 |
| Research fees for Stickrods | | |
| Feb - march - April, August 2007 | | |
| Guys Towing | 41 | 00 |

⑆500 1=108 1⑆                    74

**Debit Memo $41.00 - 03/18/2008**

4:36 PM

04/08/09

## Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 04/30/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,021.14 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 2/2/2008 | 1081 | The Reporter | X | -250.00 | -250.00 |
| Check | 3/26/2008 | 1075 | First Funding Insura... | X | -1,175.22 | -1,425.22 |
| Check | 3/26/2008 | 1076 | Sprint | X | -25.39 | -1,450.61 |
| Check | 3/28/2008 | 1078 | Comcast | X | -59.24 | -1,509.85 |
| Check | 4/1/2008 | | Transfer | X | -1,025.00 | -2,534.85 |
| Check | 4/1/2008 | 1080 | GM | X | -215.00 | -2,749.85 |
| Check | 4/1/2008 | | Premier Credit Card | X | -120.00 | -2,869.85 |
| Check | 4/4/2008 | 1082 | Driftwood Trailer Park | X | -486.19 | -3,356.04 |
| Check | 4/7/2008 | 1084 | FKEC | X | -200.00 | -3,556.04 |
| Check | 4/7/2008 | 1083 | FKEC | X | -103.00 | -3,659.04 |
| Check | 4/11/2008 | 1085 | Florida Dept of Rev... | X | -134.00 | -3,793.04 |
| Check | 4/16/2008 | 1088 | Lighthouse Leasing | X | -3,063.75 | -6,856.79 |
| Check | 4/17/2008 | | Capital One | X | -135.00 | -6,991.79 |
| Check | 4/18/2008 | 1089 | Stonebridge Life Ins | X | -147.40 | -7,139.19 |
| Check | 4/23/2008 | 1091 | First Funding Insura... | X | -1,167.22 | -8,306.41 |
| Check | 4/24/2008 | 1094 | James Aurelio | X | -600.00 | -8,906.41 |
| Check | 4/25/2008 | 1095 | Napa Auto | X | -112.93 | -9,019.34 |
| Check | 4/28/2008 | | Premier Credit Card | X | -300.00 | -9,319.34 |
| Check | 4/30/2008 | | First State Bank | X | -13.91 | -9,333.25 |
| | **Total Checks and Payments** | | | | -9,333.25 | -9,333.25 |
| | **Deposits and Credits - 8 items** | | | | | |
| Deposit | 4/1/2008 | | | X | 2,000.00 | 2,000.00 |
| Deposit | 4/2/2008 | | | X | 745.00 | 2,745.00 |
| Deposit | 4/10/2008 | | | X | 750.00 | 3,495.00 |
| Deposit | 4/14/2008 | | | X | 1,210.00 | 4,705.00 |
| Deposit | 4/16/2008 | | | X | 672.00 | 5,377.00 |
| Deposit | 4/23/2008 | | | X | 4,352.00 | 9,729.00 |
| Deposit | 4/25/2008 | | | X | 500.00 | 10,229.00 |
| Deposit | 4/28/2008 | | | X | 6,000.00 | 16,229.00 |
| | **Total Deposits and Credits** | | | | 16,229.00 | 16,229.00 |
| | **Total Cleared Transactions** | | | | 6,895.75 | 6,895.75 |
| **Cleared Balance** | | | | | 6,895.75 | 12,916.89 |
| Register Balance as of 04/30/2008 | | | | | 6,895.75 | 12,916.89 |
| **Ending Balance** | | | | | **6,895.75** | **12,916.89** |

# FIRST STATE BANK
KEYS OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

## KEYSBANK.COM • 13 KEYS OFFICES

Key West 305.296.8535    Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

003230

```
Page     1
Checking
Period Ending  4-30-08
Acct. No.     ████████
Enclosures        14
```

```
003230 0.9803 AT 0.334      TR00014
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

```
            BUSINESS CHECKING ACCOUNT
        Previous Balance  3-31-08           6,021.14
        +Deposits/Credits       8          16,229.00
        -Checks/Debits         18           9,319.34
        -Service Charge                         13.91
        Current Balance                     12,916.89
```

--------------------------DEPOSITS AND OTHER ACTIVITY--------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 4-01 | 9 | DEPOSIT | 2000.00 |
| 4-01 | 10809 | TRANSFER TO CHECKING | 1025.00- |
| 4-02 | 11 | DEPOSIT | 745.00 |
| 4-10 | 11 | DEPOSIT | 750.00 |
| 4-14 | 15 | DEPOSIT | 1210.00 |
| 4-16 | 5 | DEPOSIT | 672.00 |
| 4-23 | 4 | DEPOSIT | 4352.00 |
| 4-25 | 2 | DEPOSIT | 500.00 |
| 4-28 | 24 | DEPOSIT | 6000.00 |

------------------------------CHECKS PAID------------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---------|------|--------|---------|------|--------|
| 1075 | 4-03 | 1175.22 | 1084 | 4-08 | 200.00 |
| 1076 | 4-02 | 25.39 | 1085 | 4-21 | 134.00 |
| 1078* | 4-02 | 59.24 | 1088* | 4-18 | 3063.75 |
| 1080* | 4-07 | 215.00 | 1089 | 4-23 | 147.40 |
| 1081 | 4-07 | 250.00 | 1091* | 4-28 | 1167.22 |
| 1082 | 4-08 | 486.19 | 1094* | 4-25 | 600.00 |
| 1083 | 4-08 | 103.00 | 1095 | 4-29 | 112.93 |

                * Gap in check number sequence

-----------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 4-01 | 5091 | Premier Cr Card  CHECKPAYMT<br>SERIAL NUMBER: 1079<br>************1956 | 120.00- |
| 4-17 | 1108 | CAPITAL ONE ARC  CHECK PYMT<br>SERIAL NUMBER: 1086<br>████████ | 135.00- |
| 4-28 | 1119 | Premier Cr Card  CHECKPAYMT<br>SERIAL NUMBER: 1092<br>************1956 | 300.00- |

----------------------------SERVICE CHARGE SUMMARY----------------------

```
        Service Charge                      Date
            13.91                           4-30
```

----------------------------DAILY BALANCE SUMMARY----------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3-31 | 6021.14 | 4-01 | 6876.14 | 4-02 | 7536.51 |
| 4-03 | 6361.29 | 4-07 | 5896.29 | 4-08 | 5107.10 |
| 4-10 | 5857.10 | 4-14 | 7067.10 | 4-16 | 7739.10 | (Cont'd) |



**24-HOUR ACCOUNT INFORMATION LINE • 1-800-451-6556 OR 305-293-0000**
MEMBER FDIC          • SEE REVERSE SIDE FOR IMPORTANT INFORMATION •          EQUAL HOUSING LENDER

CK# 1075 $1,175.22 PAID 04/03/2008

CK# 1076 $25.39 PAID 04/02/2008

CK# 1078 $59.24 PAID 04/02/2008

CK# 1080 $215.00 PAID 04/07/2008

CK# 1081 $250.00 PAID 04/07/2008

CK# 1082 $486.19 PAID 04/08/2008

CK# 1083 $103.00 PAID 04/08/2008

CK# 1084 $200.00 PAID 04/08/2008

CK# 1085 $134.00 PAID 04/21/2008

CK# 1088 $3,063.75 PAID 04/18/2008

CK# 1089 $147.40 PAID 04/23/2008

CK# 1091 $1,167.22 PAID 04/28/2008

CK# 1094 $600.00 PAID 04/25/2008



CK# 1095 $112.93 PAID 04/29/2008

4:46 PM

04/08/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 05/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 12,916.89 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 4/12/2008 | 1087 | Keys Physician Ser... | X | -100.00 | -100.00 |
| Check | 4/21/2008 | 1090 | Primo | X | -300.00 | -400.00 |
| Check | 4/25/2008 | 1099 | US Treasury | X | -12,041.00 | -12,441.00 |
| Check | 4/25/2008 | 1096 | M&M Signs | X | -210.70 | -12,651.70 |
| Check | 4/26/2008 | 1097 | Sprint | X | -234.05 | -12,885.75 |
| Check | 5/1/2008 | | Transfer | X | -1,025.00 | -13,910.75 |
| Check | 5/2/2008 | 1100 | Gerard Creasman | X | -550.00 | -14,460.75 |
| Check | 5/5/2008 | 1102 | Driftwood Trailer Park | X | -473.41 | -14,934.16 |
| Check | 5/5/2008 | 1101 | FKEC | X | -102.00 | -15,036.16 |
| Check | 5/6/2008 | 1103 | Big Daddy's | X | -606.00 | -15,642.16 |
| Check | 5/7/2008 | 1104 | Florida Dept of Rev... | X | -177.00 | -15,819.16 |
| Check | 5/12/2008 | 1105 | Lighthouse Leasing | X | -3,063.75 | -18,882.91 |
| Check | 5/13/2008 | | First State Bank | X | -40.00 | -18,922.91 |
| Check | 5/16/2008 | 1106 | Printing Plus | X | -91.08 | -19,013.99 |
| Check | 5/17/2008 | 1107 | Eye Spy | X | -150.00 | -19,163.99 |
| Check | 5/19/2008 | 1108 | AAA | X | -39.00 | -19,202.99 |
| Check | 5/24/2008 | 1109 | Napa Auto | X | -201.01 | -19,404.00 |
| Check | 5/28/2008 | | Cash | X | -3,800.00 | -23,204.00 |
| Check | 5/29/2008 | | Clarke American | X | -32.07 | -23,236.07 |
| Check | 5/29/2008 | | Clarke American | X | -23.94 | -23,260.01 |
| Check | 5/31/2008 | | First State Bank | X | -15.51 | -23,275.52 |
| | **Total Checks and Payments** | | | | -23,275.52 | -23,275.52 |
| **Deposits and Credits - 10 items** | | | | | | |
| Deposit | 5/1/2008 | | | X | 2,065.00 | 2,065.00 |
| Deposit | 5/5/2008 | | | X | 1,000.00 | 3,065.00 |
| Deposit | 5/6/2008 | | | X | 1,000.00 | 4,065.00 |
| Deposit | 5/8/2008 | | | X | 2,000.00 | 6,065.00 |
| Deposit | 5/12/2008 | | | X | 2,000.00 | 8,065.00 |
| Deposit | 5/13/2008 | | | X | 1,060.00 | 9,125.00 |
| Deposit | 5/16/2008 | | | X | 871.00 | 9,996.00 |
| Deposit | 5/20/2008 | | | X | 1,002.00 | 10,998.00 |
| Deposit | 5/27/2008 | | | X | 3,715.00 | 14,713.00 |
| Deposit | 5/29/2008 | | | X | 1,929.00 | 16,642.00 |
| | **Total Deposits and Credits** | | | | 16,642.00 | 16,642.00 |
| | **Total Cleared Transactions** | | | | -6,633.52 | -6,633.52 |
| **Cleared Balance** | | | | | -6,633.52 | 6,283.37 |
| Register Balance as of 05/31/2008 | | | | | -6,633.52 | 6,283.37 |
| **Ending Balance** | | | | | -6,633.52 | 6,283.37 |



**FIRST STATE BANK**
KEYS OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

**KEYSBANK.COM • 13 KEYS OFFICES**

Key West 305.296.8535   Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

```
                                    Page    1
                      Checking
                      Period Ending  5-31-08
                      Acct. No.      ████████
                      Enclosures              17
```

```
    ||..||..||.||..||...||||..||...||.||.|..||.||..||.||
    003288 1.1543 AT 0.471      TR00016

    JAMES J AURELIO
    DBA GUYS TOWING SALE AND SERVICE
    PO BOX 528
    TAVERNIER FL 33070-0528
```

```
                BUSINESS CHECKING ACCOUNT        ████████
                Previous Balance    4-30-08      12,916.89
                +Deposits/Credits      10        16,642.00
                -Checks/Debits         20        23,260.01
                -Service Charge                      15.51
                Current Balance                   6,283.37
```

------------------------DEPOSITS AND OTHER ACTIVITY------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 5-01 | 13 | DEPOSIT | 2065.00 |
| 5-01 | 10812 | TRANSFER TO CHECKING | 1025.00- |
| 5-05 | 13 | DEPOSIT | 1000.00 |
| 5-06 | 4 | DEPOSIT | 1000.00 |
| 5-08 | 12 | DEPOSIT | 2000.00 |
| 5-12 | 11 | DEPOSIT | 2000.00 |
| 5-13 | 5 | DEPOSIT | 1060.00 |
| 5-13 | 7 | DEBIT MEMO | 40.00- |
| 5-16 | 10 | DEPOSIT | 871.00 |
| 5-20 | 8 | DEPOSIT | 1002.00 |
| 5-27 | 22 | DEPOSIT | 3715.00 |
| 5-29 | 13 | DEPOSIT | 1929.00 |

---------------------------------CHECKS PAID---------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---------|------|--------|---------|------|--------|
| 1 | 5-28 | 3800.00 | 1102 | 5-08 | 473.41 |
| 1087* | 5-02 | 100.00 | 1103 | 5-08 | 606.00 |
| 1090* | 5-01 | 300.00 | 1104 | 5-14 | 177.00 |
| 1096* | 5-01 | 210.70 | 1105 | 5-16 | 3063.75 |
| 1097 | 5-02 | 234.05 | 1106 | 5-28 | 91.08 |
| 1099* | 5-06 | 12041.00 | 1107 | 5-21 | 150.00 |
| 1100 | 5-07 | 550.00 | 1108 | 5-29 | 39.00 |
| 1101 | 5-06 | 102.00 | 1109 | 5-28 | 201.01 |

* Gap in check number sequence

----------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 5-29 | 5149 | CLARKE AMERICAN  CHK ORDER | 32.07- |
|  |  | JAMES J AURELIO | |
| 5-29 | 5149 | CLARKE AMERICAN  CHK ORDER | 23.94- |
|  |  | JAMES J AURELIO | |

--------------------------SERVICE CHARGE SUMMARY-----------------------

| Service Charge | Date |
|----------------|------|
| 15.51 | 5-31 |

---------------------------DAILY BALANCE SUMMARY-----------------------

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4-30 | 12916.89 | 5-01 | 13446.19 | 5-02 | 13112.14 |
| 5-05 | 14112.14 | 5-06 | 2969.14 | 5-07 | 2419.14 |
| 5-08 | 3339.73 | 5-12 | 5339.73 | 5-13 | 6359.73 |
| 5-14 | 6182.73 | 5-16 | 3989.98 | 5-20 | 4991.98 |

(Cont'd)

**24-HOUR ACCOUNT INFORMATION LINE • 1-800-451-6556 OR 305-293-0000**
MEMBER FDIC          • SEE REVERSE SIDE FOR IMPORTANT INFORMATION •          EQUAL HOUSING LENDER 🏠

003288

KEYS-003-003288-001-002-080602 003288   K05
33070052828

CK# 1 $3,800.00 PAID 05/28/2008

CK# 1100 $550.00 PAID 05/07/2008

CK# 1087 $100.00 PAID 05/02/2008

CK# 1101 $102.00 PAID 05/06/2008

CK# 1090 $300.00 PAID 05/01/2008

CK# 1102 $473.41 PAID 05/08/2008

CK# 1096 $210.70 PAID 05/01/2008

CK# 1103 $606.00 PAID 05/08/2008

CK# 1097 $234.05 PAID 05/02/2008

CK# 1104 $177.00 PAID 05/14/2008

CK# 1099 $12,041.00 PAID 05/06/2008

CK# 1105 $3,063.75 PAID 05/16/2008

CK# 1106 $91.08 PAID 05/28/2008

CK# 1107 $150.00 PAID 05/21/2008

CK# 1108 $39.00 PAID 05/29/2008

CK# 1109 $201.01 PAID 05/28/2008

Debit Memo $40.00 - 05/13/2008

5:39 PM

04/08/09

# Guys Towing Sale and Service
# Reconciliation Detail
### First State Bank Checking, Period Ending 06/30/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,283.37 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 18 items** | | | | | | |
| Check | 5/24/2008 | 1110 | First Funding Insura... | X | -1,171.22 | -1,171.22 |
| Check | 5/24/2008 | 1111 | Sprint | X | -227.35 | -1,398.57 |
| Check | 6/2/2008 | | Transfer | X | -1,025.00 | -2,423.57 |
| Check | 6/2/2008 | 1115 | Driftwood Trailer Park | X | -466.47 | -2,890.04 |
| Check | 6/4/2008 | 1112 | FKEC | X | -130.00 | -3,020.04 |
| Check | 6/13/2008 | 1117 | Lighthouse Leasing | X | -3,063.75 | -6,083.79 |
| Check | 6/14/2008 | 1118 | Jeff Pratt | X | -397.69 | -6,481.48 |
| Check | 6/16/2008 | 1116 | Napa Auto | X | -238.35 | -6,719.83 |
| Check | 6/17/2008 | 1119 | Florida Dept of Rev... | X | -270.40 | -6,990.23 |
| Check | 6/18/2008 | | Mahoney Auto | X | -12,310.00 | -19,300.23 |
| Check | 6/18/2008 | 1120 | All Tires | X | -350.00 | -19,650.23 |
| Check | 6/18/2008 | 1121 | Napa Auto | X | -240.81 | -19,891.04 |
| Check | 6/24/2008 | 1124 | The Reporter | X | -200.00 | -20,091.04 |
| Check | 6/25/2008 | 1122 | Poseidon Towing | X | -1,000.00 | -21,091.04 |
| Check | 6/25/2008 | 1126 | A W Direct | X | -35.01 | -21,126.05 |
| Check | 6/26/2008 | 1127 | Pratts Mobile | X | -500.00 | -21,626.05 |
| Check | 6/26/2008 | | First State Bank | X | -5.00 | -21,631.05 |
| Check | 6/30/2008 | | First State Bank | X | -14.41 | -21,645.46 |
|     **Total Checks and Payments** | | | | | -21,645.46 | -21,645.46 |
|     **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 6/2/2008 | | | X | 1,241.00 | 1,241.00 |
| Deposit | 6/10/2008 | | | X | 2,673.00 | 3,914.00 |
| Deposit | 6/12/2008 | | | X | 3,494.00 | 7,408.00 |
| Deposit | 6/18/2008 | | | X | 12,420.00 | 19,828.00 |
| Deposit | 6/23/2008 | | | X | 855.00 | 20,683.00 |
| Deposit | 6/26/2008 | | | X | 1,687.00 | 22,370.00 |
| Deposit | 6/30/2008 | | | X | 2,041.00 | 24,411.00 |
|     **Total Deposits and Credits** | | | | | 24,411.00 | 24,411.00 |
|   **Total Cleared Transactions** | | | | | 2,765.54 | 2,765.54 |
| **Cleared Balance** | | | | | 2,765.54 | 9,048.91 |
| **Register Balance as of 06/30/2008** | | | | | 2,765.54 | 9,048.91 |
| **Ending Balance** | | | | | 2,765.54 | 9,048.91 |

# FIRST STATE BANK
KEYS  OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

**KEYSBANK.COM • 13 KEYS OFFICES**

Key West 305.296.8535   Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

```
                                        Page    1
                            Checking
                            Period Ending  6-30-08
                            Acct. No.      ████████
                            Enclosures           16
```

```
        I.Ill...II.II..I...I..IIII...II...I..I..I..I.I..I..I.I..I..II
        002816 0.7853 AT 0.346        TR00014

        JAMES J AURELIO
        DBA GUYS TOWING SALE AND SERVICE
        PO BOX 528
        TAVERNIER FL 33070-0528
```

```
                    BUSINESS CHECKING ACCOUNT     ████████
            Previous Balance    5-31-08           6,283.37
            +Deposits/Credits       7            24,411.00
            -Checks/Debits         17            21,631.05
            -Service Charge                           14.41
            Current Balance                        9,048.91
```

```
------------------------DEPOSITS AND OTHER ACTIVITY----------------------
Date      Bank Code   Description                          Amount
6-02       10815      TRANSFER TO CHECKING                1025.00-
6-03           3      DEPOSIT                              1241.00
6-10           8      DEPOSIT                              2673.00
6-12           3      DEPOSIT                              3494.00
6-18           4      DEPOSIT                             12420.00
6-23          16      DEPOSIT                               855.00
6-26           6      DEPOSIT                              1687.00
6-26           6      DEBIT MEMO                              5.00-
6-30          19      DEPOSIT                              2041.00
```

```
----------------------------CHECKS PAID--------------------------------
   Ck. No.  Date      Amount      Ck. No.  Date      Amount
        1   6-18    12310.00       1119   6-24      270.40
    1110*   6-02     1171.22       1120   6-20      350.00
    1111    6-02      227.35       1121   6-20      240.81
    1112    6-03      130.00       1122   6-30       35.01
    1115*   6-10      466.47       1122*  6-30     1000.00
    1116    6-18      238.35       1124*  6-27      200.00
    1117    6-17     3063.75       1127*  6-30      500.00
    1118    6-16      397.69
```

```
            * Gap in check number sequence
```

```
----------------------------SERVICE CHARGE SUMMARY----------------------
    Service Charge                           Date
         14.41                               6-30
```

```
----------------------------DAILY BALANCE SUMMARY-----------------------
   Date     Balance    Date     Balance    Date     Balance
   5-31     6283.37    6-02     3859.80    6-03     4970.80
   6-10     7177.33    6-12    10671.33    6-16    10273.64
   6-17     7209.89    6-18     7081.54    6-20     6490.73
   6-23     7345.73    6-24     7075.33    6-26     8757.33
   6-27     8557.33    6-30     9048.91
```

**24-HOUR ACCOUNT INFORMATION LINE • 1-800-451-6556 OR 305-293-0000**
MEMBER FDIC          • SEE REVERSE SIDE FOR IMPORTANT INFORMATION •          EQUAL HOUSING LENDER ⌂

002816

KEYS-002-002816-001-001-001-080701 002816  K02
33070052828

CK# 1122 $35.01 PAID 06/30/2008



CK# 1124 $200.00 PAID 06/27/2008



CK# 1127 $500.00 PAID 06/30/2008



Debit Memo $5.00 - 06/26/2008

**FIRST STATE BANK**
OF THE FLORIDA KEYS

First State Bank of the Florida Keys

Page   2

Checking
Period Ending 12-31-08
Acct. No.
Enclosures                    27

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-------------------------DAILY BALANCE SUMMARY-----------------------
```

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11-30 | 5781.30 | 12-01 | 4756.30 | 12-02 | 4217.66 |
| 12-03 | 3865.46 | 12-04 | 5115.46 | 12-05 | 2326.71 |
| 12-08 | 1575.96 | 12-09 | 1112.45 | 12-10 | 992.45 |
| 12-12 | 1473.78 | 12-15 | 1403.34 | 12-17 | 1590.49 |
| 12-18 | 1195.49 | 12-19 | 3275.49 | 12-22 | 3301.44 |
| 12-23 | 4052.69 | 12-24 | 3981.39 | 12-26 | 3761.39 |
| 12-29 | 3439.81 | 12-30 | 2423.99 | 12-31 | 3402.71 |

KEYS-004-002809-001-003-090102 002809   K04

# DEC. EXHIBIT I
# (Part 2 of 2)

CK# 1 $12,310.00 PAID 06/18/2008

CK# 1117 $3,063.75 PAID 06/17/2008

CK# 1110 $1,171.22 PAID 06/02/2008

CK# 1118 $397.69 PAID 06/16/2008

CK# 1111 $227.35 PAID 06/02/2008

CK# 1119 $270.40 PAID 06/24/2008

CK# 1112 $130.00 PAID 06/03/2008

CK# 1120 $350.00 PAID 06/20/2008

CK# 1115 $466.47 PAID 06/10/2008

CK# 1121 $240.81 PAID 06/20/2008

CK# 1116 $238.35 PAID 06/18/2008

CK# 1122 $1,000.00 PAID 06/30/2008

5:50 PM

04/08/09

# Guys Towing Sale and Service
# Reconciliation Detail
### First State Bank Checking, Period Ending 07/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 9,048.91 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 29 items** | | | | | | |
| Check | 6/23/2008 | 1123 | McCullough Premiu... | X | -286.50 | -286.50 |
| Check | 6/24/2008 | 1125 | US Treasury | X | -1,093.01 | -1,379.51 |
| Check | 6/26/2008 | 1129 | Sprint | X | -310.51 | -1,690.02 |
| Check | 6/26/2008 | 1128 | M&M Signs | X | -212.76 | -1,902.78 |
| Check | 7/1/2008 | | Transfer | X | -1,025.00 | -2,927.78 |
| Check | 7/2/2008 | 1130 | Yellow Book USA | X | -294.40 | -3,222.18 |
| Check | 7/3/2008 | 1134 | FKEC | X | -350.00 | -3,572.18 |
| Check | 7/3/2008 | 1133 | FKEC | X | -212.00 | -3,784.18 |
| Check | 7/5/2008 | 1135 | Driftwood Trailer Park | X | -479.55 | -4,263.73 |
| Check | 7/5/2008 | 1131 | Napa Auto | X | -404.74 | -4,668.47 |
| Check | 7/7/2008 | | First Funding Insura... | X | -1,186.22 | -5,854.69 |
| Check | 7/7/2008 | 1140 | Florida Dept of Rev... | X | -229.50 | -6,084.19 |
| Check | 7/8/2008 | 1138 | Advance Auto Parts | X | -259.72 | -6,343.91 |
| Check | 7/8/2008 | 1139 | Eye Spy | X | -150.00 | -6,493.91 |
| Check | 7/9/2008 | 1141 | All Tires | X | -249.66 | -6,743.57 |
| Check | 7/10/2008 | 1142 | Lighthouse Leasing | X | -3,063.75 | -9,807.32 |
| Check | 7/10/2008 | 1143 | Primo | X | -499.00 | -10,306.32 |
| Check | 7/10/2008 | | Capital One | X | -225.00 | -10,531.32 |
| Check | 7/11/2008 | 1144 | James Aurelio | X | -700.00 | -11,231.32 |
| Check | 7/11/2008 | | Premier Credit Card | X | -145.00 | -11,376.32 |
| Check | 7/11/2008 | | First State Bank | X | -10.00 | -11,386.32 |
| Check | 7/14/2008 | 1145 | Champion Transport | X | -600.00 | -11,986.32 |
| Check | 7/15/2008 | 1146 | Allstate Life Insuran... | X | -65.12 | -12,051.44 |
| Check | 7/21/2008 | 1147 | Sprint | X | -275.45 | -12,326.89 |
| Check | 7/26/2008 | 1149 | Napa Auto | X | -417.80 | -12,744.69 |
| Check | 7/26/2008 | 1148 | CVS | X | -147.00 | -12,891.69 |
| Check | 7/28/2008 | | First State Bank | X | -2.00 | -12,893.69 |
| Check | 7/31/2008 | | Premier Credit Card | X | -150.00 | -13,043.69 |
| Check | 7/31/2008 | | First State Bank | X | -16.69 | -13,060.38 |
| | | **Total Checks and Payments** | | | -13,060.38 | -13,060.38 |
| | | **Deposits and Credits - 7 items** | | | | |
| Deposit | 7/2/2008 | | | X | 1,270.00 | 1,270.00 |
| Deposit | 7/7/2008 | | | X | 1,729.00 | 2,999.00 |
| Deposit | 7/11/2008 | | | X | 600.00 | 3,599.00 |
| Deposit | 7/16/2008 | | | X | 1,275.00 | 4,874.00 |
| Deposit | 7/18/2008 | | | X | 1,241.00 | 6,115.00 |
| Deposit | 7/25/2008 | | First State Bank | X | 18.00 | 6,133.00 |
| Deposit | 7/25/2008 | | | X | 1,838.00 | 7,971.00 |
| | | **Total Deposits and Credits** | | | 7,971.00 | 7,971.00 |
| | | **Total Cleared Transactions** | | | -5,089.38 | -5,089.38 |
| **Cleared Balance** | | | | | -5,089.38 | 3,959.53 |
| Register Balance as of 07/31/2008 | | | | | -5,089.38 | 3,959.53 |
| **Ending Balance** | | | | | -5,089.38 | 3,959.53 |



# FIRST STATE BANK
KEYS OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

## KEYSBANK.COM • 13 KEYS OFFICES

Key West 305.296.8535    Marathon 305.289.4393
Lower Keys 305.872.8836    Upper Keys 305.852.2070

```
                                    Page    1
Checking
Period Ending   7-31-08
Acct. No.       ██████
Enclosures      22
```

```
003242 0.9743 AT 0.346      TR00016
```

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

```
          BUSINESS CHECKING ACCOUNT
          Previous Balance    6-30-08         9,048.91
          +Deposits/Credits      7            7,971.00
          -Checks/Debits        28           13,043.69
          -Service Charge                        16.69
          Current Balance                     3,959.53
```

-----------------------DEPOSITS AND OTHER ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 7-01 | 10818 | TRANSFER TO CHECKING | 1025.00- |
| 7-02 | 2 | DEPOSIT | 1270.00 |
| 7-07 | 17 | DEPOSIT | 1729.00 |
| 7-11 | 17 | IT: JOSEPHINE TISLER | 600.00 |
| 7-11 | 17 | WT FEE | 10.00- |
| 7-16 | 5 | DEPOSIT | 1275.00 |
| 7-18 | 9 | DEPOSIT | 1241.00 |
| 7-25 | 9 | DEPOSIT | 1838.00 |
| 7-25 | 9 | CREDIT MEMO | 18.00 |
| 7-28 | 12 | DEBIT MEMO | 2.00- |

-----------------------------CHECKS PAID-----------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---------|------|--------|---------|------|--------|
| 1123 | 7-01 | 286.50 | 1140 | 7-16 | 229.50 |
| 1125* | 7-03 | 1093.01 | 1141 | 7-11 | 249.66 |
| 1128* | 7-03 | 212.76 | 1142 | 7-11 | 3063.75 |
| 1129 | 7-07 | 310.51 | 1143 | 7-23 | 499.00 |
| 1130 | 7-21 | 294.40 | 1144 | 7-14 | 700.00 |
| 1131 | 7-08 | 404.74 | 1145 | 7-23 | 600.00 |
| 1133* | 7-07 | 212.00 | 1146 | 7-24 | 65.12 |
| 1134 | 7-07 | 350.00 | 1147 | 7-28 | 275.45 |
| 1135 | 7-15 | 479.55 | 1148 | 7-30 | 147.00 |
| 1138* | 7-11 | 259.72 | 1149 | 7-29 | 417.80 |
| 1139 | 7-16 | 150.00 | | | |

                  * Gap in check number sequence

-------------------------ATM AND ELECTRONIC ACTIVITY----------------------

| Date | Bank Code | Description | Amount |
|------|-----------|-------------|--------|
| 7-07 | 1189 | FIRST INSURANCE   WUSPCUSTDR GUYS TOWING | 1186.22- |
| 7-10 | 2192 | CAPITAL ONE ARC   CHECK PYMT SERIAL NUMBER: 1137 | 225.00- |
| 7-11 | 2193 | Premier Cr Card   CHECKPAYMT SERIAL NUMBER: 1136 ************1956 | 145.00- |
| 7-31 | 2213 | Premier Cr Card   CHECKPAYMT SERIAL NUMBER: 1151 ************1956 | 150.00- |

(Cont'd)

First State Bank of the Florida Keys

Page    2
Checking
Period Ending  7-31-08
Acct. No.  
Enclosures          22



JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
----------------------------SERVICE CHARGE SUMMARY------------------------
        Service Charge                               Date
             16.69                                   7-31
----------------------------DAILY BALANCE SUMMARY-------------------------
        Date      Balance     Date      Balance     Date      Balance
        6-30      9048.91     7-01      7737.41     7-02      9007.41
        7-03      7701.64     7-07      7371.91     7-08      6967.17
        7-10      6742.17     7-11      3614.04     7-14      2914.04
        7-15      2434.49     7-16      3329.99     7-18      4570.99
        7-21      4276.59     7-23      3177.59     7-24      3112.47
        7-25      4968.47     7-28      4691.02     7-29      4273.22
        7-30      4126.22     7-31      3959.53
```

KEYS-003-003242-001-002-080802 003242   K04

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1123

Date 6/23/08

Pay to the Order of McCullough Pream. Water   $ 286.50

Two Hundred eighty six and 50/100   Dollars

FIRST STATE BANK

For PBK 15-264   Arlene Aurelio

1123

CK# 1123 $286.50 PAID 07/01/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1133

Date 7/3/08

Pay to the Order of F.K.E.C.   $ 212.00

Two Hundred twelve and 00/xx   Dollars

FIRST STATE BANK

For 5000220016   Arlene Aurelio

1133

CK# 1133 $212.00 PAID 07/07/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1125

Date 6/24/08

Pay to the Order of U.S. Treasury   $ 1093.01

one thousand ninety three & 01/100   Dollars

FIRST STATE BANK

For 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   James Aurelio Jr.

1125

CK# 1125 $1,093.01 PAID 07/03/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1134

Date 7/3/08

Pay to the Order of F.K.E.C.   $ 350.00

Three Hundred fifty and 00/xx   Dollars

FIRST STATE BANK

For 9108200013   Arlene Aurelio

1134

CK# 1134 $350.00 PAID 07/07/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1128

Date 6-26-08

Pay to the Order of M E N Survey   $ 212.76

Two hundred twelve 16/100   Dollars

FIRST STATE BANK

For MES   James Aurelio

1128

CK# 1128 $212.76 PAID 07/03/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1135

Date 7/05/08

Pay to the Order of Driftwood Trailer Park   $ 479.55

Four Hundred seventy-nine and 55/xx   Dollars

FIRST STATE BANK

For lot no.a-M-11   Arlene Aurelio

1135

CK# 1135 $479.55 PAID 07/15/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1129

Date 6/26/08

Pay to the Order of Sprint   $ 310.51

Three Hundred Ten and 51/100   Dollars

FIRST STATE BANK

For 456405720   Arlene Aurelio

1129

CK# 1129 $310.51 PAID 07/07/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1138

Date 7/8/08

Pay to the Order of Advance Auto Parts   $ 259.72

Two hundred fifty nine 72/xx   Dollars

FIRST STATE BANK

For Tools   James Aurelio

1138

CK# 1138 $259.72 PAID 07/11/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1130

Date 7-2-08

Pay to the Order of Yellow Book USA   $ 294.40

Two Hundred Ninty Four and 40/100   Dollars

FIRST STATE BANK

For Yo 09-000   James Aurelio

MAY ADV 7?

1130

CK# 1130 $294.40 PAID 07/21/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1139

Date 7-8-08

Pay to the Order of Eye Spy Advertising   $ 150.00

one hundred fifty xx/   Dollars

FIRST STATE BANK

For Advertising   James Aurelio

1139

CK# 1139 $150.00 PAID 07/16/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1131

Date 7/5/08

Pay to the Order of NAPA   $ 404.74

Four hundred Four dollars 74/   Dollars

FIRST STATE BANK

For PARTS TRK CKR   James Aurelio

1131

CK# 1131 $404.74 PAID 07/08/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99750 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1140

Date 7/3/08

Pay to the Order of Florida dept. of Revenue   $ 229.50

Two Hundred twenty-nine and 50/xx   Dollars

FIRST STATE BANK

For   Arlene Aurelio

1140

CK# 1140 $229.50 PAID 07/16/2008

CK# 1141  $249.66  PAID 07/11/2008

CK# 1147  $275.45  PAID 07/28/2008

CK# 1142  $3,063.75  PAID 07/11/2008

CK# 1148  $147.00  PAID 07/30/2008

CK# 1143  $499.00  PAID 07/23/2008

CK# 1149  $417.80  PAID 07/29/2008

CK# 1144  $700.00  PAID 07/14/2008

Debit Memo  $2.00 - 07/28/2008

CK# 1145  $600.00  PAID 07/23/2008

CK# 1146  $65.12  PAID 07/24/2008

9:33 AM
04/09/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 08/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,959.53 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Check | 7/26/2008 | 1150 | First Funding Insura... | X | -1,171.22 | -1,171.22 |
| Check | 7/29/2008 | 1152 | M&S Signs | X | -212.70 | -1,383.92 |
| Check | 8/1/2008 | | Transfer | X | -1,025.00 | -2,408.92 |
| Check | 8/1/2008 | 1153 | James Aurelio | X | -260.00 | -2,668.92 |
| Check | 8/3/2008 | 1154 | Driftwood Trailer Park | X | -473.79 | -3,142.71 |
| Check | 8/4/2008 | 1155 | FKEC | X | -275.00 | -3,417.71 |
| Check | 8/6/2008 | 1157 | Florida Dept of Rev... | X | -266.25 | -3,683.96 |
| Check | 8/7/2008 | | Capital One | X | -192.50 | -3,876.46 |
| Check | 8/10/2008 | 1158 | Terra Nova Net | X | -87.85 | -3,964.31 |
| Check | 8/13/2008 | 1159 | US Treasury | X | -3,817.00 | -7,781.31 |
| Check | 8/13/2008 | 1160 | Lighthouse Leasing | X | -3,063.75 | -10,845.06 |
| Check | 8/22/2008 | 1163 | First Funding Insura... | X | -1,171.22 | -12,016.28 |
| Check | 8/22/2008 | 1162 | Sprint | X | -244.87 | -12,261.15 |
| Check | 8/24/2008 | 1164 | James Aurelio | X | -900.00 | -13,161.15 |
| Check | 8/25/2008 | 1161 | Gerard Creasman | X | -850.00 | -14,011.15 |
| Check | 8/31/2008 | | First State Bank | X | -15.32 | -14,026.47 |
| | **Total Checks and Payments** | | | | -14,026.47 | -14,026.47 |
| **Deposits and Credits - 10 items** | | | | | | |
| Deposit | 8/6/2008 | | | X | 1,000.00 | 1,000.00 |
| Deposit | 8/6/2008 | | | X | 1,000.00 | 2,000.00 |
| Deposit | 8/7/2008 | | | X | 1,000.00 | 3,000.00 |
| Deposit | 8/12/2008 | | | X | 1,191.00 | 4,191.00 |
| Deposit | 8/14/2008 | | | X | 1,400.00 | 5,591.00 |
| Deposit | 8/21/2008 | | | X | 3,390.00 | 8,981.00 |
| Deposit | 8/25/2008 | | | X | 2,198.00 | 11,179.00 |
| Deposit | 8/26/2008 | | | X | 1,095.00 | 12,274.00 |
| Deposit | 8/27/2008 | | | X | 997.00 | 13,271.00 |
| Deposit | 8/28/2008 | | | X | 4,000.00 | 17,271.00 |
| | **Total Deposits and Credits** | | | | 17,271.00 | 17,271.00 |
| | **Total Cleared Transactions** | | | | 3,244.53 | 3,244.53 |
| **Cleared Balance** | | | | | 3,244.53 | 7,204.06 |
| **Register Balance as of 08/31/2008** | | | | | 3,244.53 | 7,204.06 |
| **Ending Balance** | | | | | 3,244.53 | 7,204.06 |



# FIRST STATE BANK
KEYS OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

## KEYSBANK.COM • 13 KEYS OFFICES

Key West 305.296.8535    Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

```
                                   Page    1
                        Checking
                        Period Ending  8-31-08
                        Acct. No.      ████████
                        Enclosures              13
```

```
003266 0.7283 AT 0.346        TR00014

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528
```

```
            BUSINESS CHECKING ACCOUNT          ████████
            Previous Balance    7-31-08          3,959.53
            +Deposits/Credits         10        17,271.00
            -Checks/Debits            15        14,011.15
            -Service Charge                         15.32
            Current Balance                      7,204.06
```

------------------------DEPOSITS AND OTHER ACTIVITY----------------

| Date  | Bank Code | Description         | Amount   |
|-------|-----------|---------------------|----------|
| 8-01  | 10821     | TRANSFER TO CHECKING | 1025.00- |
| 8-06  | 2         | DEPOSIT             | 1000.00  |
| 8-06  | 2         | DEPOSIT             | 1000.00  |
| 8-07  | 9         | DEPOSIT             | 1000.00  |
| 8-12  | 7         | DEPOSIT             | 1191.00  |
| 8-14  | 8         | DEPOSIT             | 1400.00  |
| 8-21  | 11        | DEPOSIT             | 3390.00  |
| 8-25  | 11        | DEPOSIT             | 2198.00  |
| 8-26  | 5         | DEPOSIT             | 1095.00  |
| 8-27  | 6         | DEPOSIT             | 997.00   |
| 8-28  | 7         | DEPOSIT             | 4000.00  |

-------------------------------CHECKS PAID-------------------------

| Ck. No. | Date  | Amount  | Ck. No. | Date  | Amount  |
|---------|-------|---------|---------|-------|---------|
| 1150    | 8-04  | 1171.22 | 1159    | 8-20  | 3817.00 |
| 1152*   | 8-04  | 212.70  | 1160    | 8-26  | 3063.75 |
| 1153    | 8-05  | 260.00  | 1161    | 8-27  | 850.00  |
| 1154    | 8-06  | 473.79  | 1162    | 8-26  | 244.87  |
| 1155    | 8-05  | 275.00  | 1163    | 8-28  | 1171.22 |
| 1157*   | 8-14  | 266.25  | 1164    | 8-25  | 900.00  |
| 1158    | 8-18  | 87.85   |         |       |         |

* Gap in check number sequence

------------------ATM AND ELECTRONIC ACTIVITY--------------------

| Date  | Bank Code | Description                  | Amount   |
|-------|-----------|------------------------------|----------|
| 8-07  | 2220      | CAPITAL ONE ARC  CHECK PYMT  | 192.50-  |

SERIAL NUMBER: 1156 ████████

------------------------SERVICE CHARGE SUMMARY--------------------

```
      Service Charge                          Date
         15.32                                 8-31
```

------------------------DAILY BALANCE SUMMARY--------------------

| Date  | Balance  | Date  | Balance  | Date  | Balance  |
|-------|----------|-------|----------|-------|----------|
| 7-31  | 3959.53  | 8-01  | 2934.53  | 8-04  | 1550.61  |
| 8-05  | 1015.61  | 8-06  | 2541.82  | 8-07  | 3349.32  |
| 8-12  | 4540.32  | 8-14  | 5674.07  | 8-18  | 5586.22  |
| 8-20  | 1769.22  | 8-21  | 5159.22  | 8-25  | 6457.22  |
| 8-26  | 4243.60  | 8-27  | 4390.60  | 8-28  | 7219.38  |
| 8-31  | 7204.06  |       |          |       |          |



KEYS-002-003266-001-001-080902 003266  K04
33070052828

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1150

Date 7/26/08

Pay to the Order of First Ins. Funding,   $ 1171.22

Eleven Hundred seventy-one and 22/100 Dollars

Arlene Aurelio

CK# 1150  $1,171.22  PAID 08/04/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1158

8/10/08 Date

Pay to the Order of Terra Nova Net   $ 87.85

Eighty seven and 85/100 Dollars

For _____  Arlene Aurelio

CK# 1158  $87.85  PAID 08/18/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1152

7/29/08 Date

Pay to the Order of M & S   $ 212.70

Two hundred twelve dollar a 70/100 Dollars

For M & S

James Aurelio

CK# 1152  $212.70  PAID 08/04/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1159

8/13/08 Date

Pay to the Order of UNITED STATES TREASURY   $ 3817.00

Three Thousand seventeen and 00/100 Dollars

305/853-0756

Arlene Aurelio

CK# 1159  $3,817.00  PAID 08/20/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1153

8/6/08 Date

Pay to the Order of James Aurelio   $ 260.00

Two Hundred sixty dollars   Dollars

For Jennings

James Aurelio

CK# 1153  $260.00  PAID 08/05/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1160

Date

Pay to the Order of Lighthouse Leasing   $ 3063.75

Three Thousand Sixty Three Dollars 75/100 Dollars

James Aurelio

CK# 1160  $3,063.75  PAID 08/26/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1154

8/3/08 Date

Pay to the Order of Driftwood Trailer Park   $ 473.79

Four Hundred seventy-three and 79/100 Dollars

For Space-M-11

Arlene Aurelio

CK# 1154  $473.79  PAID 08/06/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1161

8/25/08 Date

Pay to the Order of Gerald E Creasman CPA PA   $ 850.00

Eight hundred fifty + 00/100 Dollars

For 2007 TAXES

James Aurelio

CK# 1161  $850.00  PAID 08/27/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1155

8/4/08 Date

Pay to the Order of F.K.E.C.   $ 275.00

Two Hundred seventy-five and 00/100 Dollars

For 8000220016

Arlene Aurelio

CK# 1155  $275.00  PAID 08/05/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1162

8/22/08 Date

Pay to the Order of Sprint   $ 244.87

Two Hundred fourty-four and 87/100 Dollars

For 454409120

Arlene Aurelio

CK# 1162  $244.87  PAID 08/26/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1157

8/6/08 Date

Pay to the Order of Florida Dept. of Revenue   $ 266.25

Two Hundred sixty-six and 25/100 Dollars

Arlene Aurelio

CK# 1157  $266.25  PAID 08/14/2008

---

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037
1163

8/22/08 Date

Pay to the Order of First Ins. Funding Corp.   $ 1171.22

Eleven Hundred seventy-one and 22/100 Dollars

For 03931-0001-0858993

Arlene Aurelio

CK# 1163  $1,171.22  PAID 08/28/2008

KEYS-002-003266-001-001-080902  003266   K04

JAMES J AURELIO
DBA GUY'S TOWING SALES & SERVICE
99275 OVERSEAS HIGHWAY
KEY LARGO, FL 33037

1164

TELLER   8/24/08   Date

Pay to the
Order of   James Aurelio   $ 900.00

Nine Hundred dollars   Dollars

FIRST
STATE
BANK   OF THE FLORIDA KEYS
KEY LARGO, FL 33037

KLTW
63-43

For la pay   James Aurelio, Jr.

1164

CK# 1164 $900.00 PAID 08/25/2008

9:51 AM

04/09/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 09/30/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,204.06 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Check | 8/26/2008 | 1166 | First Premium Bank | X | -75.00 | -75.00 |
| Check | 8/27/2008 | 1165 | Thomas J. Skola | X | -600.00 | -675.00 |
| Check | 9/2/2008 | | Transfer | X | -1,025.00 | -1,700.00 |
| Check | 9/2/2008 | 1169 | | X | -256.80 | -1,956.80 |
| Check | 9/2/2008 | | First State Bank | X | -30.00 | -1,986.80 |
| Check | 9/3/2008 | 1170 | Thomas J. Skola | X | -505.00 | -2,491.80 |
| Check | 9/4/2008 | 1172 | Driftwood Trailer Park | X | -468.11 | -2,959.91 |
| Check | 9/4/2008 | 1171 | Florida Dept of Rev... | X | -185.62 | -3,145.53 |
| Check | 9/5/2008 | | Transfer | X | -2,000.00 | -5,145.53 |
| Check | 9/5/2008 | | First State Bank | X | -20.00 | -5,165.53 |
| Check | 9/6/2008 | 1173 | Lighthouse Leasing | X | -3,063.75 | -8,229.28 |
| Check | 9/6/2008 | 1174 | Access Tools | X | -188.76 | -8,418.04 |
| Check | 9/8/2008 | 1176 | Capital One | X | -187.00 | -8,605.04 |
| Check | 9/9/2008 | 1175 | FKEC | X | -354.00 | -8,959.04 |
| Check | 9/15/2008 | 1177 | M&S Signs | X | -212.70 | -9,171.74 |
| Check | 9/17/2008 | 1178 | SE Trailer | X | -301.00 | -9,472.74 |
| Check | 9/17/2008 | 1179 | The Reporter | X | -120.00 | -9,592.74 |
| Check | 9/22/2008 | 1182 | Napa Auto | X | -311.31 | -9,904.05 |
| Check | 9/22/2008 | 1181 | Sprint | X | -257.40 | -10,161.45 |
| Check | 9/24/2008 | 1184 | First Premium Bank | X | -82.81 | -10,244.26 |
| Check | 9/26/2008 | 1189 | Danise Henriquez | X | -22.00 | -10,266.26 |
| Check | 9/26/2008 | 1188 | Danise Henriquez | X | -22.00 | -10,288.26 |
| Check | 9/30/2008 | | First State Bank | X | -17.41 | -10,305.67 |
| **Total Checks and Payments** | | | | | -10,305.67 | -10,305.67 |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 9/2/2008 | | | X | 420.00 | 420.00 |
| Deposit | 9/3/2008 | | | X | 817.00 | 1,237.00 |
| Deposit | 9/5/2008 | | | X | 963.00 | 2,200.00 |
| Deposit | 9/10/2008 | | | X | 475.00 | 2,675.00 |
| Deposit | 9/15/2008 | | | X | 750.00 | 3,425.00 |
| Deposit | 9/18/2008 | | | X | 1,976.00 | 5,401.00 |
| Deposit | 9/24/2008 | | | X | 525.00 | 5,926.00 |
| Deposit | 9/26/2008 | | | X | 1,567.00 | 7,493.00 |
| Deposit | 9/30/2008 | | | X | 1,015.00 | 8,508.00 |
| **Total Deposits and Credits** | | | | | 8,508.00 | 8,508.00 |
| **Total Cleared Transactions** | | | | | -1,797.67 | -1,797.67 |
| **Cleared Balance** | | | | | -1,797.67 | 5,406.39 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 9/18/2008 | 1180 | Graphic Pens | | -300.00 | -300.00 |
| Check | 9/24/2008 | 1183 | Graphic Pens | | -300.00 | -600.00 |
| Check | 9/25/2008 | 1186 | Advance Auto Parts | | -208.54 | -808.54 |
| Check | 9/25/2008 | 1185 | Keys Physician Ser... | | -100.00 | -908.54 |
| Check | 9/26/2008 | 1187 | Advance Auto Parts | | -208.54 | -1,117.08 |
| Check | 9/29/2008 | 1190 | First Premium Bank | | -82.81 | -1,199.89 |
| **Total Checks and Payments** | | | | | -1,199.89 | -1,199.89 |
| **Total Uncleared Transactions** | | | | | -1,199.89 | -1,199.89 |
| **Register Balance as of 09/30/2008** | | | | | -2,997.56 | 4,206.50 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/1/2008 | 1191 | Lighthouse Leasing | | -3,060.00 | -3,060.00 |
| **Total Checks and Payments** | | | | | -3,060.00 | -3,060.00 |
| **Total New Transactions** | | | | | -3,060.00 | -3,060.00 |
| **Ending Balance** | | | | | -6,057.56 | 1,146.50 |

# FIRST STATE BANK
### KEYS OF THE FLORIDA KEYS

**P.O. Box 1579**
**Key West, FL**
**33041-1579**

**KEYSBANK.COM • 13 KEYS OFFICES**

Key West 305.296.8535  Marathon 305.289.4393
Lower Keys 305.872.8836  Upper Keys 305.852.2070

| | Page | 1 |
|---|---|---|
| Checking | | |
| Period Ending | 9-30-08 | |
| Acct. No. | | |
| Enclosures | | 15 |

002840  0.9043 AT 0.346          TR00016

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

```
BUSINESS CHECKING ACCOUNT
Previous Balance     8-31-08         7,204.06
+Deposits/Credits         9          8,508.00
-Checks/Debits           21         10,258.26
-Service Charge                         47.41
Current Balance                      5,406.39
```

-------------------------DEPOSITS AND OTHER ACTIVITY-------------------------

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 9-02 | 22 | DEPOSIT | 420.00 |
| 9-02 | 10824 | TRANSFER TO CHECKING | 1025.00- |
| 9-02 | 960 | STOP PAYMENT FEE | 30.00- |
| 9-03 | 7 | DEPOSIT | 817.00 |
| 9-05 | 3 | DEPOSIT | 963.00 |
| 9-05 | 20 | WT FEE | 20.00- |
| 9-05 | 20 | OT: EDDY AURELIO BBK: | 2000.00- |
| | | STRUTHERS CREDIT UNION | |
| 9-10 | 1 | DEPOSIT | 475.00 |
| 9-15 | 13 | DEPOSIT | 750.00 |
| 9-18 | 5 | DEPOSIT | 1976.00 |
| 9-24 | 6 | DEPOSIT | 525.00 |
| 9-26 | 3 | DEPOSIT | 1567.00 |
| 9-30 | 4 | DEPOSIT | 1015.00 |

-------------------------------CHECKS PAID-------------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---|---|---|---|---|---|
| 1165 | 9-02 | 600.00 | 1177* | 9-17 | 212.70 |
| 1166 | 9-02 | 75.00 | 1178 | 9-19 | 301.00 |
| 1169* | 9-04 | 256.80 | 1179 | 9-24 | 120.00 |
| 1170 | 9-10 | 505.00 | 1181* | 9-26 | 257.40 |
| 1171 | 9-11 | 185.62 | 1182 | 9-24 | 311.31 |
| 1172 | 9-08 | 468.11 | 1188* | 9-30 | 22.00 |
| 1173 | 9-10 | 3063.75 | 1189 | 9-30 | 22.00 |
| 1175* | 9-10 | 354.00 | | | |

* Gap in check number sequence

-------------------------ATM AND ELECTRONIC ACTIVITY-------------------------

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 9-15 | 1259 | ACCESS TOOLS & E EFT | 188.76- |
| | | SERIAL NUMBER: 1174 | |
| | | TERMINAL CITY: MIAM  STATE: FL | |
| 9-16 | 2260 | CAPITAL ONE ARC  CHECK PYMT | 187.00- |
| | | SERIAL NUMBER: 1176 | |
| 9-30 | 4273 | Premier Cr Card  CHECKPAYMT | 82.81- |
| | | SERIAL NUMBER: 1184 | |
| | | ************1956 | |

-------------------------SERVICE CHARGE SUMMARY-------------------------

| Service Charge | Date | |
|---|---|---|
| 17.41 | 9-30 | (Cont'd) |

**24-HOUR ACCOUNT INFORMATION LINE • 1-800-451-6556 OR 305-293-0000**
MEMBER FDIC        • SEE REVERSE SIDE FOR IMPORTANT INFORMATION •        EQUAL HOUSING LENDER

KEYS-002-002840-001-001-081002 002840 K05
33070052828

2:56 PM

10/12/09

# Guys Towing Sale and Service
## Reconciliation Summary
### First State Bank Checking, Period Ending 10/31/2008

|  | Oct 31, 08 |
|---|---|
| **Beginning Balance** | 5,406.39 |
| **Cleared Transactions** | |
| Checks and Payments - 23 items | -21,467.05 |
| Deposits and Credits - 9 items | 20,940.00 |
| **Total Cleared Transactions** | -527.05 |
| **Cleared Balance** | 4,879.34 |
| **Uncleared Transactions** | |
| Checks and Payments - 8 items | -2,881.90 |
| **Total Uncleared Transactions** | -2,881.90 |
| **Register Balance as of 10/31/2008** | 1,997.44 |
| **New Transactions** | |
| Checks and Payments - 45 items | -17,256.71 |
| Deposits and Credits - 20 items | 17,999.95 |
| **Total New Transactions** | 743.24 |
| **Ending Balance** | 2,740.68 |

2:56 PM

10/12/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 10/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 5,406.39 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Check | 09/18/2008 | 1180 | Graphic Pens | X | -300.00 | -300.00 |
| Check | 09/24/2008 | 1183 | Graphic Pens | X | -300.00 | -600.00 |
| Check | 09/25/2008 | 1186 | Advance Auto Parts | X | -208.54 | -808.54 |
| Check | 09/25/2008 | 1185 | Keys Physician Ser... | X | -100.00 | -908.54 |
| Check | 10/01/2008 | 1191 | Lighthouse Leasing | X | -3,063.75 | -3,972.29 |
| Check | 10/01/2008 | | Transfer | X | -1,025.00 | -4,997.29 |
| Check | 10/03/2008 | | Premier Credit Card | X | -82.81 | -5,080.10 |
| Check | 10/04/2008 | 1192 | Driftwood Trailer Park | X | -460.09 | -5,540.19 |
| Check | 10/06/2008 | | Combined Ins | X | -260.00 | -5,800.19 |
| Check | 10/07/2008 | 1194 | FKEC | X | -413.00 | -6,213.19 |
| Check | 10/09/2008 | | | X | -2.00 | -6,215.19 |
| Check | 10/10/2008 | | | X | -171.00 | -6,386.19 |
| Check | 10/10/2008 | | Capital One | X | -150.00 | -6,536.19 |
| Check | 10/15/2008 | 1196 | Florida Dept of Rev... | X | -234.00 | -6,770.19 |
| Check | 10/15/2008 | | Geico | X | -205.03 | -6,975.22 |
| Check | 10/17/2008 | 1197 | Culligan | X | -35.73 | -7,010.95 |
| Check | 10/18/2008 | 1198 | Napa Auto | X | -482.49 | -7,493.44 |
| Check | 10/21/2008 | | Gerald & Stephanie... | X | -13,077.00 | -20,570.44 |
| Check | 10/21/2008 | | Paypal | X | -500.00 | -21,070.44 |
| Check | 10/21/2008 | | Wire Transfer Fee | X | -20.00 | -21,090.44 |
| Check | 10/22/2008 | 1199 | Sprint | X | -259.51 | -21,349.95 |
| Check | 10/27/2008 | 1201 | Truck | X | -100.00 | -21,449.95 |
| Check | 10/31/2008 | | | X | -17.10 | -21,467.05 |
| **Total Checks and Payments** | | | | | -21,467.05 | -21,467.05 |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 10/02/2008 | | | X | 1,421.00 | 1,421.00 |
| Deposit | 10/03/2008 | | | X | 640.00 | 2,061.00 |
| Deposit | 10/10/2008 | | | X | 1,190.00 | 3,251.00 |
| Deposit | 10/18/2008 | | | X | 5,229.00 | 8,480.00 |
| Deposit | 10/20/2008 | | | X | 8,010.00 | 16,490.00 |
| Deposit | 10/21/2008 | | | X | 1,500.00 | 17,990.00 |
| Deposit | 10/22/2008 | | | X | 500.00 | 18,490.00 |
| Deposit | 10/24/2008 | | | X | 1,450.00 | 19,940.00 |
| Deposit | 10/30/2008 | | | X | 1,000.00 | 20,940.00 |
| **Total Deposits and Credits** | | | | | 20,940.00 | 20,940.00 |
| **Total Cleared Transactions** | | | | | -527.05 | -527.05 |
| **Cleared Balance** | | | | | -527.05 | 4,879.34 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 12/22/2005 | 1238 | Premium Assignment | | -1,089.55 | -1,089.55 |
| Check | 09/26/2008 | 1187 | Advance Auto Parts | | -208.54 | -1,298.09 |
| Check | 09/29/2008 | 1190 | First Premium Bank | | -82.81 | -1,380.90 |
| Check | 10/07/2008 | 1193 | Capital One | | -150.00 | -1,530.90 |
| Check | 10/10/2008 | 1195 | Geico | | -206.00 | -1,736.90 |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | | -695.00 | -2,431.90 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | | -250.00 | -2,681.90 |
| Check | 10/31/2008 | 1203 | All Tires | | -200.00 | -2,881.90 |
| **Total Checks and Payments** | | | | | -2,881.90 | -2,881.90 |
| **Total Uncleared Transactions** | | | | | -2,881.90 | -2,881.90 |
| **Register Balance as of 10/31/2008** | | | | | -3,408.95 | 1,997.44 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Check | 11/01/2008 | 1204 | Keys Physician Ser... | | -75.00 | -75.00 |
| Check | 11/03/2008 | 1205 | Driftwood Trailer Park | | -472.06 | -547.06 |
| Check | 11/04/2008 | 1206 | Lighthouse Leasing | | -3,060.00 | -3,607.06 |
| Check | 11/04/2008 | | Transfer | | -1,025.00 | -4,632.06 |
| Check | 11/04/2008 | 1208 | FKEC | | -335.00 | -4,967.06 |
| Check | 11/04/2008 | 1207 | FKEC | | -276.00 | -5,243.06 |

Page 1

2:56 PM

10/12/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 10/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/05/2008 | 1210 | Florida Dept of Rev... | | -121.50 | -5,364.56 |
| Check | 11/12/2008 | | Transfer | | -300.00 | -5,664.56 |
| Check | 11/12/2008 | | First State Bank | | -20.00 | -5,684.56 |
| Check | 11/17/2008 | 1212 | Vital Signs | | -322.50 | -6,007.06 |
| Check | 11/17/2008 | 1211 | Capital One | | -290.00 | -6,297.06 |
| Check | 11/18/2008 | 1213 | CVS | | -71.25 | -6,368.31 |
| Check | 11/20/2008 | | Transfer | | -233.00 | -6,601.31 |
| Check | 11/20/2008 | | First State Bank | | -20.00 | -6,621.31 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | | -144.60 | -6,765.91 |
| Check | 11/28/2008 | 1215 | Napa Auto | | -538.64 | -7,304.55 |
| Check | 11/30/2008 | | First State Bank | | -15.81 | -7,320.36 |
| Check | 12/01/2008 | | Transfer | | -1,025.00 | -8,345.36 |
| Check | 12/01/2008 | 1219 | Joyce Meyer Ministr... | | -120.00 | -8,465.36 |
| Check | 12/01/2008 | 1217 | Terra Nova Net | | -87.85 | -8,553.21 |
| Check | 12/01/2008 | 1216 | Danise Henriquez | | -20.22 | -8,573.43 |
| Check | 12/02/2008 | 1218 | Danise Henriquez | | -352.20 | -8,925.63 |
| Check | 12/03/2008 | 1221 | Sprint | | -362.92 | -9,288.55 |
| Check | 12/03/2008 | 1209 | Pratts Mobile | | -279.76 | -9,568.31 |
| Check | 12/04/2008 | 1220 | Tropocal Leasing | | -3,060.75 | -12,629.06 |
| Check | 12/04/2008 | 1224 | Driftwood Trailer Park | | -463.51 | -13,092.57 |
| Check | 12/04/2008 | 1223 | FKEC | | -203.00 | -13,295.57 |
| Check | 12/04/2008 | 1222 | FKEC | | -148.00 | -13,443.57 |
| Check | 12/04/2008 | 1225 | Florida Dept of Rev... | | -81.75 | -13,525.32 |
| Check | 12/10/2008 | 1233 | Premium Assignment | | -1,037.00 | -14,562.32 |
| Check | 12/10/2008 | 1226 | NC Tile | | -284.00 | -14,846.32 |
| Check | 12/10/2008 | 1227 | KLI | | -256.92 | -15,103.24 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | -83.75 | -15,186.99 |
| Check | 12/11/2008 | 1229 | KLI | | -358.70 | -15,545.69 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | -87.85 | -15,633.54 |
| Check | 12/12/2008 | 1232 | NC Tile | | -227.74 | -15,861.28 |
| Check | 12/15/2008 | 1230 | Capital One | | -150.00 | -16,011.28 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | | -395.00 | -16,406.28 |
| Check | 12/18/2008 | 1235 | The Reporter | | -120.00 | -16,526.28 |
| Check | 12/19/2008 | 1236 | Lions Club | | -150.00 | -16,676.28 |
| Check | 12/19/2008 | 1237 | CVS | | -71.30 | -16,747.58 |
| Check | 12/22/2008 | 1239 | Sprint | | -321.58 | -17,069.16 |
| Check | 12/23/2008 | 1240 | Comcast | | -66.27 | -17,135.43 |
| Check | 12/26/2008 | 1241 | Cash | | -100.00 | -17,235.43 |
| Check | 12/31/2008 | | First State Bank | | -21.28 | -17,256.71 |
| | **Total Checks and Payments** | | | | **-17,256.71** | **-17,256.71** |
| | **Deposits and Credits - 20 Items** | | | | | |
| Deposit | 11/03/2008 | | | | 600.00 | 600.00 |
| Deposit | 11/04/2008 | | | | 611.00 | 1,211.00 |
| Deposit | 11/05/2008 | | | | 1,783.00 | 2,994.00 |
| Deposit | 11/07/2008 | | | | 300.00 | 3,294.00 |
| Deposit | 11/10/2008 | | | | 300.00 | 3,594.00 |
| Deposit | 11/12/2008 | | | | 3,217.00 | 6,811.00 |
| Deposit | 11/17/2008 | | | | 585.00 | 7,396.00 |
| Deposit | 11/18/2008 | | | | 400.00 | 7,796.00 |
| Deposit | 11/25/2008 | | | | 1,018.00 | 8,814.00 |
| Deposit | 12/04/2008 | | | | 1,250.00 | 10,064.00 |
| Deposit | 12/05/2008 | | | | 623.00 | 10,687.00 |
| Deposit | 12/12/2008 | | | | 820.00 | 11,507.00 |
| Deposit | 12/15/2008 | | | | 950.00 | 12,457.00 |
| Deposit | 12/17/2008 | | | | 275.00 | 12,732.00 |
| Deposit | 12/19/2008 | | | | 2,080.00 | 14,812.00 |
| Deposit | 12/22/2008 | | | | 170.95 | 14,982.95 |
| Deposit | 12/22/2008 | | | | 892.00 | 15,874.95 |
| Deposit | 12/23/2008 | | | | 835.00 | 16,709.95 |
| Deposit | 12/30/2008 | | | | 290.00 | 16,999.95 |
| Deposit | 12/31/2008 | | | | 1,000.00 | 17,999.95 |
| | **Total Deposits and Credits** | | | | **17,999.95** | **17,999.95** |
| | **Total New Transactions** | | | | **743.24** | **743.24** |
| **Ending Balance** | | | | | **-2,665.71** | **2,740.68** |



# FIRST STATE BANK
KEYS OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

Return Service Requested

## KEYSBANK.COM • 13 KEYS OFFICES

Key West 305.296.8535   Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

Page   1
Checking
Period Ending
Acct. No.
Enclosures   14



003276 0.8143 AT 0.346    TR00014

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528



| BUSINESS CHECKING ACCOUNT | | |
|---|---|---|
| Previous Balance | 9-30-08 | 5,406.39 |
| +Deposits/Credits | 9 | 20,940.00 |
| -Checks/Debits | 22 | 21,449.95 |
| -Service Charge | | 17.10 |
| Current Balance | | 4,879.34 |

### DEPOSITS AND OTHER ACTIVITY

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 10-01 | 10827 | TRANSFER TO CHECKING | 1025.00- |
| 10-02 | 5 | DEPOSIT | 1421.00 |
| 10-03 | 3 | DEPOSIT | 640.00 |
| 10-08 | 3 | DEPOSIT | 1190.00 |
| 10-08 | 3 | DEBIT MEMO | 171.00- |
| 10-09 | 13 | DEBIT MEMO | 2.00- |
| 10-15 | 964 | ACH DEBIT GEICO | 205.03- |
| 10-17 | 9 | DEPOSIT | 5229.00 |
| 10-20 | 19 | DEPOSIT | 8010.00 |
| 10-21 | 3 | DEPOSIT | 1500.00 |
| 10-21 | 17 | WT FEE | 20.00- |
| 10-21 | 17 | OT: GERALD OR STEPHANIE BAITER | 13077.00- |
| 10-22 | 5 | DEPOSIT | 500.00 |
| 10-24 | 3 | DEPOSIT | 1450.00 |
| 10-30 | 7 | DEPOSIT | 1000.00 |

### CHECKS PAID

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---|---|---|---|---|---|
| 1180 | 10-16 | 300.00 | 1194* | 10-08 | 413.00 |
| 1183* | 10-02 | 300.00 | 1196* | 10-23 | 234.00 |
| 1185* | 10-03 | 100.00 | 1197 | 10-22 | 35.73 |
| 1187* | 10-01 | 208.54 | 1198 | 10-21 | 482.49 |
| 1191* | 10-03 | 3063.75 | 1199 | 10-27 | 259.51 |
| 1192 | 10-08 | 460.09 | 1201* | 10-28 | 100.00 |

\* Gap in check number sequence

### ATM AND ELECTRONIC ACTIVITY

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 10-03 | 1277 | Premier Cr Card   CHECKPAYMT<br>SERIAL NUMBER: 1190<br>************1956 | 82.81- |
| 10-06 | 2280 | COMBINED INS   PAYMENT<br>SERIAL NUMBER: 1186 | 260.00- |
| 10-10 | 2284 | CAPITAL ONE ARC   CHECK PYMT<br>SERIAL NUMBER: 1193 | 150.00- |
| 10-21 | 2295 | PAYPAL    TRANSFER<br>JAMES AURELIO | 500.00- |

(Cont'd)

003276

KEYS-003-003276-001-002-081104 003276   K05
33070052828

First State Bank of the Florida Keys

Page   2
Checking
Period Ending 10-31-08
Acct. No.
Enclosures          14



JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

```
-----------------------------SERVICE CHARGE SUMMARY------------------------
      Service Charge                                    Date
           17.10                                       10-31
------------------------------DAILY BALANCE SUMMARY------------------------
    Date      Balance     Date      Balance     Date      Balance
    9-30      5406.39    10-01      4172.85    10-02      5293.85
   10-03      2687.29    10-06      2427.29    10-08      2573.20
   10-09      2571.20    10-10      2421.20    10-15      2216.17
   10-16      1916.17    10-17      7145.17    10-20     15155.17
   10-21      2575.68    10-22      3039.95    10-23      2805.95
   10-24      4255.95    10-27      3996.44    10-28      3896.44
   10-30      4896.44    10-31      4879.34
```

2:59 PM

10/12/09

# Guys Towing Sale and Service
# Reconciliation Summary
### First State Bank Checking, Period Ending 11/30/2008

|  |  | Nov 30, 08 |
|---|---|---|
| **Beginning Balance** |  | 4,879.34 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 19 items | -7,912.04 |  |
| Deposits and Credits - 9 items | 8,814.00 |  |
| **Total Cleared Transactions** | 901.96 |  |
| **Cleared Balance** |  | 5,781.30 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 7 items | -2,291.35 |  |
| **Total Uncleared Transactions** | -2,291.35 |  |
| **Register Balance as of 11/30/2008** |  | 3,489.95 |
| **New Transactions** |  |  |
| Checks and Payments - 28 items | -9,936.35 |  |
| Deposits and Credits - 11 items | 9,185.95 |  |
| **Total New Transactions** | -750.40 |  |
| **Ending Balance** |  | 2,739.55 |

2:59 PM

10/12/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 11/30/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 4,879.34 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | X | -695.00 | -695.00 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | X | -235.32 | -930.32 |
| Check | 10/31/2008 | 1203 | All Tires | X | -200.00 | -1,130.32 |
| Check | 11/01/2008 | 1204 | Keys Physician Ser... | X | -75.00 | -1,205.32 |
| Check | 11/03/2008 | 1205 | Driftwood Trailer Park | X | -472.06 | -1,677.38 |
| Check | 11/04/2008 | 1206 | Lighthouse Leasing | X | -3,060.00 | -4,737.38 |
| Check | 11/04/2008 | | Transfer | X | -1,025.00 | -5,762.38 |
| Check | 11/04/2008 | 1208 | FKEC | X | -335.00 | -6,097.38 |
| Check | 11/04/2008 | 1207 | FKEC | X | -276.00 | -6,373.38 |
| Check | 11/05/2008 | 1210 | Florida Dept of Rev... | X | -121.50 | -6,494.88 |
| Check | 11/12/2008 | | Gerald & Stephanie... | X | -300.00 | -6,794.88 |
| Check | 11/12/2008 | | First State Bank | X | -20.00 | -6,814.88 |
| Check | 11/17/2008 | 1212 | Vital Signs | X | -322.50 | -7,137.38 |
| Check | 11/17/2008 | 1211 | Capital One | X | -290.00 | -7,427.38 |
| Check | 11/18/2008 | 1213 | CVS | X | -71.25 | -7,498.63 |
| Check | 11/20/2008 | | Christopher Sox | X | -233.00 | -7,731.63 |
| Check | 11/20/2008 | | First State Bank | X | -20.00 | -7,751.63 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | X | -144.60 | -7,896.23 |
| Check | 11/30/2008 | | | X | -15.81 | -7,912.04 |
| **Total Checks and Payments** | | | | | -7,912.04 | -7,912.04 |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 11/03/2008 | | | X | 600.00 | 600.00 |
| Deposit | 11/04/2008 | | | X | 611.00 | 1,211.00 |
| Deposit | 11/05/2008 | | | X | 1,783.00 | 2,994.00 |
| Deposit | 11/07/2008 | | | X | 300.00 | 3,294.00 |
| Deposit | 11/10/2008 | | | X | 300.00 | 3,594.00 |
| Deposit | 11/12/2008 | | | X | 3,217.00 | 6,811.00 |
| Deposit | 11/17/2008 | | | X | 585.00 | 7,396.00 |
| Deposit | 11/18/2008 | | | X | 400.00 | 7,796.00 |
| Deposit | 11/25/2008 | | | X | 1,018.00 | 8,814.00 |
| **Total Deposits and Credits** | | | | | 8,814.00 | 8,814.00 |
| **Total Cleared Transactions** | | | | | 901.96 | 901.96 |
| **Cleared Balance** | | | | | 901.96 | 5,781.30 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 12/22/2005 | 1238 | Premium Assignment | | -1,089.55 | -1,089.55 |
| Check | 09/26/2008 | 1187 | Advance Auto Parts | | -208.54 | -1,298.09 |
| Check | 09/29/2008 | 1190 | First Premium Bank | | -82.81 | -1,380.90 |
| Check | 10/07/2008 | 1193 | Capital One | | -150.00 | -1,530.90 |
| Check | 10/10/2008 | 1195 | Geico | | -206.00 | -1,736.90 |
| Check | 11/28/2008 | 1215 | Napa Auto | | -538.64 | -2,275.54 |
| Check | 11/30/2008 | | First State Bank | | -15.81 | -2,291.35 |
| **Total Checks and Payments** | | | | | -2,291.35 | -2,291.35 |
| **Total Uncleared Transactions** | | | | | -2,291.35 | -2,291.35 |
| **Register Balance as of 11/30/2008** | | | | | -1,389.39 | 3,489.95 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Check | 12/01/2008 | | Transfer | | -1,025.00 | -1,025.00 |
| Check | 12/01/2008 | 1219 | Joyce Meyer Ministr... | | -120.00 | -1,145.00 |
| Check | 12/01/2008 | 1217 | Terra Nova Net | | -87.85 | -1,232.85 |
| Check | 12/01/2008 | 1216 | Danise Henriquez | | -20.22 | -1,253.07 |
| Check | 12/02/2008 | 1218 | Danise Henriquez | | -352.20 | -1,605.27 |
| Check | 12/03/2008 | 1221 | Sprint | | -362.92 | -1,968.19 |
| Check | 12/03/2008 | 1209 | Pratts Mobile | | -279.76 | -2,247.95 |
| Check | 12/04/2008 | 1220 | Tropocal Leasing | | -3,060.75 | -5,308.70 |
| Check | 12/04/2008 | 1224 | Driftwood Trailer Park | | -463.51 | -5,772.21 |
| Check | 12/04/2008 | 1223 | FKEC | | -203.00 | -5,975.21 |
| Check | 12/04/2008 | 1222 | FKEC | | -148.00 | -6,123.21 |

2:59 PM

10/12/09

## Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 11/30/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/04/2008 | 1225 | Florida Dept of Rev... | | -81.75 | -6,204.96 |
| Check | 12/10/2008 | 1233 | Premium Assignment | | -1,037.00 | -7,241.96 |
| Check | 12/10/2008 | 1226 | NC Tile | | -284.00 | -7,525.96 |
| Check | 12/10/2008 | 1227 | KLI | | -256.92 | -7,782.88 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | -83.75 | -7,866.63 |
| Check | 12/11/2008 | 1229 | KLI | | -358.70 | -8,225.33 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | -87.85 | -8,313.18 |
| Check | 12/12/2008 | 1232 | NC Tile | | -227.74 | -8,540.92 |
| Check | 12/15/2008 | 1230 | Capital One | | -150.00 | -8,690.92 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | | -395.00 | -9,085.92 |
| Check | 12/18/2008 | 1235 | The Reporter | | -120.00 | -9,205.92 |
| Check | 12/19/2008 | 1236 | Lions Club | | -150.00 | -9,355.92 |
| Check | 12/19/2008 | 1237 | CVS | | -71.30 | -9,427.22 |
| Check | 12/22/2008 | 1239 | Sprint | | -321.58 | -9,748.80 |
| Check | 12/23/2008 | 1240 | Comcast | | -66.27 | -9,815.07 |
| Check | 12/26/2008 | 1241 | Cash | | -100.00 | -9,915.07 |
| Check | 12/31/2008 | | First State Bank | | -21.28 | -9,936.35 |
| **Total Checks and Payments** | | | | | -9,936.35 | -9,936.35 |
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 12/04/2008 | | | | 1,250.00 | 1,250.00 |
| Deposit | 12/05/2008 | | | | 623.00 | 1,873.00 |
| Deposit | 12/12/2008 | | | | 820.00 | 2,693.00 |
| Deposit | 12/15/2008 | | | | 950.00 | 3,643.00 |
| Deposit | 12/17/2008 | | | | 275.00 | 3,918.00 |
| Deposit | 12/19/2008 | | | | 2,080.00 | 5,998.00 |
| Deposit | 12/22/2008 | | | | 170.95 | 6,168.95 |
| Deposit | 12/22/2008 | | | | 892.00 | 7,060.95 |
| Deposit | 12/23/2008 | | | | 835.00 | 7,895.95 |
| Deposit | 12/30/2008 | | | | 290.00 | 8,185.95 |
| Deposit | 12/31/2008 | | | | 1,000.00 | 9,185.95 |
| **Total Deposits and Credits** | | | | | 9,185.95 | 9,185.95 |
| **Total New Transactions** | | | | | -750.40 | -750.40 |
| **Ending Balance** | | | | | -2,139.79 | 2,739.55 |

**FIRST STATE BANK**
KEYS OF THE FLORIDA KEYS

P.O. Box 1579
Key West, FL
33041-1579

Return Service Requested

**KEYSBANK.COM • 13 KEYS OFFICES**

Key West 305.296.8535   Marathon 305.289.4393
Lower Keys 305.872.8836   Upper Keys 305.852.2070

| | Page | 1 |
|---|---|---|
| Checking | | |
| Period Ending | 11-30-08 | |
| Acct. No. | | |
| Enclosures | | 12 |

003285 0.9803 AT 0.346          TR00015

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

003285

K04

KEYS-003-003285-001-002-081129
33070052828

```
                    BUSINESS CHECKING ACCOUNT
                Previous Balance    10-31-08         4,879.34
                +Deposits/Credits          9         8,814.00
                -Checks/Debits            18         7,896.23
                -Service Charge                          15.81
                Current Balance                       5,781.30
```

```
-------------------------DEPOSITS AND OTHER ACTIVITY---------------------
  Date      Bank Code    Description                          Amount
  11-03         4        DEPOSIT                              600.00
  11-03      10830       TRANSFER TO CHECKING                1025.00-
  11-04        13        DEPOSIT                              611.00
  11-05        11        DEPOSIT                             1783.00
  11-07        11        DEPOSIT                              300.00
  11-10        15        DEPOSIT                              300.00
  11-12        11        DEPOSIT                             3217.00
  11-12        22        WT FEE                                20.00-
  11-12        22        OT: GERALD OR STEPHANIE BAITER       300.00-
  11-17        15        DEPOSIT                              585.00
  11-18         5        DEPOSIT                              400.00
  11-20        19        WT FEE                                20.00-
  11-20        19        OT: CHRISTOPHER R SOX                233.00-
  11-25         3        DEPOSIT                             1018.00
----------------------------CHECKS PAID----------------------------
    Ck. No.  Date        Amount      Ck. No.  Date           Amount
    1200 11-07          695.00       1207 11-05             276.00
    1202*11-13          235.32       1208 11-05             335.00
    1203 11-03          200.00       1210*11-17            121.50
    1204 11-12           75.00       1212*11-19            322.50
    1205 11-07          472.06       1213 11-21             71.25
    1206 11-05         3060.00       1214 11-26            144.60

              * Gap in check number sequence

------------------------ATM AND ELECTRONIC ACTIVITY----------------------
  Date      Bank Code    Description                          Amount
  11-17       1322       CAPITAL ONE ARC  CHECK PYMT          290.00-
                         SERIAL NUMBER: 1211

----------------------------SERVICE CHARGE SUMMARY----------------------
           Service Charge                          Date
              15.81                               11-30

----------------------------DAILY BALANCE SUMMARY----------------------
       Date      Balance    Date      Balance    Date      Balance
      10-31      4879.34   11-03      4254.34   11-04      4865.34
      11-05      2977.34   11-07      2110.28   11-10      2410.28
      11-12      5232.28   11-13      4996.96   11-17      5170.46
      11-18      5570.46   11-19      5247.96   11-20      4994.96
      11-21      4923.71   11-25      5941.71   11-26      5797.11    (Cont'd)
```

**24-HOUR ACCOUNT INFORMATION LINE • 1-800-451-6556 OR 305-293-0000**
MEMBER FDIC          • SEE REVERSE SIDE FOR IMPORTANT INFORMATION •          EQUAL HOUSING LENDER

**FIRST STATE BANK**
OF THE FLORIDA KEYS

First State Bank of the Florida Keys

Page    2

Checking
Period Ending 11-30-08
Acct. No.
Enclosures          12

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070

11-30        5781.30

KEYS-003-003285-001-002-081129 003285  K04

3:01 PM

10/12/09

# Guys Towing Sale and Service
## Reconciliation Summary
### First State Bank Checking, Period Ending 12/31/2008

|  | Dec 31, 08 | |
|---|---|---|
| **Beginning Balance** |  | 5,781.30 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 30 items | -11,564.54 |  |
| Deposits and Credits - 11 items | 9,185.95 |  |
| **Total Cleared Transactions** | -2,378.59 |  |
| **Cleared Balance** |  | 3,402.71 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 4 items | -647.35 |  |
| **Total Uncleared Transactions** | -647.35 |  |
| **Register Balance as of 12/31/2008** |  | 2,755.36 |
| **Ending Balance** |  | 2,755.36 |

3:01 PM
10/12/09

# Guys Towing Sale and Service
## Reconciliation Detail
### First State Bank Checking, Period Ending 12/31/2008

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 5,781.30 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 30 items** | | | | | | |
| Check | 12/22/2005 | 1238 | Premium Assignment | X | -1,089.55 | -1,089.55 |
| Check | 11/28/2008 | 1215 | Napa Auto | X | -538.64 | -1,628.19 |
| Check | 12/01/2008 | | Transfer | X | -1,025.00 | -2,653.19 |
| Check | 12/01/2008 | 1219 | Joyce Meyer Ministr... | X | -120.00 | -2,773.19 |
| Check | 12/01/2008 | 1217 | Terra Nova Net | X | -87.85 | -2,861.04 |
| Check | 12/01/2008 | 1216 | Danise Henriquez | X | -20.22 | -2,881.26 |
| Check | 12/02/2008 | 1218 | Danise Henriquez | X | -352.20 | -3,233.46 |
| Check | 12/03/2008 | 1221 | Sprint | X | -362.92 | -3,596.38 |
| Check | 12/03/2008 | 1209 | Pratts Mobile | X | -279.76 | -3,876.14 |
| Check | 12/04/2008 | 1220 | Tropocal Leasing | X | -3,060.75 | -6,936.89 |
| Check | 12/04/2008 | 1224 | Driftwood Trailer Park | X | -463.51 | -7,400.40 |
| Check | 12/04/2008 | 1223 | FKEC | X | -203.00 | -7,603.40 |
| Check | 12/04/2008 | 1222 | FKEC | X | -148.00 | -7,751.40 |
| Check | 12/04/2008 | 1225 | Florida Dept of Rev... | X | -81.75 | -7,833.15 |
| Check | 12/10/2008 | 1233 | Premium Assignment | X | -1,037.00 | -8,870.15 |
| Check | 12/10/2008 | 1226 | NC Tile | X | -284.00 | -9,154.15 |
| Check | 12/10/2008 | 1227 | KLI | X | -256.92 | -9,411.07 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | X | -83.75 | -9,494.82 |
| Check | 12/11/2008 | 1229 | KLI | X | -358.70 | -9,853.52 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | X | -87.85 | -9,941.37 |
| Check | 12/12/2008 | 1232 | NC Tile | X | -227.74 | -10,169.11 |
| Check | 12/15/2008 | 1230 | Capital One | X | -150.00 | -10,319.11 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | X | -395.00 | -10,714.11 |
| Check | 12/18/2008 | 1235 | The Reporter | X | -120.00 | -10,834.11 |
| Check | 12/19/2008 | 1236 | Lions Club | X | -150.00 | -10,984.11 |
| Check | 12/19/2008 | 1237 | CVS | X | -71.30 | -11,055.41 |
| Check | 12/22/2008 | 1239 | Sprint | X | -321.58 | -11,376.99 |
| Check | 12/23/2008 | 1240 | Comcast | X | -66.27 | -11,443.26 |
| Check | 12/26/2008 | 1241 | Cash | X | -100.00 | -11,543.26 |
| Check | 12/31/2008 | | First State Bank | X | -21.28 | -11,564.54 |
| **Total Checks and Payments** | | | | | -11,564.54 | -11,564.54 |
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 12/04/2008 | | | X | 1,250.00 | 1,250.00 |
| Deposit | 12/05/2008 | | | X | 623.00 | 1,873.00 |
| Deposit | 12/12/2008 | | | X | 820.00 | 2,693.00 |
| Deposit | 12/15/2008 | | | X | 950.00 | 3,643.00 |
| Deposit | 12/17/2008 | | | X | 275.00 | 3,918.00 |
| Deposit | 12/19/2008 | | | X | 2,080.00 | 5,998.00 |
| Deposit | 12/22/2008 | | | X | 170.95 | 6,168.95 |
| Deposit | 12/22/2008 | | | X | 892.00 | 7,060.95 |
| Deposit | 12/23/2008 | | | X | 835.00 | 7,895.95 |
| Deposit | 12/30/2008 | | | X | 290.00 | 8,185.95 |
| Deposit | 12/31/2008 | | | X | 1,000.00 | 9,185.95 |
| **Total Deposits and Credits** | | | | | 9,185.95 | 9,185.95 |
| **Total Cleared Transactions** | | | | | -2,378.59 | -2,378.59 |
| **Cleared Balance** | | | | | -2,378.59 | 3,402.71 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 09/26/2008 | 1187 | Advance Auto Parts | | -208.54 | -208.54 |
| Check | 09/29/2008 | 1190 | First Premium Bank | | -82.81 | -291.35 |
| Check | 10/07/2008 | 1193 | Capital One | | -150.00 | -441.35 |
| Check | 10/10/2008 | 1195 | Geico | | -206.00 | -647.35 |
| **Total Checks and Payments** | | | | | -647.35 | -647.35 |
| **Total Uncleared Transactions** | | | | | -647.35 | -647.35 |
| **Register Balance as of 12/31/2008** | | | | | -3,025.94 | 2,755.36 |
| **Ending Balance** | | | | | -3,025.94 | 2,755.36 |



**FIRST STATE BANK** OF THE FLORIDA KEYS
KEYS

P.O. Box 1579
Key West, FL
33041-1579
Return Service Requested

**KEYSBANK.COM • 13 KEYS OFFICES**

Key West 305.296.8535    Marathon 305.289.4393
Lower Keys 305.872.8836    Upper Keys 305.852.2070

Checking                     Page    1
Period Ending  12-31-08
Acct. No.
Enclosures                      27

ԼⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖⲖ
002809 1.0673 AT 0.471          TR00012

JAMES J AURELIO
DBA GUYS TOWING SALE AND SERVICE
PO BOX 528
TAVERNIER FL 33070-0528

| BUSINESS CHECKING ACCOUNT | | |
|---|---|---|
| Previous Balance | 11-30-08 | 5,781.30 |
| +Deposits/Credits | 11 | 9,185.95 |
| -Checks/Debits | 29 | 11,543.26 |
| -Service Charge | | 21.28 |
| Current Balance | | 3,402.71 |

------------------------DEPOSITS AND OTHER ACTIVITY------------------------

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 12-01 | 10833 | TRANSFER TO CHECKING | 1025.00- |
| 12-04 | 7 | DEPOSIT | 1250.00 |
| 12-05 | 7 | DEPOSIT | 623.00 |
| 12-12 | 3 | DEPOSIT | 820.00 |
| 12-15 | 5 | DEPOSIT | 950.00 |
| 12-17 | 7 | DEPOSIT | 275.00 |
| 12-19 | 3 | DEPOSIT | 2080.00 |
| 12-22 | 12 | DEPOSIT | 892.00 |
| 12-22 | 12 | DEPOSIT | 170.95 |
| 12-23 | 7 | DEPOSIT | 835.00 |
| 12-30 | 3 | DEPOSIT | 290.00 |
| 12-31 | 11 | DEPOSIT | 1000.00 |

------------------------------CHECKS PAID------------------------------

| Ck. No. | Date | Amount | Ck. No. | Date | Amount |
|---|---|---|---|---|---|
| 1209 | 12-08 | 279.76 | 1228 | 12-23 | 83.75 |
| 1215* | 12-02 | 538.64 | 1229 | 12-15 | 358.70 |
| 1216 | 12-08 | 20.22 | 1231* | 12-17 | 87.85 |
| 1217 | 12-08 | 87.85 | 1232 | 12-15 | 227.74 |
| 1218 | 12-03 | 352.20 | 1233 | 12-22 | 1037.00 |
| 1219 | 12-10 | 120.00 | 1234 | 12-18 | 395.00 |
| 1220 | 12-05 | 3060.75 | 1235 | 12-26 | 120.00 |
| 1221 | 12-08 | 362.92 | 1236 | 12-30 | 150.00 |
| 1222 | 12-05 | 148.00 | 1237 | 12-24 | 71.30 |
| 1223 | 12-05 | 203.00 | 1238 | 12-30 | 1089.55 |
| 1224 | 12-09 | 463.51 | 1239 | 12-29 | 321.58 |
| 1225 | 12-12 | 81.75 | 1240 | 12-30 | 66.27 |
| 1226 | 12-15 | 284.00 | 1241 | 12-26 | 100.00 |
| 1227 | 12-12 | 256.92 | | | |

\* Gap in check number sequence

------------------------ATM AND ELECTRONIC ACTIVITY------------------------

| Date | Bank Code | Description | Amount |
|---|---|---|---|
| 12-15 | 1350 | CAPITAL ONE ARC  CHECK PYMT | 150.00- |
| | | SERIAL NUMBER: 1230 | |

----------------------------SERVICE CHARGE SUMMARY----------------------------

| Service Charge | Date |
|---|---|
| 21.28 | 12-31 |

(Cont'd)

**24-HOUR ACCOUNT INFORMATION LINE • 1-800-451-6556 OR 305-293-0000**
MEMBER FDIC          • SEE REVERSE SIDE FOR IMPORTANT INFORMATION •          EQUAL HOUSING LENDER

KEYS-004-002809-001-003-090102 002809 K04
33070052828

# DEC. EXHIBIT J

4:54 PM

09/02/15

Accrual Basis

## Guys Towing Sale and Service
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **First State Bank Checking** | | | | | | -1,089.55 |
| Transfer | 1/1/2008 | | | Opening Bank Balance | 6,265.69 | 5,176.14 |
| Check | 1/2/2008 | | Transfer | trans to checking | -1,025.00 | 4,151.14 |
| Check | 1/4/2008 | 1023 | Driftwood Trailer Park | | -479.39 | 3,671.75 |
| Check | 1/4/2008 | 1024 | FKEC | 8000220016 | -138.00 | 3,533.75 |
| Check | 1/4/2008 | 1025 | FKEC | 9108900013 | -254.00 | 3,279.75 |
| Check | 1/7/2008 | 1026 | Primo | | -300.00 | 2,979.75 |
| Check | 1/7/2008 | 1027 | Joyce Meyer Ministries | | -120.00 | 2,859.75 |
| Deposit | 1/7/2008 | | | Deposit | 3,928.00 | 6,787.75 |
| Check | 1/7/2008 | | | deposit error | -864.27 | 5,923.48 |
| Check | 1/8/2008 | 1031 | Lighthouse Leasing | 1/08 | -3,063.75 | 2,859.73 |
| Deposit | 1/8/2008 | | | Deposit | 385.00 | 3,244.73 |
| Check | 1/8/2008 | | First State Bank | | -2.00 | 3,242.73 |
| Check | 1/9/2008 | 1029 | Remedies | | -150.42 | 3,092.31 |
| Check | 1/9/2008 | 1030 | Eric Hargrave | 50 Pontiac | -5,000.00 | -1,907.69 |
| Check | 1/10/2008 | 1032 | Keys Physician Service | | -100.00 | -2,007.69 |
| Check | 1/10/2008 | 1033 | United Collection Agency | | -100.00 | -2,107.69 |
| Deposit | 1/10/2008 | | | Deposit | 5,150.00 | 3,042.31 |
| Check | 1/11/2008 | | Capital One | | -114.00 | 2,928.31 |
| Check | 1/14/2008 | 1034 | Florida Dept of Revenue | 011508 | -453.37 | 2,474.94 |
| Check | 1/15/2008 | 1035 | Comcast | | -59.24 | 2,415.70 |
| Deposit | 1/15/2008 | | | Deposit | 900.00 | 3,315.70 |
| Deposit | 1/15/2008 | | | Deposit | 275.00 | 3,590.70 |
| Check | 1/15/2008 | | Wire Transfer | | -920.00 | 2,670.70 |
| Deposit | 1/17/2008 | | | Deposit | 595.00 | 3,265.70 |
| Check | 1/21/2008 | 1036 | Celso Hernandez MD | | -270.00 | 2,995.70 |
| Deposit | 1/22/2008 | | | Deposit | 4,050.00 | 7,045.70 |
| Check | 1/23/2008 | 1037 | The Reporter | | -210.90 | 6,834.80 |
| Check | 1/23/2008 | 1038 | Printing Plus | | -115.57 | 6,719.23 |
| Check | 1/23/2008 | 1039 | First Funding Insurance Corp | | -1,084.99 | 5,634.24 |
| Check | 1/23/2008 | 1040 | Sprint | | -270.27 | 5,363.97 |
| Check | 1/27/2008 | 1042 | Dick Adgate Florist | | -72.31 | 5,291.66 |
| Deposit | 1/28/2008 | | | Deposit | 1,000.00 | 6,291.66 |
| Check | 1/29/2008 | 1041 | Seaside Leasing | 50 Pontiac | -695.00 | 5,596.66 |
| Deposit | 1/30/2008 | | Paypal | Deposit | 0.22 | 5,596.88 |
| Check | 1/31/2008 | | First State Bank | | -11.72 | 5,585.16 |
| Check | 2/1/2008 | | Transfer | | -1,025.00 | 4,560.16 |
| Deposit | 2/1/2008 | | | Deposit | 1,520.00 | 6,080.16 |
| Check | 2/2/2008 | 1081 | The Reporter | | -250.00 | 5,830.16 |
| Check | 2/4/2008 | 1044 | Driftwood Trailer Park | | -476.51 | 5,353.65 |
| Check | 2/5/2008 | 1045 | Florida Dept of Revenue | | -47.25 | 5,306.40 |
| Check | 2/6/2008 | 1046 | FKEC | 8000220016 | -123.00 | 5,183.40 |
| Check | 2/6/2008 | 1047 | FKEC | 9108900013 | -211.12 | 4,972.28 |
| Check | 2/6/2008 | | First State Bank | wt fee | -10.00 | 4,962.28 |
| Deposit | 2/6/2008 | | | Deposit | 1,886.00 | 6,848.28 |
| Deposit | 2/6/2008 | | | Deposit | 12,000.00 | 18,848.28 |
| Check | 2/7/2008 | | Capital One | | -85.53 | 18,762.75 |
| Check | 2/8/2008 | | Rodney Shaffer | | -5,500.00 | 13,262.75 |
| Deposit | 2/8/2008 | | | Deposit | 1,640.00 | 14,902.75 |
| Check | 2/13/2008 | 1049 | James Aurelio | | -820.00 | 14,082.75 |
| Check | 2/13/2008 | 1050 | Lighthouse Leasing | | -3,063.75 | 11,019.00 |
| Check | 2/13/2008 | 1051 | Barbara Ianzgo | reimbursement for check to Mike the title guy | -3,800.00 | 7,219.00 |
| Deposit | 2/13/2008 | | | Deposit | 4,902.00 | 12,121.00 |
| Check | 2/14/2008 | | Julia Butryn | | -500.00 | 11,621.00 |
| Check | 2/14/2008 | | First State Bank | | -20.00 | 11,601.00 |
| Check | 2/18/2008 | 1053 | Keys Physician Service | | -100.00 | 11,501.00 |
| Check | 2/18/2008 | 1052 | AMERICAN AMBULANCE | | -100.00 | 11,401.00 |
| Check | 2/19/2008 | 1055 | Paradise Water | | -146.00 | 11,255.00 |
| Check | 2/20/2008 | 1054 | Cash | | -8,200.00 | 3,055.00 |
| Check | 2/20/2008 | 1056 | Allstate Life Insurance | | -65.12 | 2,989.88 |
| Check | 2/20/2008 | 1057 | Terra Nova Net | | -88.05 | 2,901.83 |
| Deposit | 2/20/2008 | | | Deposit | 1,120.00 | 4,021.83 |
| Check | 2/22/2008 | 1058 | Napa Auto | | -401.37 | 3,620.46 |
| Deposit | 2/26/2008 | | | Deposit | 1,238.00 | 4,858.46 |
| Check | 2/27/2008 | 1060 | Island Smiles | | -565.00 | 4,293.46 |
| Check | 2/28/2008 | 1062 | First Funding Insurance Corp | | -1,084.99 | 3,208.47 |
| Check | 2/28/2008 | 1063 | Sprint | | -244.27 | 2,964.20 |
| Check | 2/29/2008 | | Capital One | | -60.00 | 2,904.20 |
| Check | 2/29/2008 | | First State Bank | | -7.79 | 2,896.41 |
| Check | 2/29/2008 | 1064 | Southernmost Foot & Ankle | | -67.00 | 2,829.41 |
| Check | 3/3/2008 | 1059 | Best Transport | | -600.00 | 2,229.41 |
| Check | 3/3/2008 | 1065 | FKEC | 9108900013 | -193.00 | 2,036.41 |
| Check | 3/3/2008 | 1066 | Driftwood Trailer Park | | -474.51 | 1,561.90 |
| Check | 3/3/2008 | | Transfer | | -1,025.00 | 536.90 |
| Deposit | 3/4/2008 | | | Deposit | 1,538.00 | 2,074.90 |
| Check | 3/7/2008 | 1067 | Florida Dept of Revenue | | -113.00 | 1,961.90 |
| Check | 3/8/2008 | 1069 | Steve Ladd | listing fee refund 38 chev | -100.00 | 1,861.90 |
| Check | 3/10/2008 | 1071 | FKEC | 8000220016 | -134.00 | 1,727.90 |

**Page 1**

**4:54 PM**

**09/02/15**

**Accrual Basis**

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 3/11/2008 | 1072 | Lighthouse Leasing | | -3,063.75 | -1,335.85 |
| Deposit | 3/11/2008 | | | Deposit | 849.00 | -486.85 |
| Check | 3/11/2008 | | Geico | | -243.92 | -730.77 |
| Deposit | 3/12/2008 | | | Deposit | 1,166.00 | 435.23 |
| Check | 3/13/2008 | | Paypal | James Aurelio | -22.00 | 413.23 |
| Check | 3/13/2008 | | Capital One | | -122.00 | 291.23 |
| Check | 3/18/2008 | | First State Bank | research fees | -41.00 | 250.23 |
| Deposit | 3/18/2008 | | | Deposit | 1,055.00 | 1,305.23 |
| Deposit | 3/18/2008 | | | Deposit | 1,000.00 | 2,305.23 |
| Deposit | 3/19/2008 | | | Deposit | 1,716.00 | 4,021.23 |
| Check | 3/20/2008 | 1074 | Napa Auto | | -125.84 | 3,895.39 |
| Check | 3/21/2008 | | | chargeback item | -500.00 | 3,395.39 |
| Check | 3/24/2008 | 1077 | FOP #28 | | -100.00 | 3,295.39 |
| Check | 3/24/2008 | | Capital One | | -55.00 | 3,240.39 |
| Deposit | 3/25/2008 | | | Deposit | 765.00 | 4,005.39 |
| Check | 3/26/2008 | 1075 | First Funding Insurance Corp | | -1,175.22 | 2,830.17 |
| Check | 3/26/2008 | 1076 | Sprint | | -25.39 | 2,804.78 |
| Deposit | 3/27/2008 | | | Deposit | 700.00 | 3,504.78 |
| Check | 3/28/2008 | 1078 | Comcast | | -59.24 | 3,445.54 |
| Check | 3/31/2008 | | First State Bank | | -23.80 | 3,421.74 |
| Check | 4/1/2008 | 1080 | GM | | -215.00 | 3,206.74 |
| Check | 4/1/2008 | | Premier Credit Card | | -120.00 | 3,086.74 |
| Check | 4/1/2008 | | Transfer | | -1,025.00 | 2,061.74 |
| Deposit | 4/1/2008 | | | Deposit | 2,000.00 | 4,061.74 |
| Deposit | 4/2/2008 | | | Deposit | 745.00 | 4,806.74 |
| Check | 4/4/2008 | 1082 | Driftwood Trailer Park | | -486.19 | 4,320.55 |
| Check | 4/7/2008 | 1083 | FKEC | | -103.00 | 4,217.55 |
| Check | 4/7/2008 | 1084 | FKEC | | -200.00 | 4,017.55 |
| Deposit | 4/10/2008 | | | Deposit | 750.00 | 4,767.55 |
| Check | 4/11/2008 | 1085 | Florida Dept of Revenue | | -134.00 | 4,633.55 |
| Check | 4/12/2008 | 1087 | Keys Physician Service | | -100.00 | 4,533.55 |
| Deposit | 4/14/2008 | | | Deposit | 1,210.00 | 5,743.55 |
| Check | 4/16/2008 | 1088 | Lighthouse Leasing | | -3,063.75 | 2,679.80 |
| Deposit | 4/16/2008 | | | Deposit | 672.00 | 3,351.80 |
| Check | 4/17/2008 | | Capital One | | -135.00 | 3,216.80 |
| Check | 4/18/2008 | 1089 | Stonebridge Life Ins | life | -147.40 | 3,069.40 |
| Check | 4/21/2008 | 1090 | Primo | | -300.00 | 2,769.40 |
| Check | 4/23/2008 | 1091 | First Funding Insurance Corp | | -1,167.22 | 1,602.18 |
| Deposit | 4/23/2008 | | | Deposit | 4,352.00 | 5,954.18 |
| Check | 4/24/2008 | 1094 | James Aurelio | | -600.00 | 5,354.18 |
| Check | 4/25/2008 | 1095 | Napa Auto | | -112.93 | 5,241.25 |
| Deposit | 4/25/2008 | | | Deposit | 500.00 | 5,741.25 |
| Check | 4/25/2008 | 1096 | M&S Signs | | -210.70 | 5,530.55 |
| Check | 4/25/2008 | 1099 | US Treasury | 2006 tax payment | -12,041.00 | -6,510.45 |
| Check | 4/26/2008 | 1097 | Sprint | | -234.05 | -6,744.50 |
| Check | 4/28/2008 | | Premier Credit Card | | -300.00 | -7,044.50 |
| Deposit | 4/28/2008 | | | Deposit | 6,000.00 | -1,044.50 |
| Check | 4/30/2008 | | First State Bank | | -13.91 | -1,058.41 |
| Check | 5/1/2008 | | Transfer | | -1,025.00 | -2,083.41 |
| Deposit | 5/1/2008 | | | Deposit | 2,065.00 | -18.41 |
| Check | 5/2/2008 | 1100 | Gerard Creasman | | -550.00 | -568.41 |
| Check | 5/5/2008 | 1101 | FKEC | | -102.00 | -670.41 |
| Check | 5/5/2008 | 1102 | Driftwood Trailer Park | | -473.41 | -1,143.82 |
| Deposit | 5/5/2008 | | | Deposit | 1,000.00 | -143.82 |
| Check | 5/6/2008 | 1103 | Big Daddy's | tires | -606.00 | -749.82 |
| Deposit | 5/6/2008 | | | Deposit | 1,000.00 | 250.18 |
| Check | 5/7/2008 | 1104 | Florida Dept of Revenue | | -177.00 | 73.18 |
| Deposit | 5/8/2008 | | | Deposit | 2,000.00 | 2,073.18 |
| Check | 5/12/2008 | 1105 | Lighthouse Leasing | | -3,063.75 | -990.57 |
| Deposit | 5/12/2008 | | | Deposit | 2,000.00 | 1,009.43 |
| Check | 5/13/2008 | | First State Bank | debit memo | -40.00 | 969.43 |
| Deposit | 5/13/2008 | | | Deposit | 1,060.00 | 2,029.43 |
| Check | 5/16/2008 | 1106 | Printing Plus | bills, faxes | -91.08 | 1,938.35 |
| Deposit | 5/16/2008 | | | Deposit | 871.00 | 2,809.35 |
| Check | 5/17/2008 | 1107 | Eye Spy | | -150.00 | 2,659.35 |
| Check | 5/19/2008 | 1108 | AAA | AAA membership | -39.00 | 2,620.35 |
| Deposit | 5/20/2008 | | | Deposit | 1,002.00 | 3,622.35 |
| Check | 5/24/2008 | 1109 | Napa Auto | | -201.01 | 3,421.34 |
| Check | 5/24/2008 | 1110 | First Funding Insurance Corp | | -1,171.22 | 2,250.12 |
| Check | 5/24/2008 | 1111 | Sprint | | -227.35 | 2,022.77 |
| Deposit | 5/27/2008 | | | Deposit | 3,715.00 | 5,737.77 |
| Check | 5/28/2008 | | Cash | parts tow truck | -3,800.00 | 1,937.77 |
| Check | 5/29/2008 | | Clarke American | check order | -32.07 | 1,905.70 |
| Check | 5/29/2008 | | Clarke American | | -23.94 | 1,881.76 |
| Deposit | 5/29/2008 | | | Deposit | 1,929.00 | 3,810.76 |
| Check | 5/31/2008 | | First State Bank | | -15.51 | 3,795.25 |
| Check | 6/2/2008 | 1115 | Driftwood Trailer Park | | -466.47 | 3,328.78 |
| Check | 6/2/2008 | | Transfer | | -1,025.00 | 2,303.78 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 6/2/2008 | | | Deposit | 1,241.00 | 3,544.78 |
| Check | 6/4/2008 | 1112 | FKEC | | -130.00 | 3,414.78 |
| Deposit | 6/10/2008 | | | Deposit | 2,673.00 | 6,087.78 |
| Deposit | 6/12/2008 | | | Deposit | 3,494.00 | 9,581.78 |
| Check | 6/13/2008 | 1117 | Lighthouse Leasing | | -3,063.75 | 6,518.03 |
| Check | 6/14/2008 | 1118 | Jeff Pratt | | -397.69 | 6,120.34 |
| Check | 6/16/2008 | 1116 | Napa Auto | | -238.35 | 5,881.99 |
| Check | 6/17/2008 | 1119 | Florida Dept of Revenue | | -270.40 | 5,611.59 |
| Check | 6/18/2008 | | Mahoney Auto | | -12,310.00 | -6,698.41 |
| Check | 6/18/2008 | 1120 | All Tires | | -350.00 | -7,048.41 |
| Check | 6/18/2008 | 1121 | Napa Auto | | -240.81 | -7,289.22 |
| Deposit | 6/18/2008 | | | Deposit | 12,420.00 | 5,130.78 |
| Deposit | 6/23/2008 | | | Deposit | 855.00 | 5,985.78 |
| Check | 6/23/2008 | 1123 | McCullough Premium Water | | -286.50 | 5,699.28 |
| Check | 6/24/2008 | 1124 | The Reporter | | -200.00 | 5,499.28 |
| Check | 6/24/2008 | 1125 | US Treasury | | -1,093.01 | 4,406.27 |
| Check | 6/25/2008 | 1122 | Poseidon Towing | | -1,000.00 | 3,406.27 |
| Check | 6/25/2008 | 1126 | A W Direct | | -35.01 | 3,371.26 |
| Check | 6/26/2008 | 1127 | Pratts Mobile | | -500.00 | 2,871.26 |
| Deposit | 6/26/2008 | | First State Bank | DEPOSIT ERROR | -5.00 | 2,866.26 |
| Deposit | 6/26/2008 | | | Deposit | 1,687.00 | 4,553.26 |
| Check | 6/26/2008 | 1128 | M&S Signs | | -212.76 | 4,340.50 |
| Check | 6/26/2008 | 1129 | Sprint | | -310.51 | 4,029.99 |
| Check | 6/30/2008 | | First State Bank | | -14.41 | 4,015.58 |
| Deposit | 6/30/2008 | | | Deposit | 2,041.00 | 6,056.58 |
| Check | 7/1/2008 | | Transfer | | -1,025.00 | 5,031.58 |
| Check | 7/2/2008 | 1130 | Yellow Book USA | | -294.40 | 4,737.18 |
| Deposit | 7/2/2008 | | | Deposit | 1,270.00 | 6,007.18 |
| Check | 7/3/2008 | 1133 | FKEC | | -212.00 | 5,795.18 |
| Check | 7/3/2008 | 1134 | FKEC | | -350.00 | 5,445.18 |
| Check | 7/5/2008 | 1131 | Napa Auto | | -404.74 | 5,040.44 |
| Check | 7/5/2008 | 1135 | Driftwood Trailer Park | | -479.55 | 4,560.89 |
| Check | 7/7/2008 | 1140 | Florida Dept of Revenue | | -229.50 | 4,331.39 |
| Check | 7/7/2008 | | First Funding Insurance Corp | | -1,186.22 | 3,145.17 |
| Deposit | 7/7/2008 | | | Deposit | 1,729.00 | 4,874.17 |
| Check | 7/8/2008 | 1138 | Advance Auto Parts | | -259.72 | 4,614.45 |
| Check | 7/8/2008 | 1139 | Eye Spy | | -150.00 | 4,464.45 |
| Check | 7/9/2008 | 1141 | All Tires | | -249.66 | 4,214.79 |
| Check | 7/10/2008 | 1142 | Lighthouse Leasing | | -3,063.75 | 1,151.04 |
| Check | 7/10/2008 | 1143 | Primo | | -499.00 | 652.04 |
| Check | 7/10/2008 | | Capital One | | -225.00 | 427.04 |
| Check | 7/11/2008 | 1144 | James Aurelio | | -700.00 | -272.96 |
| Check | 7/11/2008 | | Premier Credit Card | | -145.00 | -417.96 |
| Check | 7/11/2008 | | First State Bank | | -10.00 | -427.96 |
| Deposit | 7/11/2008 | | | Deposit | 600.00 | 172.04 |
| Check | 7/14/2008 | 1145 | Champion Transport | | -600.00 | -427.96 |
| Check | 7/15/2008 | 1146 | Allstate Life Insurance | | -65.12 | -493.08 |
| Deposit | 7/16/2008 | | | Deposit | 1,275.00 | 781.92 |
| Deposit | 7/18/2008 | | | Deposit | 1,241.00 | 2,022.92 |
| Check | 7/21/2008 | 1147 | Sprint | | -275.45 | 1,747.47 |
| Deposit | 7/25/2008 | | | Deposit | 1,838.00 | 3,585.47 |
| Deposit | 7/25/2008 | | First State Bank | deposit correction | 18.00 | 3,603.47 |
| Check | 7/26/2008 | 1148 | CVS | | -147.00 | 3,456.47 |
| Check | 7/26/2008 | 1149 | Napa Auto | | -417.80 | 3,038.67 |
| Check | 7/26/2008 | 1150 | First Funding Insurance Corp | | -1,171.22 | 1,867.45 |
| Check | 7/28/2008 | | First State Bank | deposit correction | -2.00 | 1,865.45 |
| Check | 7/29/2008 | 1152 | M&S Signs | | -212.70 | 1,652.75 |
| Check | 7/31/2008 | | Premier Credit Card | | -150.00 | 1,502.75 |
| Check | 7/31/2008 | | First State Bank | | -16.69 | 1,486.06 |
| Check | 8/1/2008 | 1153 | James Aurelio | | -260.00 | 1,226.06 |
| Check | 8/1/2008 | | Transfer | | -1,025.00 | 201.06 |
| Check | 8/3/2008 | 1154 | Driftwood Trailer Park | | -473.79 | -272.73 |
| Check | 8/4/2008 | 1155 | FKEC | | -275.00 | -547.73 |
| Check | 8/6/2008 | 1157 | Florida Dept of Revenue | | -266.25 | -813.98 |
| Deposit | 8/6/2008 | | | Deposit | 1,000.00 | 186.02 |
| Deposit | 8/6/2008 | | | Deposit | 1,000.00 | 1,186.02 |
| Check | 8/7/2008 | | Capital One | | -192.50 | 993.52 |
| Deposit | 8/7/2008 | | | Deposit | 1,000.00 | 1,993.52 |
| Check | 8/10/2008 | 1158 | Terra Nova Net | | -87.85 | 1,905.67 |
| Deposit | 8/12/2008 | | | Deposit | 1,191.00 | 3,096.67 |
| Check | 8/13/2008 | 1159 | US Treasury | 2007 FORM 1040 | -3,817.00 | -720.33 |
| Check | 8/13/2008 | 1160 | Lighthouse Leasing | | -3,063.75 | -3,784.08 |
| Deposit | 8/14/2008 | | | Deposit | 1,400.00 | -2,384.08 |
| Deposit | 8/21/2008 | | | Deposit | 3,390.00 | 1,005.92 |
| Check | 8/22/2008 | 1162 | Sprint | | -244.87 | 761.05 |
| Check | 8/22/2008 | 1163 | First Funding Insurance Corp | | -1,171.22 | -410.17 |
| Check | 8/24/2008 | 1164 | James Aurelio | | -900.00 | -1,310.17 |
| Check | 8/25/2008 | 1161 | Gerard Creasman | | -850.00 | -2,160.17 |

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

4:54 PM

09/02/15

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 8/25/2008 | | | Deposit | 2,198.00 | 37.83 |
| Deposit | 8/26/2008 | | | Deposit | 1,095.00 | 1,132.83 |
| Check | 8/26/2008 | 1166 | First Premium Bank | Jims cc | -75.00 | 1,057.83 |
| Deposit | 8/27/2008 | | | Deposit | 997.00 | 2,054.83 |
| Check | 8/27/2008 | 1165 | Thomas J. Skola | Legal | -600.00 | 1,454.83 |
| Deposit | 8/28/2008 | | | Deposit | 4,000.00 | 5,454.83 |
| Check | 8/31/2008 | | First State Bank | | -15.32 | 5,439.51 |
| Check | 9/2/2008 | 1169 | | truck repair | -256.80 | 5,182.71 |
| Check | 9/2/2008 | | Transfer | | -1,025.00 | 4,157.71 |
| Check | 9/2/2008 | | First State Bank | stop pymt fee | -30.00 | 4,127.71 |
| Deposit | 9/2/2008 | | | Deposit | 420.00 | 4,547.71 |
| Check | 9/3/2008 | 1170 | Thomas J. Skola | Legal | -505.00 | 4,042.71 |
| Deposit | 9/3/2008 | | | Deposit | 817.00 | 4,859.71 |
| Check | 9/4/2008 | 1171 | Florida Dept of Revenue | | -185.62 | 4,674.09 |
| Check | 9/4/2008 | 1172 | Driftwood Trailer Park | | -468.11 | 4,205.98 |
| Check | 9/5/2008 | | First State Bank | wt fee | -20.00 | 4,185.98 |
| Deposit | 9/5/2008 | | | Deposit | 963.00 | 5,148.98 |
| Check | 9/5/2008 | | Transfer | to Eddie Aurelio | -2,000.00 | 3,148.98 |
| Check | 9/6/2008 | 1173 | Lighthouse Leasing | | -3,063.75 | 85.23 |
| Check | 9/6/2008 | 1174 | Access Tools | | -188.76 | -103.53 |
| Check | 9/8/2008 | 1176 | Capital One | | -187.00 | -290.53 |
| Check | 9/9/2008 | 1175 | FKEC | | -354.00 | -644.53 |
| Deposit | 9/10/2008 | | | Deposit | 475.00 | -169.53 |
| Check | 9/15/2008 | 1177 | M&S Signs | | -212.70 | -382.23 |
| Deposit | 9/15/2008 | | | Deposit | 750.00 | 367.77 |
| Check | 9/17/2008 | 1178 | SE Trailer | Trailer | -301.00 | 66.77 |
| Check | 9/17/2008 | 1179 | The Reporter | | -120.00 | -53.23 |
| Check | 9/18/2008 | 1180 | Graphic Pens | | -300.00 | -353.23 |
| Deposit | 9/18/2008 | | | Deposit | 1,976.00 | 1,622.77 |
| Check | 9/22/2008 | 1181 | Sprint | | -257.40 | 1,365.37 |
| Check | 9/22/2008 | 1182 | Napa Auto | | -311.31 | 1,054.06 |
| Check | 9/24/2008 | 1183 | Graphic Pens | pens | -300.00 | 754.06 |
| Check | 9/24/2008 | 1184 | First Premium Bank | Jims cc | -82.81 | 671.25 |
| Deposit | 9/24/2008 | | | Deposit | 525.00 | 1,196.25 |
| Check | 9/25/2008 | 1185 | Keys Physician Service | | -100.00 | 1,096.25 |
| Check | 9/25/2008 | 1186 | Advance Auto Parts | | -208.54 | 887.71 |
| Check | 9/26/2008 | 1187 | Advance Auto Parts | VOID: | 0.00 | 887.71 |
| Check | 9/26/2008 | 1188 | Danise Henriquez | | -22.00 | 865.71 |
| Check | 9/26/2008 | 1189 | Danise Henriquez | | -22.00 | 843.71 |
| Deposit | 9/26/2008 | | | Deposit | 1,567.00 | 2,410.71 |
| Check | 9/29/2008 | 1190 | First Premium Bank | VOID: Jims cc | 0.00 | 2,410.71 |
| Check | 9/30/2008 | | First State Bank | | -17.41 | 2,393.30 |
| Deposit | 9/30/2008 | | | Deposit | 1,015.00 | 3,408.30 |
| Check | 10/1/2008 | 1191 | Lighthouse Leasing | | -3,063.75 | 344.55 |
| Check | 10/1/2008 | | Transfer | | -1,025.00 | -680.45 |
| Deposit | 10/2/2008 | | | Deposit | 1,421.00 | 740.55 |
| Deposit | 10/3/2008 | | | Deposit | 640.00 | 1,380.55 |
| Check | 10/3/2008 | | Premier Credit Card | | -82.81 | 1,297.74 |
| Check | 10/4/2008 | 1192 | Driftwood Trailer Park | | -460.09 | 837.65 |
| Check | 10/6/2008 | | Combined Ins | | -260.00 | 577.65 |
| Check | 10/7/2008 | 1194 | FKEC | | -413.00 | 164.65 |
| Check | 10/9/2008 | | | | -2.00 | 162.65 |
| Deposit | 10/10/2008 | | | Deposit | 1,190.00 | 1,352.65 |
| Check | 10/10/2008 | | | deposit adjustment | -171.00 | 1,181.65 |
| Check | 10/10/2008 | 1193 | Capital One | | -150.00 | 1,031.65 |
| Check | 10/15/2008 | 1196 | Florida Dept of Revenue | | -234.00 | 797.65 |
| Check | 10/15/2008 | 1195 | Geico | | -205.03 | 592.62 |
| Check | 10/17/2008 | 1197 | Culligan | | -35.73 | 556.89 |
| Check | 10/18/2008 | 1198 | Napa Auto | | -482.49 | 74.40 |
| Deposit | 10/18/2008 | | | Deposit | 5,229.00 | 5,303.40 |
| Deposit | 10/20/2008 | | | Deposit | 8,010.00 | 13,313.40 |
| Deposit | 10/21/2008 | | | Deposit | 1,500.00 | 14,813.40 |
| Check | 10/21/2008 | | Gerald & Stephanie Baiter | | -13,077.00 | 1,736.40 |
| Check | 10/21/2008 | | Paypal | James Aurelio | -500.00 | 1,236.40 |
| Check | 10/21/2008 | | Wire Transfer Fee | | -20.00 | 1,216.40 |
| Check | 10/22/2008 | 1199 | Sprint | | -259.51 | 956.89 |
| Deposit | 10/22/2008 | | | Deposit | 500.00 | 1,456.89 |
| Deposit | 10/24/2008 | | | Deposit | 1,450.00 | 2,906.89 |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | Driftwood TP | -695.00 | 2,211.89 |
| Check | 10/27/2008 | 1201 | Truck | | -100.00 | 2,111.89 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | mechanic | -235.32 | 1,876.57 |
| Deposit | 10/30/2008 | | | Deposit | 1,000.00 | 2,876.57 |
| Check | 10/31/2008 | 1203 | All Tires | | -200.00 | 2,676.57 |
| Check | 10/31/2008 | | | Service Charge | -17.10 | 2,659.47 |
| Check | 11/1/2008 | 1204 | Keys Physician Service | | -75.00 | 2,584.47 |
| Check | 11/3/2008 | 1205 | Driftwood Trailer Park | | -472.06 | 2,112.41 |
| Deposit | 11/3/2008 | | | Deposit | 600.00 | 2,712.41 |
| Check | 11/4/2008 | 1206 | Lighthouse Leasing | | -3,060.00 | -347.59 |

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

4:54 PM
09/02/15
Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 11/4/2008 | 1207 | FKEC | | -276.00 | -623.59 |
| Check | 11/4/2008 | 1208 | FKEC | | -335.00 | -958.59 |
| Check | 11/4/2008 | | Transfer | | -1,025.00 | -1,983.59 |
| Deposit | 11/4/2008 | | | Deposit | 611.00 | -1,372.59 |
| Check | 11/5/2008 | 1210 | Florida Dept of Revenue | | -121.50 | -1,494.09 |
| Deposit | 11/5/2008 | | | Deposit | 1,783.00 | 288.91 |
| Deposit | 11/7/2008 | | | Deposit | 300.00 | 588.91 |
| Deposit | 11/10/2008 | | | Deposit | 300.00 | 888.91 |
| Check | 11/12/2008 | | First State Bank | wt fee | -20.00 | 868.91 |
| Check | 11/12/2008 | | Gerald & Stephanie Baiter | | -300.00 | 568.91 |
| Deposit | 11/12/2008 | | | Deposit | 3,217.00 | 3,785.91 |
| Check | 11/17/2008 | 1212 | Vital Signs | | -322.50 | 3,463.41 |
| Check | 11/17/2008 | 1211 | Capital One | | -290.00 | 3,173.41 |
| Deposit | 11/17/2008 | | | Deposit | 585.00 | 3,758.41 |
| Check | 11/18/2008 | 1213 | CVS | | -71.25 | 3,687.16 |
| Deposit | 11/18/2008 | | | Deposit | 400.00 | 4,087.16 |
| Check | 11/20/2008 | | First State Bank | wt fee | -20.00 | 4,067.16 |
| Check | 11/20/2008 | | Christopher Sox | | -233.00 | 3,834.16 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | | -144.60 | 3,689.56 |
| Deposit | 11/25/2008 | | | Deposit | 1,018.00 | 4,707.56 |
| Check | 11/28/2008 | 1215 | Napa Auto | | -538.64 | 4,168.92 |
| Check | 11/30/2008 | | | Service Charge | -15.81 | 4,153.11 |
| Check | 12/1/2008 | | Transfer | | -1,025.00 | 3,128.11 |
| Check | 12/1/2008 | 1216 | Danise Henriquez | Tangible Tax | -20.22 | 3,107.89 |
| Check | 12/1/2008 | 1217 | Terra Nova Net | | -87.85 | 3,020.04 |
| Check | 12/1/2008 | 1219 | Joyce Meyer Ministries | | -120.00 | 2,900.04 |
| Check | 12/2/2008 | 1218 | Danise Henriquez | | -352.20 | 2,547.84 |
| Check | 12/3/2008 | 1209 | Pratts Mobile | | -279.76 | 2,268.08 |
| Check | 12/3/2008 | 1221 | Sprint | | -362.92 | 1,905.16 |
| Deposit | 12/4/2008 | | | Deposit | 1,250.00 | 3,155.16 |
| Check | 12/4/2008 | 1220 | Tropocal Leasing | | -3,060.75 | 94.41 |
| Check | 12/4/2008 | 1222 | FKEC | | -148.00 | -53.59 |
| Check | 12/4/2008 | 1223 | FKEC | | -203.00 | -256.59 |
| Check | 12/4/2008 | 1224 | Driftwood Trailer Park | | -463.51 | -720.10 |
| Check | 12/4/2008 | 1225 | Florida Dept of Revenue | | -81.75 | -801.85 |
| Deposit | 12/5/2008 | | | Deposit | 623.00 | -178.85 |
| Check | 12/10/2008 | 1226 | NC Tile | | -284.00 | -462.85 |
| Check | 12/10/2008 | 1227 | KLI | Bath | -256.92 | -719.77 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | -83.75 | -803.52 |
| Check | 12/10/2008 | 1233 | Premium Assignment | | -1,037.00 | -1,840.52 |
| Check | 12/11/2008 | 1229 | KLI | | -358.70 | -2,199.22 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | -87.85 | -2,287.07 |
| Deposit | 12/12/2008 | | | Deposit | 820.00 | -1,467.07 |
| Check | 12/12/2008 | 1232 | NC Tile | | -227.74 | -1,694.81 |
| Deposit | 12/15/2008 | | | Deposit | 950.00 | -744.81 |
| Check | 12/15/2008 | 1230 | Capital One | | -150.00 | -894.81 |
| Deposit | 12/17/2008 | | | Deposit | 275.00 | -619.81 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | bathroom | -395.00 | -1,014.81 |
| Check | 12/18/2008 | 1235 | The Reporter | | -120.00 | -1,134.81 |
| Deposit | 12/19/2008 | | | Deposit | 2,080.00 | 945.19 |
| Check | 12/19/2008 | 1236 | Lions Club | | -150.00 | 795.19 |
| Check | 12/19/2008 | 1237 | CVS | | -71.30 | 723.89 |
| Deposit | 12/22/2008 | | | Deposit | 892.00 | 1,615.89 |
| Deposit | 12/22/2008 | | | Deposit | 170.95 | 1,786.84 |
| Check | 12/22/2008 | 1239 | Sprint | | -321.58 | 1,465.26 |
| Deposit | 12/23/2008 | | | Deposit | 835.00 | 2,300.26 |
| Check | 12/23/2008 | 1240 | Comcast | | -66.27 | 2,233.99 |
| Check | 12/26/2008 | 1241 | Cash | parts tow truck | -100.00 | 2,133.99 |
| Deposit | 12/30/2008 | | | Deposit | 290.00 | 2,423.99 |
| Deposit | 12/31/2008 | | | Deposit | 1,000.00 | 3,423.99 |
| Check | 12/31/2008 | | First State Bank | | -21.28 | 3,402.71 |
| **Total First State Bank Checking** | | | | | **4,492.26** | **3,402.71** |
| **Accumulated Depreciation** | | | | | | **0.00** |
| General Journal | 12/31/2008 | cw | | | -27,626.00 | -27,626.00 |
| **Total Accumulated Depreciation** | | | | | **-27,626.00** | **-27,626.00** |
| **Equipment** | | | | | | **0.00** |
| Check | 6/18/2008 | | Mahoney Auto | TOW TRUCK | 12,310.00 | 12,310.00 |
| Check | 10/21/2008 | | Gerald & Stephanie Baiter | TOW TRUCK | 13,077.00 | 25,387.00 |
| **Total Equipment** | | | | | **25,387.00** | **25,387.00** |
| **Capital One** | | | | | | **0.00** |
| Check | 1/11/2008 | | Capital One | | 114.00 | 114.00 |
| Check | 2/7/2008 | | Capital One | | 85.53 | 199.53 |
| Check | 2/29/2008 | | Capital One | | 60.00 | 259.53 |
| Check | 3/13/2008 | | Capital One | | 122.00 | 381.53 |
| Check | 3/24/2008 | | Capital One | | 55.00 | 436.53 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 4/17/2008 | | Capital One | | 135.00 | 571.53 |
| Check | 7/10/2008 | | Capital One | | 225.00 | 796.53 |
| Check | 8/7/2008 | | Capital One | | 192.50 | 989.03 |
| Check | 9/8/2008 | 1176 | Capital One | | 187.00 | 1,176.03 |
| Check | 10/10/2008 | 1193 | Capital One | | 150.00 | 1,326.03 |
| Check | 11/17/2008 | 1211 | Capital One | | 290.00 | 1,616.03 |
| Check | 12/15/2008 | 1230 | Capital One | | 150.00 | 1,766.03 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | -2,091.65 | -325.62 |
| Total Capital One | | | | | -325.62 | -325.62 |
| **Draw** | | | | | | 0.00 |
| **Cable** | | | | | | 0.00 |
| Check | 1/15/2008 | 1035 | Comcast | | 59.24 | 59.24 |
| Check | 3/28/2008 | 1078 | Comcast | | 59.24 | 118.48 |
| Check | 12/23/2008 | 1240 | Comcast | | 66.27 | 184.75 |
| Total Cable | | | | | 184.75 | 184.75 |
| **Donations** | | | | | | 0.00 |
| Check | 1/7/2008 | 1027 | Joyce Meyer Ministries | | 120.00 | 120.00 |
| Check | 12/1/2008 | 1219 | Joyce Meyer Ministries | | 120.00 | 240.00 |
| Total Donations | | | | | 240.00 | 240.00 |
| **House Rental** | | | | | | 0.00 |
| Check | 1/4/2008 | 1023 | Driftwood Trailer Park | | 479.39 | 479.39 |
| Check | 2/4/2008 | 1044 | Driftwood Trailer Park | | 476.51 | 955.90 |
| Check | 3/3/2008 | 1066 | Driftwood Trailer Park | | 474.51 | 1,430.41 |
| Check | 4/4/2008 | 1082 | Driftwood Trailer Park | | 486.19 | 1,916.60 |
| Check | 5/5/2008 | 1102 | Driftwood Trailer Park | | 473.41 | 2,390.01 |
| Check | 6/2/2008 | 1115 | Driftwood Trailer Park | | 466.47 | 2,856.48 |
| Check | 7/5/2008 | 1135 | Driftwood Trailer Park | | 479.55 | 3,336.03 |
| Check | 8/3/2008 | 1154 | Driftwood Trailer Park | | 473.79 | 3,809.82 |
| Check | 9/4/2008 | 1172 | Driftwood Trailer Park | | 468.11 | 4,277.93 |
| Check | 10/4/2008 | 1192 | Driftwood Trailer Park | | 460.09 | 4,738.02 |
| Check | 11/3/2008 | 1205 | Driftwood Trailer Park | | 472.06 | 5,210.08 |
| Check | 12/4/2008 | 1224 | Driftwood Trailer Park | | 463.51 | 5,673.59 |
| Total House Rental | | | | | 5,673.59 | 5,673.59 |
| **Life Insurance** | | | | | | 0.00 |
| Check | 2/20/2008 | 1056 | Allstate Life Insurance | | 65.12 | 65.12 |
| Check | 4/18/2008 | 1089 | Stonebridge Life Ins | life | 147.40 | 212.52 |
| Check | 7/15/2008 | 1146 | Allstate Life Insurance | | 65.12 | 277.64 |
| Check | 10/6/2008 | | Combined Ins | | 260.00 | 537.64 |
| Total Life Insurance | | | | | 537.64 | 537.64 |
| **Medical** | | | | | | 0.00 |
| Check | 1/10/2008 | 1032 | Keys Physician Service | | 100.00 | 100.00 |
| Check | 1/10/2008 | 1033 | United Collection Agency | | 100.00 | 200.00 |
| Check | 1/21/2008 | 1036 | Celso Hernandez MD | | 270.00 | 470.00 |
| Check | 2/18/2008 | 1053 | Keys Physician Service | | 100.00 | 570.00 |
| Check | 2/18/2008 | 1052 | AMERICAN AMBULANCE | | 100.00 | 670.00 |
| Check | 2/27/2008 | 1060 | Island Smiles | | 565.00 | 1,235.00 |
| Check | 2/29/2008 | 1064 | Southernmost Foot & Ankle | | 67.00 | 1,302.00 |
| Check | 4/12/2008 | 1087 | Keys Physician Service | | 100.00 | 1,402.00 |
| Check | 7/26/2008 | 1148 | CVS | | 147.00 | 1,549.00 |
| Check | 9/25/2008 | 1185 | Keys Physician Service | | 100.00 | 1,649.00 |
| Check | 11/1/2008 | 1204 | Keys Physician Service | | 75.00 | 1,724.00 |
| Check | 11/18/2008 | 1213 | CVS | | 71.25 | 1,795.25 |
| Check | 12/19/2008 | 1237 | CVS | | 71.30 | 1,866.55 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 238.74 | 2,105.29 |
| Total Medical | | | | | 2,105.29 | 2,105.29 |
| **Repair - House** | | | | | | 0.00 |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | Driftwood TP | 695.00 | 695.00 |
| Check | 12/10/2008 | 1226 | NC Tile | | 284.00 | 979.00 |
| Check | 12/10/2008 | 1227 | KLI | Bath | 256.92 | 1,235.92 |
| Check | 12/11/2008 | 1229 | KLI | | 358.70 | 1,594.62 |
| Check | 12/12/2008 | 1232 | NC Tile | | 227.74 | 1,822.36 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | bathroom | 395.00 | 2,217.36 |
| Total Repair - House | | | | | 2,217.36 | 2,217.36 |
| **Utilities - Home 0013** | | | | | | 0.00 |
| Check | 1/4/2008 | 1025 | FKEC | 9108900013 | 254.00 | 254.00 |
| Check | 2/6/2008 | 1047 | FKEC | 9108900013 | 211.12 | 465.12 |
| Check | 3/3/2008 | 1065 | FKEC | 9108900013 | 193.00 | 658.12 |
| Check | 4/7/2008 | 1084 | FKEC | | 200.00 | 858.12 |
| Check | 7/3/2008 | 1134 | FKEC | | 350.00 | 1,208.12 |
| Check | 11/4/2008 | 1208 | FKEC | | 335.00 | 1,543.12 |
| Check | 12/4/2008 | 1223 | FKEC | | 203.00 | 1,746.12 |

4:54 PM
09/02/15
Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|-------:|--------:|
| Total Utilities - Home 0013 | | | | | 1,746.12 | 1,746.12 |
| **Draw - Other** | | | | | | 0.00 |
| Transfer | 1/1/2008 | | | Opening Bank Balance | -6,265.69 | -6,265.69 |
| Check | 1/2/2008 | | Transfer | trans to checking | 1,025.00 | -5,240.69 |
| Check | 1/9/2008 | 1029 | Remedies | | 150.42 | -5,090.27 |
| Check | 1/15/2008 | | Wire Transfer | | 900.00 | -4,190.27 |
| Check | 1/27/2008 | 1042 | Dick Adgate Florist | | 72.31 | -4,117.96 |
| Deposit | 1/30/2008 | | Paypal | Deposit | -0.22 | -4,118.18 |
| Check | 2/1/2008 | | Transfer | | 1,025.00 | -3,093.18 |
| Check | 2/13/2008 | 1049 | James Aurelio | | 820.00 | -2,273.18 |
| Check | 2/14/2008 | | Julia Butryn | | 500.00 | -1,773.18 |
| Check | 3/3/2008 | | Transfer | | 1,025.00 | -748.18 |
| Check | 3/13/2008 | | Paypal | James Aurelio | 22.00 | -726.18 |
| Check | 4/1/2008 | 1080 | GM | | 215.00 | -511.18 |
| Check | 4/1/2008 | | Premier Credit Card | | 120.00 | -391.18 |
| Check | 4/1/2008 | | Transfer | | 1,025.00 | 633.82 |
| Check | 4/24/2008 | 1094 | James Aurelio | | 600.00 | 1,233.82 |
| Check | 4/25/2008 | 1099 | US Treasury | 2006 tax payment | 12,041.00 | 13,274.82 |
| Check | 4/28/2008 | | Premier Credit Card | | 300.00 | 13,574.82 |
| Check | 5/1/2008 | | Transfer | | 1,025.00 | 14,599.82 |
| Check | 6/2/2008 | | Transfer | | 1,025.00 | 15,624.82 |
| Check | 6/24/2008 | 1125 | US Treasury | | 1,093.01 | 16,717.83 |
| Check | 7/1/2008 | | Transfer | | 1,025.00 | 17,742.83 |
| Check | 7/11/2008 | 1144 | James Aurelio | | 700.00 | 18,442.83 |
| Check | 7/11/2008 | | Premier Credit Card | | 145.00 | 18,587.83 |
| Check | 7/31/2008 | | Premier Credit Card | | 150.00 | 18,737.83 |
| Check | 8/1/2008 | 1153 | James Aurelio | | 260.00 | 18,997.83 |
| Check | 8/1/2008 | | Transfer | | 1,025.00 | 20,022.83 |
| Check | 8/13/2008 | 1159 | US Treasury | 2007 FORM 1040 | 3,817.00 | 23,839.83 |
| Check | 8/24/2008 | 1164 | James Aurelio | | 900.00 | 24,739.83 |
| Check | 8/26/2008 | 1166 | First Premium Bank | Jims cc | 75.00 | 24,814.83 |
| Check | 9/2/2008 | | Transfer | | 1,025.00 | 25,839.83 |
| Check | 9/5/2008 | | Transfer | to Eddie Aurelio | 2,000.00 | 27,839.83 |
| Check | 9/24/2008 | 1184 | First Premium Bank | Jims cc | 82.81 | 27,922.64 |
| Check | 9/29/2008 | 1190 | First Premium Bank | VOID: Jims cc | 0.00 | 27,922.64 |
| Check | 10/1/2008 | | Transfer | | 1,025.00 | 28,947.64 |
| Check | 10/3/2008 | | Premier Credit Card | | 82.81 | 29,030.45 |
| Check | 10/21/2008 | | Paypal | James Aurelio | 500.00 | 29,530.45 |
| Check | 11/4/2008 | | Transfer | | 1,025.00 | 30,555.45 |
| Check | 11/20/2008 | | Christopher Sox | | 233.00 | 30,788.45 |
| Check | 12/1/2008 | | Transfer | | 1,025.00 | 31,813.45 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | 83.75 | 31,897.20 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 1,179.00 | 33,076.20 |
| Total Draw - Other | | | | | 33,076.20 | 33,076.20 |
| Total Draw | | | | | 45,780.95 | 45,780.95 |
| **Owners Equity** | | | | | | 1,089.55 |
| Total Owners Equity | | | | | | 1,089.55 |
| **Sales** | | | | | | 0.00 |
| Deposit | 1/7/2008 | | | Deposit | -3,928.00 | -3,928.00 |
| Check | 1/7/2008 | | | deposit error | 864.27 | -3,063.73 |
| Deposit | 1/8/2008 | | | Deposit | -385.00 | -3,448.73 |
| Deposit | 1/10/2008 | | | Deposit | -5,150.00 | -8,598.73 |
| Deposit | 1/15/2008 | | | Deposit | -900.00 | -9,498.73 |
| Deposit | 1/15/2008 | | | Deposit | -275.00 | -9,773.73 |
| Deposit | 1/17/2008 | | | Deposit | -595.00 | -10,368.73 |
| Deposit | 1/22/2008 | | | Deposit | -4,050.00 | -14,418.73 |
| Deposit | 1/28/2008 | | | Deposit | -1,000.00 | -15,418.73 |
| Deposit | 2/1/2008 | | | Deposit | -1,520.00 | -16,938.73 |
| Deposit | 2/6/2008 | | | Deposit | -1,886.00 | -18,824.73 |
| Deposit | 2/8/2008 | | | Deposit | -1,640.00 | -20,464.73 |
| Check | 2/13/2008 | 1051 | Barbara Ianzgo | HONDA | 3,800.00 | -16,664.73 |
| Deposit | 2/13/2008 | | | Deposit | -4,902.00 | -21,566.73 |
| Deposit | 2/20/2008 | | | Deposit | -1,120.00 | -22,686.73 |
| Deposit | 2/26/2008 | | | Deposit | -1,238.00 | -23,924.73 |
| Deposit | 3/4/2008 | | | Deposit | -1,538.00 | -25,462.73 |
| Deposit | 3/11/2008 | | | Deposit | -849.00 | -26,311.73 |
| Deposit | 3/12/2008 | | | Deposit | -1,166.00 | -27,477.73 |
| Deposit | 3/18/2008 | | | Deposit | -1,055.00 | -28,532.73 |
| Deposit | 3/18/2008 | | | Deposit | -1,000.00 | -29,532.73 |
| Deposit | 3/19/2008 | | | Deposit | -1,716.00 | -31,248.73 |
| Check | 3/21/2008 | | | chargeback item | 500.00 | -30,748.73 |
| Deposit | 3/25/2008 | | | Deposit | -765.00 | -31,513.73 |
| Deposit | 3/27/2008 | | | Deposit | -700.00 | -32,213.73 |
| Deposit | 4/1/2008 | | | Deposit | -2,000.00 | -34,213.73 |

**Guys Towing Sale and Service**
# General Ledger
As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 4/2/2008 | | | Deposit | -745.00 | -34,958.73 |
| Deposit | 4/10/2008 | | | Deposit | -750.00 | -35,708.73 |
| Deposit | 4/14/2008 | | | Deposit | -1,210.00 | -36,918.73 |
| Deposit | 4/16/2008 | | | Deposit | -672.00 | -37,590.73 |
| Deposit | 4/23/2008 | | | Deposit | -4,352.00 | -41,942.73 |
| Deposit | 4/25/2008 | | | Deposit | -500.00 | -42,442.73 |
| Deposit | 4/28/2008 | | | Deposit | -6,000.00 | -48,442.73 |
| Deposit | 5/1/2008 | | | Deposit | -2,065.00 | -50,507.73 |
| Deposit | 5/5/2008 | | | Deposit | -1,000.00 | -51,507.73 |
| Deposit | 5/6/2008 | | | Deposit | -1,000.00 | -52,507.73 |
| Deposit | 5/8/2008 | | | Deposit | -2,000.00 | -54,507.73 |
| Deposit | 5/12/2008 | | | Deposit | -2,000.00 | -56,507.73 |
| Check | 5/13/2008 | | First State Bank | debit memo | 40.00 | -56,467.73 |
| Deposit | 5/13/2008 | | | Deposit | -1,060.00 | -57,527.73 |
| Deposit | 5/16/2008 | | | Deposit | -871.00 | -58,398.73 |
| Deposit | 5/20/2008 | | | Deposit | -1,002.00 | -59,400.73 |
| Deposit | 5/27/2008 | | | Deposit | -3,715.00 | -63,115.73 |
| Deposit | 5/29/2008 | | | Deposit | -1,929.00 | -65,044.73 |
| Deposit | 6/2/2008 | | | Deposit | -1,241.00 | -66,285.73 |
| Deposit | 6/10/2008 | | | Deposit | -2,673.00 | -68,958.73 |
| Deposit | 6/12/2008 | | | Deposit | -3,494.00 | -72,452.73 |
| Deposit | 6/18/2008 | | | Deposit | -12,420.00 | -84,872.73 |
| Deposit | 6/23/2008 | | | Deposit | -855.00 | -85,727.73 |
| Check | 6/26/2008 | | First State Bank | DEPOSIT ERROR | 5.00 | -85,722.73 |
| Deposit | 6/26/2008 | | | Deposit | -1,687.00 | -87,409.73 |
| Deposit | 6/30/2008 | | | Deposit | -2,041.00 | -89,450.73 |
| Deposit | 7/2/2008 | | | Deposit | -1,270.00 | -90,720.73 |
| Deposit | 7/7/2008 | | | Deposit | -1,729.00 | -92,449.73 |
| Deposit | 7/11/2008 | | | Josephine Tisler | -600.00 | -93,049.73 |
| Deposit | 7/16/2008 | | | Deposit | -1,275.00 | -94,324.73 |
| Deposit | 7/18/2008 | | | Deposit | -1,241.00 | -95,565.73 |
| Deposit | 7/25/2008 | | | Deposit | -1,838.00 | -97,403.73 |
| Deposit | 7/25/2008 | | First State Bank | deposit correction | -18.00 | -97,421.73 |
| Check | 7/28/2008 | | First State Bank | deposit correction | 2.00 | -97,419.73 |
| Deposit | 8/6/2008 | | | Deposit | -1,000.00 | -98,419.73 |
| Deposit | 8/6/2008 | | | Deposit | -1,000.00 | -99,419.73 |
| Deposit | 8/7/2008 | | | Deposit | -1,000.00 | -100,419.73 |
| Deposit | 8/12/2008 | | | Deposit | -1,191.00 | -101,610.73 |
| Deposit | 8/14/2008 | | | Deposit | -1,400.00 | -103,010.73 |
| Deposit | 8/21/2008 | | | Deposit | -3,390.00 | -106,400.73 |
| Deposit | 8/25/2008 | | | Deposit | -2,198.00 | -108,598.73 |
| Deposit | 8/26/2008 | | | Deposit | -1,095.00 | -109,693.73 |
| Deposit | 8/27/2008 | | | Deposit | -997.00 | -110,690.73 |
| Deposit | 8/28/2008 | | | Deposit | -4,000.00 | -114,690.73 |
| Deposit | 9/2/2008 | | | Deposit | -420.00 | -115,110.73 |
| Deposit | 9/3/2008 | | | Deposit | -817.00 | -115,927.73 |
| Deposit | 9/5/2008 | | | Deposit | -963.00 | -116,890.73 |
| Deposit | 9/10/2008 | | | Deposit | -475.00 | -117,365.73 |
| Deposit | 9/15/2008 | | | Deposit | -750.00 | -118,115.73 |
| Deposit | 9/18/2008 | | | Deposit | -1,976.00 | -120,091.73 |
| Deposit | 9/24/2008 | | | Deposit | -525.00 | -120,616.73 |
| Deposit | 9/26/2008 | | | Deposit | -1,567.00 | -122,183.73 |
| Deposit | 9/30/2008 | | | Deposit | -1,015.00 | -123,198.73 |
| Deposit | 10/2/2008 | | | Deposit | -1,421.00 | -124,619.73 |
| Deposit | 10/3/2008 | | | Deposit | -640.00 | -125,259.73 |
| Deposit | 10/10/2008 | | | Deposit | -1,190.00 | -126,449.73 |
| Check | 10/10/2008 | | | deposit adjustment | 171.00 | -126,278.73 |
| Deposit | 10/18/2008 | | | Deposit | -5,229.00 | -131,507.73 |
| Deposit | 10/20/2008 | | | Deposit | -8,010.00 | -139,517.73 |
| Deposit | 10/21/2008 | | | Deposit | -1,500.00 | -141,017.73 |
| Deposit | 10/22/2008 | | | Deposit | -500.00 | -141,517.73 |
| Deposit | 10/24/2008 | | | Deposit | -1,450.00 | -142,967.73 |
| Deposit | 10/30/2008 | | | Deposit | -1,000.00 | -143,967.73 |
| Deposit | 11/3/2008 | | | Deposit | -600.00 | -144,567.73 |
| Deposit | 11/4/2008 | | | Deposit | -611.00 | -145,178.73 |
| Deposit | 11/5/2008 | | | Deposit | -1,783.00 | -146,961.73 |
| Deposit | 11/7/2008 | | | Deposit | -300.00 | -147,261.73 |
| Deposit | 11/10/2008 | | | Deposit | -300.00 | -147,561.73 |
| Deposit | 11/12/2008 | | | Deposit | -3,217.00 | -150,778.73 |
| Deposit | 11/17/2008 | | | Deposit | -585.00 | -151,363.73 |
| Deposit | 11/18/2008 | | | Deposit | -400.00 | -151,763.73 |
| Deposit | 11/25/2008 | | | Deposit | -1,018.00 | -152,781.73 |
| Deposit | 12/4/2008 | | | Deposit | -1,250.00 | -154,031.73 |
| Deposit | 12/5/2008 | | | Deposit | -623.00 | -154,654.73 |
| Deposit | 12/12/2008 | | | Deposit | -820.00 | -155,474.73 |
| Deposit | 12/15/2008 | | | Deposit | -950.00 | -156,424.73 |
| Deposit | 12/17/2008 | | | Deposit | -275.00 | -156,699.73 |
| Deposit | 12/19/2008 | | | Deposit | -2,080.00 | -158,779.73 |

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

4:54 PM

09/02/15

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 12/22/2008 | | | Deposit | -892.00 | -159,671.73 |
| Deposit | 12/22/2008 | | | Deposit | -170.95 | -159,842.68 |
| Deposit | 12/23/2008 | | | Deposit | -835.00 | -160,677.68 |
| Deposit | 12/30/2008 | | | Deposit | -290.00 | -160,967.68 |
| Deposit | 12/31/2008 | | | Deposit | -1,000.00 | -161,967.68 |
| **Total Sales** | | | | | -161,967.68 | -161,967.68 |
| **Purchases** | | | | | | 0.00 |
| Check | 1/9/2008 | 1030 | Eric Hargrave | 50 Pontiac | 5,000.00 | 5,000.00 |
| Check | 1/29/2008 | 1041 | Seaside Leasing | 50 Pontiac | 695.00 | 5,695.00 |
| Check | 2/8/2008 | | Rodney Shaffer | 1953 MERCURY | 5,500.00 | 11,195.00 |
| Check | 2/22/2008 | 1058 | Napa Auto | | 401.37 | 11,596.37 |
| Check | 3/20/2008 | 1074 | Napa Auto | | 125.84 | 11,722.21 |
| Check | 4/25/2008 | 1095 | Napa Auto | | 112.93 | 11,835.14 |
| Check | 5/6/2008 | 1103 | Big Daddy's | tires | 606.00 | 12,441.14 |
| Check | 5/24/2008 | 1109 | Napa Auto | | 201.01 | 12,642.15 |
| Check | 6/16/2008 | 1116 | Napa Auto | | 238.35 | 12,880.50 |
| Check | 6/18/2008 | 1120 | All Tires | | 350.00 | 13,230.50 |
| Check | 6/18/2008 | 1121 | Napa Auto | | 240.81 | 13,471.31 |
| Check | 6/25/2008 | 1126 | A W Direct | | 35.01 | 13,506.32 |
| Check | 7/5/2008 | 1131 | Napa Auto | | 404.74 | 13,911.06 |
| Check | 7/8/2008 | 1138 | Advance Auto Parts | | 259.72 | 14,170.78 |
| Check | 7/9/2008 | 1141 | All Tires | | 249.66 | 14,420.44 |
| Check | 7/26/2008 | 1149 | Napa Auto | | 417.80 | 14,838.24 |
| Check | 9/22/2008 | 1182 | Napa Auto | | 311.31 | 15,149.55 |
| Check | 9/25/2008 | 1186 | Advance Auto Parts | | 208.54 | 15,358.09 |
| Check | 9/26/2008 | 1187 | Advance Auto Parts | VOID: | 0.00 | 15,358.09 |
| Check | 10/18/2008 | 1198 | Napa Auto | | 482.49 | 15,840.58 |
| Check | 10/31/2008 | 1203 | All Tires | | 200.00 | 16,040.58 |
| Check | 11/28/2008 | 1215 | Napa Auto | | 538.64 | 16,579.22 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 142.98 | 16,722.20 |
| **Total Purchases** | | | | | 16,722.20 | 16,722.20 |
| **Accounting** | | | | | | 0.00 |
| Check | 5/2/2008 | 1100 | Gerard Creasman | | 550.00 | 550.00 |
| Check | 8/25/2008 | 1161 | Gerard Creasman | | 850.00 | 1,400.00 |
| **Total Accounting** | | | | | 1,400.00 | 1,400.00 |
| **Advertising and Promotion** | | | | | | 0.00 |
| Check | 1/7/2008 | 1026 | Primo | | 300.00 | 300.00 |
| Check | 1/23/2008 | 1037 | The Reporter | | 210.90 | 510.90 |
| Check | 2/2/2008 | 1081 | The Reporter | | 250.00 | 760.90 |
| Check | 3/24/2008 | 1077 | FOP #28 | | 100.00 | 860.90 |
| Check | 4/21/2008 | 1090 | Primo | | 300.00 | 1,160.90 |
| Check | 4/25/2008 | 1096 | M&S Signs | | 210.70 | 1,371.60 |
| Check | 5/17/2008 | 1107 | Eye Spy | | 150.00 | 1,521.60 |
| Check | 6/24/2008 | 1124 | The Reporter | | 200.00 | 1,721.60 |
| Check | 6/26/2008 | 1128 | M&S Signs | | 212.76 | 1,934.36 |
| Check | 7/2/2008 | 1130 | Yellow Book USA | | 294.40 | 2,228.76 |
| Check | 7/8/2008 | 1139 | Eye Spy | | 150.00 | 2,378.76 |
| Check | 7/10/2008 | 1143 | Primo | | 499.00 | 2,877.76 |
| Check | 7/29/2008 | 1152 | M&S Signs | | 212.70 | 3,090.46 |
| Check | 9/15/2008 | 1177 | M&S Signs | | 212.70 | 3,303.16 |
| Check | 9/17/2008 | 1179 | The Reporter | | 120.00 | 3,423.16 |
| Check | 9/18/2008 | 1180 | Graphic Pens | | 300.00 | 3,723.16 |
| Check | 9/24/2008 | 1183 | Graphic Pens | pens | 300.00 | 4,023.16 |
| Check | 11/17/2008 | 1212 | Vital Signs | | 322.50 | 4,345.66 |
| Check | 12/18/2008 | 1235 | The Reporter | | 120.00 | 4,465.66 |
| **Total Advertising and Promotion** | | | | | 4,465.66 | 4,465.66 |
| **Bank Service Charges** | | | | | | 0.00 |
| Check | 1/8/2008 | | First State Bank | | 2.00 | 2.00 |
| Check | 1/15/2008 | | Wire Transfer | | 20.00 | 22.00 |
| Check | 1/31/2008 | | First State Bank | | 11.72 | 33.72 |
| Check | 2/6/2008 | | First State Bank | wt fee | 10.00 | 43.72 |
| Check | 2/14/2008 | | First State Bank | | 20.00 | 63.72 |
| Check | 2/29/2008 | | First State Bank | | 7.79 | 71.51 |
| Check | 3/18/2008 | | First State Bank | research fees | 41.00 | 112.51 |
| Check | 3/31/2008 | | First State Bank | | 23.80 | 136.31 |
| Check | 4/30/2008 | | First State Bank | | 13.91 | 150.22 |
| Check | 5/31/2008 | | First State Bank | | 15.51 | 165.73 |
| Check | 6/30/2008 | | First State Bank | | 14.41 | 180.14 |
| Check | 7/11/2008 | | First State Bank | | 10.00 | 190.14 |
| Check | 7/31/2008 | | First State Bank | | 16.69 | 206.83 |
| Check | 8/31/2008 | | First State Bank | | 15.32 | 222.15 |
| Check | 9/2/2008 | | First State Bank | stop pymt fee | 30.00 | 252.15 |
| Check | 9/5/2008 | | First State Bank | wt fee | 20.00 | 272.15 |
| Check | 9/30/2008 | | First State Bank | | 17.41 | 289.56 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 10/9/2008 | | | | 2.00 | 291.56 |
| Check | 10/21/2008 | | Wire Transfer Fee | | 20.00 | 311.56 |
| Check | 10/31/2008 | | | Service Charge | 17.10 | 328.66 |
| Check | 11/12/2008 | | First State Bank | wt fee | 20.00 | 348.66 |
| Check | 11/20/2008 | | First State Bank | wt fee | 20.00 | 368.66 |
| Check | 11/30/2008 | | | Service Charge | 15.81 | 384.47 |
| General Journal | 12/31/2008 | cw | First State Bank | | 21.28 | 405.75 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 140.22 | 545.97 |
| Total Bank Service Charges | | | | | 545.97 | 545.97 |
| **Commission** | | | | | | 0.00 |
| Check | 3/8/2008 | 1069 | Steve Ladd | listing fee refund 38 chev | 100.00 | 100.00 |
| Total Commission | | | | | 100.00 | 100.00 |
| **Depreciation Expense** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | | 27,626.00 | 27,626.00 |
| Total Depreciation Expense | | | | | 27,626.00 | 27,626.00 |
| **Dues & Subscriptions** | | | | | | 0.00 |
| Check | 5/19/2008 | 1108 | AAA | AAA membership | 39.00 | 39.00 |
| Check | 12/19/2008 | 1236 | Lions Club | | 150.00 | 189.00 |
| Total Dues & Subscriptions | | | | | 189.00 | 189.00 |
| **Fuel** | | | | | | 0.00 |
| Check | 2/20/2008 | 1054 | Cash | | 8,200.00 | 8,200.00 |
| Total Fuel | | | | | 8,200.00 | 8,200.00 |
| **Hauling** | | | | | | 0.00 |
| Check | 3/3/2008 | 1059 | Best Transport | | 600.00 | 600.00 |
| Check | 6/25/2008 | 1122 | Poseidon Towing | | 1,000.00 | 1,600.00 |
| Check | 7/14/2008 | 1145 | Champion Transport | | 600.00 | 2,200.00 |
| Total Hauling | | | | | 2,200.00 | 2,200.00 |
| **Insurance Expense** | | | | | | 0.00 |
| Check | 1/23/2008 | 1039 | First Funding Insurance Corp | | 1,084.99 | 1,084.99 |
| Check | 2/28/2008 | 1062 | First Funding Insurance Corp | | 1,084.99 | 2,169.98 |
| Check | 3/11/2008 | | Geico | | 243.92 | 2,413.90 |
| Check | 3/26/2008 | 1075 | First Funding Insurance Corp | | 1,175.22 | 3,589.12 |
| Check | 4/23/2008 | 1091 | First Funding Insurance Corp | | 1,167.22 | 4,756.34 |
| Check | 5/24/2008 | 1110 | First Funding Insurance Corp | | 1,171.22 | 5,927.56 |
| Check | 7/7/2008 | | First Funding Insurance Corp | | 1,186.22 | 7,113.78 |
| Check | 7/26/2008 | 1150 | First Funding Insurance Corp | | 1,171.22 | 8,285.00 |
| Check | 8/22/2008 | 1163 | First Funding Insurance Corp | | 1,171.22 | 9,456.22 |
| Check | 10/15/2008 | 1195 | Geico | | 205.03 | 9,661.25 |
| Check | 12/10/2008 | 1233 | Premium Assignment | | 1,037.00 | 10,698.25 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 260.00 | 10,958.25 |
| Total Insurance Expense | | | | | 10,958.25 | 10,958.25 |
| **Legal Fees** | | | | | | 0.00 |
| Check | 8/27/2008 | 1165 | Thomas J. Skola | Legal | 600.00 | 600.00 |
| Check | 9/3/2008 | 1170 | Thomas J. Skola | Legal | 505.00 | 1,105.00 |
| Total Legal Fees | | | | | 1,105.00 | 1,105.00 |
| **Licenses & Taxes** | | | | | | 0.00 |
| Check | 1/14/2008 | 1034 | Florida Dept of Revenue | 011508 | 453.37 | 453.37 |
| Check | 2/5/2008 | 1045 | Florida Dept of Revenue | | 47.25 | 500.62 |
| Check | 3/7/2008 | 1067 | Florida Dept of Revenue | | 113.00 | 613.62 |
| Check | 4/11/2008 | 1085 | Florida Dept of Revenue | | 134.00 | 747.62 |
| Check | 5/7/2008 | 1104 | Florida Dept of Revenue | | 177.00 | 924.62 |
| Check | 6/17/2008 | 1119 | Florida Dept of Revenue | | 270.40 | 1,195.02 |
| Check | 7/7/2008 | 1140 | Florida Dept of Revenue | | 229.50 | 1,424.52 |
| Check | 8/6/2008 | 1157 | Florida Dept of Revenue | | 266.25 | 1,690.77 |
| Check | 9/4/2008 | 1171 | Florida Dept of Revenue | | 185.62 | 1,876.39 |
| Check | 9/26/2008 | 1188 | Danise Henriquez | | 22.00 | 1,898.39 |
| Check | 9/26/2008 | 1189 | Danise Henriquez | | 22.00 | 1,920.39 |
| Check | 10/15/2008 | 1196 | Florida Dept of Revenue | | 234.00 | 2,154.39 |
| Check | 11/5/2008 | 1210 | Florida Dept of Revenue | | 121.50 | 2,275.89 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | | 144.60 | 2,420.49 |
| Check | 12/1/2008 | 1216 | Danise Henriquez | Tangible Tax | 20.22 | 2,440.71 |
| Check | 12/2/2008 | 1218 | Danise Henriquez | | 352.20 | 2,792.91 |
| Check | 12/4/2008 | 1225 | Florida Dept of Revenue | | 81.75 | 2,874.66 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 25.36 | 2,900.02 |
| Total Licenses & Taxes | | | | | 2,900.02 | 2,900.02 |
| **Meals and Entertainment** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 30.54 | 30.54 |
| Total Meals and Entertainment | | | | | 30.54 | 30.54 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **Office Supplies** | | | | | | 0.00 |
| Check | 1/23/2008 | 1038 | Printing Plus | | 115.57 | 115.57 |
| Check | 2/19/2008 | 1055 | Paradise Water | | 146.00 | 261.57 |
| Check | 5/16/2008 | 1106 | Printing Plus | bills, faxes | 91.08 | 352.65 |
| Check | 5/29/2008 | | Clarke American | check order | 32.07 | 384.72 |
| Check | 5/29/2008 | | Clarke American | | 23.94 | 408.66 |
| Check | 6/23/2008 | 1123 | McCullough Premium Water | | 286.50 | 695.16 |
| Check | 10/17/2008 | 1197 | Culligan | | 35.73 | 730.89 |
| Total Office Supplies | | | | | 730.89 | 730.89 |
| **Rent Expense** | | | | | | 0.00 |
| Check | 1/8/2008 | 1031 | Lighthouse Leasing | 1/08 | 3,063.75 | 3,063.75 |
| Check | 2/13/2008 | 1050 | Lighthouse Leasing | | 3,063.75 | 6,127.50 |
| Check | 3/11/2008 | 1072 | Lighthouse Leasing | | 3,063.75 | 9,191.25 |
| Check | 4/16/2008 | 1088 | Lighthouse Leasing | | 3,063.75 | 12,255.00 |
| Check | 5/12/2008 | 1105 | Lighthouse Leasing | | 3,063.75 | 15,318.75 |
| Check | 6/13/2008 | 1117 | Lighthouse Leasing | | 3,063.75 | 18,382.50 |
| Check | 7/10/2008 | 1142 | Lighthouse Leasing | | 3,063.75 | 21,446.25 |
| Check | 8/13/2008 | 1160 | Lighthouse Leasing | | 3,063.75 | 24,510.00 |
| Check | 9/6/2008 | 1173 | Lighthouse Leasing | | 3,063.75 | 27,573.75 |
| Check | 10/1/2008 | 1191 | Lighthouse Leasing | | 3,063.75 | 30,637.50 |
| Check | 11/4/2008 | 1206 | Lighthouse Leasing | | 3,060.75 | 33,697.50 |
| Check | 12/4/2008 | 1220 | Tropocal Leasing | | 3,060.75 | 36,758.25 |
| Total Rent Expense | | | | | 36,758.25 | 36,758.25 |
| **Repairs and Maintenance** | | | | | | 0.00 |
| Check | 5/28/2008 | | Cash | parts tow truck | 3,800.00 | 3,800.00 |
| Check | 6/14/2008 | 1118 | Jeff Pratt | | 397.69 | 4,197.69 |
| Check | 6/26/2008 | 1127 | Pratts Mobile | | 500.00 | 4,697.69 |
| Check | 9/2/2008 | 1169 | | truck repair | 256.80 | 4,954.49 |
| Check | 9/17/2008 | 1178 | SE Trailer | Trailer | 301.00 | 5,255.49 |
| Check | 10/27/2008 | 1201 | Truck | | 100.00 | 5,355.49 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | mechanic | 235.32 | 5,590.81 |
| Check | 11/12/2008 | | Gerald & Stephanie Baiter | | 300.00 | 5,890.81 |
| Check | 12/3/2008 | 1209 | Pratts Mobile | | 279.76 | 6,170.57 |
| Check | 12/26/2008 | 1241 | Cash | parts tow truck | 100.00 | 6,270.57 |
| Total Repairs and Maintenance | | | | | 6,270.57 | 6,270.57 |
| **Small Tools** | | | | | | 0.00 |
| Check | 9/6/2008 | 1174 | Access Tools | | 188.76 | 188.76 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 74.81 | 263.57 |
| Total Small Tools | | | | | 263.57 | 263.57 |
| **Telephone Expense** | | | | | | 0.00 |
| Check | 1/23/2008 | 1040 | Sprint | | 270.27 | 270.27 |
| Check | 2/20/2008 | 1057 | Terra Nova Net | | 88.05 | 358.32 |
| Check | 2/28/2008 | 1063 | Sprint | | 244.27 | 602.59 |
| Check | 3/26/2008 | 1076 | Sprint | | 25.39 | 627.98 |
| Check | 4/26/2008 | 1097 | Sprint | | 234.05 | 862.03 |
| Check | 5/24/2008 | 1111 | Sprint | | 227.35 | 1,089.38 |
| Check | 6/26/2008 | 1129 | Sprint | | 310.51 | 1,399.89 |
| Check | 7/21/2008 | 1147 | Sprint | | 275.45 | 1,675.34 |
| Check | 8/10/2008 | 1158 | Terra Nova Net | | 87.85 | 1,763.19 |
| Check | 8/22/2008 | 1162 | Sprint | | 244.87 | 2,008.06 |
| Check | 9/22/2008 | 1181 | Sprint | | 257.40 | 2,265.46 |
| Check | 10/22/2008 | 1199 | Sprint | | 259.51 | 2,524.97 |
| Check | 12/1/2008 | 1217 | Terra Nova Net | | 87.85 | 2,612.82 |
| Check | 12/3/2008 | 1221 | Sprint | | 362.92 | 2,975.74 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | 87.85 | 3,063.59 |
| Check | 12/22/2008 | 1239 | Sprint | | 321.58 | 3,385.17 |
| Total Telephone Expense | | | | | 3,385.17 | 3,385.17 |
| **Utilities -Shop 0016** | | | | | | 0.00 |
| Check | 1/4/2008 | 1024 | FKEC | 8000220016 | 138.00 | 138.00 |
| Check | 2/6/2008 | 1046 | FKEC | 8000220016 | 123.00 | 261.00 |
| Check | 3/10/2008 | 1071 | FKEC | 8000220016 | 134.00 | 395.00 |
| Check | 4/7/2008 | 1083 | FKEC | | 103.00 | 498.00 |
| Check | 5/5/2008 | 1101 | FKEC | | 102.00 | 600.00 |
| Check | 6/4/2008 | 1112 | FKEC | | 130.00 | 730.00 |
| Check | 7/3/2008 | 1133 | FKEC | | 212.00 | 942.00 |
| Check | 8/4/2008 | 1155 | FKEC | | 275.00 | 1,217.00 |
| Check | 9/9/2008 | 1175 | FKEC | | 354.00 | 1,571.00 |
| Check | 10/7/2008 | 1194 | FKEC | | 413.00 | 1,984.00 |
| Check | 11/4/2008 | 1207 | FKEC | | 276.00 | 2,260.00 |
| Check | 12/4/2008 | 1222 | FKEC | | 148.00 | 2,408.00 |
| Total Utilities -Shop 0016 | | | | | 2,408.00 | 2,408.00 |
| **Gain on Assets** | | | | | | 0.00 |

**4:54 PM**

**09/02/15**

**Accrual Basis**

**Guys Towing Sale and Service**
## General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 2/6/2008 | | | 1998 Black Chev Wrecker | -12,000.00 | -12,000.00 |
| Total Gain on Assets | | | | | -12,000.00 | -12,000.00 |
| **TOTAL** | | | | | **0.00** | **0.00** |

# DEC. EXHIBIT K

4:54 PM

09/02/15

Accrual Basis

## Guys Towing Sale and Service
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **First State Bank Checking** | | | | | | -1,089.55 |
| Transfer | 1/1/2008 | | | Opening Bank Balance | 6,265.69 | 5,176.14 |
| Check | 1/2/2008 | | Transfer | trans to checking | -1,025.00 | 4,151.14 |
| Check | 1/4/2008 | 1023 | Driftwood Trailer Park | | -479.39 | 3,671.75 |
| Check | 1/4/2008 | 1024 | FKEC | 8000220016 | -138.00 | 3,533.75 |
| Check | 1/4/2008 | 1025 | FKEC | 9108900013 | -254.00 | 3,279.75 |
| Check | 1/7/2008 | 1026 | Primo | | -300.00 | 2,979.75 |
| Check | 1/7/2008 | 1027 | Joyce Meyer Ministries | | -120.00 | 2,859.75 |
| Deposit | 1/7/2008 | | | Deposit | 3,928.00 | 6,787.75 |
| Check | 1/7/2008 | | | deposit error | -864.27 | 5,923.48 |
| Check | 1/8/2008 | 1031 | Lighthouse Leasing | 1/08 | -3,063.75 | 2,859.73 |
| Deposit | 1/8/2008 | | | Deposit | 385.00 | 3,244.73 |
| Check | 1/8/2008 | | First State Bank | | -2.00 | 3,242.73 |
| Check | 1/9/2008 | 1029 | Remedies | | -150.42 | 3,092.31 |
| Check | 1/9/2008 | 1030 | Eric Hargrave | 50 Pontiac | -5,000.00 | -1,907.69 |
| Check | 1/10/2008 | 1032 | Keys Physician Service | | -100.00 | -2,007.69 |
| Check | 1/10/2008 | 1033 | United Collection Agency | | -100.00 | -2,107.69 |
| Deposit | 1/10/2008 | | | Deposit | 5,150.00 | 3,042.31 |
| Check | 1/11/2008 | | Capital One | | -114.00 | 2,928.31 |
| Check | 1/14/2008 | 1034 | Florida Dept of Revenue | 011508 | -453.37 | 2,474.94 |
| Check | 1/15/2008 | 1035 | Comcast | | -59.24 | 2,415.70 |
| Deposit | 1/15/2008 | | | Deposit | 900.00 | 3,315.70 |
| Deposit | 1/15/2008 | | | Deposit | 275.00 | 3,590.70 |
| Check | 1/15/2008 | | Wire Transfer | | -920.00 | 2,670.70 |
| Deposit | 1/17/2008 | | | Deposit | 595.00 | 3,265.70 |
| Check | 1/21/2008 | 1036 | Celso Hernandez MD | | -270.00 | 2,995.70 |
| Deposit | 1/22/2008 | | | Deposit | 4,050.00 | 7,045.70 |
| Check | 1/23/2008 | 1037 | The Reporter | | -210.90 | 6,834.80 |
| Check | 1/23/2008 | 1038 | Printing Plus | | -115.57 | 6,719.23 |
| Check | 1/23/2008 | 1039 | First Funding Insurance Corp | | -1,084.99 | 5,634.24 |
| Check | 1/23/2008 | 1040 | Sprint | | -270.27 | 5,363.97 |
| Check | 1/27/2008 | 1042 | Dick Adgate Florist | | -72.31 | 5,291.66 |
| Deposit | 1/28/2008 | | | Deposit | 1,000.00 | 6,291.66 |
| Check | 1/29/2008 | 1041 | Seaside Leasing | 50 Pontiac | -695.00 | 5,596.66 |
| Deposit | 1/30/2008 | | Paypal | Deposit | 0.22 | 5,596.88 |
| Check | 1/31/2008 | | First State Bank | | -11.72 | 5,585.16 |
| Check | 2/1/2008 | | Transfer | | -1,025.00 | 4,560.16 |
| Deposit | 2/1/2008 | | | Deposit | 1,520.00 | 6,080.16 |
| Check | 2/2/2008 | 1081 | The Reporter | | -250.00 | 5,830.16 |
| Check | 2/4/2008 | 1044 | Driftwood Trailer Park | | -476.51 | 5,353.65 |
| Check | 2/5/2008 | 1045 | Florida Dept of Revenue | | -47.25 | 5,306.40 |
| Check | 2/6/2008 | 1046 | FKEC | 8000220016 | -123.00 | 5,183.40 |
| Check | 2/6/2008 | 1047 | FKEC | 9108900013 | -211.12 | 4,972.28 |
| Check | 2/6/2008 | | First State Bank | wt fee | -10.00 | 4,962.28 |
| Deposit | 2/6/2008 | | | Deposit | 1,886.00 | 6,848.28 |
| Deposit | 2/6/2008 | | | Deposit | 12,000.00 | 18,848.28 |
| Check | 2/7/2008 | | Capital One | | -85.53 | 18,762.75 |
| Check | 2/8/2008 | | Rodney Shaffer | | -5,500.00 | 13,262.75 |
| Deposit | 2/8/2008 | | | Deposit | 1,640.00 | 14,902.75 |
| Check | 2/13/2008 | 1049 | James Aurelio | | -820.00 | 14,082.75 |
| Check | 2/13/2008 | 1050 | Lighthouse Leasing | | -3,063.75 | 11,019.00 |
| Check | 2/13/2008 | 1051 | Barbara Ianzgo | reimbursement for check to Mike the title guy | -3,800.00 | 7,219.00 |
| Deposit | 2/13/2008 | | | Deposit | 4,902.00 | 12,121.00 |
| Check | 2/14/2008 | | Julia Butryn | | -500.00 | 11,621.00 |
| Check | 2/14/2008 | | First State Bank | | -20.00 | 11,601.00 |
| Check | 2/18/2008 | 1053 | Keys Physician Service | | -100.00 | 11,501.00 |
| Check | 2/18/2008 | 1052 | AMERICAN AMBULANCE | | -100.00 | 11,401.00 |
| Check | 2/19/2008 | 1055 | Paradise Water | | -146.00 | 11,255.00 |
| Check | 2/20/2008 | 1054 | Cash | | -8,200.00 | 3,055.00 |
| Check | 2/20/2008 | 1056 | Allstate Life Insurance | | -65.12 | 2,989.88 |
| Check | 2/20/2008 | 1057 | Terra Nova Net | | -88.05 | 2,901.83 |
| Deposit | 2/20/2008 | | | Deposit | 1,120.00 | 4,021.83 |
| Check | 2/22/2008 | 1058 | Napa Auto | | -401.37 | 3,620.46 |
| Deposit | 2/26/2008 | | | Deposit | 1,238.00 | 4,858.46 |
| Check | 2/27/2008 | 1060 | Island Smiles | | -565.00 | 4,293.46 |
| Check | 2/28/2008 | 1062 | First Funding Insurance Corp | | -1,084.99 | 3,208.47 |
| Check | 2/28/2008 | 1063 | Sprint | | -244.27 | 2,964.20 |
| Check | 2/29/2008 | | Capital One | | -60.00 | 2,904.20 |
| Check | 2/29/2008 | | First State Bank | | -7.79 | 2,896.41 |
| Check | 2/29/2008 | 1064 | Southernmost Foot & Ankle | | -67.00 | 2,829.41 |
| Check | 3/3/2008 | 1059 | Best Transport | | -600.00 | 2,229.41 |
| Check | 3/3/2008 | 1065 | FKEC | 9108900013 | -193.00 | 2,036.41 |
| Check | 3/3/2008 | 1066 | Driftwood Trailer Park | | -474.51 | 1,561.90 |
| Check | 3/3/2008 | | Transfer | | -1,025.00 | 536.90 |
| Deposit | 3/4/2008 | | | Deposit | 1,538.00 | 2,074.90 |
| Check | 3/7/2008 | 1067 | Florida Dept of Revenue | | -113.00 | 1,961.90 |
| Check | 3/8/2008 | 1069 | Steve Ladd | listing fee refund 38 chev | -100.00 | 1,861.90 |
| Check | 3/10/2008 | 1071 | FKEC | 8000220016 | -134.00 | 1,727.90 |

4:54 PM

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

09/02/15

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 3/11/2008 | 1072 | Lighthouse Leasing | | -3,063.75 | -1,335.85 |
| Deposit | 3/11/2008 | | | Deposit | 849.00 | -486.85 |
| Check | 3/11/2008 | | Geico | | -243.92 | -730.77 |
| Deposit | 3/12/2008 | | | Deposit | 1,166.00 | 435.23 |
| Check | 3/13/2008 | | Paypal | James Aurelio | -22.00 | 413.23 |
| Check | 3/13/2008 | | Capital One | | -122.00 | 291.23 |
| Check | 3/18/2008 | | First State Bank | research fees | -41.00 | 250.23 |
| Deposit | 3/18/2008 | | | Deposit | 1,055.00 | 1,305.23 |
| Deposit | 3/18/2008 | | | Deposit | 1,000.00 | 2,305.23 |
| Deposit | 3/19/2008 | | | Deposit | 1,716.00 | 4,021.23 |
| Check | 3/20/2008 | 1074 | Napa Auto | | -125.84 | 3,895.39 |
| Check | 3/21/2008 | | | chargeback item | -500.00 | 3,395.39 |
| Check | 3/24/2008 | 1077 | FOP #28 | | -100.00 | 3,295.39 |
| Check | 3/24/2008 | | Capital One | | -55.00 | 3,240.39 |
| Deposit | 3/25/2008 | | | Deposit | 765.00 | 4,005.39 |
| Check | 3/26/2008 | 1075 | First Funding Insurance Corp | | -1,175.22 | 2,830.17 |
| Check | 3/26/2008 | 1076 | Sprint | | -25.39 | 2,804.78 |
| Deposit | 3/27/2008 | | | Deposit | 700.00 | 3,504.78 |
| Check | 3/28/2008 | 1078 | Comcast | | -59.24 | 3,445.54 |
| Check | 3/31/2008 | | First State Bank | | -23.80 | 3,421.74 |
| Check | 4/1/2008 | 1080 | GM | | -215.00 | 3,206.74 |
| Check | 4/1/2008 | | Premier Credit Card | | -120.00 | 3,086.74 |
| Check | 4/1/2008 | | Transfer | | -1,025.00 | 2,061.74 |
| Deposit | 4/1/2008 | | | Deposit | 2,000.00 | 4,061.74 |
| Deposit | 4/2/2008 | | | Deposit | 745.00 | 4,806.74 |
| Check | 4/4/2008 | 1082 | Driftwood Trailer Park | | -486.19 | 4,320.55 |
| Check | 4/7/2008 | 1083 | FKEC | | -103.00 | 4,217.55 |
| Check | 4/7/2008 | 1084 | FKEC | | -200.00 | 4,017.55 |
| Deposit | 4/10/2008 | | | Deposit | 750.00 | 4,767.55 |
| Check | 4/11/2008 | 1085 | Florida Dept of Revenue | | -134.00 | 4,633.55 |
| Check | 4/12/2008 | 1087 | Keys Physician Service | | -100.00 | 4,533.55 |
| Deposit | 4/14/2008 | | | Deposit | 1,210.00 | 5,743.55 |
| Check | 4/16/2008 | 1088 | Lighthouse Leasing | | -3,063.75 | 2,679.80 |
| Deposit | 4/16/2008 | | | Deposit | 672.00 | 3,351.80 |
| Check | 4/17/2008 | | Capital One | | -135.00 | 3,216.80 |
| Check | 4/18/2008 | 1089 | Stonebridge Life Ins | life | -147.40 | 3,069.40 |
| Check | 4/21/2008 | 1090 | Primo | | -300.00 | 2,769.40 |
| Check | 4/23/2008 | 1091 | First Funding Insurance Corp | | -1,167.22 | 1,602.18 |
| Deposit | 4/23/2008 | | | Deposit | 4,352.00 | 5,954.18 |
| Check | 4/24/2008 | 1094 | James Aurelio | | -600.00 | 5,354.18 |
| Check | 4/25/2008 | 1095 | Napa Auto | | -112.93 | 5,241.25 |
| Deposit | 4/25/2008 | | | Deposit | 500.00 | 5,741.25 |
| Check | 4/25/2008 | 1096 | M&S Signs | | -210.70 | 5,530.55 |
| Check | 4/25/2008 | 1099 | US Treasury | 2006 tax payment | -12,041.00 | -6,510.45 |
| Check | 4/26/2008 | 1097 | Sprint | | -234.05 | -6,744.50 |
| Check | 4/28/2008 | | Premier Credit Card | | -300.00 | -7,044.50 |
| Deposit | 4/28/2008 | | | Deposit | 6,000.00 | -1,044.50 |
| Check | 4/30/2008 | | First State Bank | | -13.91 | -1,058.41 |
| Check | 5/1/2008 | | Transfer | | -1,025.00 | -2,083.41 |
| Deposit | 5/1/2008 | | | Deposit | 2,065.00 | -18.41 |
| Check | 5/2/2008 | 1100 | Gerard Creasman | | -550.00 | -568.41 |
| Check | 5/5/2008 | 1101 | FKEC | | -102.00 | -670.41 |
| Check | 5/5/2008 | 1102 | Driftwood Trailer Park | | -473.41 | -1,143.82 |
| Deposit | 5/5/2008 | | | Deposit | 1,000.00 | -143.82 |
| Check | 5/6/2008 | 1103 | Big Daddy's | tires | -606.00 | -749.82 |
| Deposit | 5/6/2008 | | | Deposit | 1,000.00 | 250.18 |
| Check | 5/7/2008 | 1104 | Florida Dept of Revenue | | -177.00 | 73.18 |
| Deposit | 5/8/2008 | | | Deposit | 2,000.00 | 2,073.18 |
| Check | 5/12/2008 | 1105 | Lighthouse Leasing | | -3,063.75 | -990.57 |
| Deposit | 5/12/2008 | | | Deposit | 2,000.00 | 1,009.43 |
| Check | 5/13/2008 | | First State Bank | debit memo | -40.00 | 969.43 |
| Deposit | 5/13/2008 | | | Deposit | 1,060.00 | 2,029.43 |
| Check | 5/16/2008 | 1106 | Printing Plus | bills, faxes | -91.08 | 1,938.35 |
| Deposit | 5/16/2008 | | | Deposit | 871.00 | 2,809.35 |
| Check | 5/17/2008 | 1107 | Eye Spy | | -150.00 | 2,659.35 |
| Check | 5/19/2008 | 1108 | AAA | AAA membership | -39.00 | 2,620.35 |
| Deposit | 5/20/2008 | | | Deposit | 1,002.00 | 3,622.35 |
| Check | 5/24/2008 | 1109 | Napa Auto | | -201.01 | 3,421.34 |
| Check | 5/24/2008 | 1110 | First Funding Insurance Corp | | -1,171.22 | 2,250.12 |
| Check | 5/24/2008 | 1111 | Sprint | | -227.35 | 2,022.77 |
| Deposit | 5/27/2008 | | | Deposit | 3,715.00 | 5,737.77 |
| Check | 5/28/2008 | | Cash | parts tow truck | -3,800.00 | 1,937.77 |
| Check | 5/29/2008 | | Clarke American | check order | -32.07 | 1,905.70 |
| Check | 5/29/2008 | | Clarke American | | -23.94 | 1,881.76 |
| Deposit | 5/29/2008 | | | Deposit | 1,929.00 | 3,810.76 |
| Check | 5/31/2008 | | First State Bank | | -15.51 | 3,795.25 |
| Check | 6/2/2008 | 1115 | Driftwood Trailer Park | | -466.47 | 3,328.78 |
| Check | 6/2/2008 | | Transfer | | -1,025.00 | 2,303.78 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 6/2/2008 | | | Deposit | 1,241.00 | 3,544.78 |
| Check | 6/4/2008 | 1112 | FKEC | | -130.00 | 3,414.78 |
| Deposit | 6/10/2008 | | | Deposit | 2,673.00 | 6,087.78 |
| Deposit | 6/12/2008 | | | Deposit | 3,494.00 | 9,581.78 |
| Check | 6/13/2008 | 1117 | Lighthouse Leasing | | -3,063.75 | 6,518.03 |
| Check | 6/14/2008 | 1118 | Jeff Pratt | | -397.69 | 6,120.34 |
| Check | 6/16/2008 | 1116 | Napa Auto | | -238.35 | 5,881.99 |
| Check | 6/17/2008 | 1119 | Florida Dept of Revenue | | -270.40 | 5,611.59 |
| Check | 6/18/2008 | | Mahoney Auto | | -12,310.00 | -6,698.41 |
| Check | 6/18/2008 | 1120 | All Tires | | -350.00 | -7,048.41 |
| Check | 6/18/2008 | 1121 | Napa Auto | | -240.81 | -7,289.22 |
| Deposit | 6/18/2008 | | | Deposit | 12,420.00 | 5,130.78 |
| Deposit | 6/23/2008 | | | Deposit | 855.00 | 5,985.78 |
| Check | 6/23/2008 | 1123 | McCullough Premium Water | | -286.50 | 5,699.28 |
| Check | 6/24/2008 | 1124 | The Reporter | | -200.00 | 5,499.28 |
| Check | 6/24/2008 | 1125 | US Treasury | | -1,093.01 | 4,406.27 |
| Check | 6/25/2008 | 1122 | Poseidon Towing | | -1,000.00 | 3,406.27 |
| Check | 6/25/2008 | 1126 | A W Direct | | -35.01 | 3,371.26 |
| Check | 6/26/2008 | 1127 | Pratts Mobile | | -500.00 | 2,871.26 |
| Check | 6/26/2008 | | First State Bank | DEPOSIT ERROR | -5.00 | 2,866.26 |
| Deposit | 6/26/2008 | | | Deposit | 1,687.00 | 4,553.26 |
| Check | 6/26/2008 | 1128 | M&S Signs | | -212.76 | 4,340.50 |
| Check | 6/26/2008 | 1129 | Sprint | | -310.51 | 4,029.99 |
| Check | 6/30/2008 | | First State Bank | | -14.41 | 4,015.58 |
| Deposit | 6/30/2008 | | | Deposit | 2,041.00 | 6,056.58 |
| Check | 7/1/2008 | | Transfer | | -1,025.00 | 5,031.58 |
| Check | 7/2/2008 | 1130 | Yellow Book USA | | -294.40 | 4,737.18 |
| Deposit | 7/2/2008 | | | Deposit | 1,270.00 | 6,007.18 |
| Check | 7/3/2008 | 1133 | FKEC | | -212.00 | 5,795.18 |
| Check | 7/3/2008 | 1134 | FKEC | | -350.00 | 5,445.18 |
| Check | 7/5/2008 | 1131 | Napa Auto | | -404.74 | 5,040.44 |
| Check | 7/5/2008 | 1135 | Driftwood Trailer Park | | -479.55 | 4,560.89 |
| Check | 7/7/2008 | 1140 | Florida Dept of Revenue | | -229.50 | 4,331.39 |
| Check | 7/7/2008 | | First Funding Insurance Corp | | -1,186.22 | 3,145.17 |
| Deposit | 7/7/2008 | | | Deposit | 1,729.00 | 4,874.17 |
| Check | 7/8/2008 | 1138 | Advance Auto Parts | | -259.72 | 4,614.45 |
| Check | 7/8/2008 | 1139 | Eye Spy | | -150.00 | 4,464.45 |
| Check | 7/9/2008 | 1141 | All Tires | | -249.66 | 4,214.79 |
| Check | 7/10/2008 | 1142 | Lighthouse Leasing | | -3,063.75 | 1,151.04 |
| Check | 7/10/2008 | 1143 | Primo | | -499.00 | 652.04 |
| Check | 7/10/2008 | | Capital One | | -225.00 | 427.04 |
| Check | 7/11/2008 | 1144 | James Aurelio | | -700.00 | -272.96 |
| Check | 7/11/2008 | | Premier Credit Card | | -145.00 | -417.96 |
| Check | 7/11/2008 | | First State Bank | | -10.00 | -427.96 |
| Deposit | 7/11/2008 | | | Deposit | 600.00 | 172.04 |
| Check | 7/14/2008 | 1145 | Champion Transport | | -600.00 | -427.96 |
| Check | 7/15/2008 | 1146 | Allstate Life Insurance | | -65.12 | -493.08 |
| Deposit | 7/16/2008 | | | Deposit | 1,275.00 | 781.92 |
| Deposit | 7/18/2008 | | | Deposit | 1,241.00 | 2,022.92 |
| Check | 7/21/2008 | 1147 | Sprint | | -275.45 | 1,747.47 |
| Deposit | 7/25/2008 | | | Deposit | 1,838.00 | 3,585.47 |
| Deposit | 7/25/2008 | | First State Bank | deposit correction | 18.00 | 3,603.47 |
| Check | 7/26/2008 | 1148 | CVS | | -147.00 | 3,456.47 |
| Check | 7/26/2008 | 1149 | Napa Auto | | -417.80 | 3,038.67 |
| Check | 7/26/2008 | 1150 | First Funding Insurance Corp | | -1,171.22 | 1,867.45 |
| Check | 7/28/2008 | | First State Bank | deposit correction | -2.00 | 1,865.45 |
| Check | 7/29/2008 | 1152 | M&S Signs | | -212.70 | 1,652.75 |
| Check | 7/31/2008 | | Premier Credit Card | | -150.00 | 1,502.75 |
| Check | 7/31/2008 | | First State Bank | | -16.69 | 1,486.06 |
| Check | 8/1/2008 | 1153 | James Aurelio | | -260.00 | 1,226.06 |
| Check | 8/1/2008 | | Transfer | | -1,025.00 | 201.06 |
| Check | 8/3/2008 | 1154 | Driftwood Trailer Park | | -473.79 | -272.73 |
| Check | 8/4/2008 | 1155 | FKEC | | -275.00 | -547.73 |
| Check | 8/6/2008 | 1157 | Florida Dept of Revenue | | -266.25 | -813.98 |
| Deposit | 8/6/2008 | | | Deposit | 1,000.00 | 186.02 |
| Deposit | 8/6/2008 | | | Deposit | 1,000.00 | 1,186.02 |
| Check | 8/7/2008 | | Capital One | | -192.50 | 993.52 |
| Deposit | 8/7/2008 | | | Deposit | 1,000.00 | 1,993.52 |
| Check | 8/10/2008 | 1158 | Terra Nova Net | | -87.85 | 1,905.67 |
| Deposit | 8/12/2008 | | | Deposit | 1,191.00 | 3,096.67 |
| Check | 8/13/2008 | 1159 | US Treasury | 2007 FORM 1040 | -3,817.00 | -720.33 |
| Check | 8/13/2008 | 1160 | Lighthouse Leasing | | -3,063.75 | -3,784.08 |
| Deposit | 8/14/2008 | | | Deposit | 1,400.00 | -2,384.08 |
| Deposit | 8/21/2008 | | | Deposit | 3,390.00 | 1,005.92 |
| Check | 8/22/2008 | 1162 | Sprint | | -244.87 | 761.05 |
| Check | 8/22/2008 | 1163 | First Funding Insurance Corp | | -1,171.22 | -410.17 |
| Check | 8/24/2008 | 1164 | James Aurelio | | -900.00 | -1,310.17 |
| Check | 8/25/2008 | 1161 | Gerard Creasman | | -850.00 | -2,160.17 |

4:54 PM

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

09/02/15

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 8/25/2008 | | | Deposit | 2,198.00 | 37.83 |
| Deposit | 8/26/2008 | | | Deposit | 1,095.00 | 1,132.83 |
| Check | 8/26/2008 | 1166 | First Premium Bank | Jims cc | -75.00 | 1,057.83 |
| Deposit | 8/27/2008 | | | Deposit | 997.00 | 2,054.83 |
| Check | 8/27/2008 | 1165 | Thomas J. Skola | Legal | -600.00 | 1,454.83 |
| Deposit | 8/28/2008 | | | Deposit | 4,000.00 | 5,454.83 |
| Check | 8/31/2008 | | First State Bank | | -15.32 | 5,439.51 |
| Check | 9/2/2008 | 1169 | | truck repair | -256.80 | 5,182.71 |
| Check | 9/2/2008 | | Transfer | | -1,025.00 | 4,157.71 |
| Check | 9/2/2008 | | First State Bank | stop pymt fee | -30.00 | 4,127.71 |
| Deposit | 9/2/2008 | | | Deposit | 420.00 | 4,547.71 |
| Check | 9/3/2008 | 1170 | Thomas J. Skola | Legal | -505.00 | 4,042.71 |
| Deposit | 9/3/2008 | | | Deposit | 817.00 | 4,859.71 |
| Check | 9/4/2008 | 1171 | Florida Dept of Revenue | | -185.62 | 4,674.09 |
| Check | 9/4/2008 | 1172 | Driftwood Trailer Park | | -468.11 | 4,205.98 |
| Check | 9/5/2008 | | First State Bank | wt fee | -20.00 | 4,185.98 |
| Deposit | 9/5/2008 | | | Deposit | 963.00 | 5,148.98 |
| Check | 9/5/2008 | | Transfer | to Eddie Aurelio | -2,000.00 | 3,148.98 |
| Check | 9/6/2008 | 1173 | Lighthouse Leasing | | -3,063.75 | 85.23 |
| Check | 9/6/2008 | 1174 | Access Tools | | -188.76 | -103.53 |
| Check | 9/8/2008 | 1176 | Capital One | | -187.00 | -290.53 |
| Check | 9/9/2008 | 1175 | FKEC | | -354.00 | -644.53 |
| Deposit | 9/10/2008 | | | Deposit | 475.00 | -169.53 |
| Check | 9/15/2008 | 1177 | M&S Signs | | -212.70 | -382.23 |
| Deposit | 9/15/2008 | | | Deposit | 750.00 | 367.77 |
| Check | 9/17/2008 | 1178 | SE Trailer | Trailer | -301.00 | 66.77 |
| Check | 9/17/2008 | 1179 | The Reporter | | -120.00 | -53.23 |
| Check | 9/18/2008 | 1180 | Graphic Pens | | -300.00 | -353.23 |
| Deposit | 9/18/2008 | | | Deposit | 1,976.00 | 1,622.77 |
| Check | 9/22/2008 | 1181 | Sprint | | -257.40 | 1,365.37 |
| Check | 9/22/2008 | 1182 | Napa Auto | | -311.31 | 1,054.06 |
| Check | 9/24/2008 | 1183 | Graphic Pens | pens | -300.00 | 754.06 |
| Check | 9/24/2008 | 1184 | First Premium Bank | Jims cc | -82.81 | 671.25 |
| Deposit | 9/24/2008 | | | Deposit | 525.00 | 1,196.25 |
| Check | 9/25/2008 | 1185 | Keys Physician Service | | -100.00 | 1,096.25 |
| Check | 9/25/2008 | 1186 | Advance Auto Parts | | -208.54 | 887.71 |
| Check | 9/26/2008 | 1187 | Advance Auto Parts | VOID: | 0.00 | 887.71 |
| Check | 9/26/2008 | 1188 | Danise Henriquez | | -22.00 | 865.71 |
| Check | 9/26/2008 | 1189 | Danise Henriquez | | -22.00 | 843.71 |
| Deposit | 9/26/2008 | | | Deposit | 1,567.00 | 2,410.71 |
| Check | 9/29/2008 | 1190 | First Premium Bank | VOID: Jims cc | 0.00 | 2,410.71 |
| Check | 9/30/2008 | | First State Bank | | -17.41 | 2,393.30 |
| Deposit | 9/30/2008 | | | Deposit | 1,015.00 | 3,408.30 |
| Check | 10/1/2008 | 1191 | Lighthouse Leasing | | -3,063.75 | 344.55 |
| Check | 10/1/2008 | | Transfer | | -1,025.00 | -680.45 |
| Deposit | 10/2/2008 | | | Deposit | 1,421.00 | 740.55 |
| Deposit | 10/3/2008 | | | Deposit | 640.00 | 1,380.55 |
| Check | 10/3/2008 | | Premier Credit Card | | -82.81 | 1,297.74 |
| Check | 10/4/2008 | 1192 | Driftwood Trailer Park | | -460.09 | 837.65 |
| Check | 10/6/2008 | | Combined Ins | | -260.00 | 577.65 |
| Check | 10/7/2008 | 1194 | FKEC | | -413.00 | 164.65 |
| Check | 10/9/2008 | | | | -2.00 | 162.65 |
| Deposit | 10/10/2008 | | | Deposit | 1,190.00 | 1,352.65 |
| Check | 10/10/2008 | | | deposit adjustment | -171.00 | 1,181.65 |
| Check | 10/10/2008 | 1193 | Capital One | | -150.00 | 1,031.65 |
| Check | 10/15/2008 | 1196 | Florida Dept of Revenue | | -234.00 | 797.65 |
| Check | 10/15/2008 | 1195 | Geico | | -205.03 | 592.62 |
| Check | 10/17/2008 | 1197 | Culligan | | -35.73 | 556.89 |
| Check | 10/18/2008 | 1198 | Napa Auto | | -482.49 | 74.40 |
| Deposit | 10/18/2008 | | | Deposit | 5,229.00 | 5,303.40 |
| Deposit | 10/20/2008 | | | Deposit | 8,010.00 | 13,313.40 |
| Deposit | 10/21/2008 | | | Deposit | 1,500.00 | 14,813.40 |
| Check | 10/21/2008 | | Gerald & Stephanie Baiter | | -13,077.00 | 1,736.40 |
| Check | 10/21/2008 | | Paypal | James Aurelio | -500.00 | 1,236.40 |
| Check | 10/21/2008 | | Wire Transfer Fee | | -20.00 | 1,216.40 |
| Check | 10/22/2008 | 1199 | Sprint | | -259.51 | 956.89 |
| Deposit | 10/22/2008 | | | Deposit | 500.00 | 1,456.89 |
| Deposit | 10/24/2008 | | | Deposit | 1,450.00 | 2,906.89 |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | Driftwood TP | -695.00 | 2,211.89 |
| Check | 10/27/2008 | 1201 | Truck | | -100.00 | 2,111.89 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | mechanic | -235.32 | 1,876.57 |
| Deposit | 10/30/2008 | | | Deposit | 1,000.00 | 2,876.57 |
| Check | 10/31/2008 | 1203 | All Tires | | -200.00 | 2,676.57 |
| Check | 10/31/2008 | | | Service Charge | -17.10 | 2,659.47 |
| Check | 11/1/2008 | 1204 | Keys Physician Service | | -75.00 | 2,584.47 |
| Check | 11/3/2008 | 1205 | Driftwood Trailer Park | | -472.06 | 2,112.41 |
| Deposit | 11/3/2008 | | | Deposit | 600.00 | 2,712.41 |
| Check | 11/4/2008 | 1206 | Lighthouse Leasing | | -3,060.00 | -347.59 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 11/4/2008 | 1207 | FKEC | | -276.00 | -623.59 |
| Check | 11/4/2008 | 1208 | FKEC | | -335.00 | -958.59 |
| Check | 11/4/2008 | | Transfer | | -1,025.00 | -1,983.59 |
| Deposit | 11/4/2008 | | | Deposit | 611.00 | -1,372.59 |
| Check | 11/5/2008 | 1210 | Florida Dept of Revenue | | -121.50 | -1,494.09 |
| Deposit | 11/5/2008 | | | Deposit | 1,783.00 | 288.91 |
| Deposit | 11/7/2008 | | | Deposit | 300.00 | 588.91 |
| Deposit | 11/10/2008 | | | Deposit | 300.00 | 888.91 |
| Check | 11/12/2008 | | First State Bank | wt fee | -20.00 | 868.91 |
| Check | 11/12/2008 | | Gerald & Stephanie Baiter | | -300.00 | 568.91 |
| Deposit | 11/12/2008 | | | Deposit | 3,217.00 | 3,785.91 |
| Check | 11/17/2008 | 1212 | Vital Signs | | -322.50 | 3,463.41 |
| Check | 11/17/2008 | 1211 | Capital One | | -290.00 | 3,173.41 |
| Deposit | 11/17/2008 | | | Deposit | 585.00 | 3,758.41 |
| Check | 11/18/2008 | 1213 | CVS | | -71.25 | 3,687.16 |
| Deposit | 11/18/2008 | | | Deposit | 400.00 | 4,087.16 |
| Check | 11/20/2008 | | First State Bank | wt fee | -20.00 | 4,067.16 |
| Check | 11/20/2008 | | Christopher Sox | | -233.00 | 3,834.16 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | | -144.60 | 3,689.56 |
| Deposit | 11/25/2008 | | | Deposit | 1,018.00 | 4,707.56 |
| Check | 11/28/2008 | 1215 | Napa Auto | | -538.64 | 4,168.92 |
| Check | 11/30/2008 | | | Service Charge | -15.81 | 4,153.11 |
| Check | 12/1/2008 | | Transfer | | -1,025.00 | 3,128.11 |
| Check | 12/1/2008 | 1216 | Danise Henriquez | Tangible Tax | -20.22 | 3,107.89 |
| Check | 12/1/2008 | 1217 | Terra Nova Net | | -87.85 | 3,020.04 |
| Check | 12/1/2008 | 1219 | Joyce Meyer Ministries | | -120.00 | 2,900.04 |
| Check | 12/2/2008 | 1218 | Danise Henriquez | | -352.20 | 2,547.84 |
| Check | 12/3/2008 | 1209 | Pratts Mobile | | -279.76 | 2,268.08 |
| Check | 12/3/2008 | 1221 | Sprint | | -362.92 | 1,905.16 |
| Deposit | 12/4/2008 | | | Deposit | 1,250.00 | 3,155.16 |
| Check | 12/4/2008 | 1220 | Tropocal Leasing | | -3,060.75 | 94.41 |
| Check | 12/4/2008 | 1222 | FKEC | | -148.00 | -53.59 |
| Check | 12/4/2008 | 1223 | FKEC | | -203.00 | -256.59 |
| Check | 12/4/2008 | 1224 | Driftwood Trailer Park | | -463.51 | -720.10 |
| Check | 12/4/2008 | 1225 | Florida Dept of Revenue | | -81.75 | -801.85 |
| Deposit | 12/5/2008 | | | Deposit | 623.00 | -178.85 |
| Check | 12/10/2008 | 1226 | NC Tile | | -284.00 | -462.85 |
| Check | 12/10/2008 | 1227 | KLI | Bath | -256.92 | -719.77 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | -83.75 | -803.52 |
| Check | 12/10/2008 | 1233 | Premium Assignment | | -1,037.00 | -1,840.52 |
| Check | 12/11/2008 | 1229 | KLI | | -358.70 | -2,199.22 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | -87.85 | -2,287.07 |
| Deposit | 12/12/2008 | | | Deposit | 820.00 | -1,467.07 |
| Check | 12/12/2008 | 1232 | NC Tile | | -227.74 | -1,694.81 |
| Deposit | 12/15/2008 | | | Deposit | 950.00 | -744.81 |
| Check | 12/15/2008 | 1230 | Capital One | | -150.00 | -894.81 |
| Deposit | 12/17/2008 | | | Deposit | 275.00 | -619.81 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | bathroom | -395.00 | -1,014.81 |
| Check | 12/18/2008 | 1235 | The Reporter | | -120.00 | -1,134.81 |
| Deposit | 12/19/2008 | | | Deposit | 2,080.00 | 945.19 |
| Check | 12/19/2008 | 1236 | Lions Club | | -150.00 | 795.19 |
| Check | 12/19/2008 | 1237 | CVS | | -71.30 | 723.89 |
| Deposit | 12/22/2008 | | | Deposit | 892.00 | 1,615.89 |
| Deposit | 12/22/2008 | | | Deposit | 170.95 | 1,786.84 |
| Check | 12/22/2008 | 1239 | Sprint | | -321.58 | 1,465.26 |
| Deposit | 12/23/2008 | | | Deposit | 835.00 | 2,300.26 |
| Check | 12/23/2008 | 1240 | Comcast | | -66.27 | 2,233.99 |
| Check | 12/26/2008 | 1241 | Cash | parts tow truck | -100.00 | 2,133.99 |
| Deposit | 12/30/2008 | | | Deposit | 290.00 | 2,423.99 |
| Deposit | 12/31/2008 | | | Deposit | 1,000.00 | 3,423.99 |
| Check | 12/31/2008 | | First State Bank | | -21.28 | 3,402.71 |
| | | | Total First State Bank Checking | | 4,492.26 | 3,402.71 |
| **Accumulated Depreciation** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | | -27,626.00 | -27,626.00 |
| | | | Total Accumulated Depreciation | | -27,626.00 | -27,626.00 |
| **Equipment** | | | | | | 0.00 |
| Check | 6/18/2008 | | Mahoney Auto | TOW TRUCK | 12,310.00 | 12,310.00 |
| Check | 10/21/2008 | | Gerald & Stephanie Baiter | TOW TRUCK | 13,077.00 | 25,387.00 |
| | | | Total Equipment | | 25,387.00 | 25,387.00 |
| **Capital One** | | | | | | 0.00 |
| Check | 1/11/2008 | | Capital One | | 114.00 | 114.00 |
| Check | 2/7/2008 | | Capital One | | 85.53 | 199.53 |
| Check | 2/29/2008 | | Capital One | | 60.00 | 259.53 |
| Check | 3/13/2008 | | Capital One | | 122.00 | 381.53 |
| Check | 3/24/2008 | | Capital One | | 55.00 | 436.53 |

4:54 PM

**Guys Towing Sale and Service**
# General Ledger
09/02/15

Accrual Basis

As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 4/17/2008 | | Capital One | | 135.00 | 571.53 |
| Check | 7/10/2008 | | Capital One | | 225.00 | 796.53 |
| Check | 8/7/2008 | | Capital One | | 192.50 | 989.03 |
| Check | 9/8/2008 | 1176 | Capital One | | 187.00 | 1,176.03 |
| Check | 10/10/2008 | 1193 | Capital One | | 150.00 | 1,326.03 |
| Check | 11/17/2008 | 1211 | Capital One | | 290.00 | 1,616.03 |
| Check | 12/15/2008 | 1230 | Capital One | | 150.00 | 1,766.03 |
| General Journal | 12/31/2008 | cw | Capital One | Capital One Expenses 2008 | -2,091.65 | -325.62 |
| Total Capital One | | | | | -325.62 | -325.62 |
| **Draw** | | | | | | 0.00 |
| **Cable** | | | | | | 0.00 |
| Check | 1/15/2008 | 1035 | Comcast | | 59.24 | 59.24 |
| Check | 3/28/2008 | 1078 | Comcast | | 59.24 | 118.48 |
| Check | 12/23/2008 | 1240 | Comcast | | 66.27 | 184.75 |
| Total Cable | | | | | 184.75 | 184.75 |
| **Donations** | | | | | | 0.00 |
| Check | 1/7/2008 | 1027 | Joyce Meyer Ministries | | 120.00 | 120.00 |
| Check | 12/1/2008 | 1219 | Joyce Meyer Ministries | | 120.00 | 240.00 |
| Total Donations | | | | | 240.00 | 240.00 |
| **House Rental** | | | | | | 0.00 |
| Check | 1/4/2008 | 1023 | Driftwood Trailer Park | | 479.39 | 479.39 |
| Check | 2/4/2008 | 1044 | Driftwood Trailer Park | | 476.51 | 955.90 |
| Check | 3/3/2008 | 1066 | Driftwood Trailer Park | | 474.51 | 1,430.41 |
| Check | 4/4/2008 | 1082 | Driftwood Trailer Park | | 486.19 | 1,916.60 |
| Check | 5/5/2008 | 1102 | Driftwood Trailer Park | | 473.41 | 2,390.01 |
| Check | 6/2/2008 | 1115 | Driftwood Trailer Park | | 466.47 | 2,856.48 |
| Check | 7/5/2008 | 1135 | Driftwood Trailer Park | | 479.55 | 3,336.03 |
| Check | 8/3/2008 | 1154 | Driftwood Trailer Park | | 473.79 | 3,809.82 |
| Check | 9/4/2008 | 1172 | Driftwood Trailer Park | | 468.11 | 4,277.93 |
| Check | 10/4/2008 | 1192 | Driftwood Trailer Park | | 460.09 | 4,738.02 |
| Check | 11/3/2008 | 1205 | Driftwood Trailer Park | | 472.06 | 5,210.08 |
| Check | 12/4/2008 | 1224 | Driftwood Trailer Park | | 463.51 | 5,673.59 |
| Total House Rental | | | | | 5,673.59 | 5,673.59 |
| **Life Insurance** | | | | | | 0.00 |
| Check | 2/20/2008 | 1056 | Allstate Life Insurance | | 65.12 | 65.12 |
| Check | 4/18/2008 | 1089 | Stonebrige Life Ins | life | 147.40 | 212.52 |
| Check | 7/15/2008 | 1146 | Allstate Life Insurance | | 65.12 | 277.64 |
| Check | 10/6/2008 | | Combined Ins | | 260.00 | 537.64 |
| Total Life Insurance | | | | | 537.64 | 537.64 |
| **Medical** | | | | | | 0.00 |
| Check | 1/10/2008 | 1032 | Keys Physician Service | | 100.00 | 100.00 |
| Check | 1/10/2008 | 1033 | United Collection Agency | | 100.00 | 200.00 |
| Check | 1/21/2008 | 1036 | Celso Hernandez MD | | 270.00 | 470.00 |
| Check | 2/18/2008 | 1053 | Keys Physician Service | | 100.00 | 570.00 |
| Check | 2/18/2008 | 1052 | AMERICAN AMBULANCE | | 100.00 | 670.00 |
| Check | 2/27/2008 | 1060 | Island Smiles | | 565.00 | 1,235.00 |
| Check | 2/29/2008 | 1064 | Southernmost Foot & Ankle | | 67.00 | 1,302.00 |
| Check | 4/12/2008 | 1087 | Keys Physician Service | | 100.00 | 1,402.00 |
| Check | 7/26/2008 | 1148 | CVS | | 147.00 | 1,549.00 |
| Check | 9/25/2008 | 1185 | Keys Physician Service | | 100.00 | 1,649.00 |
| Check | 11/1/2008 | 1204 | Keys Physician Service | | 75.00 | 1,724.00 |
| Check | 11/18/2008 | 1213 | CVS | | 71.25 | 1,795.25 |
| Check | 12/19/2008 | 1237 | CVS | | 71.30 | 1,866.55 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 238.74 | 2,105.29 |
| Total Medical | | | | | 2,105.29 | 2,105.29 |
| **Repair - House** | | | | | | 0.00 |
| Check | 10/27/2008 | 1200 | Arrow Termite Control | Driftwood TP | 695.00 | 695.00 |
| Check | 12/10/2008 | 1226 | NC Tile | | 284.00 | 979.00 |
| Check | 12/10/2008 | 1227 | KLI | Bath | 256.92 | 1,235.92 |
| Check | 12/11/2008 | 1229 | KLI | | 358.70 | 1,594.62 |
| Check | 12/12/2008 | 1232 | NC Tile | | 227.74 | 1,822.36 |
| Check | 12/18/2008 | 1234 | James A. Rutgerson | bathroom | 395.00 | 2,217.36 |
| Total Repair - House | | | | | 2,217.36 | 2,217.36 |
| **Utilities - Home 0013** | | | | | | 0.00 |
| Check | 1/4/2008 | 1025 | FKEC | 9108900013 | 254.00 | 254.00 |
| Check | 2/6/2008 | 1047 | FKEC | 9108900013 | 211.12 | 465.12 |
| Check | 3/3/2008 | 1065 | FKEC | 9108900013 | 193.00 | 658.12 |
| Check | 4/7/2008 | 1084 | FKEC | | 200.00 | 858.12 |
| Check | 7/3/2008 | 1134 | FKEC | | 350.00 | 1,208.12 |
| Check | 11/4/2008 | 1208 | FKEC | | 335.00 | 1,543.12 |
| Check | 12/4/2008 | 1223 | FKEC | | 203.00 | 1,746.12 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| | Total Utilities - Home 0013 | | | | 1,746.12 | 1,746.12 |
| **Draw - Other** | | | | | | 0.00 |
| Transfer | 1/1/2008 | | | Opening Bank Balance | -6,265.69 | -6,265.69 |
| Check | 1/2/2008 | | Transfer | trans to checking | 1,025.00 | -5,240.69 |
| Check | 1/9/2008 | 1029 | Remedies | | 150.42 | -5,090.27 |
| Check | 1/15/2008 | | Wire Transfer | | 900.00 | -4,190.27 |
| Check | 1/27/2008 | 1042 | Dick Adgate Florist | | 72.31 | -4,117.96 |
| Deposit | 1/30/2008 | | Paypal | Deposit | -0.22 | -4,118.18 |
| Check | 2/1/2008 | | Transfer | | 1,025.00 | -3,093.18 |
| Check | 2/13/2008 | 1049 | James Aurelio | | 820.00 | -2,273.18 |
| Check | 2/14/2008 | | Julia Butryn | | 500.00 | -1,773.18 |
| Check | 3/3/2008 | | Transfer | | 1,025.00 | -748.18 |
| Check | 3/13/2008 | | Paypal | James Aurelio | 22.00 | -726.18 |
| Check | 4/1/2008 | 1080 | GM | | 215.00 | -511.18 |
| Check | 4/1/2008 | | Premier Credit Card | | 120.00 | -391.18 |
| Check | 4/1/2008 | | Transfer | | 1,025.00 | 633.82 |
| Check | 4/24/2008 | 1094 | James Aurelio | | 600.00 | 1,233.82 |
| Check | 4/25/2008 | 1099 | US Treasury | 2006 tax payment | 12,041.00 | 13,274.82 |
| Check | 4/28/2008 | | Premier Credit Card | | 300.00 | 13,574.82 |
| Check | 5/1/2008 | | Transfer | | 1,025.00 | 14,599.82 |
| Check | 6/2/2008 | | Transfer | | 1,025.00 | 15,624.82 |
| Check | 6/24/2008 | 1125 | US Treasury | | 1,093.01 | 16,717.83 |
| Check | 7/1/2008 | | Transfer | | 1,025.00 | 17,742.83 |
| Check | 7/11/2008 | 1144 | James Aurelio | | 700.00 | 18,442.83 |
| Check | 7/11/2008 | | Premier Credit Card | | 145.00 | 18,587.83 |
| Check | 7/31/2008 | | Premier Credit Card | | 150.00 | 18,737.83 |
| Check | 8/1/2008 | 1153 | James Aurelio | | 260.00 | 18,997.83 |
| Check | 8/1/2008 | | Transfer | | 1,025.00 | 20,022.83 |
| Check | 8/13/2008 | 1159 | US Treasury | 2007 FORM 1040 | 3,817.00 | 23,839.83 |
| Check | 8/24/2008 | 1164 | James Aurelio | | 900.00 | 24,739.83 |
| Check | 8/26/2008 | 1166 | First Premium Bank | Jims cc | 75.00 | 24,814.83 |
| Check | 9/2/2008 | | Transfer | | 1,025.00 | 25,839.83 |
| Check | 9/5/2008 | | Transfer | to Eddie Aurelio | 2,000.00 | 27,839.83 |
| Check | 9/24/2008 | 1184 | First Premium Bank | Jims cc | 82.81 | 27,922.64 |
| Check | 9/29/2008 | 1190 | First Premium Bank | VOID: Jims cc | 0.00 | 27,922.64 |
| Check | 10/1/2008 | | Transfer | | 1,025.00 | 28,947.64 |
| Check | 10/3/2008 | | Premier Credit Card | | 82.81 | 29,030.45 |
| Check | 10/21/2008 | | Paypal | James Aurelio | 500.00 | 29,530.45 |
| Check | 11/4/2008 | | Transfer | | 1,025.00 | 30,555.45 |
| Check | 11/20/2008 | | Christopher Sox | | 233.00 | 30,788.45 |
| Check | 12/1/2008 | | Transfer | | 1,025.00 | 31,813.45 |
| Check | 12/10/2008 | 1228 | BPOE 1872 | | 83.75 | 31,897.20 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 1,179.00 | 33,076.20 |
| | Total Draw - Other | | | | 33,076.20 | 33,076.20 |
| | Total Draw | | | | 45,780.95 | 45,780.95 |
| **Owners Equity** | | | | | | 1,089.55 |
| | Total Owners Equity | | | | | 1,089.55 |
| **Sales** | | | | | | 0.00 |
| Deposit | 1/7/2008 | | | Deposit | -3,928.00 | -3,928.00 |
| Check | 1/7/2008 | | | deposit error | 864.27 | -3,063.73 |
| Deposit | 1/8/2008 | | | Deposit | -385.00 | -3,448.73 |
| Deposit | 1/10/2008 | | | Deposit | -5,150.00 | -8,598.73 |
| Deposit | 1/15/2008 | | | Deposit | -900.00 | -9,498.73 |
| Deposit | 1/15/2008 | | | Deposit | -275.00 | -9,773.73 |
| Deposit | 1/17/2008 | | | Deposit | -595.00 | -10,368.73 |
| Deposit | 1/22/2008 | | | Deposit | -4,050.00 | -14,418.73 |
| Deposit | 1/28/2008 | | | Deposit | -1,000.00 | -15,418.73 |
| Deposit | 2/1/2008 | | | Deposit | -1,520.00 | -16,938.73 |
| Deposit | 2/6/2008 | | | Deposit | -1,886.00 | -18,824.73 |
| Deposit | 2/8/2008 | | | Deposit | -1,640.00 | -20,484.73 |
| Check | 2/13/2008 | 1051 | Barbara Ianzgo | HONDA | 3,800.00 | -16,664.73 |
| Deposit | 2/13/2008 | | | Deposit | -4,902.00 | -21,566.73 |
| Deposit | 2/20/2008 | | | Deposit | -1,120.00 | -22,686.73 |
| Deposit | 2/26/2008 | | | Deposit | -1,238.00 | -23,924.73 |
| Deposit | 3/4/2008 | | | Deposit | -1,538.00 | -25,462.73 |
| Deposit | 3/11/2008 | | | Deposit | -849.00 | -26,311.73 |
| Deposit | 3/12/2008 | | | Deposit | -1,166.00 | -27,477.73 |
| Deposit | 3/18/2008 | | | Deposit | -1,055.00 | -28,532.73 |
| Deposit | 3/18/2008 | | | Deposit | -1,000.00 | -29,532.73 |
| Deposit | 3/19/2008 | | | Deposit | -1,716.00 | -31,248.73 |
| Check | 3/21/2008 | | | chargeback item | 500.00 | -30,748.73 |
| Deposit | 3/25/2008 | | | Deposit | -765.00 | -31,513.73 |
| Deposit | 3/27/2008 | | | Deposit | -700.00 | -32,213.73 |
| Deposit | 4/1/2008 | | | Deposit | -2,000.00 | -34,213.73 |

4:54 PM

**Guys Towing Sale and Service**
# General Ledger
As of December 31, 2008

09/02/15

Accrual Basis

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 4/2/2008 | | | Deposit | -745.00 | -34,958.73 |
| Deposit | 4/10/2008 | | | Deposit | -750.00 | -35,708.73 |
| Deposit | 4/14/2008 | | | Deposit | -1,210.00 | -36,918.73 |
| Deposit | 4/16/2008 | | | Deposit | -672.00 | -37,590.73 |
| Deposit | 4/23/2008 | | | Deposit | -4,352.00 | -41,942.73 |
| Deposit | 4/25/2008 | | | Deposit | -500.00 | -42,442.73 |
| Deposit | 4/28/2008 | | | Deposit | -6,000.00 | -48,442.73 |
| Deposit | 5/1/2008 | | | Deposit | -2,065.00 | -50,507.73 |
| Deposit | 5/5/2008 | | | Deposit | -1,000.00 | -51,507.73 |
| Deposit | 5/6/2008 | | | Deposit | -1,000.00 | -52,507.73 |
| Deposit | 5/8/2008 | | | Deposit | -2,000.00 | -54,507.73 |
| Deposit | 5/12/2008 | | | Deposit | -2,000.00 | -56,507.73 |
| Check | 5/13/2008 | | First State Bank | debit memo | 40.00 | -56,467.73 |
| Deposit | 5/13/2008 | | | Deposit | -1,060.00 | -57,527.73 |
| Deposit | 5/16/2008 | | | Deposit | -871.00 | -58,398.73 |
| Deposit | 5/20/2008 | | | Deposit | -1,002.00 | -59,400.73 |
| Deposit | 5/27/2008 | | | Deposit | -3,715.00 | -63,115.73 |
| Deposit | 5/29/2008 | | | Deposit | -1,929.00 | -65,044.73 |
| Deposit | 6/2/2008 | | | Deposit | -1,241.00 | -66,285.73 |
| Deposit | 6/10/2008 | | | Deposit | -2,673.00 | -68,958.73 |
| Deposit | 6/12/2008 | | | Deposit | -3,494.00 | -72,452.73 |
| Deposit | 6/18/2008 | | | Deposit | -12,420.00 | -84,872.73 |
| Deposit | 6/23/2008 | | | Deposit | -855.00 | -85,727.73 |
| Check | 6/26/2008 | | First State Bank | DEPOSIT ERROR | 5.00 | -85,722.73 |
| Deposit | 6/26/2008 | | | Deposit | -1,687.00 | -87,409.73 |
| Deposit | 6/30/2008 | | | Deposit | -2,041.00 | -89,450.73 |
| Deposit | 7/2/2008 | | | Deposit | -1,270.00 | -90,720.73 |
| Deposit | 7/7/2008 | | | Deposit | -1,729.00 | -92,449.73 |
| Deposit | 7/11/2008 | | | Josephine Tisler | -600.00 | -93,049.73 |
| Deposit | 7/16/2008 | | | Deposit | -1,275.00 | -94,324.73 |
| Deposit | 7/18/2008 | | | Deposit | -1,241.00 | -95,565.73 |
| Deposit | 7/25/2008 | | | Deposit | -1,838.00 | -97,403.73 |
| Deposit | 7/25/2008 | | First State Bank | deposit correction | -18.00 | -97,421.73 |
| Check | 7/28/2008 | | First State Bank | deposit correction | 2.00 | -97,419.73 |
| Deposit | 8/6/2008 | | | Deposit | -1,000.00 | -98,419.73 |
| Deposit | 8/6/2008 | | | Deposit | -1,000.00 | -99,419.73 |
| Deposit | 8/7/2008 | | | Deposit | -1,000.00 | -100,419.73 |
| Deposit | 8/12/2008 | | | Deposit | -1,191.00 | -101,610.73 |
| Deposit | 8/14/2008 | | | Deposit | -1,400.00 | -103,010.73 |
| Deposit | 8/21/2008 | | | Deposit | -3,390.00 | -106,400.73 |
| Deposit | 8/25/2008 | | | Deposit | -2,198.00 | -108,598.73 |
| Deposit | 8/26/2008 | | | Deposit | -1,095.00 | -109,693.73 |
| Deposit | 8/27/2008 | | | Deposit | -997.00 | -110,690.73 |
| Deposit | 8/28/2008 | | | Deposit | -4,000.00 | -114,690.73 |
| Deposit | 9/2/2008 | | | Deposit | -420.00 | -115,110.73 |
| Deposit | 9/3/2008 | | | Deposit | -817.00 | -115,927.73 |
| Deposit | 9/5/2008 | | | Deposit | -963.00 | -116,890.73 |
| Deposit | 9/10/2008 | | | Deposit | -475.00 | -117,365.73 |
| Deposit | 9/15/2008 | | | Deposit | -750.00 | -118,115.73 |
| Deposit | 9/18/2008 | | | Deposit | -1,976.00 | -120,091.73 |
| Deposit | 9/24/2008 | | | Deposit | -525.00 | -120,616.73 |
| Deposit | 9/26/2008 | | | Deposit | -1,567.00 | -122,183.73 |
| Deposit | 9/30/2008 | | | Deposit | -1,015.00 | -123,198.73 |
| Deposit | 10/2/2008 | | | Deposit | -1,421.00 | -124,619.73 |
| Deposit | 10/3/2008 | | | Deposit | -640.00 | -125,259.73 |
| Deposit | 10/10/2008 | | | Deposit | -1,190.00 | -126,449.73 |
| Check | 10/10/2008 | | | deposit adjustment | 171.00 | -126,278.73 |
| Deposit | 10/18/2008 | | | Deposit | -5,229.00 | -131,507.73 |
| Deposit | 10/20/2008 | | | Deposit | -8,010.00 | -139,517.73 |
| Deposit | 10/21/2008 | | | Deposit | -1,500.00 | -141,017.73 |
| Deposit | 10/22/2008 | | | Deposit | -500.00 | -141,517.73 |
| Deposit | 10/24/2008 | | | Deposit | -1,450.00 | -142,967.73 |
| Deposit | 10/30/2008 | | | Deposit | -1,000.00 | -143,967.73 |
| Deposit | 11/3/2008 | | | Deposit | -600.00 | -144,567.73 |
| Deposit | 11/4/2008 | | | Deposit | -611.00 | -145,178.73 |
| Deposit | 11/5/2008 | | | Deposit | -1,783.00 | -146,961.73 |
| Deposit | 11/7/2008 | | | Deposit | -300.00 | -147,261.73 |
| Deposit | 11/10/2008 | | | Deposit | -300.00 | -147,561.73 |
| Deposit | 11/12/2008 | | | Deposit | -3,217.00 | -150,778.73 |
| Deposit | 11/17/2008 | | | Deposit | -585.00 | -151,363.73 |
| Deposit | 11/18/2008 | | | Deposit | -400.00 | -151,763.73 |
| Deposit | 11/25/2008 | | | Deposit | -1,018.00 | -152,781.73 |
| Deposit | 12/4/2008 | | | Deposit | -1,250.00 | -154,031.73 |
| Deposit | 12/5/2008 | | | Deposit | -623.00 | -154,654.73 |
| Deposit | 12/12/2008 | | | Deposit | -820.00 | -155,474.73 |
| Deposit | 12/15/2008 | | | Deposit | -950.00 | -156,424.73 |
| Deposit | 12/17/2008 | | | Deposit | -275.00 | -156,699.73 |
| Deposit | 12/19/2008 | | | Deposit | -2,080.00 | -158,779.73 |

4:54 PM

09/02/15

Accrual Basis

### Guys Towing Sale and Service
# General Ledger
### As of December 31, 2008

| Type | Date | Num | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 12/22/2008 | | | Deposit | -892.00 | -159,671.73 |
| Deposit | 12/22/2008 | | | Deposit | -170.95 | -159,842.68 |
| Deposit | 12/23/2008 | | | Deposit | -835.00 | -160,677.68 |
| Deposit | 12/30/2008 | | | Deposit | -290.00 | -160,967.68 |
| Deposit | 12/31/2008 | | | Deposit | -1,000.00 | -161,967.68 |
| **Total Sales** | | | | | **-161,967.68** | **-161,967.68** |
| **Purchases** | | | | | | 0.00 |
| Check | 1/9/2008 | 1030 | Eric Hargrave | 50 Pontiac | 5,000.00 | 5,000.00 |
| Check | 1/29/2008 | 1041 | Seaside Leasing | 50 Pontiac | 695.00 | 5,695.00 |
| Check | 2/8/2008 | 1095 | Rodney Shaffer | 1953 MERCURY | 5,500.00 | 11,195.00 |
| Check | 2/22/2008 | 1058 | Napa Auto | | 401.37 | 11,596.37 |
| Check | 3/20/2008 | 1074 | Napa Auto | | 125.84 | 11,722.21 |
| Check | 4/25/2008 | 1095 | Napa Auto | | 112.93 | 11,835.14 |
| Check | 5/6/2008 | 1103 | Big Daddy's | tires | 606.00 | 12,441.14 |
| Check | 5/24/2008 | 1109 | Napa Auto | | 201.01 | 12,642.15 |
| Check | 6/16/2008 | 1116 | Napa Auto | | 238.35 | 12,880.50 |
| Check | 6/18/2008 | 1120 | All Tires | | 350.00 | 13,230.50 |
| Check | 6/18/2008 | 1121 | Napa Auto | | 240.81 | 13,471.31 |
| Check | 6/25/2008 | 1126 | A W Direct | | 35.01 | 13,506.32 |
| Check | 7/5/2008 | 1131 | Napa Auto | | 404.74 | 13,911.06 |
| Check | 7/8/2008 | 1138 | Advance Auto Parts | | 259.72 | 14,170.78 |
| Check | 7/9/2008 | 1141 | All Tires | | 249.66 | 14,420.44 |
| Check | 7/26/2008 | 1149 | Napa Auto | | 417.80 | 14,838.24 |
| Check | 9/22/2008 | 1182 | Napa Auto | | 311.31 | 15,149.55 |
| Check | 9/25/2008 | 1186 | Advance Auto Parts | | 208.54 | 15,358.09 |
| Check | 9/26/2008 | 1187 | Advance Auto Parts | VOID: | 0.00 | 15,358.09 |
| Check | 10/18/2008 | 1198 | Napa Auto | | 482.49 | 15,840.58 |
| Check | 10/31/2008 | 1203 | All Tires | | 200.00 | 16,040.58 |
| Check | 11/28/2008 | 1215 | Napa Auto | | 538.64 | 16,579.22 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 142.98 | 16,722.20 |
| **Total Purchases** | | | | | **16,722.20** | **16,722.20** |
| **Accounting** | | | | | | 0.00 |
| Check | 5/2/2008 | 1100 | Gerard Creasman | | 550.00 | 550.00 |
| Check | 8/25/2008 | 1161 | Gerard Creasman | | 850.00 | 1,400.00 |
| **Total Accounting** | | | | | **1,400.00** | **1,400.00** |
| **Advertising and Promotion** | | | | | | 0.00 |
| Check | 1/7/2008 | 1026 | Primo | | 300.00 | 300.00 |
| Check | 1/23/2008 | 1037 | The Reporter | | 210.90 | 510.90 |
| Check | 2/2/2008 | 1081 | The Reporter | | 250.00 | 760.90 |
| Check | 3/24/2008 | 1077 | FOP #28 | | 100.00 | 860.90 |
| Check | 4/21/2008 | 1090 | Primo | | 300.00 | 1,160.90 |
| Check | 4/25/2008 | 1096 | M&S Signs | | 210.70 | 1,371.60 |
| Check | 5/17/2008 | 1107 | Eye Spy | | 150.00 | 1,521.60 |
| Check | 6/24/2008 | 1124 | The Reporter | | 200.00 | 1,721.60 |
| Check | 6/26/2008 | 1128 | M&S Signs | | 212.76 | 1,934.36 |
| Check | 7/2/2008 | 1130 | Yellow Book USA | | 294.40 | 2,228.76 |
| Check | 7/8/2008 | 1139 | Eye Spy | | 150.00 | 2,378.76 |
| Check | 7/10/2008 | 1143 | Primo | | 499.00 | 2,877.76 |
| Check | 7/29/2008 | 1152 | M&S Signs | | 212.70 | 3,090.46 |
| Check | 9/15/2008 | 1177 | M&S Signs | | 212.70 | 3,303.16 |
| Check | 9/17/2008 | 1179 | The Reporter | | 120.00 | 3,423.16 |
| Check | 9/18/2008 | 1180 | Graphic Pens | | 300.00 | 3,723.16 |
| Check | 9/24/2008 | 1183 | Graphic Pens | pens | 300.00 | 4,023.16 |
| Check | 11/17/2008 | 1212 | Vital Signs | | 322.50 | 4,345.66 |
| Check | 12/18/2008 | 1235 | The Reporter | | 120.00 | 4,465.66 |
| **Total Advertising and Promotion** | | | | | **4,465.66** | **4,465.66** |
| **Bank Service Charges** | | | | | | 0.00 |
| Check | 1/8/2008 | | First State Bank | | 2.00 | 2.00 |
| Check | 1/15/2008 | | Wire Transfer | | 20.00 | 22.00 |
| Check | 1/31/2008 | | First State Bank | | 11.72 | 33.72 |
| Check | 2/6/2008 | | First State Bank | wt fee | 10.00 | 43.72 |
| Check | 2/14/2008 | | First State Bank | | 20.00 | 63.72 |
| Check | 2/29/2008 | | First State Bank | | 7.79 | 71.51 |
| Check | 3/18/2008 | | First State Bank | research fees | 41.00 | 112.51 |
| Check | 3/31/2008 | | First State Bank | | 23.80 | 136.31 |
| Check | 4/30/2008 | | First State Bank | | 13.91 | 150.22 |
| Check | 5/31/2008 | | First State Bank | | 15.51 | 165.73 |
| Check | 6/30/2008 | | First State Bank | | 14.41 | 180.14 |
| Check | 7/11/2008 | | First State Bank | | 10.00 | 190.14 |
| Check | 7/31/2008 | | First State Bank | | 16.69 | 206.83 |
| Check | 8/31/2008 | | First State Bank | | 15.32 | 222.15 |
| Check | 9/2/2008 | | First State Bank | stop pymt fee | 30.00 | 252.15 |
| Check | 9/5/2008 | | First State Bank | wt fee | 20.00 | 272.15 |
| Check | 9/30/2008 | | First State Bank | | 17.41 | 289.56 |

4:54 PM

**Guys Towing Sale and Service**
# General Ledger
09/02/15

Accrual Basis

**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Check | 10/9/2008 | | | | 2.00 | 291.56 |
| Check | 10/21/2008 | | Wire Transfer Fee | | 20.00 | 311.56 |
| Check | 10/31/2008 | | | Service Charge | 17.10 | 328.66 |
| Check | 11/12/2008 | | First State Bank | wt fee | 20.00 | 348.66 |
| Check | 11/20/2008 | | First State Bank | wt fee | 20.00 | 368.66 |
| Check | 11/30/2008 | | | Service Charge | 15.81 | 384.47 |
| Check | 12/31/2008 | | First State Bank | | 21.28 | 405.75 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 140.22 | 545.97 |
| Total Bank Service Charges | | | | | 545.97 | 545.97 |
| **Commission** | | | | | | 0.00 |
| Check | 3/8/2008 | 1069 | Steve Ladd | listing fee refund 38 chev | 100.00 | 100.00 |
| Total Commission | | | | | 100.00 | 100.00 |
| **Depreciation Expense** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | | 27,626.00 | 27,626.00 |
| Total Depreciation Expense | | | | | 27,626.00 | 27,626.00 |
| **Dues & Subscriptions** | | | | | | 0.00 |
| Check | 5/19/2008 | 1108 | AAA | AAA membership | 39.00 | 39.00 |
| Check | 12/19/2008 | 1236 | Lions Club | | 150.00 | 189.00 |
| Total Dues & Subscriptions | | | | | 189.00 | 189.00 |
| **Fuel** | | | | | | 0.00 |
| Check | 2/20/2008 | 1054 | Cash | | 8,200.00 | 8,200.00 |
| Total Fuel | | | | | 8,200.00 | 8,200.00 |
| **Hauling** | | | | | | 0.00 |
| Check | 3/3/2008 | 1059 | Best Transport | | 600.00 | 600.00 |
| Check | 6/25/2008 | 1122 | Poseidon Towing | | 1,000.00 | 1,600.00 |
| Check | 7/14/2008 | 1145 | Champion Transport | | 600.00 | 2,200.00 |
| Total Hauling | | | | | 2,200.00 | 2,200.00 |
| **Insurance Expense** | | | | | | 0.00 |
| Check | 1/23/2008 | 1039 | First Funding Insurance Corp | | 1,084.99 | 1,084.99 |
| Check | 2/28/2008 | 1062 | First Funding Insurance Corp | | 1,084.99 | 2,169.98 |
| Check | 3/11/2008 | | Geico | | 243.92 | 2,413.90 |
| Check | 3/26/2008 | 1075 | First Funding Insurance Corp | | 1,175.22 | 3,589.12 |
| Check | 4/23/2008 | 1091 | First Funding Insurance Corp | | 1,167.22 | 4,756.34 |
| Check | 5/24/2008 | 1110 | First Funding Insurance Corp | | 1,171.22 | 5,927.56 |
| Check | 7/7/2008 | | First Funding Insurance Corp | | 1,186.22 | 7,113.78 |
| Check | 7/26/2008 | 1150 | First Funding Insurance Corp | | 1,171.22 | 8,285.00 |
| Check | 8/22/2008 | 1163 | First Funding Insurance Corp | | 1,171.22 | 9,456.22 |
| Check | 10/15/2008 | 1195 | Geico | | 205.03 | 9,661.25 |
| Check | 12/10/2008 | 1233 | Premium Assignment | | 1,037.00 | 10,698.25 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 260.00 | 10,958.25 |
| Total Insurance Expense | | | | | 10,958.25 | 10,958.25 |
| **Legal Fees** | | | | | | 0.00 |
| Check | 8/27/2008 | 1165 | Thomas J. Skola | Legal | 600.00 | 600.00 |
| Check | 9/3/2008 | 1170 | Thomas J. Skola | Legal | 505.00 | 1,105.00 |
| Total Legal Fees | | | | | 1,105.00 | 1,105.00 |
| **Licenses & Taxes** | | | | | | 0.00 |
| Check | 1/14/2008 | 1034 | Florida Dept of Revenue | 011508 | 453.37 | 453.37 |
| Check | 2/5/2008 | 1045 | Florida Dept of Revenue | | 47.25 | 500.62 |
| Check | 3/7/2008 | 1067 | Florida Dept of Revenue | | 113.00 | 613.62 |
| Check | 4/11/2008 | 1085 | Florida Dept of Revenue | | 134.00 | 747.62 |
| Check | 5/7/2008 | 1104 | Florida Dept of Revenue | | 177.00 | 924.62 |
| Check | 6/17/2008 | 1119 | Florida Dept of Revenue | | 270.40 | 1,195.02 |
| Check | 7/7/2008 | 1140 | Florida Dept of Revenue | | 229.50 | 1,424.52 |
| Check | 8/6/2008 | 1157 | Florida Dept of Revenue | | 266.25 | 1,690.77 |
| Check | 9/4/2008 | 1171 | Florida Dept of Revenue | | 185.62 | 1,876.39 |
| Check | 9/26/2008 | 1188 | Danise Henriquez | | 22.00 | 1,898.39 |
| Check | 9/26/2008 | 1189 | Danise Henriquez | | 22.00 | 1,920.39 |
| Check | 10/15/2008 | 1196 | Florida Dept of Revenue | | 234.00 | 2,154.39 |
| Check | 11/5/2008 | 1210 | Florida Dept of Revenue | | 121.50 | 2,275.89 |
| Check | 11/25/2008 | 1214 | Danise Henriquez | | 144.60 | 2,420.49 |
| Check | 12/1/2008 | 1216 | Danise Henriquez | Tangible Tax | 20.22 | 2,440.71 |
| Check | 12/2/2008 | 1218 | Danise Henriquez | | 352.20 | 2,792.91 |
| Check | 12/4/2008 | 1225 | Florida Dept of Revenue | | 81.75 | 2,874.66 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 25.36 | 2,900.02 |
| Total Licenses & Taxes | | | | | 2,900.02 | 2,900.02 |
| **Meals and Entertainment** | | | | | | 0.00 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 30.54 | 30.54 |
| Total Meals and Entertainment | | | | | 30.54 | 30.54 |

4:54 PM

09/02/15

Accrual Basis

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **Office Supplies** | | | | | | 0.00 |
| Check | 1/23/2008 | 1038 | Printing Plus | | 115.57 | 115.57 |
| Check | 2/19/2008 | 1055 | Paradise Water | | 146.00 | 261.57 |
| Check | 5/16/2008 | 1106 | Printing Plus | bills, faxes | 91.08 | 352.65 |
| Check | 5/29/2008 | | Clarke American | check order | 32.07 | 384.72 |
| Check | 5/29/2008 | | Clarke American | | 23.94 | 408.66 |
| Check | 6/23/2008 | 1123 | McCullough Premium Water | | 286.50 | 695.16 |
| Check | 10/17/2008 | 1197 | Culligan | | 35.73 | 730.89 |
| Total Office Supplies | | | | | 730.89 | 730.89 |
| **Rent Expense** | | | | | | 0.00 |
| Check | 1/8/2008 | 1031 | Lighthouse Leasing | 1/08 | 3,063.75 | 3,063.75 |
| Check | 2/13/2008 | 1050 | Lighthouse Leasing | | 3,063.75 | 6,127.50 |
| Check | 3/11/2008 | 1072 | Lighthouse Leasing | | 3,063.75 | 9,191.25 |
| Check | 4/16/2008 | 1088 | Lighthouse Leasing | | 3,063.75 | 12,255.00 |
| Check | 5/12/2008 | 1105 | Lighthouse Leasing | | 3,063.75 | 15,318.75 |
| Check | 6/13/2008 | 1117 | Lighthouse Leasing | | 3,063.75 | 18,382.50 |
| Check | 7/10/2008 | 1142 | Lighthouse Leasing | | 3,063.75 | 21,446.25 |
| Check | 8/13/2008 | 1160 | Lighthouse Leasing | | 3,063.75 | 24,510.00 |
| Check | 9/6/2008 | 1173 | Lighthouse Leasing | | 3,063.75 | 27,573.75 |
| Check | 10/1/2008 | 1191 | Lighthouse Leasing | | 3,063.75 | 30,637.50 |
| Check | 11/4/2008 | 1206 | Lighthouse Leasing | | 3,060.75 | 33,697.50 |
| Check | 12/4/2008 | 1220 | Tropocal Leasing | | 3,060.75 | 36,758.25 |
| Total Rent Expense | | | | | 36,758.25 | 36,758.25 |
| **Repairs and Maintenance** | | | | | | 0.00 |
| Check | 5/28/2008 | | Cash | parts tow truck | 3,800.00 | 3,800.00 |
| Check | 6/14/2008 | 1118 | Jeff Pratt | | 397.69 | 4,197.69 |
| Check | 6/26/2008 | 1127 | Pratts Mobile | | 500.00 | 4,697.69 |
| Check | 9/2/2008 | 1169 | SE Trailer | truck repair | 256.80 | 4,954.49 |
| Check | 9/17/2008 | 1178 | SE Trailer | Trailer | 301.00 | 5,255.49 |
| Check | 10/27/2008 | 1201 | Truck | | 100.00 | 5,355.49 |
| Check | 10/29/2008 | 1202 | Jeff Pratt | mechanic | 235.32 | 5,590.81 |
| Check | 11/12/2008 | | Gerald & Stephanie Baiter | | 300.00 | 5,890.81 |
| Check | 12/3/2008 | 1209 | Pratts Mobile | | 279.76 | 6,170.57 |
| Check | 12/26/2008 | 1241 | Cash | parts tow truck | 100.00 | 6,270.57 |
| Total Repairs and Maintenance | | | | | 6,270.57 | 6,270.57 |
| **Small Tools** | | | | | | 0.00 |
| Check | 9/6/2008 | 1174 | Access Tools | | 188.76 | 188.76 |
| General Journal | 12/31/2008 | cw | | Capital One Expenses 2008 | 74.81 | 263.57 |
| Total Small Tools | | | | | 263.57 | 263.57 |
| **Telephone Expense** | | | | | | 0.00 |
| Check | 1/23/2008 | 1040 | Sprint | | 270.27 | 270.27 |
| Check | 2/20/2008 | 1057 | Terra Nova Net | | 88.05 | 358.32 |
| Check | 2/28/2008 | 1063 | Sprint | | 244.27 | 602.59 |
| Check | 3/26/2008 | 1076 | Sprint | | 25.39 | 627.98 |
| Check | 4/26/2008 | 1097 | Sprint | | 234.05 | 862.03 |
| Check | 5/24/2008 | 1111 | Sprint | | 227.35 | 1,089.38 |
| Check | 6/26/2008 | 1129 | Sprint | | 310.51 | 1,399.89 |
| Check | 7/21/2008 | 1147 | Sprint | | 275.45 | 1,675.34 |
| Check | 8/10/2008 | 1158 | Terra Nova Net | | 87.85 | 1,763.19 |
| Check | 8/22/2008 | 1162 | Sprint | | 244.87 | 2,008.06 |
| Check | 9/22/2008 | 1181 | Sprint | | 257.40 | 2,265.46 |
| Check | 10/22/2008 | 1199 | Sprint | | 259.51 | 2,524.97 |
| Check | 12/1/2008 | 1217 | Terra Nova Net | | 87.85 | 2,612.82 |
| Check | 12/3/2008 | 1221 | Sprint | | 362.92 | 2,975.74 |
| Check | 12/11/2008 | 1231 | Terra Nova Net | | 87.85 | 3,063.59 |
| Check | 12/22/2008 | 1239 | Sprint | | 321.58 | 3,385.17 |
| Total Telephone Expense | | | | | 3,385.17 | 3,385.17 |
| **Utilities -Shop 0016** | | | | | | 0.00 |
| Check | 1/4/2008 | 1024 | FKEC | 8000220016 | 138.00 | 138.00 |
| Check | 2/6/2008 | 1046 | FKEC | 8000220016 | 123.00 | 261.00 |
| Check | 3/10/2008 | 1071 | FKEC | 8000220016 | 134.00 | 395.00 |
| Check | 4/7/2008 | 1083 | FKEC | | 103.00 | 498.00 |
| Check | 5/5/2008 | 1101 | FKEC | | 102.00 | 600.00 |
| Check | 6/4/2008 | 1112 | FKEC | | 130.00 | 730.00 |
| Check | 7/3/2008 | 1133 | FKEC | | 212.00 | 942.00 |
| Check | 8/4/2008 | 1155 | FKEC | | 275.00 | 1,217.00 |
| Check | 9/9/2008 | 1175 | FKEC | | 354.00 | 1,571.00 |
| Check | 10/7/2008 | 1194 | FKEC | | 413.00 | 1,984.00 |
| Check | 11/4/2008 | 1207 | FKEC | | 276.00 | 2,260.00 |
| Check | 12/4/2008 | 1222 | FKEC | | 148.00 | 2,408.00 |
| Total Utilities -Shop 0016 | | | | | 2,408.00 | 2,408.00 |
| **Gain on Assets** | | | | | | 0.00 |

**4:54 PM**

**09/02/15**

**Accrual Basis**

**Guys Towing Sale and Service**
# General Ledger
**As of December 31, 2008**

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| Deposit | 2/6/2008 | | | 1998 Black Chev Wrecker | -12,000.00 | -12,000.00 |
| Total Gain on Assets | | | | | -12,000.00 | -12,000.00 |
| **TOTAL** | | | | | **0.00** | **0.00** |

# DEC. EXHIBIT L

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0130 | |
|---|---|---|---|---|---|
| Department of the Treasury | | ▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ▶ See separate instructions. | | **2007** | |
| Internal Revenue Service | | | | | |

| | For calendar year 2007 or tax year beginning , 2007, ending . | | **D Employer identification number** |
|---|---|---|---|
| **A** S election effective date 01/04/99 | Use the IRS label. Other- wise, print or type. | Name OUTPOST MARINE INC | |
| **B** Business activity code number (see instrs) 336610 | | Number, street, and room or suite no. If a P.O. box, see instructions. 1119 E CARIBBEAN DR | **E** Date incorporated 01/04/99 |
| **C** Check if Sch M-3 attached ☐ | | City or town, state, and ZIP code SUMMERLAND KEY          FL 33042-4822 | **F** Total assets *(see instructions)* $ 153,666. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes  ☒ No   If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders in the corporation at the end of the tax year ............................ ▶ 3

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| I N C O M E | **1a** Gross receipts or sales .. 159,533. | **b** Less returns and allowances .. | | **c** Bal ▶ | **1c** | 159,533. |
|---|---|---|---|---|---|---|
| | **2** Cost of goods sold (Schedule A, line 8) ................................... | | | | **2** | 88,455. |
| | **3** Gross profit. Subtract line 2 from line 1c .................................... | | | | **3** | 71,078. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 *(attach Form 4797)* ............ | | | | **4** | |
| | **5** Other income (loss) *(attach statement)* ................................... | | | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 .............................. | | | | **6** | 71,078. |
| D E D U C T I O N S  S E E  I N S T R S | **7** Compensation of officers ........................................ | | | | **7** | |
| | **8** Salaries and wages (less employment credits) ........................... | | | | **8** | |
| | **9** Repairs and maintenance ....................................... | | | | **9** | 1,235. |
| | **10** Bad debts ................................................ | | | | **10** | |
| | **11** Rents ................................................... | | | | **11** | |
| | **12** Taxes and licenses .......................................... | | | | **12** | 3,896. |
| | **13** Interest ................................................. | | | | **13** | |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return *(attach Form 4562)* . | | | | **14** | 17,124. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** ....................... | | | | **15** | |
| | **16** Advertising ............................................... | | | | **16** | 2,482. |
| | **17** Pension, profit-sharing, etc, plans .................................. | | | | **17** | |
| | **18** Employee benefit programs ...................................... | | | | **18** | |
| | **19** Other deductions *(attach statement)* ......*. STMT ...................... | | | | **19** | 14,827. |
| | **20** **Total deductions.** Add lines 7 through 19 ........................... ▶ | | | | **20** | 39,564. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 ............... | | | | **21** | 31,514. |

| T A X  A N D  P A Y M E N T S | **22a** Excess net passive income or LIFO recapture tax *(see instructions)* ....... | **22a** | | | |
|---|---|---|---|---|---|
| | **b** Tax from Schedule D (Form 1120S) ........................ | **22b** | | | |
| | **c** Add lines 22a and 22b *(see instructions for additional taxes)* ........... | | | **22c** | |
| | **23a** 2007 estimated tax payments and 2006 overpayment credited to 2007 .... | **23a** | | | |
| | **b** Tax deposited with Form 7004 ........................... | **23b** | | | |
| | **c** Credit for federal tax paid on fuels *(attach Form 4136)* ............. | **23c** | | | |
| | **d** Add lines 23a through 23c ....................................... | | | **23d** | |
| | **24** Estimated tax penalty *(see instructions).* Check if Form 2220 is attached .... ▶ ☐ | | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .... | | | **25** | |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ... | | | **26** | |
| | **27** Enter amount from line 26 **Credited to 2008 estimated tax** ▶          **Refunded** ▶ | | | **27** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|
| | ▲ Signature of officer          Date          Title | | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | MARILYN SOMMERHOFF | Date 10/12/08 | Check if self-employed .... ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | PATIENCE ACCCOUNTING & TAX SERVICE | | EIN | |
| | ▶ | P O BOX 420503 | | | |
| | | SUMMERLAND KEY          FL 33042-0503 | | Phone no. (305) 745-1841 | |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**   SPSA0112 12/26/07   Form **1120S** (2007)

Form **1120S** (2007)   OUTPOST MARINE INC   Page **2**

## Schedule A — Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) .....*...STMT. | 5 | 88,455. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 88,455. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 88,455. |

**9a** Check all methods used for valuing closing inventory:
- **(i)** [X] Cost as described in Regulations section 1.471-3
- **(ii)** [ ] Lower of cost or market as described in Regulations section 1.471-4
- **(iii)** [ ] Other (Specify method used and attach explanation.) ► _____

**b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) .................... ► [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .................... ► [ ]

**d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ............. [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ..... [ ] Yes [ ] No

## Schedule B — Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** [ ] Cash **b** [X] Accrual **c** [ ] Other (specify) ► | | |
| 2 | See the instructions and enter the: | | |
| | **a** Business activity ► FISHING CHARTERS **b** Product or service ... ► SERVICE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount .............. ► [ ] If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ► $ _____ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ► $ _____ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | X | |

## Schedule K — Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | 31,514. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | **b** | Expenses from other rental activities (attach statement) | 3b | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| I N C O M E (L O S S) | 4 | Interest income | 4 | |
| | 5 | Dividends: **a** Ordinary dividends | 5a | |
| | | **b** Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | **b** | Collectibles (28%) gain (loss) | 8b | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions) | 10 | |

Form **1120S** (2007)

Form **1120S** (2007)  OUTPOST MARINE INC  Page **3**

| | Shareholders' **Pro Rata Share Items** (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | **11** | |
| | **12a** Contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▶ | **12c (2)** | |
| | **d** Other deductions *(see instructions)* ... Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | **13c** | |
| | **d** Other rental real estate credits *(see instrs)*   Type ▶ | **13d** | |
| | **e** Other rental credits (see instrs)   Type ▶ _ _ _ _ _ _ _ _ _ _ _ | **13e** | |
| | **f** Credit for alcohol used as fuel *(attach Form 6478)* | **13f** | |
| | **g** Other credits *(see instructions)* ...... Type ▶ | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession ....... ▶ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other *(attach statement)* | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other *(attach statement)* | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit *(attach statement)* | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **15e** | |
| | **f** Other AMT items *(attach statement)* | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Property distributions | **16d** | 13,531. |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Inform-ation** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | 0. |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l .... | **18** | 31,514. |

BAA  Form **1120S** (2007)

Form **1120S** (2007)   OUTPOST MARINE INC

Page **4**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 34,288. | | 67,895. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach stmt) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach stmt) | | | | |
| 10a Buildings and other depreciable assets | 205,285. | | 206,785. | |
| b Less accumulated depreciation | 103,890. | 101,395. | 121,014. | 85,771. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | - | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach stmt) | | | | |
| 15 Total assets | | 135,683. | | 153,666. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) | | | | |
| 19 Loans from shareholders | | 134,410. | | 134,410. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 273. | | 18,256. |
| 25 Adjustments to shareholders' equity (att stmt) | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equity | | 135,683. | | 153,666. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | 31,514. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest . $ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | | |
| a Depreciation . . . . . . . $ _ _ _ _ _ _ _ | | a Depreciation . . . . $ _ _ _ _ _ _ _ _ | | |
| b Travel and entertainment . $ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1 through 3 | 31,514. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 . | | 31,514. |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 272. | | |
| 2 Ordinary income from page 1, line 21 | 31,514. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions | | | |
| 6 Combine lines 1 through 5 | 31,786. | | |
| 7 Distributions other than dividend distributions | 13,531. | 0. | 0. |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 18,255. | 0. | 0. |

Form **1120S** (2007)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions.   ► Attach to your tax return. | **2007** Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| OUTPOST MARINE INC | |

Business or activity to which this form relates

Form 1120S Line 21

### Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ........ ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 16,624. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ............ ► ☐ | | |

**Section B — Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property ......... | | 1,500. | 3 YR | HY | GDS | 500. |
| **b** 5-year property ......... | | | | | | |
| **c** 7-year property ......... | | | | | | |
| **d** 10-year property ......... | | | | | | |
| **e** 15-year property ......... | | | | | | |
| **f** 20-year property ......... | | | | | | |
| **g** 25-year property ......... | | | 25 yrs | | S/L | |
| **h** Residential rental property .............. | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property .............. | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life .............. | | | | | S/L | |
| **b** 12-year .............. | | | 12 yrs | | S/L | |
| **c** 40-year .............. | | | 40 yrs | MM | S/L | |

### Part IV   Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 17,124. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**   FDIZ0812 10/05/07   Form **4562** (2007)

Form **4562** (2007)   OUTPOST MARINE INC                                                   Page **2**

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| **24a** Do you have evidence to support the business/investment use claimed? | Yes | No | **24b** If 'Yes,' is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special allowance for qualified Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . . | | | | | | |
| **31** Total commuting miles driven during the year . . . . . . . . . | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2007 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2007 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . **44** | | | | | |

Form **4562** (2007)

671107

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2007**

For calendar year 2007, or tax
year beginning _____ , 2007
ending _____ ,

**Shareholder's Share of Income, Deductions, Credits, etc.**  ▶ See page 2 of form and separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0130 |
|---|---|---|---|---|

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0130

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
▮▮▮▮▮▮▮

**B** Corporation's name, address, city, state, and ZIP code
OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number
▮▮▮▮▮▮

**E** Shareholder's name, address, city, state, and ZIP code
FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . . . .    40.00000 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Part III item | Description | Amount | Item | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | * 12,605. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items | |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis | |
| | | | | D | 11,269. |
| 12 | Other deductions | | | | |
| | | | 17 | Other information | |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**          Schedule **K-1** (Form 1120S) 2007

SPSA0412   09/19/07

Schedule K-1 (Form 1120S) 2007  OUTPOST MARINE INC                                    Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**



**1  Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

*Report on*

| | |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)**  See the Shareholder's Instructions

**3  Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4  Interest income**  Form 1040, line 8a
**5a  Ordinary dividends**  Form 1040, line 9a
**5b  Qualified dividends**  Form 1040, line 9b
**6  Royalties**  Schedule E, line 4
**7  Net short-term capital gain (loss)**  Schedule D, line 5, column (f)
**8a  Net long-term capital gain (loss)**  Schedule D, line 12, column (f)
**8b  Collectibles (28%) gain (loss)**  28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8c  Unrecaptured section 1250 gain**  See the Shareholder's Instructions
**9  Net section 1231 gain (loss)**  See the Shareholder's Instructions
**10  Other income (loss)**
*Code*
| | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction**  See the Shareholder's Instructions
**12  Other deductions**
| | | |
|---|---|---|
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | See the Shareholder's Instructions |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Investment interest expense | Form 4952, line 1 |
| H | Deductions — royalty income | Schedule E, line 18 |
| I | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| J | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| K | Deductions — portfolio (other) | Schedule A, line 28 |
| L | Preproductive period expenses | See the Shareholder's Instructions |
| M | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| N | Reforestation expense deduction | See the Shareholder's Instructions |
| O | Domestic production activities information | See Form 8903 Instructions |
| P | Qualified production activities income | Form 8903, line 7 |
| Q | Employer's Form W-2 wages | Form 8903, line 15 |
| R | Other deductions | See the Shareholder's Instructions |

**13  Credits**
| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) | |
| B | Low-income housing credit (other) | |
| C | Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions |
| D | Other rental real estate credits | |
| E | Other rental credits | |
| F | Undistributed capital credit | Form 1040, line 70, check box a |
| G | Credit for alcohol used as fuel | |
| H | Work opportunity credit | |
| I | Welfare-to-work credit | See the Shareholder's Instructions |
| J | Disabled access credit | |
| K | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

*Code*  *Report on*
| | | |
|---|---|---|
| L | Credit for increasing research activities | |
| M | New markets credit | See the Shareholder's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | Form 1040, line 64 |
| P | Other credits | See the Shareholder's Instructions |

**14  Foreign transactions**
| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| | | |
|---|---|---|
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*
| | | |
|---|---|---|
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| | | |
|---|---|---|
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| | | |
|---|---|---|
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**
| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16  Items affecting shareholder basis**
| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Property distributions | |
| E | Repayment of loans from shareholders | |

**17  Other information**
| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | See the Shareholder's Instructions |
| P | Interest allocable to production expenditures | |
| Q | CCF nonqualified withdrawals | |
| R | Information needed to figure depletion — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Other information | |

SPSA0412   09/19/07

671107

**Schedule K-1**
(Form 1120S)

**2007**

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax

year beginning _____ , 2007

ending _____

**Shareholder's Share of Income, Deductions,
Credits, etc.** ▸ See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code
BRAD NEAT
4682 HIDDEN RIVER ROAD
SARASOTA , FL 34240

**F** Shareholder's percentage of stock
ownership for tax year ..................... 40.00000 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

☐ Final K-1       ☐ Amended K-1           OMB No. 1545-0130

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) ★ 12,606. | **13** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | |
| **4** Interest income | | |
| **5a** Ordinary dividends | | |
| **5b** Qualified dividends | **14** Foreign transactions | |
| **6** Royalties | | |
| **7** Net short-term capital gain (loss) | | |
| **8a** Net long-term capital gain (loss) | | |
| **8b** Collectibles (28%) gain (loss) | | |
| **8c** Unrecaptured section 1250 gain | | |
| **9** Net section 1231 gain (loss) | | |
| **10** Other income (loss) | **15** Alternative minimum tax (AMT) items | |
| **11** Section 179 deduction | **16** Items affecting shareholder basis D 0. | |
| **12** Other deductions | | |
| | **17** Other information | |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2007

SPSA0412   09/19/07

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.



| | Code | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | *Report on* |
| | Passive loss | See the Shareholder's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | **Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Shareholder's Instructions |
| **4** | **Interest income** | Form 1040, line 8a |
| **5a** | **Ordinary dividends** | Form 1040, line 9a |
| **5b** | **Qualified dividends** | Form 1040, line 9b |
| **6** | **Royalties** | Schedule E, line 4 |
| **7** | **Net short-term capital gain (loss)** | Schedule D, line 5, column (f) |
| **8a** | **Net long-term capital gain (loss)** | Schedule D, line 12, column (f) |
| **8b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c** | **Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9** | **Net section 1231 gain (loss)** | See the Shareholder's Instructions |
| **10** | **Other income (loss)** | |
| | *Code* | |
| | **A** Other portfolio income (loss) | See the Shareholder's Instructions |
| | **B** Involuntary conversions | See the Shareholder's Instructions |
| | **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub 535 |
| | **E** Other income (loss) | See the Shareholder's Instructions |
| **11** | **Section 179 deduction** | See the Shareholder's Instructions |
| **12** | **Other deductions** | |
| | **A** Cash contributions (50%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | |
| | **D** Noncash contributions (30%) | See the Shareholder's Instructions |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Investment interest expense | Form 4952, line 1 |
| | **H** Deductions — royalty income | Schedule E, line 18 |
| | **I** Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| | **J** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| | **K** Deductions — portfolio (other) | Schedule A, line 28 |
| | **L** Preproductive period expenses | See the Shareholder's Instructions |
| | **M** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **N** Reforestation expense deduction | See the Shareholder's Instructions |
| | **O** Domestic production activities information | See Form 8903 Instructions |
| | **P** Qualified production activities income | Form 8903, line 7 |
| | **Q** Employer's Form W-2 wages | Form 8903, line 15 |
| | **R** Other deductions | See the Shareholder's Instructions |
| **13** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) | |
| | **B** Low-income housing credit (other) | See the Shareholder's Instructions |
| | **C** Qualified rehabilitation expenditures (rental real estate) | |
| | **D** Other rental real estate credits | |
| | **E** Other rental credits | |
| | **F** Undistributed capital gains credit | Form 1040, line 70, check box a |
| | **G** Credit for alcohol used as fuel | |
| | **H** Work opportunity credit | See the Shareholder's Instructions |
| | **I** Welfare-to-work credit | |
| | **J** Disabled access credit | |
| | **K** Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | Code | Report on |
|---|---|---|
| | *Code* | *Report on* |
| | **L** Credit for increasing research activities | |
| | **M** New markets credit | See the Shareholder's Instructions |
| | **N** Credit for employer social security and Medicare taxes | |
| | **O** Backup withholding | Form 1040, line 64 |
| | **P** Other credits | See the Shareholder's Instructions |
| **14** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at shareholder level | |
| | *Foreign gross income sourced at corporate level* | |
| | **D** Passive category | |
| | **E** General category | Form 1116, Part I |
| | **F** Other | |
| | *Deductions allocated and apportioned at shareholder level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | |
| | **I** Passive category | |
| | **J** General category | Form 1116, Part I |
| | **K** Other | |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Shareholder's Instructions |
| **15** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | |
| | **C** Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| | **D** Oil, gas, & geothermal — gross income | |
| | **E** Oil, gas, & geothermal — deductions | |
| | **F** Other AMT items | |
| **16** | **Items affecting shareholder basis** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | |
| | **C** Nondeductible expenses | See the Shareholder's Instructions |
| | **D** Property distributions | |
| | **E** Repayment of loans from shareholders | |
| **17** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| | **D** Basis of energy property | See the Shareholder's Instructions |
| | **E** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **F** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **G** Recapture of investment credit | See Form 4255 |
| | **H** Recapture of other credits | See the Shareholder's Instructions |
| | **I** Look-back interest — completed long-term contracts | See Form 8697 |
| | **J** Look-back interest — income forecast method | See Form 8866 |
| | **K** Dispositions of property with section 179 deductions | |
| | **L** Recapture of section 179 deduction | |
| | **M** Section 453(l)(3) information | |
| | **N** Section 453A(c) information | |
| | **O** Section 1260(b) information | See the Shareholder's Instructions |
| | **P** Interest allocable to production expenditures | |
| | **Q** CCF nonqualified withdrawals | |
| | **R** Information needed to figure depletion — oil and gas | |
| | **S** Amortization of reforestation costs | |
| | **T** Other information | |

671107

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2007**

For calendar year 2007, or tax
year beginning _____ , 2007
ending _____ ,

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See page 2 of form and separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0130 |
|---|---|---|

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number

▮▮▮▮▮▮

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT  84201-0013

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number

▮▮▮▮▮▮

**E** Shareholder's name, address, city, state, and ZIP code

PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock ownership for tax year . . . . . . . . . . . . . . . . . . . . 20.00000 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Field | Amount | Field | Description |
|---|---|---|---|
| 1 Ordinary business income (loss) * | 6,303. | 13 | Credits |
| 2 Net rental real estate income (loss) | | | |
| 3 Other net rental income (loss) | | | |
| 4 Interest income | | | |
| 5a Ordinary dividends | | | |
| 5b Qualified dividends | | 14 | Foreign transactions |
| 6 Royalties | | | |
| 7 Net short-term capital gain (loss) | | | |
| 8a Net long-term capital gain (loss) | | | |
| 8b Collectibles (28%) gain (loss) | | | |
| 8c Unrecaptured section 1250 gain | | | |
| 9 Net section 1231 gain (loss) | | | |
| 10 Other income (loss) | | 15 | Alternative minimum tax (AMT) items |
| 11 Section 179 deduction | | 16 | Items affecting shareholder basis |
| | | D | 2,261. |
| 12 Other deductions | | | |
| | | 17 | Other information |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2007

Schedule K-1 (Form 1120S) 2007   OUTPOST MARINE INC                                      Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**



**1  Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

*Report on*

| | |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)**   See the Shareholder's Instructions

**3  Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4  Interest income**   Form 1040, line 8a
**5 a  Ordinary dividends**   Form 1040, line 9a
**5 b  Qualified dividends**   Form 1040, line 9b
**6  Royalties**   Schedule E, line 4
**7  Net short-term capital gain (loss)**   Schedule D, line 5, column (f)
**8 a  Net long-term capital gain (loss)**   Schedule D, line 12, column (f)
**8 b  Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 c  Unrecaptured section 1250 gain**   See the Shareholder's Instructions
**9  Net section 1231 gain (loss)**   See the Shareholder's Instructions
**10  Other income (loss)**

*Code*

| | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction**   See the Shareholder's Instructions
**12  Other deductions**

| | | |
|---|---|---|
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Investment interest expense | Form 4952, line 1 |
| H | Deductions — royalty income | Schedule E, line 18 |
| I | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| J | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| K | Deductions — portfolio (other) | Schedule A, line 28 |
| L | Preproductive period expenses | See the Shareholder's Instructions |
| M | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| N | Reforestation expense deduction | See the Shareholder's Instructions |
| O | Domestic production activities information | See Form 8903 Instructions |
| P | Qualified production activities income | Form 8903, line 7 |
| Q | Employer's Form W-2 wages | Form 8903, line 15 |
| R | Other deductions | See the Shareholder's Instructions |

**13  Credits**

| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) | |
| B | Low-income housing credit (other) | |
| C | Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions |
| D | Other rental real estate credits | |
| E | Other rental credits | |
| F | Undistributed capital gains credit | Form 1040, line 70, check box a |
| G | Credit for alcohol used as fuel | |
| H | Work opportunity credit | |
| I | Welfare-to-work credit | See the Shareholder's Instructions |
| J | Disabled access credit | |
| K | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

*Code*   *Report on*

| | | |
|---|---|---|
| L | Credit for increasing research activities | |
| M | New markets credit | See the Shareholder's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | Form 1040, line 64 |
| P | Other credits | See the Shareholder's Instructions |

**14  Foreign transactions**

| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| | | |
|---|---|---|
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| | | |
|---|---|---|
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| | | |
|---|---|---|
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| | | |
|---|---|---|
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16  Items affecting shareholder basis**

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Property distributions | |
| E | Repayment of loans from shareholders | |

**17  Other information**

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | See the Shareholder's Instructions |
| P | Interest allocable to production expenditures | |
| Q | CCF nonqualified withdrawals | |
| R | Information needed to figure depletion — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Other information | |

SPSA0412   09/19/07

# S Corporation Information Worksheet          2007

► Keep for your records

## Part I — Identifying Information

Employer Identification Number .. ██████████          Date Incorporated ....... 01/04/1999
Name ................................ OUTPOST MARINE INC
Doing Business As ..................
Address ........................... 1119 E CARIBBEAN DR
City ................................ SUMMERLAND KEY          State FL   ZIP Code 33042-4822
Telephone Number ...................          Extension ...........
Fax Number ........................          E-Mail Address ......
Tax Shelter Registration Number ..

☐ **Eligible for hurricane tax relief legislation benefits**

## Part II — Tax Year and Filing Information

[X] Calendar year
☐ Fiscal year — Ending month ..........____
☐ Short year — Beginning date ........_____          Ending date ........._____

☐ Enrolled in the Electronic Federal Tax Payment System (EFTPS)
IRS Service Center where S Corporation return is filed ........ Ogden, UT  84201-0013

## Part III — 2007 1120S Corporation Estimated Tax Paid

Amount of 2006 overpayment credited to 2007 estimated tax ................................

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment ........................... | 04/17/07 | | |
| Second Quarter Payment ....................... | 06/15/07 | | |
| Third Quarter Payment ......................... | 09/17/07 | | |
| Fourth Quarter Payment ........................ | 12/17/07 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV — K-1 Information

**K-1 Rounding Options**
[X] Distribute the rounding difference to shareholder with the largest percentage.
☐ Distribute the rounding difference among shareholders.
☐ Do not distribute the rounding difference to any shareholder.
**Print Schedules K-1 with tax return?**
[X] Yes
☐ No
**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**
[X] Yes
☐ No

OUTPOST MARINE INC _____      ██████████ Page **2**

## Part V — Electronic Filing Information

**Electronic Filing:**
- [ ] Check this box to file the federal return electronically
- [ ] Check this box to file the state(s) electronically

\* Select the state or states to file electronically.
Multiple states can be entered.

| State(s) * |
|---|
| |
| |
| |
| |
| |

**Practitioner PIN program:**
- [ ] Check this box to sign this return electronically using the Practitioner PIN
- [ ] ERO entered PIN

Officer's PIN (enter any 5 numbers) ......................................................... _____
Date PIN entered ..................................................................................

**Electronic Filing of Extensions:**
- [ ] Check this box to file **Form 7004** (application for extension of time to file return) electronically
- [ ] Check this box to file the state extension(s) electronically (MA, MD & NY only)

\* Select the state or states to file electronically.
Multiple states can be entered.

| State(s) * |
|---|
| |
| |
| |
| |
| |

**Information required for Electronic Filing:**
Officer's Name ...................................... _____

**Electronic Filing of Amended Return:**
- [ ] Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet ............................ ▶ 🗒

## Part VI — Direct Deposit or Electronic Funds Withdrawal Information

| Yes | No | |
|---|---|---|
| [ ] | [ ] | Does client want to use **direct deposit** of any **federal tax refund?** |
| [ ] | [ ] | Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)? |
| [ ] | [ ] | Does client want to use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)? |
| [ ] | [ ] | Use **electronic funds withdrawal** of **amended return balance due** (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**
Name of Financial Institution (optional) ... _____
Check the appropriate box ................ [ ] Checking       [ ] Savings
Routing number ................................ _____
Account number ............................... _____

**Payment Information**

Enter the payment date to withdraw tax payment . . . . . . . . . . . _____

Balance due amount from this return . . . . . . . . . . . . . . . . . . . . . . _____

Enter an amount to withdraw tax payment . . . . . . . . . . . . . . . . . _____

If partial payment is made, the remaining balance due . . . . . . . _____

---

**QuickZoom** here to Form 1120S, Pages 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**QuickZoom** here to Schedule K-1 Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**QuickZoom** here to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

SPSW3501.SCR   09/12/07

**Form 1120S**                    **Schedule M-1 Items Worksheet**                    **2007**

► Keep for your records

| Name | Employer Identification No. |
|------|------|
| OUTPOST MARINE INC | ▮▮▮▮▮▮ |

| Income Items: Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: | | | |
|     Direct Entry    From K-1s | | | |
| Tax-exempt interest — out of state | | | |
| Life insurance proceeds | | | |
| Other permanent income items: | | | |
| | | | |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets | | | |
| Alcohol used as fuel credit included in income | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income | | | |
| Unearned income | | | |
| Gain on sale of assets | | | |
| Installment sale income | | | |
| Fuels tax credit included in income | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| | | | |
| Total | | | |

| Expense Items: Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment | | | |
| Employment credits wage reduction | | | |
| Federal underpayment penalty | | | |
| State underpayment penalty | | | |
| Other fines and penalties | | | |
| Officers' life insurance premiums | | | |
| Interest paid to carry tax-exempt investments | | | |
| Payroll Taxes for Employer SS Tax on Tips Credit | | | |
| Employee benefit reduction credit from Form 8845 | | | |
| Small employer pension plan startup costs credit from Form 8881 | | | |
| Other expenses related to tax-exempt income | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense | | 17,124. | |
| Amortization | | | |
| Depletion other than oil and gas | | | |
| Loss on sale of assets | | | |
| Organizational costs | | | |
| Bad debt expense | | | |
| Prepaid expenses | | | |
| Other timing expense items: | | | |
| | | | |
| | | | |
| | | | |
| Total | | 17,124. | |

SPSW5101.SCR  11/02/07

# Schedule M-2 / Retained Earnings Worksheet     2007
► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| OUTPOST MARINE INC | ███████ |

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year | 272 | | | | | 272 |
| **Ordinary income (loss)** | 31514 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Income – *Tax exempt* | | | | | | |
| Deductions – *Exempt related* | | | | | | |
| Schedule M-1 additions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Net adjustment for year | 31514 | | | | | |
| Net income(loss) per books | | | | | | 31514 |
| Subtotal | 31786 | | | | | 31786 |
| AAA without net negative adj. | 31786 | | | | | |
| Distributions | -13531 | 0 | 0 | 0 | 0 | -13531 |
| Dividends | | | | | 0 | 0 |
| Balance at end of tax year | 18255 | 0 | 0 | 0 | 0 | 18255 |

**Form 1120S**      **Two-Year Comparison**      **2007**

► Keep for your records

| Name of Corporation | Employer Identification Number |
|---|---|
| OUTPOST MARINE INC | |

| Ordinary Income (Loss) | 2007 | | 2006 | | Difference 2007 - 2006 | |
|---|---|---|---|---|---|---|
| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
| 1a Gross receipts or sales | 159,533. | | 163,692. | | -4,159. | -2.54 |
|   b Less returns and allowances | | | | | | |
|   c Net receipts ► | 159,533. | | 163,692. | | -4,159. | -2.54 |
| 2 Cost of goods sold (Schedule A) | 88,455. | | 103,271. | | -14,816. | -14.35 |
| 3 Gross profit ► | 71,078. | | 60,421. | | 10,657. | 17.64 |
| 4 Net gain or loss (Form 4797) | | | | | | |
| 5 Other income | | | | | | |
| 6 Total income (loss) ► | 71,078. | 100.00 | 60,421. | 100.00 | 10,657. | 17.64 |

**Deductions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 Compensation of officers | | 0.00 | | 0.00 | | |
| 8 Salaries and wages (less employment credits) | | 0.00 | | 0.00 | | |
| 9 Repairs and maintenance | 1,235. | 1.74 | | 0.00 | 1,235. | |
| 10 Bad debts | | 0.00 | | 0.00 | | |
| 11 Rents | | 0.00 | | 0.00 | | |
| 12 Taxes and licenses | 3,896. | 5.48 | 3,438. | 5.69 | 458. | 13.32 |
| 13 Interest | | 0.00 | 3. | 0.00 | -3. | -100.00 |
| 14a Depreciation (Form 4562) | 17,124. | 24.09 | 23,786. | 39.37 | -6,662. | -28.01 |
|   b Depreciation on Schedule A and elsewhere | | 0.00 | | 0.00 | | |
|   c Net depreciation | 17,124. | 24.09 | 23,786. | 39.37 | -6,662. | -28.01 |
| 15 Depletion (not oil and gas) | | 0.00 | | 0.00 | | |
| 16 Advertising | 2,482. | 3.49 | 1,017. | 1.68 | 1,465. | 144.05 |
| 17 Pension, profit-sharing, etc, plans | | 0.00 | | 0.00 | | |
| 18 Employee benefit programs | | 0.00 | | 0.00 | | |
| 19 Other deductions | 14,827. | 20.86 | 10,831. | 17.93 | 3,996. | 36.89 |
| 20 Total deductions ► | 39,564. | 55.66 | 39,075. | 64.67 | 489. | 1.25 |
| 21 Ordinary income (loss) from trade/business ► | 31,514. | 44.34 | 21,346. | 35.33 | 10,168. | 47.63 |

**Tax**

| | | | | | | |
|---|---|---|---|---|---|---|
| 22a Excess net passive income tax or LIFO recapture | | 0.00 | | 0.00 | | |
|   b Tax from Schedule D | | 0.00 | | 0.00 | | |
|     Additional taxes | | 0.00 | | 0.00 | | |
|   c Total tax ► | | 0.00 | | 0.00 | | |

**Tax Payments and Credits**

| | | | | | | |
|---|---|---|---|---|---|---|
| 23d Total payments and credits | | 0.00 | | 0.00 | | |
| 24 Estimated tax penalty | | 0.00 | | 0.00 | | |
| 25 Tax due | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment | | 0.00 | | 0.00 | | |

**Schedule K Items:**

| Income (Loss) | 2007 | 2006 | Difference 2007 - 2006 | |
|---|---|---|---|---|
| | | | Amount | % |
| 1 Ordinary business income (loss) | 31,514. | 21,346. | 10,168. | 47.63 |
| 2 Net rental real estate income (loss) | | | | |
| 3 Other net rental income (loss) | | | | |
| 4 Interest income | | | | |
| 5a Dividends — ordinary | | | | |
|   b Dividends — qualified | | | | |
| 6 Royalty income | | | | |
| 7 Net short-term capital gain (loss) | | | | |
| 8 Net long-term capital gain (loss) | | | | |
| 9 Net gain (loss) under section 1231 | | | | |
| 10 Other income (loss) | | | | |

OUTPOST MARINE INC

## Schedule K Items (continued):

| Deductions | 2007 | 2006 | Difference 2007 - 2006 | |
|---|---|---|---|---|
| | | | Amount | % |
| **11** Section 179 expense deduction ..................... | | | | |
| **12 a** Charitable contributions ............................ | | | | |
| **b** Interest expense on investment debts .................. | | | | |
| **c** Section 59(e)(2) expenditures ....................... | | | | |
| **d** Other deductions ................................ | | | | |
| **Credits** | | | | |
| **13 a** Low-income housing credit (section 42(j)(5)) .......... | | | | |
| **b** Low-income housing credit (other) .................... | | | | |
| **c** Qualified rehabilitation expenditures (rental real estate) .. | | | | |
| **d** Other rental real estate credits ..................... | | | | |
| **e** Other rental credits ............................. | | | | |
| **f** Credit for alcohol used as fuel ..................... | | | | |
| **g** Other credits ................................. | | | | |
| **Foreign Taxes** | | | | |
| **14 b** Gross income from all sources ..................... | | | | |
| **c** Gross income sourced at shareholder level .............. | | | | |
| *Foreign gross income sourced at corporate level:* | | | | |
| **d** Passive ..................................... | | | | |
| **e** Listed categories .............................. | | | | |
| **f** General limitation .............................. | | | | |
| *Deductions allocated and apportioned at shareholder level:* | | | | |
| **g** Interest expense ............................... | | | | |
| **h** Other ...................................... | | | | |
| *Deductions allocated and apportioned at corporate level to foreign source income:* | | | | |
| **i** Passive ..................................... | | | | |
| **j** Listed categories .............................. | | | | |
| **k** General limitation .............................. | | | | |
| **l** Foreign taxes paid or accrued ..................... | | | | |
| **m** Reduction in taxes available for credit ................. | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| **15 a** Post-1986 depreciation adjustment ................... | | | | |
| **b** Adjusted gain or loss ........................... | | | | |
| **c** Depletion (other than oil and gas) ................... | | | | |
| **d** Oil, gas, and geothermal properties — gross income ...... | | | | |
| **e** Oil, gas, and geothermal properties -- deductions ........ | | | | |
| **f** Other AMT items .............................. | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| **16 a** Tax-exempt interest income ........................ | | | | |
| **b** Other tax-exempt income ......................... | | | | |
| **c** Nondeductible expenses ......................... | | | | |
| **d** Property distributions ............................ | 13,531. | | 13,531. | |
| **e** Repayment of loans from shareholders ................. | | | | |
| **Other Information** | | | | |
| **17 a** Investment income ............................. | | | | |
| **b** Investment expenses ............................ | | | | |
| **c** Dividend distributions paid from E & P ................. | 0. | | 0. | |
| **d** Income (loss) .............................. ▶ | 31,514. | 21,346. | 10,168. | 47.63 |

**Form 1120S**  ┃  **S Corporation**  ┃  **2007**
**Five Year Tax History**
► Keep for your records

Name
OUTPOST MARINE INC

Employer Identification Number

| | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| 1 Gross receipts ..... | | 117,688. | 105,985. | 163,692. | 159,533. |
| 2 Cost of sales ...... | | 60,548. | 63,837. | 103,271. | 88,455. |
| 3 Gross profit ........ | | 57,140. | 42,148. | 60,421. | 71,078. |
| 4 Net 4797 gain (loss) | | | | | |
| 5 Other income (loss) | | | | | |
| 6 Total income (loss) | | 57,140. | 42,148. | 60,421. | 71,078. |
| 7 Salaries ........... | | | | | |
| 8 Depreciation ....... | | 33,538. | 31,372. | 23,786. | 17,124. |
| 9 Other deductions .. | | 24,084. | 26,820. | 15,289. | 22,440. |
| 10 Business income .. | | -482. | -16,044. | 21,346. | 31,514. |
| 11 Passive investment income | | | | | |
| 12 Passive investment expense .......... | | | | | |
| 13 Net passive investment income | | | | | |
| 14 Excess net passive income tax ...... | | | | | |
| 15 Tax from Schedule D ....... | | | | | |
| 16 Additional taxes ... | | | | | |
| 17 Tax liability ........ | | | | | |

SPSW2301.SCR   09/13/07

**Form 1120S**　　　　　**Financial Statement Ratio Analysis**　　　　　**2007**

► Keep for your records

| Name of Corporation | | Employer Identification Number | |
|---|---|---|---|
| OUTPOST MARINE INC | | ███████ | |
| | **2007** | **2006** | **U.S. Average** |

## Liquidity Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 1 | **Current Ratio** ................................ Current Assets/Current Liabilities. Measures ability of the business to meet its current liabilities. | | | |
| 2 | **Acid Test (Quick Ratio)** ........................ Quick Assets/Current Liabilities. Measures liquidity (conservative estimate). Eliminates assets not readily converted to cash. | | | |

## Profitability Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 3 | **Return on Total Assets (ROA)** ................... Net Income/Total Assets. Measures how effective business assets are used to produce profit. Prior year amount: Net income ...................... | 20.5 | | |
| 4 | **Return on Equity (ROE)** ......................... Net Income/Equity. Measures the earning power of the business. | 163.7 | | |

## Leverage Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 5 | **Total Liabilities to Equity** ....................... Total Liabilities/Equity. Measures the relationship between all creditors and owners. | 698.0 | 10,558.5 | |
| 6 | **Fixed Assets to Long-Term Liabilities** ........... Fixed Assets/Long-Term Liabilities. Measures equity and relative ability to increase borrowing. | | | |

## Activity Ratios

| | | 2007 | 2006 | U.S. Average |
|---|---|---|---|---|
| 7 | **Inventory Turnover** ............................. Net Sales/Average Inventory. Measures how long the current inventory will be in stock and how soon it will be turned into sales. Prior year amounts: Beginning inventory ...................... 0. Net sales ................................ 163,692. | | | |
| 8 | **Depreciation to Property Plant and Equipment** .... Depreciation Expense/PPE. Measures reasonableness and consistency of depreciation over time. Prior year amount: Depreciation expense ...................... 23,786. | 8.3 | 11.6 | |

OUTPOST MARINE INC

1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING | 725. |
| BANK CHARGES | 45. |
| DUES/PUBLICATIONS | 200. |
| INSURANCE | 8,805. |
| TELEPHONE | 2,074. |
| UTILITIES | 1,523. |
| TRUCK EXPENSE | 1,455. |
| Total | 14,827. |

Form 1120S, Page 2, Schedule A, Line 5
**Schedule A, Other Costs**

| | |
|---|---:|
| BOAT FUEL | 28,614. |
| BOAT SUPPLIES | 27,229. |
| CREW/GUIDES | 24,418. |
| DOCKAGE FEE | 6,000. |
| GROCERIES | 1,488. |
| CABLE | 706. |
| Total | 88,455. |

Schedule K Reconciliation
**Pro rata share items**

Lines  1 thru  18

| Shareholder | -1-<br>Ordinary<br>Income | -16d-<br>Distrib. | -18-<br>Total<br>Income | | |
|---|---:|---:|---:|---|---|
| FRED WHEELER (40.00%) | 12,605 | 5,413 | 12,605 | | |
| BRAD NEAT (40.00%) | 12,606 | 5,412 | 12,606 | | |
| PENNY WHEELER (20.00%) | 6,303 | 2,706 | 6,303 | | |
| Total | 31,514 | 13,531 | 31,514 | | |

OUTPOST MARINE INC ███████

Form 1120S p1-2: Income Tax Return for an S Corporation

### Taxes and Licenses Smart Worksheet

| | | |
|---|---|---|
| A | State franchise or income taxes | |
| B | Local property taxes | |
| C 1 | Payroll taxes | |
| 2 | Less: Credit from Form 8846 | |
| D | Other miscellaneous taxes | |
| E | Licenses | 3,896. |
| F | Built-In Gains tax allocated to ordinary income -- **SEE TAX HELP** | |
| | Click here ➔ _____ Enter amount from tax allocation wks here ..... ▶ | |

Form 1120S p1-2: Income Tax Return for an S Corporation

### Depreciation Smart Worksheet

| | | |
|---|---|---|
| A | To enter assets, **QuickZoom** to Asset Entry Worksheet ........................ ➔ | |
| B | To view a calculated report of all depreciation information, | |
| | **QuickZoom** to Depreciation Reports ................................ ➔ | |
| C | **QuickZoom** to Form 4562 ......................................... ➔ | |
| | Total Depreciation ................................................. | 17,124. |
| | Depreciation claimed on Schedule A and elsewhere on return ................ | |

Form 1120S p3-4: Income Tax Return for an S Corporation

### Shareholder Distributions and Dividends Smart Worksheet

| | | |
|---|---|---|
| A | Enter total cash and property (fair market value) distributed to shareholders ............................................... | 13,531. |

Form 1120S p3-4: Income Tax Return for an S Corporation

### Schedule M-1 Smart Worksheet

To use optional M-1 items worksheet, **QuickZoom** here ........................ ▶

Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.

**Computed Net Income (Loss) per books**

| | | |
|---|---|---|
| A | Income (loss) per return from Schedule K, line 18 ..................... | 31,514. |
| B | Income item tax/book differences from M-1 items worksheet ................ | |
| C | Expense item tax/book differences from M-1 items worksheet ............... | |
| D | Net tax/book differences (combine lines B and C) ..................... | |
| E | Computed net income (loss) per books (combine lines A and D) ............. | 31,514. |
| F | Use amount on line E for Schedule M-1, line 1? ..................▶ ☐ Yes [X] No | |

Schedule M-1 Items Worksheet

### Schedule M-1 Display Options Smart Worksheet

| | |
|---|---|
| Display book and tax return amounts on Schedule M-1 ............................... ▶ ☐ | |
| Display only difference amounts on Schedule M-1 ............................... ▶ [X] | |

OUTPOST MARINE INC ███████

Schedule M-1 Items Worksheet

---

**Book Depreciation and Amortization Options Smart Worksheet**

Are depreciation and amortization for book purposes the same
as depreciation and amortization for tax purposes?                    ☐ Yes  ☒ No
If No, enter book amounts below .........................⬛

---

Schedule M-1 Items Worksheet

---

**Computed Net Income (Loss) Per Books Smart Worksheet**

| | | |
|---|---|---|
| A | Income(loss) per return (Schedule K, line 18) ................................... | 31,514. |
| B | Income item tax/book differences .......................................... | |
| C | Expense item tax/book differences .......................................... | |
| D | Net tax/book differences (combine lines B and C) ................................. | |
| E | Computed net income (loss) per books (combine lines A and D) ................ | 31,514. |

---

Schedule M-2 / Retained Earnings Wks

---

**Schedule M-2/Retained Earnings Memo Smart Worksheet**

**E&P memo information:**

| | | |
|---|---|---|
| A | Dividends paid out of E&P ................................................. | 0. |
| B | Ending balance in Earnings and Profits account ................................... | 0. |
| | **Retained Earnings memo information:** | |
| C | Beginning balance in Retained Earnings from Schedule L, Line 24, column b ....... | 273. |
| D | Plus Net Income (Loss) ................................................... | 31,514. |
| E | Less Dividends and Distributions ........................................... | 13,531. |
| F | Ending balance in Retained Earnings to Schedule L, Line 24, column d ............. | 18,256. |
| G | Distributions in excess of Retained Earnings ...................... 0. | |

# DEC. EXHIBIT M

| Form **1120S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ► See separate instructions. | **2008** |

For calendar year 2008 or tax year beginning _____ , 2008, ending _____

| **A** S election effective date **01/04/99** | Use the IRS label. Other- wise, print or type. | Name **OUTPOST MARINE INC** | **D** Employer identification number |
|---|---|---|---|
| **B** Business activity code number (see instrs) **336610** | | Number, street, and room or suite no. If a P.O. box, see instructions. **1119 E CARIBBEAN DR** | **E** Date incorporated **01/04/99** |
| **C** Check if Sch M-3 attached ☐ | | City or town, state, and ZIP code **SUMMERLAND KEY        FL 33042-4822** | **F** Total assets (see instructions) $ **121,889.** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .................................... ► **2**

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales **137,100.** **b** Less returns and allowances _____ **c** Bal ► | **1c** | **137,100.** |
| | **2** Cost of goods sold (Schedule A, line 8) | **2** | **81,206.** |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | **55,894.** |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** | |
| | **5** Other income (loss) (attach statement) | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 ► | **6** | **55,894.** |
| **D E D U C T I O N S** (SEE INSTRS) | **7** Compensation of officers | **7** | |
| | **8** Salaries and wages (less employment credits) | **8** | |
| | **9** Repairs and maintenance | **9** | |
| | **10** Bad debts | **10** | |
| | **11** Rents | **11** | |
| | **12** Taxes and licenses | **12** | **150.** |
| | **13** Interest | **13** | |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | **14** | **13,220.** |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| | **16** Advertising | **16** | **999.** |
| | **17** Pension, profit-sharing, etc, plans | **17** | |
| | **18** Employee benefit programs | **18** | |
| | **19** Other deductions (attach statement) ...... * STMT | **19** | **24,367.** |
| | **20** **Total deductions.** Add lines 7 through 19 ► | **20** | **38,736.** |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | **17,158.** |

| **T A X  A N D  P A Y M E N T S** | | | | |
|---|---|---|---|---|
| | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2008 estimated tax payments and 2007 overpayment credited to 2008 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | 0. | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | 0. |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | 0. |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26 **Credited to 2009 estimated tax** ► _____ **Refunded** ► | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____  ► _____
Signature of officer     Date     Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| **Paid Preparer's Use Only** | Preparer's signature ► **MARILYN SOMMERHOFF** | Date **09/08/09** | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► **PATIENCE ACCOUNTING** **PO BOX 420503** **SUMMERLAND KEY        FL 33042-0503** | | EIN | Phone no. **(305) 745-1841** |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**     Form **1120S** (2008)

**ON EXTENSION**

Form **1120S** (2008) OUTPOST MARINE INC [REDACTED] Page **2**

## Schedule A — Cost of Goods Sold (see instructions)

| | | Line | Amount |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 0. |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* * STMT | 5 | 91,206. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 91,206. |
| 7 | Inventory at end of year | 7 | 10,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 81,206. |

9a Check all methods used for valuing closing inventory:

*(i)* [X] Cost as described in Regulations section 1.471-3

*(ii)* [ ] Lower of cost or market as described in Regulations section 1.471-4

*(iii)* [ ] Other (Specify method used and attach explanation.) ►

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ► [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► [ ]

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO — 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? [ ] Yes [X] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation [ ] Yes [X] No

## Schedule B — Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a [ ] Cash b [X] Accrual c [ ] Other (specify) ► | | |
| 2 | See the instructions and enter the: a Business activity ► FISHING CHARTERS b Product or service ► SERVICE | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► [ ] If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ► $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year $ | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | X | |

## Schedule K — Shareholders' Pro Rata Share Items

INCOME (LOSS)

| | | | | Line | Total amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) (page 1, line 21) | | | 1 | 17,158. |
| 2 | Net rental real estate income (loss) *(attach Form 8825)* | | | 2 | |
| 3a | Other gross rental income (loss) | 3a | | | |
| b | Expenses from other rental activities *(attach statement)* | 3b | | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | | | 3c | |
| 4 | Interest income | | | 4 | |
| 5 | Dividends: a Ordinary dividends | | | 5a | |
| | b Qualified dividends | 5b | | | |
| 6 | Royalties | | | 6 | |
| 7 | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 7 | |
| 8a | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | | | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | | |
| c | Unrecaptured section 1250 gain *(attach statement)* | 8c | | | |
| 9 | Net section 1231 gain (loss) *(attach Form 4797)* | | | 9 | |
| 10 | Other income (loss) *(see instructions)* | | | 10 | |

Form **1120S** (2008)  OUTPOST MARINE INC  ▓▓▓▓▓▓▓▓▓▓ Page **3**

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | **11** | |
| | **12a** Contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ► | **12c (2)** | |
| | **d** Other deductions *(see instructions)* ... Type ► | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | **13c** | |
| | **d** Other rental real estate credits *(see instrs)*  Type ► _ _ _ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** Other rental credits *(see instrs)*  Type ► _ _ _ _ _ _ _ _ _ _ _ _ _ | **13e** | |
| | **f** Alcohol and cellulosic biofuels credit *(attach Form 6478)* | **13f** | |
| | **g** Other credits *(see instructions)* ...... Type ► | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession ....... ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other *(attach statement)* | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other *(attach statement)* | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ► ☐ Paid  ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit *(attach statement)* | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **15e** | |
| | **f** Other AMT items *(attach statement)* | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Property distributions | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Inform-ation** | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation. Combine** the amounts on lines 1 through 10 in the far right col-umn. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l .... | **18** | 17,158. |

BAA                                                                Form **1120S** (2008)

Form **1120S** (2008)   OUTPOST MARINE INC ████████████████   Page **4**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 67,895. | | 39,339. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | 0. | | 10,000. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach stmt) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 206,785. | | 206,785. | |
| b Less accumulated depreciation | 121,014. | 85,771. | 134,235. | 72,550. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach stmt) | | | | |
| 15 Total assets | | 153,666. | | 121,889. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) | | | | |
| 19 Loans from shareholders | | 134,410. | | 161,022. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 1,000. | | 1,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 18,256. | | 35,414. |
| 25 Adjustments to shareholders' equity (att stmt) | | | | |
| 26 Less cost of treasury stock | | | | 75,547. |
| 27 Total liabilities and shareholders' equity | | 153,666. | | 121,889. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | 17,158. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a Tax-exempt interest . $_ _ _ _ _ _ _ _ _ | | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | | | |
| a Depreciation . . . . . . . $_ _ _ _ _ _ _ _ _ | | a Depreciation . . . . . $_ _ _ _ _ _ _ _ _ | | | |
| b Travel and entertainment . $_ _ _ _ _ _ _ | | | | | |
| | | 7 Add lines 5 and 6 | | | |
| 4 Add lines 1 through 3 | 17,158. | 8 Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | | 17,158. | |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | 18,255. | 0. | 0. |
| 2 Ordinary income from page 1, line 21 | 17,158. | | |
| 3 Other additions | | | |
| 4 Loss from page 1, line 21 | | | |
| 5 Other reductions | | | |
| 6 Combine lines 1 through 5 | 35,413. | 0. | 0. |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 35,413. | 0. | 0. |

SPSA0134   06/25/08   Form **1120S** (2008)

Form **7004**

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name<br>OUTPOST MARINE INC | Identifying number |
|---|---|---|
| File by the due date for the return for which an extension is requested. See instructions. | Number, street, and room or suite number. (If P.O. box, see instructions.)<br>1119 E CARIBBEAN DR | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).<br>SUMMERLAND KEY                                                    FL   33042-4822 | |

**Note. See instructions before completing this form.**

### Part I    Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II    Automatic 6-Month Extension Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . . . . . . . . . . . | 2 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here . . . . . . . . . ► ☐

### Part III    All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . . . ► ☐

**5a** The application is for calendar year 20 _08_ , or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

| | | |
|---|---|---|
| **6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0. |
| **7 Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0. |
| **8 Balance due.** Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) . . . . . . . . . . . . . . . . . . . . . | **8** | 0. |

**BAA   For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**                    Form **7004** (Rev. 12-2008)

671108

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____ ,

| Final K-1 | | Amended K-1 | OMB No. 1545-0130 |

**Shareholder's Share of Income, Deductions, Credits, etc.** ► See page 2 of form and separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number

█████████

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT  84201-0013

| **Part II** | **Information About the Shareholder** |

**D** Shareholder's identifying number

█████████

**E** Shareholder's name, address, city, state, and ZIP code

FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock ownership for tax year . . . . . . . . . . . . . . . . . . . . . .  59.88710 %

| 1 | Ordinary business income (loss) | 13 | Credits |
| | *     10,275. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | |
| | | 17 | Other information |

F
O
R

I
R
S

U
S
E

O
N
L
Y

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2008

Schedule K-1 (Form 1120S) 2008   OUTPOST MARINE INC   Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1   Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2   Net rental real estate income (loss)**   See the Shareholder's Instructions
**3   Other net rental income (loss)**

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4   Interest income**   Form 1040, line 8a
**5 a   Ordinary dividends**   Form 1040, line 9a
**5 b   Qualified dividends**   Form 1040, line 9b
**6   Royalties**   Schedule E, line 4
**7   Net short-term capital gain (loss)**   Schedule D, line 5, column (f)
**8 a   Net long-term capital gain (loss)**   Schedule D, line 12, column (f)
**8 b   Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 c   Unrecaptured section 1250 gain**   See the Shareholder's Instructions
**9   Net section 1231 gain (loss)**   See the Shareholder's Instructions
**10   Other income (loss)**
**Code**

| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11   Section 179 deduction**   See the Shareholder's Instructions
**12   Other deductions**

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7 |
| R | Employer's Form W-2 wages | Form 8903, line 15 |
| S | Other deductions | See the Shareholder's Instructions |

**13   Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | See the Shareholder's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 68, box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| M | Credit for increasing research activities | See the Shareholder's Instructions |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 62 |
| P | Other credits | See the Shareholder's Instructions |

**14   Foreign transactions**

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15   Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16   Items affecting shareholder basis**

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Property distributions | |
| E | Repayment of loans from shareholders | |

**17   Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | See the Shareholder's Instructions |
| P | Interest allocable to production expenditures | |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Other information | |

671108

**Schedule K-1**
(Form 1120S)

**2008**

For calendar year 2008, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____, 2008

ending _____, _____

## Shareholder's Share of Income, Deductions, Credits, etc. ▸ See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

█████████

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

█████████

**E** Shareholder's name, address, city, state, and ZIP code

BRAD NEAT
4682 HIDDEN RIVER ROAD
SARASOTA , FL 34240

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . . . .  0.22580 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

X Final K-1        ☐ Amended K-1          OMB No. 1545-0130

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | 13 | Credits |
|---|---|---|---|
| **1** Ordinary business income (loss)    *  39. | | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | |
| **4** Interest income | | |
| **5a** Ordinary dividends | | |
| **5b** Qualified dividends | **14** Foreign transactions |
| **6** Royalties | |
| **7** Net short-term capital gain (loss) | |
| **8a** Net long-term capital gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured section 1250 gain | |
| **9** Net section 1231 gain (loss) | |
| **10** Other income (loss) | **15** Alternative minimum tax (AMT) items |
| **11** Section 179 deduction | **16** Items affecting shareholder basis |
| **12** Other deductions | |
| | **17** Other information |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**          Schedule **K-1** (Form 1120S) 2008

Schedule K-1 (Form 1120S) 2008   OUTPOST MARINE INC                                                                    Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

|  | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2** Net rental real estate income (loss) — See the Shareholder's Instructions
**3** Other net rental income (loss)

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4** Interest income — Form 1040, line 8a
**5 a** Ordinary dividends — Form 1040, line 9a
**5 b** Qualified dividends — Form 1040, line 9b
**6** Royalties — Schedule E, line 4
**7** Net short-term capital gain (loss) — Schedule D, line 5, column (f)
**8 a** Net long-term capital gain (loss) — Schedule D, line 12, column (f)
**8 b** Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 c** Unrecaptured section 1250 gain — See the Shareholder's Instructions
**9** Net section 1231 gain (loss) — See the Shareholder's Instructions
**10** Other income (loss)

*Code*

| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11** Section 179 deduction — See the Shareholder's Instructions
**12** Other deductions

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7 |
| R | Employer's Form W-2 wages | Form 8903, line 15 |
| S | Other deductions | See the Shareholder's Instructions |

**13** Credits

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | See the Shareholder's Instructions |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 68, box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 9 |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

*Code*                                   *Report on*

| M | Credit for increasing research activities | See the Shareholder's Instructions |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 62 |
| P | Other credits | See the Shareholder's Instructions |

**14** Foreign transactions

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15** Alternative minimum tax (AMT) items

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16** Items affecting shareholder basis

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Property distributions | |
| E | Repayment of loans from shareholders | |

**17** Other information

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | See the Shareholder's Instructions |
| P | Interest allocable to production expenditures | |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Other information | |

SPSA0412   12/10/08                                                    Schedule **K-1** (Form 1120S) 2008

671108

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____ ,

☐ Final K-1      ☐ Amended K-1          OMB No. 1545-0130

## Shareholder's Share of Income, Deductions, Credits, etc.  ► See page 2 of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

▮▮▮▮▮▮▮

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

▮▮▮▮▮▮▮

**E** Shareholder's name, address, city, state, and ZIP code

PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . .    39.88710 %

F O R   I R S   U S E   O N L Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| **1** Ordinary business income (loss) * | 6,844. | **13** Credits | | |
| **2** Net rental real estate income (loss) | | | | |
| **3** Other net rental income (loss) | | | | |
| **4** Interest income | | | | |
| **5a** Ordinary dividends | | | | |
| **5b** Qualified dividends | | **14** Foreign transactions | | |
| **6** Royalties | | | | |
| **7** Net short-term capital gain (loss) | | | | |
| **8a** Net long-term capital gain (loss) | | | | |
| **8b** Collectibles (28%) gain (loss) | | | | |
| **8c** Unrecaptured section 1250 gain | | | | |
| **9** Net section 1231 gain (loss) | | | | |
| **10** Other income (loss) | | **15** Alternative minimum tax (AMT) items | | |
| **11** Section 179 deduction | | **16** Items affecting shareholder basis | | |
| **12** Other deductions | | | | |
| | | **17** Other information | | |
| | | *See attached statement for additional information. | | |

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2008

SPSA0412   12/10/08

Schedule K-1 (Form 1120S) 2008  OUTPOST MARINE INC ███████ Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)**  See the Shareholder's Instructions
**3  Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4  Interest income**  Form 1040, line 8a
**5 a  Ordinary dividends**  Form 1040, line 9a
**5 b  Qualified dividends**  Form 1040, line 9b
**6  Royalties**  Schedule E, line 4
**7  Net short-term capital gain (loss)**  Schedule D, line 5, column (f)
**8 a  Net long-term capital gain (loss)**  Schedule D, line 12, column (f)
**8 b  Collectibles (28%) gain (loss)**  28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 c  Unrecaptured section 1250 gain**  See the Shareholder's Instructions
**9  Net section 1231 gain (loss)**  See the Shareholder's Instructions
**10  Other income (loss)**

*Code*

| | |
|---|---|
| **A**  Other portfolio income (loss) | See the Shareholder's Instructions |
| **B**  Involuntary conversions | See the Shareholder's Instructions |
| **C**  Section 1256 contracts and straddles | Form 6781, line 1 |
| **D**  Mining exploration costs recapture | See Pub 535 |
| **E**  Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction**  See the Shareholder's Instructions
**12  Other deductions**

| | |
|---|---|
| **A**  Cash contributions (50%) | |
| **B**  Cash contributions (30%) | |
| **C**  Noncash contributions (50%) | See the Shareholder's Instructions |
| **D**  Noncash contributions (30%) | |
| **E**  Capital gain property to a 50% organization (30%) | |
| **F**  Capital gain property (20%) | |
| **G**  Contributions (100%) | |
| **H**  Investment interest expense | Form 4952, line 1 |
| **I**  Deductions — royalty income | Schedule E, line 18 |
| **J**  Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| **K**  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L**  Deductions — portfolio (other) | Schedule A, line 28 |
| **M**  Preproductive period expenses | See the Shareholder's Instructions |
| **N**  Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| **O**  Reforestation expense deduction | See the Shareholder's Instructions |
| **P**  Domestic production activities information | See Form 8903 instructions |
| **Q**  Qualified production activities income | Form 8903, line 7 |
| **R**  Employer's Form W-2 wages | Form 8903, line 15 |
| **S**  Other deductions | See the Shareholder's Instructions |

**13  Credits**

| | |
|---|---|
| **A**  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| **B**  Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| **C**  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| **D**  Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| **E**  Qualified rehabilitation expenditures (rental real estate) | |
| **F**  Other rental real estate credits | |
| **G**  Other rental credits | See the Shareholder's Instructions |
| **H**  Undistributed capital gains credit | Form 1040, line 68, box a |
| **I**  Alcohol and cellulosic biofuels credit | Form 6478, line 9 |
| **J**  Work opportunity credit | Form 5884, line 3 |
| **K**  Disabled access credit | See the Shareholder's Instructions |
| **L**  Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | *Report on* |
|---|---|
| *Code* | |
| **M**  Credit for increasing research activities | See the Shareholder's Instructions |
| **N**  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| **O**  Backup withholding | Form 1040, line 62 |
| **P**  Other credits | See the Shareholder's Instructions |

**14  Foreign transactions**

| | |
|---|---|
| **A**  Name of country or U.S. possession | |
| **B**  Gross income from all sources | Form 1116, Part I |
| **C**  Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| | |
|---|---|
| **D**  Passive category | |
| **E**  General category | Form 1116, Part I |
| **F**  Other | |

*Deductions allocated and apportioned at shareholder level*

| | |
|---|---|
| **G**  Interest expense | Form 1116, Part I |
| **H**  Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| | |
|---|---|
| **I**  Passive category | |
| **J**  General category | Form 1116, Part I |
| **K**  Other | |

*Other information*

| | |
|---|---|
| **L**  Total foreign taxes paid | Form 1116, Part II |
| **M**  Total foreign taxes accrued | Form 1116, Part II |
| **N**  Reduction in taxes available for credit | Form 1116, line 12 |
| **O**  Foreign trading gross receipts | Form 8873 |
| **P**  Extraterritorial income exclusion | Form 8873 |
| **Q**  Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**

| | |
|---|---|
| **A**  Post-1986 depreciation adjustment | |
| **B**  Adjusted gain or loss | |
| **C**  Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| **D**  Oil, gas, & geothermal — gross income | |
| **E**  Oil, gas, & geothermal — deductions | |
| **F**  Other AMT items | |

**16  Items affecting shareholder basis**

| | |
|---|---|
| **A**  Tax-exempt interest income | Form 1040, line 8b |
| **B**  Other tax-exempt income | |
| **C**  Nondeductible expenses | See the Shareholder's Instructions |
| **D**  Property distributions | |
| **E**  Repayment of loans from shareholders | |

**17  Other information**

| | |
|---|---|
| **A**  Investment income | Form 4952, line 4a |
| **B**  Investment expenses | Form 4952, line 5 |
| **C**  Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| **D**  Basis of energy property | See the Shareholder's Instructions |
| **E**  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **F**  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **G**  Recapture of investment credit | See Form 4255 |
| **H**  Recapture of other credits | See the Shareholder's Instructions |
| **I**  Look-back interest — completed long-term contracts | See Form 8697 |
| **J**  Look-back interest — income forecast method | See Form 8866 |
| **K**  Dispositions of property with section 179 deductions | |
| **L**  Recapture of section 179 deduction | |
| **M**  Section 453(l)(3) information | |
| **N**  Section 453A(c) information | |
| **O**  Section 1260(b) information | See the Shareholder's Instructions |
| **P**  Interest allocable to production expenditures | |
| **Q**  CCF nonqualified withdrawals | |
| **R**  Depletion information — oil and gas | |
| **S**  Amortization of reforestation costs | |
| **T**  Other information | |

Schedule **K-1** (Form 1120S) 2008

# S Corporation Information Worksheet          2008
► Keep for your records

## Part I — Identifying Information

| | |
|---|---|
| Employer Identification Number ... ▮▮▮▮▮ | Date Incorporated ....... 01/04/1999 |
| Name .................................... OUTPOST MARINE INC | |
| Doing Business As ................. | |
| Address ................................ 1119 E CARIBBEAN DR | |
| City .................................... SUMMERLAND KEY | State FL   ZIP Code 33042-4822 |
| Telephone Number ................. | Extension .......... |
| Fax Number ......................... | E-Mail Address ...... |
| Tax Shelter Registration Number .. | |

☐ **Eligible for qualified disaster area tax relief benefits**

## Part II — Tax Year and Filing Information

[X] Calendar year
[ ] Fiscal year — Ending month ..........____
[ ] Short year — Beginning date ........ _____     Ending date ......... _____

[ ] Enrolled in the Electronic Federal Tax Payment System (EFTPS)
IRS Service Center where S Corporation return is filed ........ Ogden, UT  84201-0013

## Part III — 2008 1120S Corporation Estimated Tax Paid

Amount of 2007 overpayment credited to 2008 estimated tax ..................................... _____

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment ...................... | 04/15/08 | | |
| Second Quarter Payment ...................... | 06/16/08 | | |
| Third Quarter Payment ......................... | 09/15/08 | | |
| Fourth Quarter Payment ......................... | 12/15/08 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV — K-1 Information

**K-1 Rounding Options**
[X] Distribute the rounding difference to shareholder with the largest percentage.
[ ] Distribute the rounding difference among shareholders.
[ ] Do not distribute the rounding difference to any shareholder.

**Print Schedules K-1 with tax return?**
[X] Yes
[ ] No

**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**
[X] Yes
[ ] No

OUTPOST MARINE INC _____                    ██████████ _Page **2**

## Part V — Electronic Filing Information

**Electronic Filing:**
☐ Check this box to file the federal return electronically
☐ Check this box to file the state(s) electronically

* Select the state or states to file electronically.
Multiple states can be entered.

| State(s) * |
| --- |
| |
| |
| |
| |
| |

**Practitioner PIN program:**
☐ Check this box to sign this return electronically using the Practitioner PIN
☐ ERO entered PIN
Officer's PIN (enter any 5 numbers) ................................................. _____
Date PIN entered ................................................................... _____

**Electronic Filing of Extensions:**
☐ Check this box to file **Form 7004** (application for extension of time to file return) electronically
☐ Check this box to file the state extension(s) electronically (MA, MD & NY only)

* Select the state or states to file electronically.
Multiple states can be entered.

| State(s) * |
| --- |
| |
| |
| |
| |
| |

**Information required for Electronic Filing:**
Officer's Name ....................................... _____

**Electronic Filing of Amended Return:**
☐ Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet ...................................... ► ▤ |

## Part VI — Direct Deposit or Electronic Funds Withdrawal Information

| Yes | No | |
| --- | --- | --- |
| ☐ | ☐ | Does client want to use **direct deposit** of any **federal tax refund?** |
| ☐ | ☐ | Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)? |
| ☐ | ☐ | Does client want to use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)? |
| ☐ | ☐ | Use **electronic funds withdrawal** of **amended return balance due** (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**
Name of Financial Institution (optional) ... _____
Check the appropriate box ................ ☐ Checking    ☐ Savings
Routing number ........................... _____
Account number ........................... _____

**Payment Information**

Enter the payment date to withdraw tax payment ............ _____

Balance due amount from this return ........................ _____

Enter an amount to withdraw tax payment ................... _____

If partial payment is made, the remaining balance due ....... _____

**QuickZoom** here to Form 1120S, Pages 1 and 2 ................................................... ▶

**QuickZoom** here to Schedule K-1 Worksheet ................................................... ▶

**QuickZoom** here to Client Status ................................................................. ▶

SPSW3501.SCR   01/06/09

Form 1120S                    **Schedule M-1 Items Worksheet**                    2008
► Keep for your records

| Name | Employer Identification No. |
|---|---|
| OUTPOST MARINE INC | ███████████ |

| **Income Items:** Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: | | | |
|    Direct Entry          From K-1s | | | |
| Tax-exempt interest — out of state | | | |
| Life insurance proceeds | | | |
| Other permanent income items: | | | |
| | | | |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets | | | |
| Alcohol used as fuel credit included in income | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income | | | |
| Unearned income | | | |
| Gain on sale of assets | | | |
| Installment sale income | | | |
| Fuels tax credit included in income | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| | | | |
| Total | | | |

| **Expense Items:** Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment | | | |
| Employment credits wage reduction | | | |
| Federal underpayment penalty | | | |
| State underpayment penalty | | | |
| Other fines and penalties | | | |
| Officers' life insurance premiums | | | |
| Interest paid to carry tax-exempt investments | | | |
| Payroll Taxes for Employer SS Tax on Tips Credit | | | |
| Employee benefit reduction credit from Form 8845 | | | |
| Small employer pension plan startup costs credit from Form 8881 | | | |
| Other expenses related to tax-exempt income | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense | | 13,220. | |
| Amortization | | | |
| Depletion other than oil and gas | | | |
| Loss on sale of assets | | | |
| Organizational costs | | | |
| Bad debt expense | | | |
| Prepaid expenses | | | |
| Other timing expense items: | | | |
| | | | |
| | | | |
| | | | |
| Total | | 13,220. | |

SPSW5101.SCR  09/25/08

# Schedule M-2 / Retained Earnings Worksheet
**2008**

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| OUTPOST MARINE INC | ███████ |

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year .. | 18255 | 0 | 0 | 0 | 0 | 18255 |
| **Ordinary income (loss)** ...... | 17158 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Income – _Tax exempt_ ......... | | | | | | |
| Deductions – _Exempt related_ . | | | | | | |
| Schedule M-1 additions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Net adjustment for year ....... | 17158 | | | | | |
| Net income(loss) per books ... | | | | | | 17158 |
| Subtotal ...................... | 35413 | 0 | 0 | 0 | 0 | 35413 |
| AAA without net negative adj. .... | 35413 | | | | | |
| Distributions ................ | | | | | | |
| Dividends ................... | | | | | | |
| Balance at end of tax year .... | 35413 | 0 | 0 | 0 | 0 | 35413 |

**Form 1120S**      **Two-Year Comparison**      **2008**

► Keep for your records

Name of Corporation: OUTPOST MARINE INC      Employer Identification Number: ▮▮▮▮▮▮▮

| Ordinary Income (Loss) | 2008 Amount | 2008 % of Total Income | 2007 Amount | 2007 % of Total Income | Difference 2008 - 2007 Amount | Difference 2008 - 2007 % |
|---|---|---|---|---|---|---|
| 1a Gross receipts or sales .......... | 137,100. | | 159,533. | | -22,433. | -14.06 |
| b Less returns and allowances ..... | | | | | | |
| c Net receipts ................► | 137,100. | | 159,533. | | -22,433. | -14.06 |
| 2 Cost of goods sold (Schedule A) .. | 81,206. | | 88,455. | | -7,249. | -8.20 |
| 3 Gross profit .................► | 55,894. | | 71,078. | | -15,184. | -21.36 |
| 4 Net gain or loss (Form 4797) .... | | | | | | |
| 5 Other income ................... | | | | | | |
| 6 Total income (loss) ...........► | 55,894. | 100.00 | 71,078. | 100.00 | -15,184. | -21.36 |

**Deductions**

| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
|---|---|---|---|---|---|---|
| 7 Compensation of officers ......... | | 0.00 | | 0.00 | | |
| 8 Salaries and wages (less employment credits) ............ | | 0.00 | | 0.00 | | |
| 9 Repairs and maintenance ........ | | 0.00 | 1,235. | 1.74 | -1,235. | -100.00 |
| 10 Bad debts ...................... | | 0.00 | | 0.00 | | |
| 11 Rents .......................... | | 0.00 | | 0.00 | | |
| 12 Taxes and licenses ............. | 150. | 0.27 | 3,896. | 5.48 | -3,746. | -96.15 |
| 13 Interest ....................... | | 0.00 | | 0.00 | | |
| 14a Depreciation (Form 4562) ....... | 13,220. | 23.65 | 17,124. | 24.09 | -3,904. | -22.80 |
| b Depreciation on Schedule A and elsewhere ................ | | 0.00 | | 0.00 | | |
| c Net depreciation .............. | 13,220. | 23.65 | 17,124. | 24.09 | -3,904. | -22.80 |
| 15 Depletion (not oil and gas) ....... | | 0.00 | | 0.00 | | |
| 16 Advertising .................... | 999. | 1.79 | 2,482. | 3.49 | -1,483. | -59.75 |
| 17 Pension, profit-sharing, etc, plans | | 0.00 | | 0.00 | | |
| 18 Employee benefit programs ...... | | 0.00 | | 0.00 | | |
| 19 Other deductions .............. | 24,367. | 43.60 | 14,827. | 20.86 | 9,540. | 64.34 |
| 20 Total deductions .............► | 38,736. | 69.30 | 39,564. | 55.66 | -828. | -2.09 |
| 21 Ordinary income (loss) from trade/business ..............► | 17,158. | 30.70 | 31,514. | 44.34 | -14,356. | -45.55 |

**Tax**

| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
|---|---|---|---|---|---|---|
| 22a Excess net passive income tax or LIFO recapture ................. | | 0.00 | | 0.00 | | |
| b Tax from Schedule D ......... | | 0.00 | | 0.00 | | |
| Additional taxes ............... | | 0.00 | | 0.00 | | |
| c Total tax .................► | | 0.00 | | 0.00 | | |

**Tax Payments and Credits**

| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
|---|---|---|---|---|---|---|
| 23d Total payments and credits ...... | 0. | 0.00 | | 0.00 | 0. | |
| 24 Estimated tax penalty .......... | | 0.00 | | 0.00 | | |
| 25 Tax due ....................... | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment ................... | 0. | 0.00 | | 0.00 | 0. | |

**Schedule K Items:**

| Income (Loss) | 2008 | 2007 | Difference 2008 - 2007 Amount | Difference 2008 - 2007 % |
|---|---|---|---|---|
| 1 Ordinary business income (loss) ................ | 17,158. | 31,514. | -14,356. | -45.55 |
| 2 Net rental real estate income (loss) ............. | | | | |
| 3 Other net rental income (loss) ................... | | | | |
| 4 Interest income ................................ | | | | |
| 5a Dividends — ordinary ........................... | | | | |
| b Dividends — qualified .......................... | | | | |
| 6 Royalty income ................................ | | | | |
| 7 Net short-term capital gain (loss) ................ | | | | |
| 8 Net long-term capital gain (loss) ................ | | | | |
| 9 Net gain (loss) under section 1231 .............. | | | | |
| 10 Other income (loss) ............................ | | | | |

OUTPOST MARINE INC

| Schedule K Items (continued): Deductions | 2008 | 2007 | Difference 2008 - 2007 Amount | % |
|---|---|---|---|---|
| **11** Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . | | | | |
| **12 a** Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** Interest expense on investment debts . . . . . . . . . . . . | | | | |
| **c** Section 59(e)(2) expenditures . . . . . . . . . . . . . . . . . . . . | | | | |
| **d** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Credits** | | | | |
| **13 a** Low-income housing credit (section 42(j)(5)) . . . . . . . . . . | | | | |
| **b** Low-income housing credit (other) . . . . . . . . . . . . . . . . | | | | |
| **c** Qualified rehabilitation expenditures (rental real estate) . . | | | | |
| **d** Other rental real estate credits . . . . . . . . . . . . . . . . . . . . | | | | |
| **e** Other rental credits . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **f** Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . . . . | | | | |
| **g** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Foreign Taxes** | | | | |
| **14 b** Gross income from all sources . . . . . . . . . . . . . . . . . . . . | | | | |
| **c** Gross income sourced at shareholder level . . . . . . . . . . . | | | | |
| *Foreign gross income sourced at corporate level:* | | | | |
| **d** Passive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **e** Listed categories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **f** General limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| *Deductions allocated and apportioned at shareholder level:* | | | | |
| **g** Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **h** Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| *Deductions allocated and apportioned at corporate level to foreign source income:* | | | | |
| **i** Passive . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **j** Listed categories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **k** General limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **l** Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . | | | | |
| **m** Reduction in taxes available for credit . . . . . . . . . . . . . | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| **15 a** Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . | | | | |
| **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . | | | | |
| **d** Oil, gas, and geothermal properties − gross income . . . . | | | | |
| **e** Oil, gas, and geothermal properties − deductions . . . . . . . . | | | | |
| **f** Other AMT items . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| **16 a** Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **c** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **d** Property distributions . . . . . . . . . . . . . . . . . . . . . . . . . | | 13,531. | -13,531. | -100.00 |
| **e** Repayment of loans from shareholders . . . . . . . . . . . . . . | | | | |
| **Other Information** | | | | |
| **17 a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **c** Dividend distributions paid from E & P . . . . . . . . . . . . . . | | 0. | 0. | |
| **d** Income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 17,158. | 31,514. | -14,356. | -45.55 |

**Form 1120S**

## S Corporation
## Five Year Tax History

**2008**

► Keep for your records

| Name | | | | | Employer Identification Number |
|------|--|--|--|--|--------------------------------|
| OUTPOST MARINE INC | | | | | ▓▓▓▓▓▓▓ |

| | | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|------|------|------|------|------|
| 1 | Gross receipts ..... | 117,688. | 105,985. | 163,692. | 159,533. | 137,100. |
| 2 | Cost of sales ...... | 60,548. | 63,837. | 103,271. | 88,455. | 81,206. |
| 3 | Gross profit ........ | 57,140. | 42,148. | 60,421. | 71,078. | 55,894. |
| 4 | Net 4797 gain (loss) | | | | | |
| 5 | Other income (loss) | | | | | |
| 6 | Total income (loss) | 57,140. | 42,148. | 60,421. | 71,078. | 55,894. |
| 7 | Salaries .......... | | | | | |
| 8 | Depreciation ....... | 33,538. | 31,372. | 23,786. | 17,124. | 13,220. |
| 9 | Other deductions .. | 24,084. | 26,820. | 15,289. | 22,440. | 25,516. |
| 10 | Business income .. | -482. | -16,044. | 21,346. | 31,514. | 17,158. |
| 11 | Passive investment income .......... | | | | | |
| 12 | Passive investment expense ......... | | | | | |
| 13 | Net passive investment income | | | | | |
| 14 | Excess net passive income tax | | | | | |
| 15 | Tax from Schedule D ...... | | | | | |
| 16 | Additional taxes ... | | | | | |
| 17 | Tax liability ........ | | | | | |

SPSW2301.SCR   11/07/08

**Form 1120S**                 **Financial Statement Ratio Analysis**                 **2008**

▶ Keep for your records

| Name of Corporation | | | Employer Identification Number | |
|---|---|---|---|---|
| OUTPOST MARINE INC | | | | |
| | **2008** | **2007** | **U.S. Average** | |

## Liquidity Ratios

| | | 2008 | 2007 | U.S. Average |
|---|---|---|---|---|
| 1 | **Current Ratio** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>Current Assets/Current Liabilities.<br>Measures ability of the business to meet its current liabilities. | | | |
| 2 | **Acid Test (Quick Ratio)** . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>Quick Assets/Current Liabilities.<br>Measures liquidity (conservative estimate). Eliminates assets not<br>readily converted to cash. | | | |

## Profitability Ratios

| | | 2008 | 2007 | U.S. Average |
|---|---|---|---|---|
| 3 | **Return on Total Assets (ROA)** . . . . . . . . . . . . . . . . . . . . . . .<br>Net Income/Total Assets.<br>Measures how effective business assets are used to produce profit.<br>Prior year amount:<br>Net income . . . . . . . . . . . . . . . . . . . . . . . . . . . 31,514. | 14.1 | 20.5 | |
| 4 | **Return on Equity (ROE)** . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>Net Income/Equity.<br>Measures the earning power of the business. | | 163.7 | |

## Leverage Ratios

| | | 2008 | 2007 | U.S. Average |
|---|---|---|---|---|
| 5 | **Total Liabilities to Equity** . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>Total Liabilities/Equity.<br>Measures the relationship between all creditors and owners. | | 698.0 | |
| 6 | **Fixed Assets to Long-Term Liabilities** . . . . . . . . . . . . . . . . .<br>Fixed Assets/Long-Term Liabilities.<br>Measures equity and relative ability to increase borrowing. | | | |

## Activity Ratios

| | | 2008 | 2007 | U.S. Average |
|---|---|---|---|---|
| 7 | **Inventory Turnover** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>Net Sales/Average Inventory.<br>Measures how long the current inventory will be in stock and how<br>soon it will be turned into sales.<br>Prior year amounts:<br>Beginning inventory . . . . . . . . . . . . . . . . . . . . . . .<br>Net sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . 159,533. | 27.4 | | |
| 8 | **Depreciation to Property Plant and Equipment** . . . . . . . . . .<br>Depreciation Expense/PPE.<br>Measures reasonableness and consistency of depreciation over time.<br>Prior year amount:<br>Depreciation expense . . . . . . . . . . . . . . . . . . . . . 17,124. | 6.4 | 8.3 | |

SPSW6601   11/19/08

OUTPOST MARINE INC ████████                                                    1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING | 0. |
| BANK CHARGES | 65. |
| DUES/PUBLICATIONS | 135. |
| INSURANCE | 8,976. |
| PROFESSIONAL FEES | 2,500. |
| TELEPHONE | 1,687. |
| UTILITIES | 408. |
| PREIUM PAID OVER BOOK VALUE IN STOCK REDEMPTION | 10,596. |

| | |
|---|---:|
| Total | 24,367. |

Form 1120S, Page 2, Schedule A, Line 5
**Schedule A, Other Costs**

| | |
|---|---:|
| BOAT LINENS | 66. |
| BOAT FUEL/SUPPLIES | 43,375. |
| GUIDES | 28,805. |
| BOAT REPAIRS/MAINTENANCE | 8,960. |
| SMALL BOAT | 10,000. |

| | |
|---|---:|
| Total | 91,206. |

Schedule K Reconciliation
**Pro rata share items**

Lines  1 thru  18

| Shareholder | -1-<br>Ordinary<br>Income | -18-<br>Total<br>Income | | | |
|---|---:|---:|---|---|---|
| FRED WHEELER (59.89%) | 10,275 | 10,275 | | | |
| BRAD NEAT (0.23%) | 39 | 39 | | | |
| PENNY WHEELER (39.89%) | 6,844 | 6,844 | | | |

| | | |
|---|---:|---:|
| Total | 17,158 | 17,158 |

OUTPOST MARINE INC ████████

Form 1120S p1-2: Income Tax Return for an S Corporation

### Taxes and Licenses Smart Worksheet

| | | |
|---|---|---|
| A | State franchise or income taxes | |
| B | Local property taxes | |
| C 1 | Payroll taxes | |
| 2 | Less: Credit from Form 8846 | |
| D | Other miscellaneous taxes | |
| E | Licenses | 150. |
| F | Built-In Gains tax allocated to ordinary income -- **SEE TAX HELP** | |
| | Click here ➡ | Enter amount from tax allocation wks here ..... ▶ |

Form 1120S p1-2: Income Tax Return for an S Corporation

### Depreciation Smart Worksheet

| | | |
|---|---|---|
| A | To enter assets, **QuickZoom** to Asset Entry Worksheet ........................ ➡ | |
| B | To view a calculated report of all depreciation information, **QuickZoom** to Depreciation Reports ........................ ➡ | |
| C | **QuickZoom** to Form 4562 ........................ ➡ | |
| | Total Depreciation ........................ | 13,220. |
| | Depreciation claimed on Schedule A and elsewhere on return ................ | |

Form 1120S p3-4: Income Tax Return for an S Corporation

### Schedule M-1 Smart Worksheet

To use optional M-1 items worksheet, **QuickZoom** here ........................ ▶

Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.

**Computed Net Income (Loss) per books**

| | | |
|---|---|---|
| A | Income (loss) per return from Schedule K, line 18 ........................ | 17,158. |
| B | Income item tax/book differences from M-1 items worksheet ................ | |
| C | Expense item tax/book differences from M-1 items worksheet ................ | |
| D | Net tax/book differences (combine lines B and C) ........................ | |
| E | Computed net income (loss) per books (combine lines A and D) ................ | 17,158. |
| F | Use amount on line E for Schedule M-1, line 1? ........................ ▶ ☐ Yes ☒ No | |

Form 1120S p3-4: Income Tax Return for an S Corporation

### Schedule M-2 Smart Worksheet

**Prior C corporations only:**

Enter beginning of tax year account balances:

| | | |
|---|---|---|
| A | Retained earnings while a C corporation ........................ | 0. |
| B | Earnings and profits account (E&P) ........................ | 0. |
| C | Check to make election to distribute E&P before AAA ........................ ▶ | |
| | **QuickZoom** to election statement ........................ ▶ | |

**All corporations:**

Enter beginning of tax year balance:

| | | |
|---|---|---|
| D | Accumulated tax/book timing differences account (if any) ........................ | 0. |
| | **QuickZoom** to Schedule M-2/Retained Earnings Worksheet ........................ ▶ | |

Form **7004**

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name |
|---|---|
| | OUTPOST MARINE INC |

Identifying number

▓▓▓▓▓▓▓▓

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite number. (If P.O. box, see instructions.)

1119 E CARIBBEAN DR

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

SUMMERLAND KEY                                    FL   33042-4822

**Note. See instructions before completing this form.**

### Part I    Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . . . . . . . . . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II    Automatic 6-Month Extension Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . . . . . . . . . . . | 25 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . ►

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here . . . . . . . . ►

### Part III    All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . . . ►

**5a** The application is for calendar year 20 **08** , or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return      ☐ Final return      ☐ Change in accounting period      ☐ Consolidated return to be filed

**6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 |

**7** **Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 |

**8** **Balance due.** Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) . . . . . . . . . . . . . . . | 8 |

**BAA   For Privacy Act and Paperwork Reduction Act Notice,  see Instructions.**                    Form 7004 (Rev. 12-2008)

# DEC. EXHIBIT N

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2009**

For calendar year 2009 or tax year beginning _____ , 2009, ending _____ ,

| A S election effective date | Use IRS label. Other- wise, print or type. | Name | D Employer identification number |
|---|---|---|---|
| 01/04/99 | | OUTPOST MARINE INC | |
| B Business activity code number (see instrs) | | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date incorporated |
| 336610 | | 1119 E CARIBBEAN DR | 01/04/99 |
| C Check if Sch M-3 attached | | City or town, state, and ZIP code | F Total assets (see instructions) |
| | | SUMMERLAND KEY        FL 33042-4822 | $          101,034. |

G  Is the corporation electing to be an S corporation beginning with this tax year?    ☐ Yes  ☒ No   If 'Yes,' attach Form 2553 if not previously filed

H  Check if:  **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

I  Enter the number of shareholders who were shareholders during any part of the tax year ........................... ►    2

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales .. | 137,007. | **b** Less returns and allowances .. | 960. | **c** Bal ► | **1c** | 136,047. |
| | 2 Cost of goods sold (Schedule A, line 8) ......................................... | | **2** | 47,853. |
| | 3 Gross profit. Subtract line 2 from line 1c ....................................... | | **3** | 88,194. |
| | 4 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ................ | | **4** | |
| | 5 Other income (loss) (attach statement) .......................................... | | **5** | |
| | 6 **Total income (loss).** Add lines 3 through 5 ................................. ► | | **6** | 88,194. |

| | | | |
|---|---|---|---|
| **D E D U C T I O N S   SEE INSTRS** | 7 Compensation of officers ....................................................... | **7** | 5,500. |
| | 8 Salaries and wages (less employment credits) ................................... | **8** | |
| | 9 Repairs and maintenance ....................................................... | **9** | 11,923. |
| | 10 Bad debts .................................................................... | **10** | |
| | 11 Rents ....................................................................... | **11** | |
| | 12 Taxes and licenses ........................................................... | **12** | 1,423. |
| | 13 Interest .................................................................... | **13** | |
| | 14 Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) ... | **14** | 13,823. |
| | 15 Depletion (Do not deduct oil and gas depletion.) .............................. | **15** | |
| | 16 Advertising ................................................................. | **16** | 919. |
| | 17 Pension, profit-sharing, etc, plans ........................................... | **17** | |
| | 18 Employee benefit programs .................................................... | **18** | |
| | 19 Other deductions (attach statement) .......... * STMT. ....................... | **19** | 40,295. |
| | 20 **Total deductions.** Add lines 7 through 19 ................................ ► | **20** | 73,883. |
| | 21 **Ordinary business income (loss).** Subtract line 20 from line 6 .............. | **21** | 14,311. |

| | | | |
|---|---|---|---|
| **T A X   A N D   P A Y M E N T S** | 22a Excess net passive income or LIFO recapture tax (see instructions) ..................... | **22a** | | |
| | b Tax from Schedule D (Form 1120S) ........ | **22b** | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) ........................ | | **22c** | |
| | 23a 2009 estimated tax payments and 2008 overpayment credited to 2009 ....... | **23a** | | |
| | b Tax deposited with Form 7004 ............ | **23b** | 0. | |
| | c Credit for federal tax paid on fuels (attach Form 4136) ............ | **23c** | | |
| | d Add lines 23a through 23c ..................................................... | | **23d** | 0. |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached ........ ☐ | | **24** | |
| | 25 Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .. | | **25** | 0. |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .... | | **26** | |
| | 27 Enter amount from line 26 Credited to 2010 estimated tax ► _____ Refunded ► | | **27** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No |
|---|---|---|
| | ► _____  _____  _____ <br> Signature of officer          Date          Title | |

| | | | | | |
|---|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ► | MARILYN SOMMERHOFF | Date 09/08/10 | Check if self-employed ☐ | Preparer's SSN or PTIN |
| | Firm's name (or yours if self-employed), address, and ZIP code | ► PATIENCE ACCTG & TAX SERVICE INC <br> PO BOX 420503 <br> SUMMERLAND KEY                    FL 33042-0503 | | EIN <br> Phone no. (305) 745-1841 | |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**    SPSA0112  12/16/09    Form **1120S** (2009)

## ON EXTENSION

Form **1120S** (2009)   OUTPOST MARINE INC   ████████   Page **2**

## Schedule A   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | 10,000. |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs *(attach statement)* | **4** | |
| 5 | Other costs *(attach statement)* ..... *. STMT. | **5** | 47,853. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 57,853. |
| 7 | Inventory at end of year | **7** | 10,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | 47,853. |

**9a** Check all methods used for valuing closing inventory:

   *(i)*   [X]   Cost as described in Regulations section 1.471-3

   *(ii)*   [ ]   Lower of cost or market as described in Regulations section 1.471-4

   *(iii)*   [ ]   Other (Specify method used and attach explanation.) ▶

  **b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) .................................. ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ...................... ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ............... [ ] Yes   [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ................................................... [ ] Yes   [X] No

## Schedule B   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:   **a** [ ] Cash   **b** [X] Accrual   **c** [ ] Other (specify) ▶ _ _ _ _ _ _ _ _ _ _ _ | | |
| 2 | See the instructions and enter the: | | |

  **a** Business activity ▶ <u>FISHING CHARTERS</u>    **b** Product or service ... ▶ <u>SERVICE</u>

| | | Yes | No |
|---|---|---|---|
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a QSub election made? ................................................... | | X |
| 4 | Has this corporation filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ▶ [ ] If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ........................ ▶ $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year ......... $ | | |
| 8 | Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 | X | |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---:|
| **I** | 1   Ordinary business income (loss) (page 1, line 21) | **1** | 14,311. |
| **N** | 2   Net rental real estate income (loss) *(attach Form 8825)* | **2** | |
| **C** | **3a** Other gross rental income (loss) .......................... | **3a** | |
| **O** |    **b** Expenses from other rental activities *(attach statement)* ..... | **3b** | |
| **M** |    **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **E** | 4   Interest income | **4** | |
| | 5   Dividends:   **a** Ordinary dividends ......................... | **5a** | |
| **(L** |           **b** Qualified dividends .......... | **5b** | |
| **O** | 6   Royalties | **6** | |
| **S** | 7   Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | **7** | |
| **S)** | **8a** Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | **8a** | |
| |    **b** Collectibles (28%) gain (loss) .......................... | **8b** | |
| |    **c** Unrecaptured section 1250 gain *(attach statement)* ......... | **8c** | |
| | 9   Net section 1231 gain (loss) *(attach Form 4797)* | **9** | |
| | 10   Other income (loss) *(see instructions)* ......... Type ▶ | **10** | |

Form **1120S** (2009)

Form **1120S** (2009)   OUTPOST MARINE INC ███████████████ Page **3**

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* ......................................... | **11** | |
| | **12a** Contributions ........................................................... | **12a** | |
| | **b** Investment interest expense ............................................... | **12b** | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ▶ _____ **(2)** Amount ▶ | **12c (2)** | |
| | **d** Other deductions *(see instructions)* ... Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) ................................ | **13a** | |
| | **b** Low-income housing credit (other) ........................................ | **13b** | |
| | **c** Qualified rehabilitation expenditures *(rental real estate) (attach Form 3468)* ....... | **13c** | |
| | **d** Other rental real estate credits *(see instrs)*   Type ▶ _____ | **13d** | |
| | **e** Other rental credits *(see instrs)*   Type ▶ _____ | **13e** | |
| | **f** Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* ............... | **13f** | |
| | **g** Other credits *(see instructions)* ...... Type ▶ | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession ........ ▶ _____ | | |
| | **b** Gross income from all sources ............................................ | **14b** | |
| | **c** Gross income sourced at shareholder level .................................. | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category ......................................................... | **14d** | |
| | **e** General category ........................................................ | **14e** | |
| | **f** Other *(attach statement)* ............................................... | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense ......................................................... | **14g** | |
| | **h** Other ................................................................... | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category ......................................................... | **14i** | |
| | **j** General category ........................................................ | **14j** | |
| | **k** Other *(attach statement)* ............................................... | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued ............... | **14l** | |
| | **m** Reduction in taxes available for credit *(attach statement)* ..................... | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment ........................................ | **15a** | |
| | **b** Adjusted gain or loss .................................................... | **15b** | |
| | **c** Depletion (other than oil and gas) ......................................... | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income .......................... | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions ............................ | **15e** | |
| | **f** Other AMT items *(attach statement)* ...................................... | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income ............................................. | **16a** | |
| | **b** Other tax-exempt income ................................................ | **16b** | |
| | **c** Nondeductible expenses ................................................. | **16c** | |
| | **d** Property distributions ................................................... | **16d** | |
| | **e** Repayment of loans from shareholders .................................... | **16e** | |
| **Other Inform-ation** | **17a** Investment income ..................................................... | **17a** | |
| | **b** Investment expenses ................................................... | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits ............. | **17c** | |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l .... | **18** | 14,311. |

**BAA** Form **1120S** (2009)

Form **1120S** (2009)   OUTPOST MARINE INC                                   Page **4**

| **Schedule L** | **Balance Sheets per Books** | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 39,339. | | 22,778. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 10,000. | | 10,000. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 206,785. | | 216,314. | |
| b | Less accumulated depreciation | 134,235. | 72,550. | 148,058. | 68,256. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | 121,889. | | 101,034. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) | | | | |
| 19 | Loans from shareholders | | 161,022. | | 125,856. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | 35,414. | | 49,725. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | 75,547. | | 75,547. |
| 27 | Total liabilities and shareholders' equity | | 121,889. | | 101,034. |

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| 1 | Net income (loss) per books | 14,311. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest . $ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | |
| a | Depreciation . . . . . . . $ _ _ _ _ _ _ _ _ | | a | Depreciation . . . . $ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment . $ _ _ _ _ _ _ _ | | | | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 14,311. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 14,311. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Other adjustments account | **(c)** Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 35,413. | 0. | 0. |
| 2 | Ordinary income from page 1, line 21 | 14,311. | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | | | |
| 5 | Other reductions | | | |
| 6 | Combine lines 1 through 5 | 49,724. | 0. | 0. |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 49,724. | 0. | 0. |

Form **1120S** (2009)

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions.   ► Attach to your tax return.

OMB No. 1545-0172

**2009**

Attachment
Sequence No. **67**

Name(s) shown on return

OUTPOST MARINE INC

Identifying number

Business or activity to which this form relates

Form 1120S Line 21

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses ........................... | **1** | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) ........................... | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) ........................ | **3** | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ........................ | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions ........................... | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........................... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ...................... | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 ........................... | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 ........................ | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) .... | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 ...................... | **12** | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ......... ► **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

| Part II | Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) ........................... | **14** | |
| 15 | Property subject to section 168(f)(1) election ........................... | **15** | |
| 16 | Other depreciation (including ACRS) ........................... | **16** | |

| Part III | MACRS Depreciation (Do not include listed property.) (See instructions) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 ........................ | **17** | 11,917. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........................... ► ☐ | | |

**Section B — Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property .......... | | | | | | |
| **b** 5-year property .......... | | 9,529. | 5 YR | HY | GDS | 1,906. |
| **c** 7-year property .......... | | | | | | |
| **d** 10-year property .......... | | | | | | |
| **e** 15-year property .......... | | | | | | |
| **f** 20-year property .......... | | | | | | |
| **g** 25-year property .......... | | | 25 yrs | | S/L | |
| **h** Residential rental property ............... | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property ............... | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life ............... | | | | | S/L | |
| **b** 12-year ............... | | | 12 yrs | | S/L | |
| **c** 40-year ............... | | | 40 yrs | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ........................... | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions ........................ | **22** | 13,823. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... **23** | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   FDIZ0812  07/07/09   Form **4562** (2009)

Form **4562** (2009)   OUTPOST MARINE INC █████████   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| **24a** Do you have evidence to support the business/investment use claimed? | Yes | No | **24b** If 'Yes,' is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . | | | | | | |
| **31** | Total commuting miles driven during the year . . . . . . . . | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2009 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2009 tax year . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . **44** | | | | | |

Form **4562** (2009)

Form **7004**
(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
▶ File a separate application for each return.
▶ See separate instructions.

OMB No. 1545-0233

| Type or Print | Name |  | Identifying number |
|---|---|---|---|
| | OUTPOST MARINE INC | | |
| File by the due date for the return for which an extension is requested. See instructions. | Number, street, and room or suite number. (If P.O. box, see instructions.) | | |
| | 1119 E CARIBBEAN DR | | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | | |
| | SUMMERLAND KEY | | FL  33042-4822 |

**Note. See instructions before completing this form.**

### Part I   Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below)

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II   Automatic 6-Month Extension Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below) | | | | 25 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here . . . . . . . . . ▶ ☐

### Part III   All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . ▶ ☐

**5a** The application is for calendar year 20 _09_ , or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return   ☐ Final return   ☐ Change in accounting period   ☐ Consolidated return to be filed

| | | | |
|---|---|---|---|
| **6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | 0. |
| **7** Total payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **7** | | 0. |
| **8** Balance due. Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) . . . . . . . . . . . . . . . . | **8** | | 0. |

**BAA   For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**

Form **7004** (Rev. 12-2008)

671109

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2009**

For calendar year 2009, or tax
year beginning _____, 2009
ending _____, _____

OMB No. 1545-0130

| ☐ Final K-1 | ☐ Amended K-1 |

**Shareholder's Share of Income, Deductions, Credits, etc.**  ► See page 2 of form and separate instructions.

## Part I   Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT  84201-0013

## Part II   Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year .................... 66.66667 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) ★ **9,541.** | 13 Credits | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | | |
| 4 Interest income | | |
| 5a Ordinary dividends | | |
| 5b Qualified dividends | 14 Foreign transactions | |
| 6 Royalties | | |
| 7 Net short-term capital gain (loss) | | |
| 8a Net long-term capital gain (loss) | | |
| 8b Collectibles (28%) gain (loss) | | |
| 8c Unrecaptured section 1250 gain | | |
| 9 Net section 1231 gain (loss) | | |
| 10 Other income (loss) | 15 Alternative minimum tax (AMT) items | |
| 11 Section 179 deduction | 16 Items affecting shareholder basis | |
| 12 Other deductions | | |
| | 17 Other information | |
| *See attached statement for additional information. | | |

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2009

Schedule K-1 (Form 1120S) 2009   OUTPOST MARINE INC ████████████████   Page **2**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)**  See the Shareholder's Instructions

**3  Other net rental income (loss)**
| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4  Interest income**  Form 1040, line 8a

**5 a  Ordinary dividends**  Form 1040, line 9a

**5 b  Qualified dividends**  Form 1040, line 9b

**6  Royalties**  Schedule E, line 4

**7  Net short-term capital gain (loss)**  Schedule D, line 5, column (f)

**8 a  Net long-term capital gain (loss)**  Schedule D, line 12, column (f)

**8 b  Collectibles (28%) gain (loss)**  28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8 c  Unrecaptured section 1250 gain**  See the Shareholder's Instructions

**9  Net section 1231 gain (loss)**  See the Shareholder's Instructions

**10  Other income (loss)**
**Code**
| A  Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|
| B  Involuntary conversions | See the Shareholder's Instructions |
| C  Section 1256 contracts and straddles | Form 6781, line 1 |
| D  Mining exploration costs recapture | See Pub 535 |
| E  Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction**  See the Shareholder's Instructions

**12  Other deductions**
| A  Cash contributions (50%) | |
|---|---|
| B  Cash contributions (30%) | |
| C  Noncash contributions (50%) | |
| D  Noncash contributions (30%) | See the Shareholder's Instructions |
| E  Capital gain property to a 50% organization (30%) | |
| F  Capital gain property (20%) | |
| G  Contributions (100%) | |
| H  Investment interest expense | Form 4952, line 1 |
| I  Deductions — royalty income | Schedule E, line 18 |
| J  Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L  Deductions — portfolio (other) | Schedule A, line 28 |
| M  Preproductive period expenses | See the Shareholder's Instructions |
| N  Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O  Reforestation expense deduction | See the Shareholder's Instructions |
| P  Domestic production activities information | See Form 8903 instructions |
| Q  Qualified production activities income | Form 8903, line 7 |
| R  Employer's Form W-2 wages | Form 8903, line 15 |
| S  Other deductions | See the Shareholder's Instructions |

**13  Credits**
| A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
|---|---|
| B  Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D  Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E  Qualified rehabilitation expenditures (rental real estate) | |
| F  Other rental real estate credits | See the Shareholder's Instructions |
| G  Other rental credits | |
| H  Undistributed capital gains credit | Form 1040, line 70, box a |
| I  Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |
| J  Work opportunity credit | Form 5884, line 3 |
| K  Disabled access credit | See the Shareholder's Instructions |
| L  Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | Code | Report on |
|---|---|---|
| | M  Credit for increasing research activities | See the Shareholder's Instructions |
| | N  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | O  Backup withholding | Form 1040, line 61 |
| | P  Other credits | See the Shareholder's Instructions |

**14  Foreign transactions**
| A  Name of country or U.S. possession | |
|---|---|
| B  Gross income from all sources | Form 1116, Part I |
| C  Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| D  Passive category | |
|---|---|
| E  General category | Form 1116, Part I |
| F  Other | |

*Deductions allocated and apportioned at shareholder level*
| G  Interest expense | Form 1116, Part I |
|---|---|
| H  Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| I  Passive category | |
|---|---|
| J  General category | Form 1116, Part I |
| K  Other | |

*Other information*
| L  Total foreign taxes paid | Form 1116, Part II |
|---|---|
| M  Total foreign taxes accrued | Form 1116, Part II |
| N  Reduction in taxes available for credit | Form 1116, line 12 |
| O  Foreign trading gross receipts | Form 8873 |
| P  Extraterritorial income exclusion | Form 8873 |
| Q  Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**
| A  Post-1986 depreciation adjustment | |
|---|---|
| B  Adjusted gain or loss | |
| C  Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D  Oil, gas, & geothermal — gross income | |
| E  Oil, gas, & geothermal — deductions | |
| F  Other AMT items | |

**16  Items affecting shareholder basis**
| A  Tax-exempt interest income | Form 1040, line 8b |
|---|---|
| B  Other tax-exempt income | |
| C  Nondeductible expenses | See the Shareholder's Instructions |
| D  Property distributions | |
| E  Repayment of loans from shareholders | |

**17  Other information**
| A  Investment income | Form 4952, line 4a |
|---|---|
| B  Investment expenses | Form 4952, line 5 |
| C  Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D  Basis of energy property | See the Shareholder's Instructions |
| E  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G  Recapture of investment credit | See Form 4255 |
| H  Recapture of other credits | See the Shareholder's Instructions |
| I  Look-back interest — completed long-term contracts | See Form 8697 |
| J  Look-back interest — income forecast method | See Form 8866 |
| K  Dispositions of property with section 179 deductions | |
| L  Recapture of section 179 deduction | |
| M  Section 453(l)(3) information | |
| N  Section 453A(c) information | |
| O  Section 1260(b) information | |
| P  Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q  CCF nonqualified withdrawals | |
| R  Depletion information — oil and gas | |
| S  Amortization of reforestation costs | |
| T  Section 108(i) information | |
| U  Other information | |

671109

| Final K-1 | Amended K-1 | OMB No. 1545-0130 |

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2009**

For calendar year 2009, or tax
year beginning _____, 2009
ending _____, ____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See page 2 of form and separate instructions.

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) *  4,770. | 13 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income | |
| 5a Ordinary dividends | |
| 5b Qualified dividends | 14 Foreign transactions |
| 6 Royalties | |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured section 1250 gain | |
| 9 Net section 1231 gain (loss) | |
| 10 Other income (loss) | 15 Alternative minimum tax (AMT) items |
| 11 Section 179 deduction | 16 Items affecting shareholder basis |
| 12 Other deductions | |
| | 17 Other information |

**Part I  Information About the Corporation**

A  Corporation's employer identification number

B  Corporation's name, address, city, state, and ZIP code
OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

C  IRS Center where corporation filed return
Ogden, UT  84201-0013

**Part II  Information About the Shareholder**

D  Shareholder's identifying number

E  Shareholder's name, address, city, state, and ZIP code
PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

F  Shareholder's percentage of stock ownership for tax year .................  33.33333 %

FOR IRS USE ONLY

*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule **K-1** (Form 1120S) 2009

SPSA0412  12/15/09

Schedule **K-1** (Form 1120S) 2009   OUTPOST MARINE INC   ▬▬▬▬▬▬   Page **2**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)**   See the Shareholder's Instructions
**3  Other net rental income (loss)**

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4  Interest income**   Form 1040, line 8a
**5 a Ordinary dividends**   Form 1040, line 9a
**5 b Qualified dividends**   Form 1040, line 9b
**6  Royalties**   Schedule E, line 4
**7  Net short-term capital gain (loss)**   Schedule D, line 5, column (f)
**8 a Net long-term capital gain (loss)**   Schedule D, line 12, column (f)
**8 b Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 C Unrecaptured section 1250 gain**   See the Shareholder's Instructions
**9  Net section 1231 gain (loss)**   See the Shareholder's Instructions
**10  Other income (loss)**
*Code*

| A  Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|
| B  Involuntary conversions | See the Shareholder's Instructions |
| C  Section 1256 contracts and straddles | Form 6781, line 1 |
| D  Mining exploration costs recapture | See Pub 535 |
| E  Other income (loss) | See the Shareholder's Instructions |

**11  Section 179 deduction**   See the Shareholder's Instructions
**12  Other deductions**

| A  Cash contributions (50%) | |
|---|---|
| B  Cash contributions (30%) | |
| C  Noncash contributions (50%) | |
| D  Noncash contributions (30%) | |
| E  Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F  Capital gain property (20%) | |
| G  Contributions (100%) | |
| H  Investment interest expense | Form 4952, line 1 |
| I  Deductions — royalty income | Schedule E, line 18 |
| J  Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K  Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L  Deductions — portfolio (other) | Schedule A, line 28 |
| M  Preproductive period expenses | See the Shareholder's Instructions |
| N  Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O  Reforestation expense deduction | See the Shareholder's Instructions |
| P  Domestic production activities information | See Form 8903 instructions |
| Q  Qualified production activities income | Form 8903, line 7 |
| R  Employer's Form W-2 wages | Form 8903, line 15 |
| S  Other deductions | See the Shareholder's Instructions |

**13  Credits**

| A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
|---|---|
| B  Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D  Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E  Qualified rehabilitation expenditures (rental real estate) | |
| F  Other rental real estate credits | See the Shareholder's Instructions |
| G  Other rental credits | |
| H  Undistributed capital gains credit | Form 1040, line 70, box a |
| I  Alcohol and cellulosic biofuel fuels credit | Form 6478, line 7 |
| J  Work opportunity credit | Form 5884, line 3 |
| K  Disabled access credit | See the Shareholder's Instructions |
| L  Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | *Code* | | *Report on* |
|---|---|---|---|
| | M  Credit for increasing research activities | | See the Shareholder's Instructions |
| | N  Credit for employer social security and Medicare taxes | | Form 8846, line 5 |
| | O  Backup withholding | | Form 1040, line 61 |
| | P  Other credits | | See the Shareholder's Instructions |

**14  Foreign transactions**

| A  Name of country or U.S. possession | |
|---|---|
| B  Gross income from all sources | Form 1116, Part I |
| C  Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D  Passive category | |
|---|---|
| E  General category | Form 1116, Part I |
| F  Other | |

*Deductions allocated and apportioned at shareholder level*

| G  Interest expense | Form 1116, Part I |
|---|---|
| H  Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I  Passive category | |
|---|---|
| J  General category | Form 1116, Part I |
| K  Other | |

*Other information*

| L  Total foreign taxes paid | Form 1116, Part II |
|---|---|
| M  Total foreign taxes accrued | Form 1116, Part II |
| N  Reduction in taxes available for credit | Form 1116, line 12 |
| O  Foreign trading gross receipts | Form 8873 |
| P  Extraterritorial income exclusion | Form 8873 |
| Q  Other foreign transactions | See the Shareholder's Instructions |

**15  Alternative minimum tax (AMT) items**

| A  Post-1986 depreciation adjustment | |
|---|---|
| B  Adjusted gain or loss | |
| C  Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D  Oil, gas, & geothermal — gross income | |
| E  Oil, gas, & geothermal — deductions | |
| F  Other AMT items | |

**16  Items affecting shareholder basis**

| A  Tax-exempt interest income | Form 1040, line 8b |
|---|---|
| B  Other tax-exempt income | |
| C  Nondeductible expenses | See the Shareholder's Instructions |
| D  Property distributions | |
| E  Repayment of loans from shareholders | |

**17  Other information**

| A  Investment income | Form 4952, line 4a |
|---|---|
| B  Investment expenses | Form 4952, line 5 |
| C  Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D  Basis of energy property | See the Shareholder's Instructions |
| E  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G  Recapture of investment credit | See Form 4255 |
| H  Recapture of other credits | See the Shareholder's Instructions |
| I  Look-back interest — completed long-term contracts | See Form 8697 |
| J  Look-back interest — income forecast method | See Form 8866 |
| K  Dispositions of property with section 179 deductions | |
| L  Recapture of section 179 deduction | |
| M  Section 453(l)(3) information | |
| N  Section 453A(c) information | |
| O  Section 1260(b) information | |
| P  Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q  CCF nonqualified withdrawals | |
| R  Depletion information — oil and gas | |
| S  Amortization of reforestation costs | |
| T  Section 108(i) information | |
| U  Other information | |

OUTPOST MARINE INC ████████ Page **2**

## Part V — Electronic Filing Information

**Electronic Filing:**
☐ Check this box to file the federal return electronically
☐ Check this box to file the state(s) electronically

| State(s) * |
|---|
| |
| |
| |
| |

\* Select the state or states to file electronically.
Multiple states can be entered.

**Practitioner PIN program:**
☐ Check this box to sign this return electronically using the Practitioner PIN
☐ ERO entered PIN
Officer's PIN (enter any 5 numbers) ............................................ _____
Date PIN entered ........................................................ _____

**Electronic Filing of Extensions:**
☐ Check this box to file **Form 7004** (application for extension of time to file return) electronically
☐ Check this box to file the state extension(s) electronically (MA, MD & NY only)

| State(s) * |
|---|
| |
| |
| |
| |

\* Select the state or states to file electronically.
Multiple states can be entered.

**Information required for Electronic Filing:**
Officer's Name ................................. _____

**Electronic Filing of Amended Return:**
☐ Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet ................................... ►

## Part VI — Direct Deposit or Electronic Funds Withdrawal Information

**Yes   No**
☐ ☐ Does client want to use **direct deposit** of any **federal tax refund?**
☐ ☐ Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)?
☐ ☐ Does client want to use **electronic funds withdrawal** of Form 7004 balance due (EF only)?
☐ ☐ Use **electronic funds withdrawal** of amended return balance due (EF only)?
If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**
Name of Financial Institution (optional) ... _____
Check the appropriate box ................. ☐ Checking   ☐ Savings
Routing number ........................... _____
Account number .......................... _____

**Payment Information**

Enter the payment date to withdraw tax payment . . . . . . . . . . . _____

Balance due amount from this return . . . . . . . . . . . . . . . . . . . . . . . . _____

Enter an amount to withdraw tax payment . . . . . . . . . . . . . . . . . _____

If partial payment is made, the remaining balance due . . . . . . . _____

---

**QuickZoom** here to Form 1120S, Pages 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**QuickZoom** here to Schedule K-1 Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**QuickZoom** here to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

SPSW3501.SCR   07/31/09

# S Corporation Information Worksheet

**2009**

► Keep for your records

## Part I — Identifying Information

Employer Identification Number .. ███████████   Date Incorporated ....... 01/04/1999

Name ................................. OUTPOST MARINE INC

Doing Business As .................

Address ............................. 1119 E CARIBBEAN DR

City ................................. SUMMERLAND KEY   State FL   ZIP Code 33042-4822

Telephone Number ..................   Extension ...........

Fax Number ........................   E-Mail Address ........

Tax Shelter Registration Number ..

☐ **Eligible for qualified disaster area tax relief benefits**

## Part II — Tax Year and Filing Information

| X | Calendar year |
| ☐ | Fiscal year — Ending month ........____ |
| ☐ | Short year — Beginning date ....... ____   Ending date ........ ____ |

☐ Enrolled in the Electronic Federal Tax Payment System (EFTPS)

IRS Service Center where S Corporation return is filed ........ Ogden, UT  84201-0013

## Part III — 2009 1120S Corporation Estimated Tax Paid

Amount of 2008 overpayment credited to 2009 estimated tax .................................

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment ..................... | 04/15/09 | | |
| Second Quarter Payment ................... | 06/15/09 | | |
| Third Quarter Payment .................... | 09/15/09 | | |
| Fourth Quarter Payment ................... | 12/15/09 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV — K-1 Information

**K-1 Rounding Options**

| X | Distribute the rounding difference to shareholder with the largest percentage. |
| ☐ | Distribute the rounding difference among shareholders. |
| ☐ | Do not distribute the rounding difference to any shareholder. |

**Print Schedules K-1 with tax return?**

| X | Yes |
| ☐ | No |

**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**

| X | Yes |
| ☐ | No |

**Form 1120S**

## Schedule M-1 Items Worksheet

**2009**

► Keep for your records

| Name | Employer Identification No. |
|---|---|
| OUTPOST MARINE INC | |

| Income Items: Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: | | | |
| Direct Entry          From K-1s | | | |
| Tax-exempt interest — out of state | | | |
| Life insurance proceeds | | | |
| Other permanent income items: | | | |
| | | | |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets | | | |
| Alcohol used as fuel credit included in income | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income | | | |
| Unearned income | | | |
| Gain on sale of assets | | | |
| Installment sale income | | | |
| Fuels tax credit included in income | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| Total | | | |

| Expense Items: Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment | | | |
| Employment credits wage reduction | | | |
| Federal underpayment penalty | | | |
| State underpayment penalty | | | |
| Other fines and penalties | | | |
| Officers' life insurance premiums | | | |
| Interest paid to carry tax-exempt investments | | | |
| Payroll Taxes for Employer SS Tax on Tips Credit | | | |
| Employee benefit reduction credit from Form 8845 | | | |
| Small employer pension plan startup costs credit | | | |
| from Form 8881 | | | |
| Other expenses related to tax-exempt income | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense | | 13,823. | |
| Amortization | | | |
| Depletion other than oil and gas | | | |
| Loss on sale of assets | | | |
| Organizational costs | | | |
| Bad debt expense | | | |
| Prepaid expenses | | | |
| Other timing expense items: | | | |
| | | | |
| | | | |
| Total | | 13,823. | |

SPSW5101.SCR  07/31/09

# DEC. EXHIBIT O

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning _____ , 2010, ending _____ ,

| | | |
|---|---|---|
| **A** S election effective date 01/04/99 | Name OUTPOST MARINE INC | **D** Employer identification number |
| **B** Business activity code number (see instrs) 336610 | Number, street, and room or suite no. If a P.O. box, see instructions. 1119 E CARIBBEAN DR | **E** Date incorporated 01/04/99 |
| **C** Check if Sch M-3 attached ☐ | City or town, state, and ZIP code SUMMERLAND KEY      FL  33042-4822 | **F** Total assets (see instructions) $ 112,694. |

**TYPE OR PRINT**

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .................... ► 2

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| I N C O M E | | | | | |
|---|---|---|---|---|---|
| | **1a** Gross receipts or sales .. | 113,712. | **b** Less returns and allowances .. | **c** Bal ► | **1c** 113,712. |
| | **2** Cost of goods sold (Schedule A, line 8) ................................................ | | | **2** | 72,462. |
| | **3** Gross profit. Subtract line 2 from line 1c ............................................. | | | **3** | 41,250. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............... | | | **4** | |
| | **5** Other income (loss) (see instrs – att statement) ................................... | | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 ......................................... | | | **6** | 41,250. |

| D E D U C T I O N S (SEE INSTRS) | | | |
|---|---|---|---|
| | **7** Compensation of officers ........................................................ | **7** | |
| | **8** Salaries and wages (less employment credits) .................................... | **8** | |
| | **9** Repairs and maintenance ........................................................ | **9** | 683. |
| | **10** Bad debts .................................................................... | **10** | |
| | **11** Rents ........................................................................ | **11** | |
| | **12** Taxes and licenses ............................................................ | **12** | 634. |
| | **13** Interest ...................................................................... | **13** | |
| | **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) | **14** | 13,948. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** ............................ | **15** | |
| | **16** Advertising .................................................................. | **16** | |
| | **17** Pension, profit-sharing, etc, plans ............................................ | **17** | |
| | **18** Employee benefit programs .................................................... | **18** | |
| | **19** Other deductions (attach statement) ........*.. STMT .......................... | **19** | 14,425. |
| | **20** **Total deductions.** Add lines 7 through 19 ....................................... ► | **20** | 29,690. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 .................. | **21** | 11,560. |

| T A X A N D P A Y M E N T S | | | | | |
|---|---|---|---|---|---|
| | **22a** Excess net passive income or LIFO recapture tax (see instructions) ............. | **22a** | | | |
| | **b** Tax from Schedule D (Form 1120S) ........................................... | **22b** | | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) .................. | | | **22c** | |
| | **23a** 2010 estimated tax payments and 2009 overpayment credited to 2010 .......... | **23a** | | | |
| | **b** Tax deposited with Form 7004 .............................................. | **23b** | 0. | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) ...................... | **23c** | | | |
| | **d** Add lines 23a through 23c .................................................. | | | **23d** | 0. |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ....... ► ☐ | | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .. | | | **25** | 0. |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .. | | | **26** | |
| | **27** Enter amount from line 26 Credited to 2011 estimated tax ► _____ Refunded ► | | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____ Signature of officer   Date _____   ► Title PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name MARILYN SOMMERHOFF | Preparer's signature MARILYN SOMMERHOFF | Date 09/04/11 | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ► PATIENCE ACCTG & TAX SERVICE INC | | | Firm's EIN ► | |
| Firm's address ► PO BOX 420503 SUMMERLAND KEY      FL  33042-0503 | | | Phone no. (305) 745-1841 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**      SPSA0112   01/18/11      Form **1120S** (2010)

Form **1120S** (2010)   OUTPOST MARINE INC ████████ Page **2**

## Schedule A | Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 10,000. |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* ....·. STMT. | 5 | 72,462. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 82,462. |
| 7 | Inventory at end of year | 7 | 10,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 72,462. |

**9a** Check all methods used for valuing closing inventory:
   **(i)** [X] Cost as described in Regulations section 1.471-3
   **(ii)** [ ] Lower of cost or market as described in Regulations section 1.471-4
   **(iii)** [ ] Other (Specify method used and attach explanation.) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _
  **b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) .......... ▶ [ ]
  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .......... ▶ [ ]
  **d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | **9d** |
  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ............. [ ] Yes [X] No
  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ..... [ ] Yes [X] No

## Schedule B | Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** [ ] Cash **b** [X] Accrual **c** [ ] Other (specify) ▶ _ _ _ _ _ _ _ _ _ _
**2** See the instructions and enter the:
  **a** Business activity ▶ FISHING CHARTERS _ _ _ _ _ _ _ _ **b** Product or service .... ▶ SERVICE _ _ _ _ _ _ _ _ _
**3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? ..... | | | X |
**4** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? ..... | | | X |
**5** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ▶ [ ]
  If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.
**6** If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years *(see instructions)* ..... ▶ $ _ _ _ _ _ _ _ _ _ _ _
**7** Enter the accumulated earnings and profits of the corporation at the end of the tax year ........ $ _ _ _ _ _ _ _ _ _ _ _
**8** Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 ..... | | X | |
**9** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If 'Yes,' see instructions ..... | | | X |

## Schedule K | Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---:|
| **1** | Ordinary business income (loss) (page 1, line 21) | 1 | 11,560. |
| **2** | Net rental real estate income (loss) *(attach Form 8825)* | 2 | |
| **3a** | Other gross rental income (loss) ..... | 3a | |
| **b** | Expenses from other rental activities *(attach statement)* | 3b | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| **4** | Interest income | 4 | 87. |
| **5** | Dividends: **a** Ordinary dividends | 5a | |
| **b** | Qualified dividends | 5b | |
| **6** | Royalties | 6 | |
| **7** | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 7 | |
| **8a** | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 8a | |
| **b** | Collectibles (28%) gain (loss) | 8b | |
| **c** | Unrecaptured section 1250 gain *(attach statement)* | 8c | |
| **9** | Net section 1231 gain (loss) *(attach Form 4797)* | 9 | |
| **10** | Other income (loss) *(see instructions)* ..... Type ▶ | 10 | |

(left margin: I N C O M E (L O S S))

Form **1120S** (2010)

Form **1120S** (2010)   OUTPOST MARINE INC   <span style="background:black">   </span>   Page **3**

| | Shareholders' **Pro Rata Share Items** (continued) | | **Total amount** |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | **11** | |
| | **12a** Contributions | **12a** | |
| | **b** Investment interest expense | **12b** | |
| | **c** Section 59(e)(2) expenditures  **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ _ _    **(2)** Amount ▶ | **12c (2)** | |
| | **d** Other deductions *(see instructions)* . . . Type ▶ | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures *(rental real estate)* *(attach Form 3468)* | **13c** | |
| | **d** Other rental real estate credits *(see instrs)*   Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** Other rental credits *(see instrs)*  Type ▶ | **13e** | |
| | **f** Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* | **13f** | |
| | **g** Other credits *(see instructions)* . . . . . . Type ▶ | **13g** | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession . . . . . . . ▶ | | |
| | **b** Gross income from all sources | **14b** | |
| | **c** Gross income sourced at shareholder level | **14c** | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | **14d** | |
| | **e** General category | **14e** | |
| | **f** Other *(attach statement)* | **14f** | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | **14g** | |
| | **h** Other | **14h** | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | **14i** | |
| | **j** General category | **14j** | |
| | **k** Other *(attach statement)* | **14k** | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ▶ ☐ Paid    ☐ Accrued | **14l** | |
| | **m** Reduction in taxes available for credit *(attach statement)* | **14m** | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **15e** | |
| | **f** Other AMT items *(attach statement)* | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Distributions *(attach stmt if required) (see instrs)* | **16d** | |
| | **e** Repayment of loans from shareholders | **16e** | |
| **Other Inform-ation** | **17a** Investment income | **17a** | 87. |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | **18** | 11,647. |

**BAA**

Form **1120S** (2010)

Form **1120S** (2010)   OUTPOST MARINE INC ███████ Page **4**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | 22,778. | | 46,451. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 10,000. | | 10,000. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 216,314. | | 218,248. | |
| b | Less accumulated depreciation | 148,058. | 68,256. | 162,005. | 56,243. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | 101,034. | | 112,694. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) | | | | |
| 19 | Loans from shareholders | | 125,856. | | 125,869. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | 49,725. | | 61,372. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | 75,547. | | 75,547. |
| 27 | Total liabilities and shareholders' equity | | 101,034. | | 112,694. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return | | |
|---|---|---|---|
| | **Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions | | |

| 1 | Net income (loss) per books | 11,647. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | a Tax-exempt interest . $ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | |
| a | Depreciation . . . . . . . $ _ _ _ _ _ _ _ _ | | a | Depreciation . . . . . $ _ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment . $ _ _ _ _ _ _ _ _ | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 11,647. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 11,647. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions) | | |
|---|---|---|---|

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 49,724. | 0. | 0. |
| 2 | Ordinary income from page 1, line 21 | 11,560. | | |
| 3 | Other additions . . . . . . . . . . . . . *. . STMT. | 87. | | |
| 4 | Loss from page 1, line 21 | | | |
| 5 | Other reductions | | | |
| 6 | Combine lines 1 through 5 | 61,371. | 0. | 0. |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 61,371. | 0. | 0. |

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**

► See separate instructions.    ► Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

Name(s) shown on return

OUTPOST MARINE INC

Identifying number

Business or activity to which this form relates

Form 1120S Line 21

### Part I  Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12  ► | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | 13,561. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ► ☐ | | |

**Section B − Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 1,934. | 5 YR | HY | 150DB | 387. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C − Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 40-year | | | 40 yrs | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 13,948. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812  10/29/10

Form **4562** (2010)

Form **4562** (2010)   OUTPOST MARINE INC                                                                 Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| **24a** Do you have evidence to support the business/investment use claimed? | **Yes** | **No** | **24b** If 'Yes,' is the evidence written? | **Yes** | **No** |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . . . . . . . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . | | | | | | | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2010 tax year . . . . . . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . **44** | | | | | |

FDIZ0812  10/29/10                                                                            Form **4562** (2010)

Form **7004**

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name OUTPOST MARINE INC | Identifying number ▓▓▓▓▓▓ |
|---|---|---|

File by the due date for the return for which an extension is requested. See instructions.

Number, street, and room or suite number. (If P.O. box, see instructions.)

1119 E CARIBBEAN DR

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

SUMMERLAND KEY                                                          FL   33042-4822

**Note. See instructions before completing this form.**

### Part I    Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below)

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II    Automatic 6-Month Extension Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below) | 25 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .......... ►☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here .......... ►☐

### Part III    All Filers Must Complete This Part

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ..................... ►☐

**5a** The application is for calendar year 20 **10**, or tax year beginning _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return        ☐ Final return        ☐ Change in accounting period        ☐ Consolidated return to be filed

| | | |
|---|---|---|
| **6**  Tentative total tax ................................................ | **6** | 0. |
| **7**  **Total** payments and credits (see instructions) .............................. | **7** | 0. |
| **8**  **Balance due.** Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) ............................ | **8** | 0. |

**BAA   For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**

Form **7004** (Rev. 12-2008)

**Form 7004 Electronic Filing Information Worksheet**            2010

| Name | Social Security Number |
|------|------------------------|
| OUTPOST MARINE INC | ▓▓▓▓▓▓▓▓ |

## Prepare Form 7004 for Electronic Filing

Extension accepted ....................................................................................... ▶ [X]

## Signature of Officer

Officer's Name ................................. ▶ _____

Officer's Title ................................. ▶ _____

Signature Date ....................................................................... ▶ _____

## Electronic Funds Withdrawal - Amount paid with Form 7004

**NOTE** - A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Enter the payment date to withdraw tax payment ........................................ ▶ __

## Practitioner PIN information for Form 7004

**NOTE** - A Practitioner PIN is required for Form 7004 efile if using electronic funds withdrawal

Please indicate how the Officer PIN is entered into the program.

Officer entered PIN ........................................................................ ▶ [ ]

ERO entered Officer's PIN ................................................................. ▶ [ ]

ERO's Practitioner PIN (EFIN followed by any 5 numbers) ............. EFIN_____ Self-Select PIN _____

**ERO Declaration:** I certify that the above numeric entry is my PIN, which is my signature to authorize submission of the electronic application for extension and electronic funds withdrawal for the corporation indicated above. I confirm that I am submitting application for extension in accordance with the requirements of the Pracitioner PIN method and Publications 4163, *Modernized e-File Information for Authorized IRS e-file Providers*, and 3112, *IRS e-file Application and Participation.*

**Perjury Statement:** Under penalties of perjury, I declare that I have been authorized by the above taxpayer to make this authorization and that I have examined a copy of the taxpayer's electronic extension (Form 7004) for the tax period indicated above and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to disclosure:** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):** I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on Form 7004, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I certify that I have the authority to execute this consent on behalf of the organization. I am signing this Disclosure Consent by entering my self-selected PIN below.**

Date .............................................................................................. _____

Officer's PIN (enter any 5 numbers) ...................................................... _____

671110

**Schedule K-1**
(Form 1120S)

**2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax
year beginning _____ , 2010
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See page 2 of form and separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0130 |

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
| --- | --- |

| **1** Ordinary business income (loss) | **13** Credits |
| *        7,707. | |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4** Interest income | |
|         58. | |
| **5a** Ordinary dividends | |
| **5b** Qualified dividends | **14** Foreign transactions |
| **6** Royalties | |
| **7** Net short-term capital gain (loss) | |
| **8a** Net long-term capital gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured section 1250 gain | |
| **9** Net section 1231 gain (loss) | |
| **10** Other income (loss) | **15** Alternative minimum tax (AMT) items |
| **11** Section 179 deduction | **16** Items affecting shareholder basis |
| **12** Other deductions | |
| | **17** Other information |
| | A                58. |

| **Part I** | **Information About the Corporation** |
| --- | --- |

**A** Corporation's employer identification number

▓▓▓▓▓▓▓▓▓▓

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

| **Part II** | **Information About the Shareholder** |
| --- | --- |

**D** Shareholder's identifying number

▓▓▓▓▓▓▓▓

**E** Shareholder's name, address, city, state, and ZIP code

FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . . .    66.66667 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2010

SPSA0412    07/19/10

Schedule **K-1** (Form 1120S) 2010  OUTPOST MARINE INC          Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1**  **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

|  | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2**  **Net rental real estate income (loss)**    See the Shareholder's Instructions
**3**  **Other net rental income (loss)**

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4**  **Interest income**    Form 1040, line 8a
**5 a**  **Ordinary dividends**    Form 1040, line 9a
**5 b**  **Qualified dividends**    Form 1040, line 9b
**6**  **Royalties**    Schedule E, line 4
**7**  **Net short-term capital gain (loss)**    Schedule D, line 5, column (f)
**8 a**  **Net long-term capital gain (loss)**    Schedule D, line 12, column (f)
**8 b**  **Collectibles (28%) gain (loss)**    28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 c**  **Unrecaptured section 1250 gain**    See the Shareholder's Instructions
**9**  **Net section 1231 gain (loss)**    See the Shareholder's Instructions
**10**  **Other income (loss)**
    **Code**

| **A** Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|
| **B** Involuntary conversions | See the Shareholder's Instructions |
| **C** Section 1256 contracts and straddles | Form 6781, line 1 |
| **D** Mining exploration costs recapture | See Pub 535 |
| **E** Other income (loss) | See the Shareholder's Instructions |

**11**  **Section 179 deduction**    See the Shareholder's Instructions
**12**  **Other deductions**

| **A** Cash contributions (50%) | |
|---|---|
| **B** Cash contributions (30%) | |
| **C** Noncash contributions (50%) | |
| **D** Noncash contributions (30%) | See the Shareholder's Instructions |
| **E** Capital gain property to a 50% organization (30%) | |
| **F** Capital gain property (20%) | |
| **G** Contributions (100%) | |
| **H** Investment interest expense | Form 4952, line 1 |
| **I** Deductions — royalty income | Schedule E, line 18 |
| **J** Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L** Deductions — portfolio (other) | Schedule A, line 28 |
| **M** Preproductive period expenses | See the Shareholder's Instructions |
| **N** Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| **O** Reforestation expense deduction | See the Shareholder's Instructions |
| **P** Domestic production activities information | Qualified Form 8903 instructions |
| **Q** Qualified production activities income | Form 8903, line 7b |
| **R** Employer's Form W-2 wages | Form 8903, line 17 |
| **S** Other deductions | See the Shareholder's Instructions |

**13**  **Credits**

| **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|
| **B** Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| **D** Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| **E** Qualified rehabilitation expenditures (rental real estate) | |
| **F** Other rental real estate credits | See the Shareholder's Instructions |
| **G** Other rental credits | |
| **H** Undistributed capital gains credit | Form 1040, line 71, box a |
| **I** Alcohol and cellulosic biofuel fuels credit | Form 6478, line 8 |
| **J** Work opportunity credit | Form 5884, line 3 |
| **K** Disabled access credit | See the Shareholder's Instructions |
| **L** Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| **Code** | *Report on* |
|---|---|
| **M** Credit for increasing research activities | See the Shareholder's Instructions |
| **N** Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| **O** Backup withholding | Form 1040, line 61 |
| **P** Other credits | See the Shareholder's Instructions |

**14**  **Foreign transactions**

| **A** Name of country or U.S. possession | |
|---|---|
| **B** Gross income from all sources | Form 1116, Part I |
| **C** Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| **D** Passive category | |
|---|---|
| **E** General category | Form 1116, Part I |
| **F** Other | |

*Deductions allocated and apportioned at shareholder level*

| **G** Interest expense | Form 1116, Part I |
|---|---|
| **H** Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| **I** Passive category | |
|---|---|
| **J** General category | Form 1116, Part I |
| **K** Other | |

*Other information*

| **L** Total foreign taxes paid | Form 1116, Part II |
|---|---|
| **M** Total foreign taxes accrued | Form 1116, Part II |
| **N** Reduction in taxes available for credit | Form 1116, line 12 |
| **O** Foreign trading gross receipts | Form 8873 |
| **P** Extraterritorial income exclusion | Form 8873 |
| **Q** Other foreign transactions | See the Shareholder's Instructions |

**15**  **Alternative minimum tax (AMT) items**

| **A** Post-1986 depreciation adjustment | |
|---|---|
| **B** Adjusted gain or loss | |
| **C** Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| **D** Oil, gas, & geothermal — gross income | |
| **E** Oil, gas, & geothermal — deductions | |
| **F** Other AMT items | |

**16**  **Items affecting shareholder basis**

| **A** Tax-exempt interest income | Form 1040, line 8b |
|---|---|
| **B** Other tax-exempt income | |
| **C** Nondeductible expenses | See the Shareholder's Instructions |
| **D** Distributions | |
| **E** Repayment of loans from shareholders | |

**17**  **Other information**

| **A** Investment income | Form 4952, line 4a |
|---|---|
| **B** Investment expenses | Form 4952, line 5 |
| **C** Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| **D** Basis of energy property | See the Shareholder's Instructions |
| **E** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **F** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **G** Recapture of investment credit | See Form 4255 |
| **H** Recapture of other credits | See the Shareholder's Instructions |
| **I** Look-back interest — completed long-term contracts | See Form 8697 |
| **J** Look-back interest — income forecast method | See Form 8866 |
| **K** Dispositions of property with section 179 deductions | |
| **L** Recapture of section 179 deduction | |
| **M** Section 453(l)(3) information | |
| **N** Section 453A(c) information | |
| **O** Section 1260(b) information | |
| **P** Interest allocable to production expenditures | See the Shareholder's Instructions |
| **Q** CCF nonqualified withdrawals | |
| **R** Depletion information — oil and gas | |
| **S** Amortization of reforestation costs | |
| **T** Section 108(i) information | |
| **U** Other information | |

OUTPOST MARINE INC █████████                                                    1

Sch K-1, (FRED WHEELER) Attachment
**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business. _____

671110

**Schedule K-1**
**(Form 1120S)**

**2010**

For calendar year 2010, or tax
year beginning _____, 2010

ending _____

Department of the Treasury
Internal Revenue Service

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See page 2 of form and separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0130 |
|---|---|---|

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| Part I | Information About the Corporation |

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

| Part II | Information About the Shareholder |

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . . . .   33.33333 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| 1 Ordinary business income (loss) | 13 Credits |
|---|---|
| * 3,853. | |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income | |
| 29. | |
| 5a Ordinary dividends | |
| 5b Qualified dividends | 14 Foreign transactions |
| 6 Royalties | |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured section 1250 gain | |
| 9 Net section 1231 gain (loss) | |
| 10 Other income (loss) | 15 Alternative minimum tax (AMT) items |
| 11 Section 179 deduction | 16 Items affecting shareholder basis |
| 12 Other deductions | |
| | 17 Other information |
| | A 29. |
| | *See attached statement for additional information. |

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2010

SPSA0412   07/19/10

Schedule **K-1** (Form 1120S) 2010   OUTPOST MARINE INC                                                          Page **2**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1**  Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

|  | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2**  Net rental real estate income (loss)    See the Shareholder's Instructions
**3**  Other net rental income (loss)
   Net income    Schedule E, line 28, column (g)
   Net loss    See the Shareholder's Instructions
**4**  Interest income    Form 1040, line 8a
**5 a** Ordinary dividends    Form 1040, line 9a
**5 b** Qualified dividends    Form 1040, line 9b
**6**  Royalties    Schedule E, line 4
**7**  Net short-term capital gain (loss)    Schedule D, line 5, column (f)
**8 a** Net long-term capital gain (loss)    Schedule D, line 12, column (f)
**8 b** Collectibles (28%) gain (loss)    28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8 c** Unrecaptured section 1250 gain    See the Shareholder's Instructions
**9**  Net section 1231 gain (loss)    See the Shareholder's Instructions
**10**  Other income (loss)
   Code
   **A**  Other portfolio income (loss)    See the Shareholder's Instructions
   **B**  Involuntary conversions    See the Shareholder's Instructions
   **C**  Section 1256 contracts and straddles    Form 6781, line 1
   **D**  Mining exploration costs recapture    See Pub 535
   **E**  Other income (loss)    See the Shareholder's Instructions
**11**  Section 179 deduction    See the Shareholder's Instructions
**12**  Other deductions
   **A**  Cash contributions (50%)
   **B**  Cash contributions (30%)
   **C**  Noncash contributions (50%)
   **D**  Noncash contributions (30%)
   **E**  Capital gain property to a 50% organization (30%)
   **F**  Capital gain property (20%)
   **G**  Contributions (100%)
   } See the Shareholder's Instructions
   **H**  Investment interest expense    Form 4952, line 1
   **I**  Deductions — royalty income    Schedule E, line 18
   **J**  Section 59(e)(2) expenditures    See the Shareholder's Instructions
   **K**  Deductions — portfolio (2% floor)    Schedule A, line 23
   **L**  Deductions — portfolio (other)    Schedule A, line 28
   **M**  Preproductive period expenses    See the Shareholder's Instructions
   **N**  Commercial revitalization deduction from rental real estate activities    See Form 8582 instructions
   **O**  Reforestation expense deduction    See the Shareholder's Instructions
   **P**  Domestic production activities information    See Form 8903 instructions
   **Q**  Qualified production activities income    Form 8903, line 7b
   **R**  Employer's Form W-2 wages    Form 8903, line 17
   **S**  Other deductions    See the Shareholder's Instructions
**13**  Credits
   **A**  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings    See the Shareholder's Instructions
   **B**  Low-income housing credit (other) from pre-2008 buildings    See the Shareholder's Instructions
   **C**  Low-income housing credit (section 42(j)(5)) from post-2007 buildings    See Form 8586, line 11
   **D**  Low-income housing credit (other) from post-2007 buildings    See Form 8586, line 11
   **E**  Qualified rehabilitation expenditures (rental real estate)
   **F**  Other rental real estate credits
   **G**  Other rental credits
   } See the Shareholder's Instructions
   **H**  Undistributed capital gains credit    Form 1040, line 71, box a
   **I**  Alcohol and cellulosic biofuel fuels credit    Form 6478, line 8
   **J**  Work opportunity credit    Form 5884, line 3
   **K**  Disabled access credit    See the Shareholder's Instructions
   **L**  Empowerment zone and renewal community employment credit    Form 8844, line 3

|  | Code | Report on |
|---|---|---|
| **M** | Credit for increasing research activities | See the Shareholder's Instructions |
| **N** | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| **O** | Backup withholding | Form 1040, line 61 |
| **P** | Other credits | See the Shareholder's Instructions |

**14**  Foreign transactions
   **A**  Name of country or U.S. possession
   **B**  Gross income from all sources    } Form 1116, Part I
   **C**  Gross income sourced at shareholder level
   *Foreign gross income sourced at corporate level*
   **D**  Passive category
   **E**  General category    } Form 1116, Part I
   **F**  Other
   *Deductions allocated and apportioned at shareholder level*
   **G**  Interest expense    Form 1116, Part I
   **H**  Other    Form 1116, Part I
   *Deductions allocated and apportioned at corporate level to foreign source income*
   **I**  Passive category
   **J**  General category    } Form 1116, Part I
   **K**  Other
   *Other information*
   **L**  Total foreign taxes paid    Form 1116, Part II
   **M**  Total foreign taxes accrued    Form 1116, Part II
   **N**  Reduction in taxes available for credit    Form 1116, line 12
   **O**  Foreign trading gross receipts    Form 8873
   **P**  Extraterritorial income exclusion    Form 8873
   **Q**  Other foreign transactions    See the Shareholder's Instructions
**15**  Alternative minimum tax (AMT) items
   **A**  Post-1986 depreciation adjustment
   **B**  Adjusted gain or loss
   **C**  Depletion (other than oil & gas)    } See the Shareholder's Instructions and the Instructions for Form 6251
   **D**  Oil, gas, & geothermal — gross income
   **E**  Oil, gas, & geothermal — deductions
   **F**  Other AMT items
**16**  Items affecting shareholder basis
   **A**  Tax-exempt interest income    Form 1040, line 8b
   **B**  Other tax-exempt income
   **C**  Nondeductible expenses    } See the Shareholder's Instructions
   **D**  Distributions
   **E**  Repayment of loans from shareholders
**17**  Other information
   **A**  Investment income    Form 4952, line 4a
   **B**  Investment expenses    Form 4952, line 5
   **C**  Qualified rehabilitation expenditures (other than rental real estate)    See the Shareholder's Instructions
   **D**  Basis of energy property    See the Shareholder's Instructions
   **E**  Recapture of low-income housing credit (section 42(j)(5))    Form 8611, line 8
   **F**  Recapture of low-income housing credit (other)    Form 8611, line 8
   **G**  Recapture of investment credit    See Form 4255
   **H**  Recapture of other credits    See the Shareholder's Instructions
   **I**  Look-back interest — completed long-term contracts    See Form 8697
   **J**  Look-back interest — income forecast method    See Form 8866
   **K**  Dispositions of property with section 179 deductions
   **L**  Recapture of section 179 deduction
   **M**  Section 453(l)(3) information
   **N**  Section 453A(c) information
   **O**  Section 1260(b) information
   **P**  Interest allocable to production expenditures    } See the Shareholder's Instructions
   **Q**  CCF nonqualified withdrawals
   **R**  Depletion information — oil and gas
   **S**  Amortization of reforestation costs
   **T**  Section 108(i) information
   **U**  Other information

SPSA0412   07/19/10                                  Schedule **K-1** (Form 1120S) 2010

OUTPOST MARINE INC ████████                                                    1

Sch K-1, (PENNY WHEELER) Attachment
**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business.  _____

# S Corporation Information Worksheet                 2010

► Keep for your records

## Part I — Identifying Information

| | |
|---|---|
| Employer Identification Number . . | ███████ |
| Name . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | OUTPOST MARINE INC |
| Doing Business As . . . . . . . . . . . . . . . . | |
| Address . . . . . . . . . . . . . . . . . . . . . . . . . | 1119 E CARIBBEAN DR |
| City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | SUMMERLAND KEY |

Date Incorporated . . . . . . . 01/04/1999

State FL   ZIP Code 33042-4822

| | |
|---|---|
| Telephone Number . . . . . . . . . . . . . . . . . | |
| Fax Number . . . . . . . . . . . . . . . . . . . . . . . | |
| Tax Shelter Registration Number . . | |

Extension . . . . . . . . . . .
E-Mail Address . . . . .

☐ **Eligible for qualified disaster area tax relief benefits**

**Eligible small business (see tax help for more information)**
[X] Yes
[ ] No

## Part II — Tax Year and Filing Information

[X] Calendar year
[ ] Fiscal year — Ending month . . . . . . . . . . ____
[ ] Short year — Beginning date . . . . . . . ____     Ending date . . . . . . . . . ____

**Note: Federal Tax deposits must be made by electronic funds transfer beginning January 1, 2011.**
[X] Enrolled in the Electronic Federal Tax Payment System (EFTPS)
IRS Service Center where S Corporation return is filed . . . . . . . . Ogden, UT  84201-0013

## Part III — 2010 1120S Corporation Estimated Tax Paid

Amount of 2009 overpayment credited to 2010 estimated tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment . . . . . . . . . . . . . . . . . . . . . . | 04/15/10 | | |
| Second Quarter Payment . . . . . . . . . . . . . . . . . . | 06/15/10 | | |
| Third Quarter Payment . . . . . . . . . . . . . . . . . . . | 09/15/10 | | |
| Fourth Quarter Payment . . . . . . . . . . . . . . . . . . | 12/15/10 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV — K-1 Information

**K-1 Rounding Options**
[X] Distribute the rounding difference to shareholder with the largest percentage.
[ ] Distribute the rounding difference among shareholders.
[ ] Do not distribute the rounding difference to any shareholder.
**Print Schedules K-1 with tax return?**
[X] Yes
[ ] No

**Include page 2 of Schedules K-1 (codes and descriptions) with tax return?**

| X | Yes |
|---|-----|
|   | No  |

OUTPOST MARINE INC                                          ███████████ Page **2**

## Part V — Electronic Filing Information

**Electronic Filing:**

| X | Check this box to file the federal return electronically |
|---|----------------------------------------------------------|
|   | Check this box to file the state(s) electronically |

```
                                    ┌─────────────────────────────────┐
                                    │          State(s) *             │
                                    ├─────────────────────────────────┤
* Select the state or states to file electronically.
Multiple states can be entered.
```

**Practitioner PIN program:**

| X | Check this box to sign this return electronically using the Practitioner PIN |
|---|------------------------------------------------------------------------------|
|   | ERO entered PIN |

Officer's PIN (enter any 5 numbers) ...................................... ████████

Date PIN entered ................................................................... 08/30/2011

**Electronic Filing of Extensions:**

| X | Check this box to file **Form 7004** (application for extension of time to file return) electronically |
|---|-------------------------------------------------------------------------------------------------------|
|   | Check this box to file the state extension(s) electronically (MA, MD & NY only) |

```
                                    ┌─────────────────────────────────┐
                                    │          State(s) *             │
                                    ├─────────────────────────────────┤
* Select the state or states to file electronically.
Multiple states can be entered.
```

**Information required for Electronic Filing:**

Officer's Name ............................... FRED WHEELER

**Electronic Filing of Amended Return:**

|   | Check this box to file **amended return** electronically |
|---|----------------------------------------------------------|

**QuickZoom** to the Electronic Filing Information Worksheet ..................................... ▶

## Part VI — Direct Deposit or Electronic Funds Withdrawal Information

| Yes | No |  |
|-----|----|----|
|   |   | Does client want to use **direct deposit** of any **federal tax refund**? |
|   |   | Does client want to use **electronic funds withdrawal** of federal balance due (EF only)? |
|   |   | Does client want to use **electronic funds withdrawal** of Form 7004 balance due (EF only)? |
|   |   | Use **electronic funds withdrawal** of amended return balance due (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning _____, 2010, ending _____,

| | | | |
|---|---|---|---|
| **A** S election effective date<br>01/04/99 | | Name<br>OUTPOST MARINE INC | **D** Employer identification number |
| **B** Business activity code<br>number (see instrs)<br>336610 | TYPE<br>OR<br>PRINT | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1119 E CARIBBEAN DR | **E** Date incorporated<br>01/04/99 |
| **C** Check if Sch M-3<br>attached ☐ | | City or town, state, and ZIP code<br>SUMMERLAND KEY        FL  33042-4822 | **F** Total assets (see instructions)<br>$         112,694. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If 'Yes,' attach Form 2553 if not previously filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ ▶ 2

**Caution.** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

**INCOME**

| | | |
|---|---|---|
| **1a** Gross receipts or sales .. | 113,712. | **b** Less returns and allowances .. | | **c** Bal ▶ | **1c** | 113,712. |
| **2** Cost of goods sold (Schedule A, line 8) .................................................. | **2** | 72,462. |
| **3** Gross profit. Subtract line 2 from line 1c ............................................... | **3** | 41,250. |
| **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ......................... | **4** | |
| **5** Other income (loss) (see instrs — att statement) ......................................... | **5** | |
| **6** **Total income (loss).** Add lines 3 through 5 ............................................ | **6** | 41,250. |

**DEDUCTIONS** (SEE INSTRS)

| | | |
|---|---|---|
| **7** Compensation of officers ............................................................. | **7** | |
| **8** Salaries and wages (less employment credits) .......................................... | **8** | |
| **9** Repairs and maintenance ............................................................. | **9** | 683. |
| **10** Bad debts .......................................................................... | **10** | |
| **11** Rents .............................................................................. | **11** | |
| **12** Taxes and licenses ................................................................. | **12** | 634. |
| **13** Interest ........................................................................... | **13** | |
| **14** Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) ......... | **14** | 13,948. |
| **15** Depletion **(Do not deduct oil and gas depletion.)** .................................... | **15** | |
| **16** Advertising ........................................................................ | **16** | |
| **17** Pension, profit-sharing, etc, plans .................................................. | **17** | |
| **18** Employee benefit programs ........................................................... | **18** | |
| **19** Other deductions (attach statement) ......*. STMT ..................................... | **19** | 14,425. |
| **20** **Total deductions.** Add lines 7 through 19 ........................................ ▶ | **20** | 29,690. |
| **21** **Ordinary business income (loss).** Subtract line 20 from line 6 ....................... | **21** | 11,560. |

**TAX AND PAYMENTS**

| | | | |
|---|---|---|---|
| **22a** Excess net passive income or LIFO recapture<br>tax (see instructions) ....................... | **22a** | | |
| **b** Tax from Schedule D (Form 1120S) .................. | **22b** | | |
| **c** Add lines 22a and 22b (see instructions for additional taxes) ..................... | | **22c** | |
| **23a** 2010 estimated tax payments and 2009 overpayment credited to 2010 | **23a** | | |
| **b** Tax deposited with Form 7004 ....................... | **23b** | 0. | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| **d** Add lines 23a through 23c ............................................................. | | **23d** | 0. |
| **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ............. ▶ ☐ | | **24** | |
| **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed ... | | **25** | 0. |
| **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .. | | **26** | |
| **27** Enter amount from line 26 **Credited to 2011 estimated tax** ▶ _____ **Refunded** ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____     _____     ▶ PRESIDENT
  Signature of officer            Date           Title

May the IRS discuss this return
with the preparer shown below
(see instructions)?
☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>MARILYN SOMMERHOFF | Preparer's signature<br>MARILYN SOMMERHOFF | Date<br>09/04/11 | Check ☐ if<br>self-employed | PTIN |
| Firm's name ▶ PATIENCE ACCTG & TAX SERVICE INC | | Firm's EIN ▶ |
| Firm's address ▶ PO BOX 420503<br>SUMMERLAND KEY        FL  33042-0503 | | Phone no. (305) 745-1841 |

**BAA** **For Paperwork Reduction Act Notice, see separate instructions.**     SPSA0112  01/18/11     Form **1120S** (2010)

Form **1120S** (2010)  OUTPOST MARINE INC ███████████ Page **2**

## Schedule A | Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 10,000. |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach statement)* | 4 | |
| 5 | Other costs *(attach statement)* ..... *. STMT. | 5 | 72,462. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 82,462. |
| 7 | Inventory at end of year | 7 | 10,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 72,462. |

**9a** Check all methods used for valuing closing inventory:

  **(i)** [X] Cost as described in Regulations section 1.471-3

  **(ii)** [ ] Lower of cost or market as described in Regulations section 1.471-4

  **(iii)** [ ] Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ................ ► [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ....... ► [ ]

  **d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO ................................................................. | **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? .............. [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation .............................................. [ ] Yes [X] No

## Schedule B | Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** [ ] Cash  **b** [X] Accrual  **c** [ ] Other (specify) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

  **a** Business activity ► FISHING CHARTERS _ _ _ _ _ _ _ _ **b** Product or service .... ► SERVICE _ _ _ _ _ _ _ _ _ _

**3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If 'Yes,' attach a statement showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? .......................................................................... | | X |

**4** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ............................................... | | X |

**5** Check this box if the corporation issued publicly offered debt instruments with original issue discount .............. ► [ ]
If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**6** If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years *(see instructions)* ..................................... ► $ _ _ _ _ _ _ _ _ _ _ _ _

**7** Enter the accumulated earnings and profits of the corporation at the end of the tax year ........ $ _ _ _ _ _ _ _ _ _

**8** Are the corporation's total receipts *(see instructions)* for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L and M-1 .............. | X | |

**9** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If 'Yes,' see instructions | | X |

## Schedule K | Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---:|
| **I** | **1** Ordinary business income (loss) (page 1, line 21) | 1 | 11,560. |
| **N** | **2** Net rental real estate income (loss) *(attach Form 8825)* | 2 | |
| **C** | **3a** Other gross rental income (loss) | 3a | |
| **O** | **b** Expenses from other rental activities *(attach statement)* | 3b | |
| **M** | **c** Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| **E** | **4** Interest income | 4 | 87. |
| | **5** Dividends: **a** Ordinary dividends | 5a | |
| **(L** | **b** Qualified dividends | 5b | |
| **O** | **6** Royalties | 6 | |
| **S** | **7** Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 7 | |
| **S)** | **8a** Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* | 8a | |
| | **b** Collectibles (28%) gain (loss) | 8b | |
| | **c** Unrecaptured section 1250 gain *(attach statement)* | 8c | |
| | **9** Net section 1231 gain (loss) *(attach Form 4797)* | 9 | |
| | **10** Other income (loss) *(see instructions)* ............. Type ► | 10 | |

Form **1120S** (2010)

Form **1120S** (2010)   OUTPOST MARINE INC                                      Page **3**

| | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Deduc-tions** | **11** Section 179 deduction *(attach Form 4562)* | 11 | |
| | **12a** Contributions | 12a | |
| | **b** Investment interest expense | 12b | |
| | **c** Section 59(e)(2) expenditures **(1)** Type ► _ _ _ _ _ _ _ _ _ _ _   **(2)** Amount ► | 12c **(2)** | |
| | **d** Other deductions *(see instructions)* . . . Type ► | 12d | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | 13a | |
| | **b** Low-income housing credit (other) | 13b | |
| | **c** Qualified rehabilitation expenditures *(rental real estate) (attach Form 3468)* | 13c | |
| | **d** Other rental real estate credits *(see instrs)*   Type ► _ _ _ _ _ _ _ _ _ _ _ | 13d | |
| | **e** Other rental credits *(see instrs)*   Type ► | 13e | |
| | **f** Alcohol and cellulosic biofuel fuels credit *(attach Form 6478)* | 13f | |
| | **g** Other credits *(see instructions)* . . . . . . Type ► | 13g | |
| **Foreign Trans-actions** | **14a** Name of country or U.S. possession . . . . . . . ► | | |
| | **b** Gross income from all sources | 14b | |
| | **c** Gross income sourced at shareholder level | 14c | |
| | *Foreign gross income sourced at corporate level* | | |
| | **d** Passive category | 14d | |
| | **e** General category | 14e | |
| | **f** Other *(attach statement)* | 14f | |
| | *Deductions allocated and apportioned at shareholder level* | | |
| | **g** Interest expense | 14g | |
| | **h** Other | 14h | |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | | |
| | **i** Passive category | 14i | |
| | **j** General category | 14j | |
| | **k** Other *(attach statement)* | 14k | |
| | *Other information* | | |
| | **l** Total foreign taxes (check one): ► ☐ Paid   ☐ Accrued | 14l | |
| | **m** Reduction in taxes available for credit *(attach statement)* | 14m | |
| | **n** Other foreign tax information *(attach statement)* | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | 15a | |
| | **b** Adjusted gain or loss | 15b | |
| | **c** Depletion (other than oil and gas) | 15c | |
| | **d** Oil, gas, and geothermal properties — gross income | 15d | |
| | **e** Oil, gas, and geothermal properties — deductions | 15e | |
| | **f** Other AMT items *(attach statement)* | 15f | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income | 16a | |
| | **b** Other tax-exempt income | 16b | |
| | **c** Nondeductible expenses | 16c | |
| | **d** Distributions *(attach stmt if required) (see instrs)* | 16d | |
| | **e** Repayment of loans from shareholders | 16e | |
| **Other Inform-ation** | **17a** Investment income | 17a | 87. |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts *(attach statement)* | | |
| **Recon-ciliation** | **18** **Income/loss reconciliation. Combine** the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and lines 14l | 18 | 11,647. |

**BAA**                                                                      Form **1120S** (2010)

Form **1120S** (2010)   OUTPOST MARINE INC ▬▬▬▬▬▬▬ Page **4**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 22,778. | | 46,451. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 10,000. | | 10,000. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 216,314. | | 218,248. | |
| b | Less accumulated depreciation | 148,058. | 68,256. | 162,005. | 56,243. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt) | | | | |
| 15 | Total assets | | 101,034. | | 112,694. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach stmt) | | | | |
| 19 | Loans from shareholders | | 125,856. | | 125,869. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | 49,725. | | 61,372. |
| 25 | Adjustments to shareholders' equity (att stmt) | | | | |
| 26 | Less cost of treasury stock | | 75,547. | | 75,547. |
| 27 | Total liabilities and shareholders' equity | | 101,034. | | 112,694. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 11,647. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest . $ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l, not charged against book income this year (itemize): | |
| a | Depreciation . . . . . . . $ _ _ _ _ _ _ | | a | Depreciation . . . . . $ _ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment . $ _ _ _ _ _ _ | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 11,647. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | 11,647. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 49,724. | 0. | 0. |
| 2 | Ordinary income from page 1, line 21 | 11,560. | | |
| 3 | Other additions . . . . . . . . . . . . . . *. .STMT. | 87. | | |
| 4 | Loss from page 1, line 21 | | | |
| 5 | Other reductions | | | |
| 6 | Combine lines 1 through 5 | 61,371. | 0. | 0. |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 61,371. | 0. | 0. |

SPSA0134   07/22/10                                                       Form **1120S** (2010)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | ► See separate instructions.   ► Attach to your tax return. | **2010** Attachment Sequence No. **67** |

Name(s) shown on return

OUTPOST MARINE INC

Identifying number

Business or activity to which this form relates

Form 1120S Line 21

## Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ......... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ► **13** | | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | 13,561. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

### Section B — Assets Placed in Service During 2010 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 1,934. | 5 YR | HY | 150DB | 387. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 40-year | | | 40 yrs | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 13,948. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... **23** | | |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**      FDIZ0812  10/29/10                Form **4562** (2010)

Form **4562** (2010)   OUTPOST MARINE INC                                                      Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| 24a Do you have evidence to support the business/investment use claimed? . . . . . . . . . | Yes | No | 24b If 'Yes,' is the evidence written? . . . . | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . | | | | | | **29** | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2010 tax year . . . . . . . . . . . . . . . . . . . . | | | **43** | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . | | | **44** | | |

FDIZ0812  10/29/10                                                      Form **4562** (2010)

Form **7004**

(Rev. December 2008)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► See separate instructions.

OMB No. 1545-0233

| Type or Print | Name | Identifying number |
|---|---|---|
| | OUTPOST MARINE INC | ███████ |
| File by the due date for the return for which an extension is requested. See instructions. | Number, street, and room or suite number. (If P.O. box, see instructions.) | |
| | 1119 E CARIBBEAN DR | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | |
| | SUMMERLAND KEY | FL  33042-4822 |

**Note. See instructions before completing this form.**

### Part I    Automatic 5-Month Extension Complete if Filing Form 1065, 1041, or 8804

**1a** Enter the form code for the return that this application is for (see below)

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II    Automatic 6-Month Extension Complete if Filing Other Forms

**b** Enter the form code for the return that this application is for (see below)        | 2 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-PC | 21 |
| Form 706-GS(T) | 02 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |
| Form 1120-ND (section 4951 taxes) | 20 | | |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . ►☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return check here . . . . . . . . . ►☐

### Part III    All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . . . ►☐

**5a** The application is for calendar year 20 **10**, or tax year beginning _ _ _ _ _ _ _, 20 _ _, and ending _ _ _ _ _ _ _, 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:

☐ Initial return      ☐ Final return      ☐ Change in accounting period      ☐ Consolidated return to be filed

| | | | |
|---|---|---|---|
| **6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | 0. |
| **7 Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | 0. |
| **8 Balance due.** Subtract line 7 from line 6. **Generally, you must deposit this amount using the Electronic Federal Tax Payment System (EFTPS), a Federal Tax Deposit (FTD) Coupon, or Electronic Funds Withdrawal (EFW)** (see instructions for exceptions) . . . . . . . . . . . . . . . . . . . . . . | **8** | | 0. |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**                    Form **7004** (Rev. 12-2008)

## Form 7004 Electronic Filing Information Worksheet      2010

| Name | Social Security Number |
|------|------------------------|
| OUTPOST MARINE INC | ███████████ |

### Prepare Form 7004 for Electronic Filing

Extension accepted ................................................................ ► [X]

### Signature of Officer

Officer's Name ...................................  ► _____

Officer's Title ...................................  ► _____

Signature Date ...................................................... ► _____

### Electronic Funds Withdrawal - Amount paid with Form 7004

**NOTE -** A Practitioner PIN is required  for Form 7004 efile if using electronic funds withdrawal

Enter the payment date to withdraw tax payment .................................... ► _____

### Practitioner PIN information for Form 7004

**NOTE -** A Practitioner PIN is required  for Form 7004 efile if using electronic funds withdrawal

Please indicate how the Officer PIN is entered into the program.

Officer entered PIN ..................................................... ► ☐

ERO entered Officer's PIN .............................................. ► ☐

ERO's Practitioner PIN (EFIN followed by any 5 numbers) ............  EFIN_____  Self-Select PIN _____

**ERO Declaration:** I certify that the above numeric entry is my PIN, which is my signature to authorize submission of the electronic application for extension and electronic funds withdrawal for the corporation indicated above. I confirm that I am submitting application for extension in accordance with the requirements of the Pracitioner PIN method and Publications 4163, *Modernized e-File Information for Authorized IRS e-file Providers,* and 3112, *IRS e-file Application and Participation.*

**Perjury Statement:** Under penalties of perjury, I declare that I have been authorized by the above taxpayer to make this authorization and that I have examined a copy of the taxpayer's electronic extension (Form 7004) for the tax period indicated above and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to disclosure:** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):**   I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on Form 7004, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date.  I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I certify that I have the authority to execute this consent on behalf of the organization. I am signing this Disclosure Consent  by entering my self-selected PIN below.**

Date ......................................................... _____

Officer's PIN (enter any 5 numbers) ......................................... _____

671110

| Schedule K-1 | **2010** | | Final K-1 | | Amended K-1 | OMB No. 1545-0130 |
| --- | --- | --- | --- | --- | --- | --- |

(Form 1120S)

For calendar year 2010, or tax

Department of the Treasury
Internal Revenue Service

year beginning _____ , 2010

ending _____

## Shareholder's Share of Income, Deductions, Credits, etc. ▶ See page 2 of form and separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
| --- | --- |

| **Part I** | **Information About the Corporation** |
| --- | --- |

**A** Corporation's employer identification number

[REDACTED]

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return

Ogden, UT 84201-0013

| **Part II** | **Information About the Shareholder** |
| --- | --- |

**D** Shareholder's identifying number

[REDACTED]

**E** Shareholder's name, address, city, state, and ZIP code

FRED WHEELER
1119 CARIBBEAN DR EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year ..................... 66.66667 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| 1 Ordinary business income (loss) | 13 Credits |
| --- | --- |
| * 7,707. | |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income | |
| 58. | |
| 5a Ordinary dividends | |
| 5b Qualified dividends | 14 Foreign transactions |
| 6 Royalties | |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured section 1250 gain | |
| 9 Net section 1231 gain (loss) | |
| 10 Other income (loss) | 15 Alternative minimum tax (AMT) items |
| 11 Section 179 deduction | 16 Items affecting shareholder basis |
| 12 Other deductions | |
| | 17 Other information |
| | A 58. |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2010

SPSA0412   07/19/10

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1   Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

|  | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2   Net rental real estate income (loss)**   See the Shareholder's Instructions

**3   Other net rental income (loss)**
| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4   Interest income**   Form 1040, line 8a
**5 a   Ordinary dividends**   Form 1040, line 9a
**5 b   Qualified dividends**   Form 1040, line 9b
**6   Royalties**   Schedule E, line 4
**7   Net short-term capital gain (loss)**   Schedule D, line 5, column (f)
**8 a   Net long-term capital gain (loss)**   Schedule D, line 12, column (f)
**8 b   Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8 c   Unrecaptured section 1250 gain**   See the Shareholder's Instructions
**9   Net section 1231 gain (loss)**   See the Shareholder's Instructions
**10   Other income (loss)**
**Code**
| A   Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|
| B   Involuntary conversions | See the Shareholder's Instructions |
| C   Section 1256 contracts and straddles | Form 6781, line 1 |
| D   Mining exploration costs recapture | See Pub 535 |
| E   Other income (loss) | See the Shareholder's Instructions |

**11   Section 179 deduction**   See the Shareholder's Instructions
**12   Other deductions**
| A   Cash contributions (50%) |  |
|---|---|
| B   Cash contributions (30%) |  |
| C   Noncash contributions (50%) |  |
| D   Noncash contributions (30%) |  |
| E   Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F   Capital gain property (20%) |  |
| G   Contributions (100%) |  |
| H   Investment interest expense | Form 4952, line 1 |
| I   Deductions — royalty income | Schedule E, line 18 |
| J   Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K   Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L   Deductions — portfolio (other) | Schedule A, line 28 |
| M   Preproductive period expenses | See the Shareholder's Instructions |
| N   Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O   Reforestation expense deduction | See the Shareholder's Instructions |
| P   Domestic production activities information | Qualified Form 8903 instructions |
| Q   Qualified production activities income | Form 8903, line 7b |
| R   Employer's Form W-2 wages | Form 8903, line 17 |
| S   Other deductions | See the Shareholder's Instructions |

**13   Credits**
| A   Low-income housing credit (section 42(j)(5)) from pre-2008 buildings |  |
|---|---|
| B   Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C   Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D   Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E   Qualified rehabilitation expenditures (rental real estate) |  |
| F   Other rental real estate credits | See the Shareholder's Instructions |
| G   Other rental credits |  |
| H   Undistributed capital gains credit | Form 1040, line 71, box a |
| I   Alcohol and cellulosic biofuel fuels credit | Form 6478, line 8 |
| J   Work opportunity credit | Form 5884, line 3 |
| K   Disabled access credit | See the Shareholder's Instructions |
| L   Empowerment zone and renewal community employment credit | Form 8844, line 3 |

|  | *Report on* |
|---|---|
| M   Credit for increasing research activities | See the Shareholder's Instructions |
| N   Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O   Backup withholding | Form 1040, line 61 |
| P   Other credits | See the Shareholder's Instructions |

**14   Foreign transactions**
| A   Name of country or U.S. possession |  |
|---|---|
| B   Gross income from all sources | Form 1116, Part I |
| C   Gross income sourced at shareholder level |  |

*Foreign gross income sourced at corporate level*
| D   Passive category |  |
|---|---|
| E   General category | Form 1116, Part I |
| F   Other |  |

*Deductions allocated and apportioned at shareholder level*
| G   Interest expense | Form 1116, Part I |
|---|---|
| H   Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| I   Passive category |  |
|---|---|
| J   General category | Form 1116, Part I |
| K   Other |  |

*Other information*
| L   Total foreign taxes paid | Form 1116, Part II |
|---|---|
| M   Total foreign taxes accrued | Form 1116, Part II |
| N   Reduction in taxes available for credit | Form 1116, line 12 |
| O   Foreign trading gross receipts | Form 8873 |
| P   Extraterritorial income exclusion | Form 8873 |
| Q   Other foreign transactions | See the Shareholder's Instructions |

**15   Alternative minimum tax (AMT) items**
| A   Post-1986 depreciation adjustment |  |
|---|---|
| B   Adjusted gain or loss |  |
| C   Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D   Oil, gas, & geothermal — gross income |  |
| E   Oil, gas, & geothermal — deductions |  |
| F   Other AMT items |  |

**16   Items affecting shareholder basis**
| A   Tax-exempt interest income | Form 1040, line 8b |
|---|---|
| B   Other tax-exempt income |  |
| C   Nondeductible expenses | See the Shareholder's Instructions |
| D   Distributions |  |
| E   Repayment of loans from shareholders |  |

**17   Other information**
| A   Investment income | Form 4952, line 4a |
|---|---|
| B   Investment expenses | Form 4952, line 5 |
| C   Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D   Basis of energy property | See the Shareholder's Instructions |
| E   Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F   Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G   Recapture of investment credit | See Form 4255 |
| H   Recapture of other credits | See the Shareholder's Instructions |
| I   Look-back interest — completed long-term contracts | See Form 8697 |
| J   Look-back interest — income forecast method | See Form 8866 |
| K   Dispositions of property with section 179 deductions |  |
| L   Recapture of section 179 deduction |  |
| M   Section 453(l)(3) information |  |
| N   Section 453A(c) information |  |
| O   Section 1260(b) information |  |
| P   Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q   CCF nonqualified withdrawals |  |
| R   Depletion information — oil and gas |  |
| S   Amortization of reforestation costs |  |
| T   Section 108(i) information |  |
| U   Other information |  |

OUTPOST MARINE INC ███████████                                                    1

Sch K-1, (FRED WHEELER) Attachment
**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business.   _____

671110

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**2010**

For calendar year 2010, or tax

year beginning _____ , 2010

ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.** ► See page 2 of form and separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0130 |

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number

▮▮▮▮▮▮▮

**B** Corporation's name, address, city, state, and ZIP code

OUTPOST MARINE INC
1119 E CARIBBEAN DR
SUMMERLAND KEY, FL 33042-4822

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

| **Part II** | **Information About the Shareholder** |

**D** Shareholder's identifying number

▮▮▮▮▮▮▮

**E** Shareholder's name, address, city, state, and ZIP code

PENNY WHEELER
1119 CARIBBEAN EAST
SUMMERLAND KEY, FL 33042

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . . . . . . . . . . . . . .  33.33333 %

F
O
R

I
R
S

U
S
E

O
N
L
Y

| 1 Ordinary business income (loss) | 13 Credits |
| * 3,853. | |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income | |
| 29. | |
| 5a Ordinary dividends | |
| 5b Qualified dividends | 14 Foreign transactions |
| 6 Royalties | |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured section 1250 gain | |
| 9 Net section 1231 gain (loss) | |
| 10 Other income (loss) | 15 Alternative minimum tax (AMT) items |
| 11 Section 179 deduction | 16 Items affecting shareholder basis |
| 12 Other deductions | |
| | 17 Other information |
| | A 29. |
| | *See attached statement for additional information. |

**BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule **K-1** (Form 1120S) 2010

SPSA0412   07/19/10

Schedule **K-1** (Form 1120S) 2010  OUTPOST MARINE INC ▮▮▮▮▮▮▮▮▮▮▮ Page **2**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2** Net rental real estate income (loss)  See the Shareholder's Instructions
**3** Other net rental income (loss)

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4** Interest income  Form 1040, line 8a
**5a** Ordinary dividends  Form 1040, line 9a
**5b** Qualified dividends  Form 1040, line 9b
**6** Royalties  Schedule E, line 4
**7** Net short-term capital gain (loss)  Schedule D, line 5, column (f)
**8a** Net long-term capital gain (loss)  Schedule D, line 12, column (f)
**8b** Collectibles (28%) gain (loss)  28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8c** Unrecaptured section 1250 gain  See the Shareholder's Instructions
**9** Net section 1231 gain (loss)  See the Shareholder's Instructions
**10** Other income (loss)
  *Code*

| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11** Section 179 deduction  See the Shareholder's Instructions
**12** Other deductions

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |

| H | Investment interest expense | Form 4952, line 1 |
|---|---|---|
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13** Credits

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | See the Shareholder's Instructions |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | See the Shareholder's Instructions |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | Form 8586, line 11 |
| D | Low-income housing credit (other) from post-2007 buildings | Form 8586, line 11 |
| E | Qualified rehabilitation expenditures (rental real estate) | See the Shareholder's Instructions |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 71, box a |
| I | Alcohol and cellulosic biofuel fuels credit | Form 6478, line 8 |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone and renewal community employment credit | Form 8844, line 3 |

| | *Code* | *Report on* |
|---|---|---|
| M | Credit for increasing research activities | See the Shareholder's Instructions |
| N | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| O | Backup withholding | Form 1040, line 61 |
| P | Other credits | See the Shareholder's Instructions |

**14** Foreign transactions

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15** Alternative minimum tax (AMT) items

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16** Items affecting shareholder basis

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17** Other information

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information — oil and gas | |
| S | Amortization of reforestation costs | |
| T | Section 108(i) information | |
| U | Other information | |

OUTPOST MARINE INC ███████                                                    1

Sch K-1, (PENNY WHEELER) Attachment
**Sch K-1, Supplemental Information**

This Schedule K-1 is from an Eligible Small Business.

# S Corporation Information Worksheet                2010

► Keep for your records

## Part I — Identifying Information

Employer Identification Number .. ▮▮▮▮▮▮▮      Date Incorporated ....... 01/04/1999
Name ........................... OUTPOST MARINE INC
Doing Business As .................
Address ......................... 1119 E CARIBBEAN DR
City ............................ SUMMERLAND KEY          State FL   ZIP Code 33042-4822
Telephone Number ...............                Extension ...........
Fax Number .....................                E-Mail Address .....
Tax Shelter Registration Number ..

[ ]  **Eligible for qualified disaster area tax relief benefits**

**Eligible small business (see tax help for more information)**
[X] Yes
[ ] No

## Part II — Tax Year and Filing Information

[X] Calendar year
[ ] Fiscal year — Ending month ..........
[ ] Short year — Beginning date .........          Ending date ......... _____

**Note:** **Federal Tax deposits must be made by electronic funds transfer beginning January 1, 2011.**
[X] Enrolled in the Electronic Federal Tax Payment System (EFTPS)
IRS Service Center where S Corporation return is filed ........ Ogden, UT   84201-0013

## Part III — 2010 1120S Corporation Estimated Tax Paid

Amount of 2009 overpayment credited to 2010 estimated tax ............................. _____

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment ........................... | 04/15/10 | | |
| Second Quarter Payment ..................... | 06/15/10 | | |
| Third Quarter Payment ...................... | 09/15/10 | | |
| Fourth Quarter Payment ..................... | 12/15/10 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV — K-1 Information

**K-1 Rounding Options**
[X] Distribute the rounding difference to shareholder with the largest percentage.
[ ] Distribute the rounding difference among shareholders.
[ ] Do not distribute the rounding difference to any shareholder.
**Print Schedules K-1 with tax return?**
[X] Yes
[ ] No

Include page 2 of Schedules K-1 (codes and descriptions) with tax return?

- [X] Yes
- [ ] No

OUTPOST MARINE INC ████████ Page **2**

## Part V — Electronic Filing Information

**Electronic Filing:**

- [X] Check this box to file the federal return electronically
- [ ] Check this box to file the state(s) electronically

| State(s) * |
|---|
| |
| |
| |
| |

* Select the state or states to file electronically.
Multiple states can be entered.

**Practitioner PIN program:**

- [X] Check this box to sign this return electronically using the Practitioner PIN
- [ ] ERO entered PIN

Officer's PIN (enter any 5 numbers) . . . . . . . . . . . . . . . . . . . . . . . . . ████

Date PIN entered . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 08/30/2011

**Electronic Filing of Extensions:**

- [X] Check this box to file **Form 7004** (application for extension of time to file return) electronically
- [ ] Check this box to file the state extension(s) electronically (MA, MD & NY only)

| State(s) * |
|---|
| |
| |
| |
| |

* Select the state or states to file electronically.
Multiple states can be entered.

**Information required for Electronic Filing:**

Officer's Name . . . . . . . . . . . . . . . . . . . . . . . . . . . FRED WHEELER

**Electronic Filing of Amended Return:**

- [ ] Check this box to file **amended return** electronically

**QuickZoom** to the Electronic Filing Information Worksheet . . . . . . . . . . . . . . . . . . . . . . . ▶

## Part VI — Direct Deposit or Electronic Funds Withdrawal Information

| Yes | No | |
|---|---|---|
| | | Does client want to use **direct deposit** of any **federal tax refund?** |
| | | Does client want to use **electronic funds withdrawal** of federal balance due (EF only)? |
| | | Does client want to use **electronic funds withdrawal** of Form 7004 balance due (EF only)? |
| | | Use **electronic funds withdrawal** of amended return balance due (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**

Name of Financial Institution (optional) ...

Check the appropriate box ................ [ ]  Checking    [ ]  Savings

Routing number ...........................

Account number ...........................

**Payment Information**

Enter the payment date to withdraw tax payment ...........

Balance due amount from this return .....................

Enter an amount to withdraw tax payment ..................

If partial payment is made, the remaining balance due .......

**QuickZoom** here to Form 1120S, Pages 1 and 2 ...................................... ▶

**QuickZoom** here to Schedule K-1 Worksheet ........................................... ▶

**QuickZoom** here to Client Status ...................................................... ▶

SPSW3501.SCR  01/26/11

Form 1120S | **Schedule M-1 Items Worksheet** | 2010

► Keep for your records

Name
OUTPOST MARINE INC

Employer Identification No.
[redacted]

**Income Items:**

| Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| *Permanent items (tax-exempt income):* | | | |
| Tax-exempt interest — in state: | | | |
|     Direct Entry    From K-1s | | | |
| Tax-exempt interest — out of state . . . . . . . . . . . . | | | |
| Life insurance proceeds . . . . . . . . . . . . . . . . . . . . . | | | |
| Other permanent income items: | | | |
| | | | |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets . . . . . . . . . . . . | | | |
| Alcohol used as fuel credit included in income . . . . . . . . . . . . . . | | | |
| *Timing (temporary) items:* | | | |
| Unearned rent income . . . . . . . . . . . . . . . . . . . . . . | | | |
| Unearned income . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Gain on sale of assets . . . . . . . . . . . . . . . . . . . . . | | | |
| Installment sale income . . . . . . . . . . . . . . . . . . . | | | |
| Fuels tax credit included in income . . . . . . . . . . . . . | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |

**Expense Items:**

| Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| *Permanent items (nondeductible expenses):* | | | |
| Disallowed meals and entertainment . . . . . . . . . . . . | | | |
| Employment credits wage reduction . . . . . . . . . . . . . . | | | |
| Federal underpayment penalty . . . . . . . . . . . . . . . . . . | | | |
| State underpayment penalty . . . . . . . . . . . . . . . . . . . | | | |
| Other fines and penalties . . . . . . . . . . . . . . . . . . . . | | | |
| Officers' life insurance premiums . . . . . . . . . . . . . . | | | |
| Interest paid to carry tax-exempt investments . . . . . . . | | | |
| Payroll Taxes for Employer SS Tax on Tips Credit . . . . . | | | |
| Employee benefit reduction credit from Form 8845 . . . . . . . . | | | |
| Small employer pension plan startup costs credit | | | |
| from Form 8881 . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Credit for Small Employer Health Ins Premiums from | | | |
| Form 8941 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Other expenses related to tax-exempt income . . . . . . . . . . . . | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative . . . . . . . . . . . . . . | | | |
| *Timing (temporary) items:* | | | |
| Depreciation and Section 179 expense . . . . . . . . . . . . | | 13,948. | |
| Amortization . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Depletion other than oil and gas . . . . . . . . . . . . . . | | | |
| Loss on sale of assets . . . . . . . . . . . . . . . . . . . . | | | |
| Organizational costs . . . . . . . . . . . . . . . . . . . . . | | | |
| Bad debt expense . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Prepaid expenses . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| Other timing expense items: | | | |
| | | | |
| | | | |
| | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13,948. | |

# Schedule M-2 / Retained Earnings Worksheet    2010
► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| OUTPOST MARINE INC | ██████████ |

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year .. | 49724 | 0 | 0 | 0 | 0 | 49724 |
| **Ordinary income (loss)** ...... | 11560 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| INTEREST INCOME | 87 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Income – *Tax exempt* ......... | | | | | | |
| Deductions – *Exempt related* . | | | | | | |
| Schedule M-1 additions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Net adjustment for year ....... | 11647 | | | | | |
| Net income(loss) per books ... | | | | | | 11647 |
| Subtotal ..................... | 61371 | 0 | 0 | 0 | 0 | 61371 |
| AAA without net negative adj. .... | 61371 | | | | | |
| Distributions ................ | | | | | | |
| Dividends ................... | | | | | | |
| Balance at end of tax year .... | 61371 | 0 | 0 | 0 | 0 | 61371 |

SPSW5001.SCR   08/13/10

| Form 1120S | **Two-Year Comparison** | 2010 |
|---|---|---|

► Keep for your records

Name of Corporation: OUTPOST MARINE INC

Employer Identification Number: ▮

| Ordinary Income (Loss) | 2010 Amount | % of Total Income | 2009 Amount | % of Total Income | Difference 20010- 2009 Amount | % |
|---|---|---|---|---|---|---|
| 1a Gross receipts or sales | 113,712. | | 137,007. | | -23,295. | -17.00 |
| b Less returns and allowances | | | 960. | | -960. | -100.00 |
| c Net receipts ► | 113,712. | | 136,047. | | -22,335. | -16.42 |
| 2 Cost of goods sold (Schedule A) ► | 72,462. | | 47,853. | | 24,609. | 51.43 |
| 3 Gross profit ► | 41,250. | | 88,194. | | -46,944. | -53.23 |
| 4 Net gain or loss (Form 4797) | | | | | | |
| 5 Other income | | | | | | |
| 6 Total income (loss) ► | 41,250. | 100.00 | 88,194. | 100.00 | -46,944. | -53.23 |
| **Deductions** | | | | | | |
| 7 Compensation of officers | | 0.00 | 5,500. | 6.24 | -5,500. | -100.00 |
| 8 Salaries and wages (less employment credits) | | 0.00 | | 0.00 | | |
| 9 Repairs and maintenance | 683. | 1.66 | 11,923. | 13.52 | -11,240. | -94.27 |
| 10 Bad debts | | 0.00 | | 0.00 | | |
| 11 Rents | | 0.00 | | 0.00 | | |
| 12 Taxes and licenses | 634. | 1.54 | 1,423. | 1.61 | -789. | -55.45 |
| 13 Interest | | 0.00 | | 0.00 | | |
| 14a Depreciation (Form 4562) | 13,948. | 33.81 | 13,823. | 15.67 | 125. | 0.90 |
| b Depreciation on Schedule A and elsewhere | | 0.00 | | 0.00 | | |
| c Net depreciation | 13,948. | 33.81 | 13,823. | 15.67 | 125. | 0.90 |
| 15 Depletion (not oil and gas) | | 0.00 | | 0.00 | | |
| 16 Advertising | | 0.00 | 919. | 1.04 | -919. | -100.00 |
| 17 Pension, profit-sharing, etc, plans | | 0.00 | | 0.00 | | |
| 18 Employee benefit programs | | 0.00 | | 0.00 | | |
| 19 Other deductions | 14,425. | 34.97 | 40,295. | 45.69 | -25,870. | -64.20 |
| 20 Total deductions ► | 29,690. | 71.98 | 73,883. | 83.77 | -44,193. | -59.81 |
| 21 Ordinary income (loss) from trade/business ► | 11,560. | 28.02 | 14,311. | 16.23 | -2,751. | -19.22 |
| **Tax** | | | | | | |
| 22a Excess net passive income tax or LIFO recapture | | 0.00 | | 0.00 | | |
| b Tax from Schedule D | | 0.00 | | 0.00 | | |
| Additional taxes | | 0.00 | | 0.00 | | |
| c Total tax ► | | 0.00 | | 0.00 | | |
| **Tax Payments and Credits** | | | | | | |
| 23d Total payments and credits | 0. | 0.00 | 0. | 0.00 | 0. | |
| 24 Estimated tax penalty | | 0.00 | | 0.00 | | |
| 25 Tax due | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment | 0. | 0.00 | 0. | 0.00 | 0. | |

| Schedule K Items: Income (Loss) | 2010 | 2009 | Difference 2010 - 2009 Amount | % |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | 11,560. | 14,311. | -2,751. | -19.22 |
| 2 Net rental real estate income (loss) | | | | |
| 3 Other net rental income (loss) | | | | |
| 4 Interest income | 87. | | 87. | |
| 5a Dividends — ordinary | | | | |
| b Dividends — qualified | | | | |
| 6 Royalty income | | | | |
| 7 Net short-term capital gain (loss) | | | | |
| 8 Net long-term capital gain (loss) | | | | |
| 9 Net gain (loss) under section 1231 | | | | |
| 10 Other income (loss) | | | | |

SPSW4912   09/14/10

OUTPOST MARINE INC

| Schedule K Items (continued): Deductions | 2010 | 2009 | Difference 2010 - 2009 Amount | % |
|---|---|---|---|---|
| 11 Section 179 expense deduction | | | | |
| 12a Charitable contributions | | | | |
| b Interest expense on investment debts | | | | |
| c Section 59(e)(2) expenditures | | | | |
| d Other deductions | | | | |
| **Credits** | | | | |
| 13a Low-income housing credit (section 42(j)(5)) | | | | |
| b Low-income housing credit (other) | | | | |
| c Qualified rehabilitation expenditures (rental real estate) | | | | |
| d Other rental real estate credits | | | | |
| e Other rental credits | | | | |
| f Credit for alcohol used as fuel | | | | |
| g Other credits | | | | |
| **Foreign Taxes** | | | | |
| 14b Gross income from all sources | | | | |
| c Gross income sourced at shareholder level | | | | |
| *Foreign gross income sourced at corporate level:* | | | | |
| d Passive | | | | |
| e Listed categories | | | | |
| f General limitation | | | | |
| *Deductions allocated and apportioned at shareholder level:* | | | | |
| g Interest expense | | | | |
| h Other | | | | |
| *Deductions allocated and apportioned at corporate level to foreign source income:* | | | | |
| i Passive | | | | |
| j Listed categories | | | | |
| k General limitation | | | | |
| l Foreign taxes paid or accrued | | | | |
| m Reduction in taxes available for credit | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| 15a Post-1986 depreciation adjustment | | | | |
| b Adjusted gain or loss | | | | |
| c Depletion (other than oil and gas) | | | | |
| d Oil, gas, and geothermal properties — gross income | | | | |
| e Oil, gas, and geothermal properties — deductions | | | | |
| f Other AMT items | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| 16a Tax-exempt interest income | | | | |
| b Other tax-exempt income | | | | |
| c Nondeductible expenses | | | | |
| d Property distributions | | | | |
| e Repayment of loans from shareholders | | | | |
| **Other Information** | | | | |
| 17a Investment income | 87. | | 87. | |
| b Investment expenses | | | | |
| c Dividend distributions paid from E & P | | | | |
| d Income (loss) ▶ | 11,647. | 14,311. | -2,664. | -18.62 |

**Form 1120S**

# S Corporation
# Five Year Tax History

► Keep for your records

**2010**

| Name | Employer Identification Number |
|------|-------------------------------|
| OUTPOST MARINE INC | ████████ |

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **1** Gross receipts | 163,692. | 159,533. | 137,100. | 136,047. | 113,712. |
| **2** Cost of sales | 103,271. | 88,455. | 81,206. | 47,853. | 72,462. |
| **3** Gross profit | 60,421. | 71,078. | 55,894. | 88,194. | 41,250. |
| **4** Net 4797 gain (loss) | | | | | |
| **5** Other income (loss) | | | | | |
| **6** Total income (loss) | 60,421. | 71,078. | 55,894. | 88,194. | 41,250. |
| **7** Salaries | | | | | |
| **8** Depreciation | 23,786. | 17,124. | 13,220. | 13,823. | 13,948. |
| **9** Other deductions | 15,289. | 22,440. | 25,516. | 60,060. | 15,742. |
| **10** Business income | 21,346. | 31,514. | 17,158. | 14,311. | 11,560. |
| **11** Passive investment income | | | | | |
| **12** Passive investment expense | | | | | |
| **13** Net passive investment income | | | | | |
| **14** Excess net passive income tax | | | | | |
| **15** Tax from Schedule D | | | | | |
| **16** Additional taxes | | | | | |
| **17** Tax liability | | | | | |

SPSW2301.SCR   08/13/10

Form 1120S

# Financial Statement Ratio Analysis

**2010**

► Keep for your records

Name of Corporation

OUTPOST MARINE INC

Employer Identification Number

| | 2010 | 2009 | U.S. Average |
|---|---|---|---|

## Liquidity Ratios

| | | 2010 | 2009 | U.S. Average |
|---|---|---|---|---|
| 1 | **Current Ratio** .................................<br>Current Assets/Current Liabilities.<br>Measures ability of the business to meet its current liabilities. | | | |
| 2 | **Acid Test (Quick Ratio)** .........................<br>Quick Assets/Current Liabilities.<br>Measures liquidity (conservative estimate). Eliminates assets not readily converted to cash. | | | |

## Profitability Ratios

| | | 2010 | 2009 | U.S. Average |
|---|---|---|---|---|
| 3 | **Return on Total Assets (ROA)** .....................<br>Net Income/Total Assets.<br>Measures how effective business assets are used to produce profit.<br>Prior year amount:<br>Net income _____ 14,311. | 10.3 | 14.2 | |
| 4 | **Return on Equity (ROE)** ..........................<br>Net Income/Equity.<br>Measures the earning power of the business. | | | |

## Leverage Ratios

| | | 2010 | 2009 | U.S. Average |
|---|---|---|---|---|
| 5 | **Total Liabilities to Equity** ........................<br>Total Liabilities/Equity.<br>Measures the relationship between all creditors and owners. | | | |
| 6 | **Fixed Assets to Long-Term Liabilities** ...............<br>Fixed Assets/Long-Term Liabilities.<br>Measures equity and relative ability to increase borrowing. | | | |

## Activity Ratios

| | | 2010 | 2009 | U.S. Average |
|---|---|---|---|---|
| 7 | **Inventory Turnover** .............................<br>Net Sales/Average Inventory.<br>Measures how long the current inventory will be in stock and how soon it will be turned into sales.<br>Prior year amounts:<br>Beginning inventory ................. 10,000.<br>Net sales ........................ 136,047. | 11.4 | 13.6 | |
| 8 | **Depreciation to Property Plant and Equipment** ........<br>Depreciation Expense/PPE.<br>Measures reasonableness and consistency of depreciation over time.<br>Prior year amount:<br>Depreciation expense .................. 13,823. | 6.4 | 6.4 | |

# IRS *e-file* Authentication Statement

▶ Keep for your records

**2010**

| Name(s) Shown on Return | Employer ID Number |
|---|---|
| OUTPOST MARINE INC | ███████ |

## A — Practitioner PIN Authorization

Please indicate how the taxpayer(s) PIN(s) are entered into the program.

Officer(s) entered PIN(s) ................................................................................................ ▶ X

ERO entered Officer's PIN ............................................................................................ ▶

## B — Signature of Electronic Return Originator

**ERO Declaration:**

I declare that the information contained in this electronic tax return is the information furnished to me by the corporation. If the corporation furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the corporation. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) ........................................ EFIN ██████   Self-Select PIN ____

## C — Signature of Officer

**Perjury Statement:**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2010 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure:**

I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):**

I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I am signing this Tax Return and Electronic Funds Withdrawal Consent, if applicable, by entering my self-selected PIN below.**

Officer's PIN ........................................................................................................................

Date ..................................................................................................................... 08/30/2011

CPCV0701   01/28/11

# Electronic Filing Information Worksheet

► Keep for your records

**2010**

Name(s) shown on return
**OUTPOST MARINE INC**

Identifying number
████████

## Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically ☐

## Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return. If the ERO is not the same as the preparer designated on the return, enter a Preparer Code from the Firm/Preparer Info to assign an ERO to this return.

Check to use ERO name instead of firm name in electronic file and on Forms 8453, 8878A, & 8879 ► ☐

Firm Name
**PATIENCE ACCTG & TAX SERVICE INC**

Social Security Number or PTIN
████████

Name
**MARILYN SOMMERHOFF**

Employer Identification Number
████████

Address
**PO BOX 420503**

Phone Number **(305) 745-1841**   Fax Number **(305) 745-1282**

City **SUMMERLAND KEY**   State **FL**   ZIP Code **33042-0503**

Electronic Filers Identification Number (EFIN)
**603880**

Country

E-mail Address
**PATACCOUNTING@EARTHLINK.NET**

Enter a Preparer Code from the Firm/Preparer Info to assign a different ERO to this return. (See Help) _____

## Part III — Paid Preparer Information

Firm Name
**PATIENCE ACCTG & TAX SERVICE INC**

Social Security Number or PTIN
████████

Name
**MARILYN SOMMERHOFF**

Employer Identification Number
████████

Address
**PO BOX 420503**

Phone Number **(305) 745-1841**   Fax Number **(305) 745-1282**

City **SUMMERLAND KEY**   State **FL**   ZIP Code **33042-0503**

Country

E-mail Address
**PATACCOUNTING@EARTHLINK.NET**

If your firm is **ONLY** the ERO and the return being transmitted was not prepared by your firm, enter a preparer code from the Alternative EF Preparer Information to assign a paid preparer. (See Help) ... ► _____

## Part IV — Amended Returns

Enter the payment date to withdraw tax payment ............................................. ► _____
Amount you are paying with the amended return ............................................. ► _____
☐ Check this box to file another **amended return** electronically

## Part V — Name Control

Name Control, enter here to override default .................................................... **OUTP**

cpcv1701.SCR  10/06/10

OUTPOST MARINE INC    65-0890536

Form 1120S p1-2: Income Tax Return for an S Corporation

## Taxes and Licenses Smart Worksheet

| | | |
|---|---|---:|
| A | State franchise or income taxes .................................................. | |
| B | Local property taxes ................................................................ | |
| C 1 | Payroll taxes .......................................................................... | |
| 2 | Less: Credit from Form 8846 ...................................................... | |
| D | Other miscellaneous taxes ......................................................... | |
| E | Licenses ................................................................................. | 634. |
| F | Built-In Gains tax allocated to ordinary income -- SEE TAX HELP | |
| | Click here ➞ _____  Enter amount from tax allocation wks here ...... ▶ | |

Form 1120S p1-2: Income Tax Return for an S Corporation

## Depreciation Smart Worksheet

| | | |
|---|---|---:|
| A | To enter assets, **QuickZoom** to Asset Entry Worksheet ......................... ➡ | |
| B | To view a calculated report of all depreciation information, | |
| | **QuickZoom** to Depreciation Reports .............................................. ➡ | |
| C | **QuickZoom** to Form 4562 .......................................................... ➡ | |
| | Total Depreciation .................................................................... | 13,948. |
| | Depreciation claimed on Schedule A and elsewhere on return ................. | |

Form 1120S p3-4: Income Tax Return for an S Corporation

## Schedule M-1 Smart Worksheet

To use optional M-1 items worksheet, **QuickZoom** here .......................... ➡

Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.

**Computed Net Income (Loss) per books**

| | | |
|---|---|---:|
| A | Income (loss) per return from Schedule K, line 18 ............................. | 11,647. |
| B | Income item tax/book differences from M-1 items worksheet .................. | |
| C | Expense item tax/book differences from M-1 items worksheet ................. | |
| D | Net tax/book differences (combine lines B and C) .............................. | |
| E | Computed net income (loss) per books (combine lines A and D) .............. | 11,647. |
| F | Use amount on line E for Schedule M-1, line 1? ...............▶ ☐ Yes  ☒ No | |

Form 1120S p3-4: Income Tax Return for an S Corporation

## Schedule M-2 Smart Worksheet

**Prior C corporations only:**

Enter beginning of tax year account balances:

| | | |
|---|---|---:|
| A | Retained earnings while a C corporation ......................................... | 0. |
| B | Earnings and profits account (E&P) .............................................. | 0. |
| C | Check to make election to distribute E&P before AAA ......................... ▶ ☐ | |
| | **QuickZoom** to election statement .............................................. ➡ | |

**All corporations:**

Enter beginning of tax year balance:

| | | |
|---|---|---:|
| D | Accumulated tax/book timing differences account (if any) ..................... | 0. |
| | **QuickZoom** to Schedule M-2/Retained Earnings Worksheet ................ ➡ | |

OUTPOST MARINE INC    65-0890536

Form 7004: Application for Automatic Extension

## Filing Address Smart Worksheet

Minimum information needed to determine filing address:
Enter two letter state abbreviation for location of principal business, office, or agency ....... ▶ FL
If this return is for a Corporation, an S Corporation, or a Partnership then, are total assets at
the end of the tax year $10 million or more? (If Fiduciary, answer 'No') ... ▶ [ X ] Yes        [ ] No

Send Form 7004 to:   Filed electronically - do not mail

Ogden, UT 84201-0045

Schedule M-1 Items Worksheet

## Schedule M-1 Display Options Smart Worksheet

Display book and tax return amounts on Schedule M-1 ................................. ▶ [  ]
Display only difference amounts on Schedule M-1 ................................. ▶ [ X ]

Schedule M-1 Items Worksheet

## Book Depreciation and Amortization Options Smart Worksheet

Are depreciation and amortization for book purposes the same
as depreciation and amortization for tax purposes?                   [ ] Yes [ X ] No
If No, enter book amounts below ...................... ▬▶

Schedule M-1 Items Worksheet

## Computed Net Income (Loss) Per Books Smart Worksheet

| | | |
|---|---|---|
| A | Income(loss) per return (Schedule K, line 18) ................................. | 11,647. |
| B | Income item tax/book differences ................................. | |
| C | Expense item tax/book differences ................................. | |
| D | Net tax/book differences (combine lines B and C) ................................. | |
| E | Computed net income (loss) per books (combine lines A and D) ................ | 11,647. |

Schedule M-2 / Retained Earnings Wks

## Schedule M-2/Retained Earnings Memo Smart Worksheet

**E&P memo information:**

| | | |
|---|---|---|
| A | Dividends paid out of E&P ................................. | |
| B | Ending balance in Earnings and Profits account ................................. | 0. |
| | **Retained Earnings memo information:** | |
| C | Beginning balance in Retained Earnings from Schedule L, Line 24, column b ....... | 49,725. |
| D | Plus Net Income (Loss) ................................. | 11,647. |
| E | Less Dividends and Distributions ................................. | |
| F | Ending balance in Retained Earnings to Schedule L, Line 24, column d ............. | 61,372. |
| G | Distributions in excess of Retained Earnings ...................... | |

OUTPOST MARINE INC    65-0890536                                                    1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING | 815. |
| BANK CHARGES | 31. |
| DUES/PUBLICATIONS | 26. |
| INSURANCE | 8,399. |
| TELEPHONE | 2,576. |
| TRUCK EXPENSE | 2,578. |
| Total | 14,425. |

Form 1120S, Page 2, Schedule A, Line 5
**Schedule A, Other Costs**

| | |
|---|---:|
| BOAT CREW | 13,400. |
| BOAT FUEL | 24,367. |
| BOAT LAUNDRY | 45. |
| GALLERY PROVISIONS | 8,470. |
| BOAT REPAIRS/MAINT | 1,834. |
| BOAT SUPPLIES | 13,834. |
| ROD/REELS | 3,012. |
| BOAT CAPTAIN | 7,500. |
| Total | 72,462. |

Form 1120S, Page 4, Schedule M-2, Line 3
**Schedule M-2, Other Additions**

| | | |
|---|---:|---|
| INTEREST INCOME | 87. | |
| Total | 87. | |

Schedule K Reconciliation
**Pro rata share items**

Lines  1 thru  18

| Shareholder | -1-<br>Ordinary<br>Income | -4-<br>Interest<br>Income | -17a-<br>Investment<br>Income | -18-<br>Total<br>Income | |
|---|---:|---:|---:|---:|---|
| FRED WHEELER (66.67%) | 7,707 | 58 | 58 | 7,765 | |
| PENNY WHEELER (33.33%) | 3,853 | 29 | 29 | 3,882 | |
| Total | 11,560 | 87 | 87 | 11,647 | |

# DEC. EXHIBIT P

## P & L from Schedule 1120 Tax Form
## Monthly  for 2007

For                         Outpost Marine Inc.                    DWH # 100080399

Prepared 10/17/2012

| From Schedule C | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 15,315 | 19,032 | 22,606 | 15,762 | 13,879 | 12,172 | 13,209 | 10,051 | 4,722 | 8,902 | 10,880 | 13,002 | 159,533 |
| **Total Revenue (Sales)** | 15,315 | 19,032 | 22,606 | 15,762 | 13,879 | 12,172 | 13,209 | 10,051 | 4,722 | 8,902 | 10,880 | 13,002 | 159,533 |
| **Cost of Goods** | | | | | | | | | | | | | |
| Purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | 15,315 | 19,032 | 22,606 | 15,762 | 13,879 | 12,172 | 13,209 | 10,051 | 4,722 | 8,902 | 10,880 | 13,002 | 159,533 |
| **Expenses** | | | | | | | | | | | | | |
| Compensation of officers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salaries and wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and maintenance | 119 | 147 | 175 | 122 | 107 | 94 | 102 | 78 | 37 | 69 | 84 | 101 | 1,235 |
| Bad debts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes and licenses | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 3,896 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 1,427 | 17,124 |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 207 | 2,482 |
| Pension, profit-sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fixed Expenses** | | | | | | | | | | | | | |
| Accounting | 70 | 86 | 103 | 72 | 63 | 55 | 60 | 46 | 21 | 40 | 49 | 59 | 725 |
| Bank Charges | 4 | 5 | 6 | 4 | 4 | 3 | 4 | 3 | 1 | 3 | 3 | 4 | 45 |
| Dues/ Publications | 19 | 24 | 28 | 20 | 17 | 15 | 17 | 13 | 6 | 11 | 14 | 16 | 200 |
| Insurance | 845 | 1,050 | 1,248 | 870 | 766 | 672 | 729 | 555 | 261 | 491 | 601 | 718 | 8,805 |
| Telephone | 199 | 247 | 294 | 205 | 180 | 158 | 172 | 131 | 61 | 116 | 141 | 169 | 2,074 |
| Utilities | 146 | 182 | 216 | 150 | 133 | 116 | 126 | 96 | 45 | 85 | 104 | 124 | 1,523 |
| Truck Expense | 140 | 174 | 206 | 144 | 127 | 111 | 120 | 92 | 43 | 81 | 99 | 119 | 1,455 |
| Dockage Fee | 576 | 716 | 850 | 593 | 522 | 458 | 497 | 378 | 178 | 335 | 409 | 489 | 6,000 |
| Groceries | 143 | 178 | 211 | 147 | 129 | 114 | 123 | 94 | 44 | 83 | 101 | 121 | 1,488 |
| Cable | 68 | 84 | 100 | 70 | 61 | 54 | 58 | 44 | 21 | 39 | 48 | 58 | 706 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Variable Expenses** | | | | | | | | | | | | | |
| Boat Fuel | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 2,385 | 28,614 |
| Boat Supplies | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 2,269 | 27,229 |
| Crew / Guides | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 2,035 | 24,418 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Expenses** | 10,975 | 11,541 | 12,084 | 11,043 | 10,757 | 10,498 | 10,655 | 10,175 | 9,365 | 10,000 | 10,301 | 10,624 | 128,019 |
| **Net Profit** | 4,340 | 7,492 | 10,522 | 4,718 | 3,122 | 1,675 | 2,554 | (124) | (4,643) | (1,098) | 579 | 2,378 | 31,514 |

## P & L from Schedule 1120 Tax Form
## Monthly for 2008
### For          Outpost Marine Inc.          DWH # 100080399

Prepared 10/17/2012

| From Schedule C | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 13,162 | 16,356 | 19,427 | 13,545 | 11,928 | 10,461 | 11,352 | 8,637 | 4,058 | 7,650 | 9,350 | 11,174 | 137,100 |
| | | | | | | | | | | | | | |
| **Total Revenue (Sales)** | 13,162 | 16,356 | 19,427 | 13,545 | 11,928 | 10,461 | 11,352 | 8,637 | 4,058 | 7,650 | 9,350 | 11,174 | 137,100 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 13,162 | 16,356 | 19,427 | 13,545 | 11,928 | 10,461 | 11,352 | 8,637 | 4,058 | 7,650 | 9,350 | 11,174 | 137,100 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Compensation of officers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salaries and wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad debts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes and licenses | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 150 |
| Interest | - | | | | | | | | | | | | - |
| Depreciation | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 1,102 | 13,220 |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 999 |
| Pension, profit-sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fix Expenses** | | | | | | | | | | | | | |
| Accounting | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charges | 6 | 8 | 9 | 6 | 6 | 5 | 5 | 4 | 2 | 4 | 4 | 5 | 65 |
| Dues/ Publications | 13 | 16 | 19 | 13 | 12 | 10 | 11 | 9 | 4 | 8 | 9 | 11 | 135 |
| Insurance | 862 | 1,071 | 1,272 | 887 | 781 | 685 | 743 | 565 | 266 | 501 | 612 | 732 | 8,976 |
| Telephone | 162 | 201 | 239 | 167 | 147 | 129 | 140 | 106 | 50 | 94 | 115 | 137 | 1,687 |
| Utilities | 39 | 49 | 58 | 40 | 35 | 31 | 34 | 26 | 12 | 23 | 28 | 33 | 408 |
| Truck Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dockage Fee | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Groceries | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc Expense | 1,017 | 1,264 | 1,501 | 1,047 | 922 | 808 | 877 | 668 | 314 | 591 | 723 | 864 | 10,596 |
| Professional Fees | 240 | 298 | 354 | 247 | 218 | 191 | 207 | 158 | 74 | 140 | 171 | 204 | 2,500 |
| Boat Linens | 6 | 8 | 9 | 7 | 6 | 5 | 5 | 4 | 2 | 4 | 5 | 5 | 66 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Variable Expenses** | | | | | | | | | | | | | |
| Boat Fuel | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 3,615 | 43,375 |
| Boat Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crew / Guides | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 28,805 |
| Boat Repairs / Maintenance | 747 | 747 | 747 | 747 | 747 | 747 | 747 | 747 | 747 | 747 | 747 | 747 | 8,960 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Expenses** | 10,305 | 10,874 | 11,421 | 10,373 | 10,085 | 9,823 | 9,982 | 9,498 | 8,682 | 9,322 | 9,625 | 9,950 | 119,942 |
| | | | | | | | | | | | | | |
| **Net Profit** | 2,857 | 5,482 | 8,006 | 3,172 | 1,843 | 637 | 1,370 | (861) | (4,624) | (1,672) | (275) | 1,223 | 17,158 |

## P & L from Schedule 1120 Tax Form
## Monthly  for 2009
### For                    Outpost Marine Inc.                    DWH # 100080399

Prepared 10/17/2012

| From Schedule C | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 13,836 | 15,278 | 16,965 | 14,462 | 11,809 | 11,210 | 12,639 | 9,850 | 6,326 | 6,530 | 7,415 | 9,727 | 136,047 |
| **Total Revenue (Sales)** | 13,836 | 15,278 | 16,965 | 14,462 | 11,809 | 11,210 | 12,639 | 9,850 | 6,326 | 6,530 | 7,415 | 9,727 | 136,047 |
| **Cost of Goods** | | | | | | | | | | | | | |
| Purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | 13,836 | 15,278 | 16,965 | 14,462 | 11,809 | 11,210 | 12,639 | 9,850 | 6,326 | 6,530 | 7,415 | 9,727 | 136,047 |
| **Expenses** | | | | | | | | | | | | | |
| Compensation of officers | 559 | 618 | 686 | 585 | 477 | 453 | 511 | 398 | 256 | 264 | 300 | 393 | 5,500 |
| Salaries and wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and maintenance | 1,213 | 1,339 | 1,487 | 1,267 | 1,035 | 982 | 1,108 | 863 | 554 | 572 | 650 | 852 | 11,923 |
| Bad debts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes and licenses | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 119 | 1,423 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 1,152 | 13,823 |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 919 |
| Pension, profit-sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Variable Expenses** | | | | | | | | | | | | | |
| Accounting | 197 | 218 | 242 | 206 | 168 | 160 | 180 | 140 | 90 | 93 | 106 | 139 | 1,940 |
| Bank Charges | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 35 |
| Dues/ Publications | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 881 | 972 | 1,080 | 920 | 752 | 714 | 804 | 627 | 403 | 416 | 472 | 619 | 8,659 |
| Telephone | 346 | 382 | 425 | 362 | 296 | 281 | 316 | 247 | 158 | 163 | 186 | 243 | 3,405 |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Truck Expense | 443 | 490 | 544 | 463 | 378 | 359 | 405 | 316 | 203 | 209 | 238 | 312 | 4,359 |
| Dockage Fee | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Groceries | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 1,474 | 1,628 | 1,808 | 1,541 | 1,258 | 1,194 | 1,347 | 1,050 | 674 | 696 | 790 | 1,036 | 14,496 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fixed Expenses** | | | | | | | | | | | | | |
| Boat Fuel | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 1,724 | 20,691 |
| Boat Linens | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 168 |
| Crew / Guides | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 1,419 | 17,025 |
| Gallery Provisions | 656 | 656 | 656 | 656 | 656 | 656 | 656 | 656 | 656 | 656 | 656 | 656 | 7,875 |
| Communications | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,094 |
| Travel | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 7,401 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Expenses** | 11,069 | 11,602 | 12,226 | 11,300 | 10,319 | 10,098 | 10,626 | 9,595 | 8,291 | 8,367 | 8,694 | 9,549 | 121,736 |
| **Net Profit** | 2,767 | 3,676 | 4,739 | 3,162 | 1,490 | 1,113 | 2,013 | 255 | (1,965) | (1,837) | (1,279) | 178 | 14,311 |

## P & L from Schedule 1120 Tax Form
### Monthly  for 2010
**For** Outpost Marine Inc.          **DWH # 100080399**

Prepared 10/17/2012

| From Schedule C | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 14,635 | 16,727 | 19,286 | 15,783 | 9,756 | 6,243 | 4,992 | 3,502 | 3,889 | 5,231 | 5,708 | 7,960 | 113,712 |
| | | | | | | | | | | | | | |
| **Total Revenue (Sales)** | 14,635 | 16,727 | 19,286 | 15,783 | 9,756 | 6,243 | 4,992 | 3,502 | 3,889 | 5,231 | 5,708 | 7,960 | 113,712 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 14,635 | 16,727 | 19,286 | 15,783 | 9,756 | 6,243 | 4,992 | 3,502 | 3,889 | 5,231 | 5,708 | 7,960 | 113,712 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Compensation of officers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salaries and wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and maintenance | 88 | 100 | 116 | 95 | 59 | 37 | 30 | 21 | 23 | 31 | 34 | 48 | 683 |
| Bad debts | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rents | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes and licenses | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 634 |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 1,162 | 13,948 |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pension, profit-sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Variable Expenses** | | | | | | | | | | | | | |
| Accounting | 105 | 120 | 138 | 113 | 70 | 45 | 36 | 25 | 28 | 37 | 41 | 57 | 815 |
| Bank Charges | 4 | 5 | 5 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 31 |
| Dues/ Publications | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 26 |
| Insurance | 1,081 | 1,235 | 1,424 | 1,166 | 721 | 461 | 369 | 259 | 287 | 386 | 422 | 588 | 8,399 |
| Telephone | 332 | 379 | 437 | 358 | 221 | 141 | 113 | 79 | 88 | 118 | 129 | 180 | 2,576 |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Truck Expense | 332 | 379 | 437 | 358 | 221 | 142 | 113 | 79 | 88 | 119 | 129 | 180 | 2,578 |
| Dockage Fee | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Groceries | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cable | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gallery Provisions | 1,090 | 1,246 | 1,437 | 1,176 | 727 | 465 | 372 | 261 | 290 | 390 | 425 | 593 | 8,470 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fixed Expenses** | | | | | | | | | | | | | |
| Boat Fuel | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 2,031 | 24,367 |
| Boat Supplies | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 13,834 |
| Boat Crew | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 1,117 | 13,400 |
| Boat Laundry | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 45 |
| Boat Repairs / Maint | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 1,834 |
| Rods and Reels | 251 | 251 | 251 | 251 | 251 | 251 | 251 | 251 | 251 | 251 | 251 | 251 | 3,012 |
| Boat Captain | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 7,500 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Expenses** | 9,582 | 10,016 | 10,547 | 9,820 | 8,571 | 7,842 | 7,583 | 7,274 | 7,354 | 7,632 | 7,731 | 8,198 | 102,152 |
| | | | | | | | | | | | | | |
| **Net Profit** | 5,052 | 6,711 | 8,739 | 5,963 | 1,186 | (1,599) | (2,591) | (3,772) | (3,465) | (2,402) | (2,023) | (238) | 11,560 |

I have reviewed these documents and I confirm that they are accurate to the best of my recollection. They coincide with my tax returns and my best estimate of my monthly Income, Cost of Goods, and my Expenses.

Date Signed 10/17/2012

_____

Fred Wheeler

# DEC. EXHIBIT Q

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ▮▮▮▮ | Claimant # | ▮▮▮ |

## GCCF 2000-F
## GULF COAST CLAIMS FACILITY
## INTERIM PAYMENT CLAIM FORM

This Interim Payment Claim Form is to be completed for individuals or businesses who wish to receive payment for an Interim Claim for damages suffered as a result of the Deepwater Horizon incident on April 20, 2010, and resulting oil discharges ("the Spill").

**A claim for Interim Payment is for PAST DAMAGES ONLY. Future losses or damages will NOT be included in an Interim Payment and they <u>cannot</u> be included on this Interim Payment Claim Form. You will not be required to execute a Release or waive any rights in order to file a claim for an Interim Payment or to receive an Interim Payment.** To learn more about filing a claim for an Interim Payment, go to www.gulfcoastclaimsfacility.com, call toll free at     1-800-916-4893, or visit a Gulf Coast Claims Facility ("GCCF") Claims Site Office.

You may file an Interim Payment Claim only each quarter of each calendar year throughout the duration of the GCCF Claims Process, which terminates on August 22, 2013, or until you file a Final Claim. The first quarter begins now and concludes on March 31, 2011. Subsequent quarters will be April 1 through June 30; July 1 through September 30; and October 1 through December 31 of each year. Your Loss Measurement Period for each claim will conclude at the end of the month of the most recent actual financial data that you provide to the GCCF.

### Send me all future communications and notices in the following language (check only one box)

| **English** | ☒ | **Spanish** | ☐ | **Vietnamese** | ☐ | **Khmer** | ☐ |

### Indicate whether you have previously filed a claim : (check only one box)

| **I previously filed a Claim with the GCCF** | ☐ | **I am a new Claimant to the GCCF** | ☒ |

### SECTION I. INSTRUCTIONS

1. If you previously filed a claim for Emergency Advance Payment, you MUST indicate your existing GCCF Claimant Identification Number at the top of each page of this form.

   If this is the first claim you are submitting to the GCCF, the GCCF will assign you a Claimant Identification Number. **That Claimant Identification Number will allow you to track the status of your claim online and will be your Claimant Identification Number throughout the claims process.**

   You can obtain information about your claim online at www.gulfcoastclaimsfacility.com, by calling the GCCF number at 1-800-916-4893, or in person at a GCCF Claims Site Office.

2. If you are an Individual Claimant, enter your Social Security Number in the box at the top of each page. If you are a Business Claimant, enter your employer Identification Number in the box at the top of each page.

3. The Claimant must print the name of the Individual or Business Claimant and sign and date the Claim Form in Section VIII.

4. You may fill out and submit an Interim Payment Claim Form and provide supporting documents to the GCCF online by visiting the GCCF's website at www.gulfcoastclaimsfacility.com, or by mail, email, overnight delivery, fax or in person. If you submit your Interim Payment Claim Form online, you must submit all supporting documentation within five (5) days of your online filing. If you submit your Interim Payment Claim Form by mail, email, overnight delivery, fax or in person, you must submit all supporting documentation with your Claim Form. Claim applications and supporting documentation that are submitted in person are not retained at the GCCF Claims Site Offices. These materials are sent to the GCCF processing center in Dublin, Ohio, or are scanned and sent to the processing center via the internet.

5. If you previously filed a Final Claim Form and now wish to file an Interim Payment Claim, please check this box and proceed with the completion of this Interim Payment Claim Form in accordance with the Instructions above.

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ██████████ | Claimant # | ████████ |

## SECTION II. CLAIMANT INFORMATION

### II.A. Individual Claimant Information

Provide the following information about the person who was affected or injured by the Spill. All individual claimants must complete each question in this section. (If you are filing for a business, skip this section and proceed to Section II.B.)

| 1. Name: | Last | First | Middle Initial |
|---|---|---|---|

**2. Current Address:**

| Street | ██████████ | | |
|---|---|---|---|
| City ██████████ | | State ██████ | Zip Code ██████ |
| Parish/County ██████ | | Country US | |

**3. Home Phone Number:**

**4. Cell Phone Number:**

**5. Email Address:**

**6. Date of Birth:**

**7.  Social Security Number :**
**or**
**Individual Taxpayer Identification Number:**

☐
☐     ██████

**8. Other Name Used (Maiden Name, Previous Married Name(s), Aliases):**

**Provide complete information about your employment status since January 1, 2010 (add more pages if necessary):**

| 9. Current Employer: | Name | Period of employment |
|---|---|---|
| | Street | to |
| | City | State | Zip Code |
| | Parish/County | Country |
| | Employer Identification Number (EIN) | |

| Other/ Previous Employer: | Name | Period of employment |
|---|---|---|
| | Street | to |
| | City | State | Zip Code |
| | Parish/County | Country |
| | Employer Identification Number (EIN) | |

**10. Does the Claimant own any part of a business listed above and/or serve as an officer in the business? If so, name the applicable business and check either or both boxes below and specify the percentage of ownership and/or the office held:**

**Name of Business:**

Owner*(specify percentage):*          Officer *(specify  title):*

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ▆▆▆▆ | Claimant # | ▆▆▆▆ |
|---|---|---|---|---|---|

## II.B. Business Claimant Information

Provide information in Section II.B. ONLY if you are completing this Form for a business that was affected by the Spill.

## II.B.1. Information about the Business

| 11. Name of Business | ANIMA CHARTERS & SAILING |
|---|---|
| 12. Type of Business | SAILING CHARTERS/SAILING INSTRUCTION |

**13. Business Address**

| Street | 822 NE 16 COURT | | |
|---|---|---|---|
| City | FT. LAUDERDALE | State FL | Zip Code 33305 |
| Parish/County BROWARD | | Country US | |

| 14. Phone Number | 9547638464 |
|---|---|
| 15. Website Address | BWSS.COM |
| 16. Other business Name | BLUE WATER SAILING |
| 17. Name of Business on Federal Income Tax Return | THEODORE E WHEELER |
| 18. Employer Identification Number : ☐ <br> or <br> Check here if EIN is also your SSN: ☐ | ▆▆▆▆ |
| 19. Date and Place Founded/Incorporated | 6/24/69   FT. LAUDERDALE & FLORIDA KEYS |

## II.B.2. Information about the Authorized Business Representative

| 20. Name | Last BECKER | First WILLIAM | Middle Initial A |
|---|---|---|---|
| 21. Title | CONSULTANT | | |
| 22. Home Address: (if different from Business Address) | Street 2236 RIVER REACH DRIVE | | |
| | City NAPLES | State FL | Zip Code 34104 Country US |

| 23. Phone Number: | ▆▆▆▆ |
|---|---|
| 24. Cell Phone Number: | ▆▆▆▆ |
| 25. Email Address | ▆▆▆▆ |
| 26. Social Security Number : ☐ <br> or <br> Individual Taxpayer Identification Number: ☑ | ▆▆▆▆ |

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████ | Claimant # | ████ |
|---|---|---|---|---|---|

## SECTION III. ATTORNEY INFORMATION

Complete this section only if you are represented by a lawyer for this Interim Payment Claim. **If you complete this section, all communications from the GCCF will be with the lawyer you have identified unless your lawyer instructs us otherwise in writing. You must complete each question in this section if you are represented by a lawyer. Previous information provided about Attorney Representation will <u>not</u> apply to this Interim Claim.**

| **27. Lawyer Name:** | |
|---|---|
| **28. Law Firm Name:** | |

| **29. Law Firm Address:** | Street | | |
|---|---|---|---|
| | City | State | Zip Code |

| **30. Law Firm Phone Number:** | |
|---|---|
| **31. Law Firm Email Address:** | |

Interim Payment Claim Form – Page 4

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████ | Claimant # | ███████ |

## SECTION IV. CLAIM INFORMATION FOR INTERIM PAYMENT

Check which Claim Type(s) you want to submit. Enter the amount you are claiming for each Claim Type. If you have previously received a payment, do not include that amount in the amount you are requesting. **All claimants must complete this section.**

For each Claim Type you submit, you must provide documentation to support your claim. The documents you must provide are described on The Gulf Coast Claims Facility Document Requirements accompanying this Claim Form. (You are not required to resubmit the documentation submitted with your Emergency Advance Payment Claim.) Your damages will be calculated only for the period(s) for which you provide the required documentation.

**You must provide documentation or evidence of the damage or injury for each Claim Type checked. You must submit this completed form to the GCCF along with supporting documentation. The Gulf Coast Claims Facility Document Requirements accompanies this Interim Payment Claim Form and lists the REQUIRED supporting documentation you must submit to support each Claim Type. Claims submitted without adequate supporting documentation will not be evaluated**

## IV.A. Claims for Removal and Clean Up Costs

☐    **CLAIMANT IS SUBMITTING A REMOVAL AND CLEAN UP COSTS CLAIM FOR**          $0.00

Check the box above and enter the amount of your claim if you are seeking to recover costs incurred to remove oil discharged by the Spill and/or costs to prevent, minimize or mitigate oil pollution when there was a substantial threat of a discharge of oil due to the Spill. You can claim costs for both preventative and clean up measures.

If you are claiming multiple removal and clean up actions and need additional pages, photocopy this page before filling it in and attach the copy to this Claim Form for submission. Make as many copies as you need.

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission.

**(A.1) Was the Removal and Clean Up action taken approved by the Federal On-Scene Coordinator and/or consistent with the National Contingency Plan?**          ☐   Yes   ☑   No

**(A.2) Provide the address where the Removal and Clean Up action took place:**

Street

City                          State                          Zip Code

Parish/County

**(A.3) Provide a description of the Removal and Clean Up action:**

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████████ | Claimant # | ███████████ |

## IV.B. Claims for Real or Personal Property Damage

☐ **CLAIMANT IS SUBMITTING A REAL OR PERSONAL PROPERTY DAMAGE CLAIM FOR**          $0.00

Check the box above and enter the amount of your claim if you are seeking damages for any physical damage to real, personal or business property that you own or lease.

If you are an owner of a property that you lease to someone else, you must notify the lessee that you are submitting a claim. If you lease property from someone else, you must notify the owner that you are filing a claim.

If you suffered damage to more than one piece of property and need additional pages, photocopy this page before filling it in and attach the copy to this Claim Form. Make as many copies as you need. Identify the type of Personal Property that was damaged or destroyed (i.e., boat, equipment, machinery) and, if applicable, the make, model, year and identification number.

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission.

**(B.1) If you are claiming damage to Real Property, provide the address of the property. If you are claiming damage to Personal Property, provide the address where the damage occurred:**

Street

City                                    State                              Zip Code

Parish/County

**(B.2) If you are claiming damages to Personal Property, list the type of Personal Property that was damaged (i.e. boat, equipment, machinery) and provide the additional information, as applicable:**

Type of Personal Property          Other

Make                                              Model

Year                                               Identification Number

**(B.3) Describe your relationship to the Real or Personal Property:**          ☐   Owner          ☐   Lessor

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████ | Claimant # | ███████ |

## IV.C. Claims for Lost Earnings or Profits

☐ **CLAIMANT IS SUBMITTING A LOST EARNINGS OR PROFITS CLAIM FOR**      $0.00

Check the box above and enter the amount of your claim if you are seeking damages for lost earnings or profits due to the Spill. Individual claimants seeking lost earnings or profits must complete questions C.1.– C.7. Business claimants seeking lost earnings or profits must complete questions C.8.– C.15.

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission.

## IV.C.1. Questions for Individual Claimants Seeking Lost Earnings or Profits

**(C.1)** State the occupation and job title you had at the time of the Spill:

Occupation                        Title

**(C.2)** Describe the nature of business of your employer at the time of the Spill:

**(C.3)** State the total lost earnings you have suffered as a result of the Spill to date and describe how you have calculated these losses:

**(C.4)** Describe in detail the efforts you have made to find employment since the Spill:

**(C.5)** State the amount of any job hunting expenses you have incurred since the Spill:

**(C.6)** Provide a description of how the Spill caused your losses:

**Lost my Job**              **Work Hours Reduced**              **Pay/Tips Reduced**

**(C.7)** Provide the name and address of your Employer at the time of the Spill:

Name

Street

City                        State                 Zip Code

Parish/County

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ████████ | Claimant # | ████████ |
|---|---|---|---|---|---|

## IV.C.2. Questions for Business Claimants Seeking Lost Earnings or Profits

**(C.8)** State the sources of income or types of customers for the business at the time of the Spill:

**(C.9)** Describe the nature of business at the time of the Spill:

**(C.10)** Describe in detail any efforts you have made to increase revenues or reduce costs since the Spill:

**(C.11)** State the total amount in operating costs you have saved (or were able to avoid) as a result of reduced operations since the Spill:

**(C.12)** State the total loss in revenues the business has suffered as a result of the Spill to date and how you have calculated those losses:

**(C.13)** State the total loss in profits the business has suffered as a result of the Spill to date and how you have calculated those losses:

**(C.14)** Provide a description of the loss the business sustained as a result of the Spill and how the loss occurred:

**(C.15)** Provide the business address where the loss occurred:

Street

City                                    State                        Zip Code

Parish/County

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████ | Claimant # | ███████ |

## IV.D. Claims for Loss of Subsistence Use of Nature Resources (Individual Claimants only)

☐   **CLAIMANT IS SUBMITTING A LOSS OF SUBSISTENCE USE OF NATURAL RESOURCES CLAIM FOR**                                            $0.00

Check the box above and enter the amount of your claim if you suffered damages to your ability to rely, without purchase, on natural resources for food, shelter, clothing, medicine or other minimum necessities of life because of the Spill. Identify below in Section D.2 the natural resource that you relied on for subsistence prior to the Spill, and how it has been affected by the Spill.
If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission.

**(D.1) Provide a detailed description of the loss of subsistence use you sustained as a result of the Spill:**

**(D.2) Identify the natural resource that you relied on for subsistence prior to the Spill and how it has been affected by the Spill:**

**(D.3) Describe how frequently you use this natural resource for subsistence and its approximate monthly value to you:**

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | | Claimant # | |

## IV.E. Claims for Physical Injury or Death (Individual Claimants only)

☐ **CLAIMANT IS SUBMITTING A PHYSICAL INJURY OR DEATH CLAIM FOR**                    $0.00

Check the box above and enter the amount of your claim if you are seeking damages for physical injury or death proximately caused by the Spill or the explosion and fire associated with the Deepwater Horizon incident on April 20, 2010.

If you need more space to answer any questions, please use a blank page and attach it to this Claim Form for submission.

| | |
|---|---|
| **(E.1) Were you working for the Vessels of Opportunity at the time your physical injury occurred?** | ☐ Yes   ☐ No |
| **(E.2) Were you working on the Removal and Clean Up actions at the time your physical injury occurred?** | ☐ Yes   ☐ No |
| **(E.3) Provide the date you were first injured and whether the injury is resolved or ongoing:** | Date        ☐ Resolved   ☐ Ongoing |
| **(E.4) If you are seeking damages for death, provide the name of the decedent and the date of the death:** | Name                Date |

**(E.5) Provide a brief description of the physical injury sustained as a result of the Spill, and how the injury occurred:**

**(E.6) Provide the address where the injury was experienced:**

Street

City                                State                        Zip Code

Parish/County

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████ | Claimant # | ███████ |

## SECTION V. COLLATERAL SOURCE COMPENSATION

**All claimants must complete this section.** You must complete this section to provide information on unemployment benefits, private insurance or any other replacement income received relating to any Claim Type. (Legally authorized garnishments, liens, or similar forms of attachments relating to your claim will be honored and deducted from your payment.)

**32. Have you received any compensation from BP for your losses due to the Spill?** ☐ Yes  ☐ No

**33. Total amount of compensation received from BP for your losses due to the Spill:**

**34. Have you received any compensation from GCCF for your losses due to the Spill?** ☐ Yes  ☐ No

**35. Total amount of compensation from GCCF for your losses due to the Spill:**

**36. Have you received compensation for state unemployment benefits?** ☐ Yes  ☐ No

**37. For what period of time did you receive compensation for state unemployment benefits?**

**38. Total amount of unemployment benefits received:**

**39. Have you received compensation from private insurance for damages due to the Spill?** ☐ Yes  ☐ No

**40. Name of Carrier or Provider:**

**41. Account or Policy Number:**

**42. For what period of time did you receive compensation from private insurance?**

**43. Total amount of insurance benefits received:**

**44. Have you received any other replacement income, such as severance pay?** ☐ Yes  ☐ No

**45. For what period of time did you receive this other replacement income?**

**46. If you are still receiving this other replacement income, when will these benefits end?**

**47. Total amount of other replacement income received:**

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████ | Claimant # | ███████ |

## SECTION VI. REPRESENTATIVE CLAIMANT INFORMATION

You must complete each question in this section if you are filling out this Claim Form for an Individual Claimant affected or injured by the Spill who is deceased, is a minor, or is incompetent or legally incapacitated and unable to complete the Claim Form for himself or herself. (You must provide proof that you are a duly appointed Representative.) See Section VII of the Gulf Coast Claims Facility Document Requirements for the documents required to establish authority to act as the Representative Claimant or visit the website at www.gulfcoastclaimsfacility.com. Business claimants do not complete this section.

| | |
|---|---|
| **48. Reason person affected or injured by the Spill is unable to complete the Claim Form:** | |
| **49. Your relationship to Claimant:** | Spouse        Parent        Child<br><br>Sibling        Administrator        Executor |

### Provide *your* name and contact information below.

| | |
|---|---|
| **50. Last Name:** | |
| **51. First Name:** | |
| **52. Middle Name:** | |
| **53. Current Address:** | Street |
| | City     State     Zip Code     Country |
| **54. Home Phone Number:** | |
| **55. Cell Phone Number:** | |
| **56. Email Address:** | |
| **57.  Social Security Number :**   ☐<br>or<br>**Individual Taxpayer Identification Number:**   ☐ | |
| **58. Type of proof submitted that you are a duly appointed Representative:** | |

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ▮ | Claimant # | ▮ |
|---|---|---|---|---|---|

## SECTION VII. METHOD OF PAYMENT

Complete this section to choose how you would like to receive your payment. You may choose to receive payment by check or by a direct wire deposit/electronic fund transfer into your account. Payments made by wire will be made from the New York, NY area. Based on your selection, complete the appropriate section below. Do not complete both sections. Legally enforceable garnishments, liens, or similar forms of attachments relating to your claim will be honored and deducted from your payment. The GCCF will report annually to federal and state taxing authorities, using a form 1099 or state form equivalent, for certain payments made. The GCCF will send you a copy of that form, but cannot give you tax advice regarding any payment issued to you. You should consult with your own tax advisor to determine the impact of any payment you receive from the GCCF on your individual tax situation.

## VII.A. Election to Receive Payment by Wire Transfer

Complete this section if you want to receive your payment by direct deposit/electronic fund transfer. If you want to receive your payment by check, do not complete this section.

**59. Do you want to receive your payment by direct deposit/electronic fund transfer?** ☐ Yes   ☐ No

| **60. Bank to Which Wire is to be Sent:** | Bank Name | | | |
|---|---|---|---|---|
| | Street | | | |
| | City | State | ZipCode | Country |

**61. Bank Telephone Number:**

**62. Bank ABA/Routing Number:**

**63. Account Name:**
*If the Account Name for your bank account differs from your name or the name of your business, please also explain the reason for the difference in the box to the right.*

**64. Account Number:**

## VII.B. Election to Receive Payment by Check

Complete this section if you want to receive your payment by check. Checks will be sent by overnight courier and will be made payable to the Individual or Business Claimant who completes this Claim Form. (Be sure to provide your Street Address for overnight delivery.) If you want to receive your payment by wire transfer, do not complete this section.

**65. Do you want to receive your payment by check?** ☐ Yes   ☐ No

**66. If Yes, and you are an individual who does not have your own bank account, please review the Notice of Check Cashing Options accompanying this Claim Form. After reviewing this Notice, elect whether you prefer to receive one check or multiple checks:**   ☐ One Check   ☐ Multiple Checks

Provide the address to which you would like the check(s) to be sent in the space below, if it differs from the address provided in Section II.

| **67. Payment Address:** | Street | | | |
|---|---|---|---|---|
| | City | State | ZipCode | Country |

| Name: | ANIMA CHARTERS & SAILING | SSN or EIN: | ███████ | Claimant # | ██████ |

## SECTION VIII. SIGNATURE

I certify that the information provided in this Interim Payment Claim Form is true and accurate to the best of my knowledge, and I understand that false statements or claims made in connection with this Interim Payment Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Interim Payment Claim Form, I consent to the use and disclosure by the Gulf Coast Claims Facility ("GCCF") and those assisting the GCCF of any information about me that it believes necessary and/or helpful to process my claim for compensation and any payment resulting from that claim, including any appeal of that payment, legitimate business purposes associated with administering the GCCF and providing adequate documentation for insurance coverage of responsible parties, and/or as otherwise required by law, regulation or judicial process. My consent also includes release to the GCCF by the relevant state unemployment compensation agency of any information regarding any unemployment benefits I received for periods of unemployment on or after April 20, 2010.

| Signature: | | Date: | |
|---|---|---|---|
| **Printed Name:** | First | Middle | Last |
| **Title, if a business:** | | | |

| Has anyone, other than a family member or an Attorney you identified in Section III,assisted you in the preparation of this Claim Form? | |
|---|---|
| Name of individual and company, if applicable: | |

## How to Submit this Claim Form

Submit this Interim Payment Claim Form and the supporting documents to the GCCF by one of the following methods:

| **Regular Mail:** | **Overnight, Certified or Registered Mail:** | **Fax:** |
|---|---|---|
| Gulf Coast Claims Facility | Gulf Coast Claims Facility | 1-866-682-1772 |
| Kenneth R. Feinberg, Administrator | Kenneth R. Feinberg, Administrator | |
| P.O. Box 9658 | 5151 Blazer Pkwy., Suite A | **Email Attachment:** |
| Dublin, OH 43017-4958 | Dublin, OH 43017 | info@gccf-claims.com |

When attaching your supporting documents, be sure to provide the appropriate identification number (your Claimant Identification Number, Social Security Number, or other Tax Identification Number). Attach all supporting documents to the Claim Form and submit your claim to the GCCF.

# DEC. EXHIBIT R

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT REGISTRATION FORM

Form ID: REGISTRATION



822 NE 16 COURT
FT. LAUDERDALE,FL,33305

After you complete and sign your Registration Form, submit it to the Claims Administrator as directed in the Instructions Booklet that accompanies this Registration Form.  If you submit your Registration Form by mail or delivery, do not separate this cover page from the Registration Form.  If you have to take this Registration Form apart to photocopy or fax it, make sure you include this cover page as the first page when you submit it.

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT REGISTRATION CLAIM FORM

To make a claim under the Deepwater Horizon Economic and Property Damages Settlement Agreement (the "Settlement") for damages arising from the Deepwater Horizon Incident on April 20, 2010 (the "Spill"), you must complete and submit this Registration Form and all documentation required by the Settlement ("Supporting Documentation") to the Claims Administrator on or before April 22, 2014, or six months after the Effective Date, whichever is later.

**You must submit this Registration Form before, or along with, any Claim Form.** Do not submit a Claim Form unless you have already completed and submitted this Registration Form, or are submitting the Claim Form along with this Registration Form. If you are filing more than one Claim Form, you only need to submit this Registration Form once.

When completing this Registration Form, refer to the accompanying Instructions Booklet called "Instructions for Completing the Registration Form," which contains detailed instructions for completing and submitting the Registration Form, helpful definitions, and the list of Supporting Documentation you must submit with this Registration Form.

If you have access to a computer with an internet connection, it will be far easier for you to fill out and submit your Registration Form online, rather than on this paper Registration Form. The online claim process will guide you through only the specific questions you need to answer, and will instruct you about the specific Supporting Documentation you must submit, based on the answers you enter as you go along. Go to www.deepwaterhorizonsettlements.com to submit your Registration Form online.

If you do not have access to the internet, you can visit a Claimant Assistance Center for assistance with submitting a claim in person. Section 5 of the Registration Form Instructions Booklet lists all the Claimant Assistance Centers.

## 1. Preliminary Information

**1. I want to receive all future communications from the Claims Administrator in the following language (check only one):**

☐English        ☐Spanish        ☐Vietnamese

**2. Claimant Number:** If you previously filed a claim with the Gulf Coast Claims Facility ("GCCF"), you will keep that same seven-digit Claimant Number in the Deepwater Horizon Settlement Program. Check the box at the right called "GCCF Claimant Number" and provide that seven-digit Claimant Number.

If you did not file a claim with the GCCF, you will receive a new Claimant Number when you file your initial Registration Form with the Deepwater Horizon Settlement Program. If you have already received your new Settlement Program Claimant Number, check the box called "Deepwater Horizon Settlement Program Claimant Number" and provide that nine-digit Claimant Number.

If you do not yet have a Claimant Number, leave this question blank.

☒ GCCF Claimant Number:

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓l

☒ Deepwater Horizon Settlement Program Claimant Number:

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

3. **If any of the following descriptions apply to you, check the box.**

☐ (a) I elected to opt out of the Settlement.

☐ (b) I executed a GCCF "Release and Covenant Not to Sue" and was paid after submitting a claim to the GCCF. Do not check this box if the GCCF Release you signed covered only bodily injury. Checking this box will not prevent you from submitting a VoO Charter Payment Claim or a Vessel Physical Damage Claim.

☐ (c) I am a member of the Court.  This includes any sitting judges on the United States District Court for the Eastern District of Louisiana, their law clerks serving during the pendency of MDL 2179, and members of any such judge's or current law clerk's immediate family.

☐ (d) I am a Governmental Organization, as defined in the Settlement. If you are a Native American tribal Entity, you may consent to participate in the Settlement Program.  Do not check this box if you are a Native American Tribal Entity and consent to participate in this Settlement.

☐ (e) I am a Defendant in the MDL 2179 litigation, a current employee of BP or one of the other Defendants in the MDL 2179 litigation, or a former employee of BP or one of the other Defendants in the MDL 2179 litigation who worked for BP or one of the other Defendants in the MDL 2179 litigation at any time from April 20, 2010, through April 16, 2012.

**If you checked any of the boxes above, do not complete or submit this Registration Form or any Claim Form in the Settlement, unless you checked (b) and intend to submit a VoO Charter Payment Claim and/or a Vessel Physical Damage Claim.  If you did not check any of the boxes above, or you only checked (b) and intend to submit a VoO Charter Payment Claim and/or a Vessel Physical Damage Claim, continue.**
**If you have questions about whether the descriptions above apply to you, read the definitions in Section 2 of the Registration Form Instructions Booklet, or call 1-866-992-6174.**

## 2.  Claimant Information

### A.  Individual Claimant Information

Provide the information in Section 2.A only if you plan to submit a claim for losses as an individual. If you are planning to submit a claim on behalf of your business or if you are an individual claiming losses related to business income reported on Schedules C, E or F of a Tax Return, complete Section 2.B. If you are not sure whether you should complete Section 2.A or Section 2.B, see the Registration Form Instructions Booklet.

| 1. | **Name:** | Last | | First | | Middle |
|---|---|---|---|---|---|---|
| 2. | **Social Security Number:** *or* **Individual Taxpayer Identification Number:** | | | \|__\|__\|__\| - \|__\|__\| - \|__\|__\|__\|__\| | | |
| 3. | **Current Address:** | Street | | | | |
| | | City | | State | | Zip Code |
| | | Parish/County | | Country | | |
| 4. | **Date of Birth:** | ___/___/____ (Month/Day/Year) | | | | |
| 5. | **Home Phone Number:** | (__\|__\|__) \|__\|__\|__\| - \|__\|__\|__\|__\| | | | | |
| 6. | **Cell Phone Number:** | (__\|__\|__) \|__\|__\|__\| - \|__\|__\|__\|__\| | | | | |
| 7. | **Email Address:** | | | | | |
| 8. | **Other Name Used** | | | | | |
| 9. | **Marital Status:** | ☐ Married | | | ☐ Single | |
| 10. | **Spouse's Name, if applicable:** | Last | | First | | Middle |

| B.  Business Claimant Information |
|---|

Provide information in Section 2.B only if you are completing this Registration Form for a business or are an individual who filed Schedules C, E, or F of a tax return and are claiming losses related to business income.   If you are not sure whether you should complete Section 2.A or Section 2.B, see the Registration Form Instruction Booklet.

| B(1) Information about the Business |
|---|

| | | |
|---|---|---|
| 1. | **Name of Business:** | ANIMA CHARTERS & SAILING |
| 2. | **DBA Name, if  applicable:** | |
| 3. | **Employer Identification Number that is also my Social Security Number :**  ☐  *or*  **Employer Identification Number:**  ☒ | \|__\|__\|__\| - \|__\|__\| - \|__\|__\|__\|__\|  ▮▮▮▮▮▮▮▮▮▮ |
| 4. | **Date and Place Incorporated:** | Date:  _1 / 1 / 1986_  (Month/Day/Year)  Place:  _____ Ft. Lauderdale 33304 _____ |
| 5. | **Provide the NAICS (North American Industry Classification System) Code for your business.** You can search for your business' code using www.census.gov/naics. | |
| 6. | **Describe the type or nature of your business.** | Sailing instructions to local students & tourists with a week long live aboard course on a 40'-50' sailboat touring the Florida Keys. Successful students are certified to charter cruising sailboats in the 40'-50' range. In addition, I did sailboat deliveries. |

| | | | |
|---|---|---|---|
| 7. | **Business Address:** | Street  822 NE 16 COURT | |
| | | City  FT. LAUDERDALE | State  FL |
| | | | Zip Code  33305 |
| | | Parish/County  Monroe | Country  United States of America |
| 8. | **Phone Number:** | ( \|__\|__\| ) \|__\|__\|__\| - \|__\|__\|__\| | |
| 9. | **Website Address:** | | |

## B(2)  Information about the Authorized Business Representative

| 10. **Name:** | Last<br>Wheeler | First<br>Theodore | Middle |
|---|---|---|---|

| 11. **Social Security Number:**<br>*or*<br>**Individual Taxpayer Identification Number:** | ████████████████████ |
|---|---|

| 12. **Title:** | Owner |
|---|---|

| 13. **Home Address:**<br><br>(if different from<br>Business Address) | Street<br>███████████  _____ | | |
|---|---|---|---|
| | City<br>████████ | State<br>████ | Zip Code<br>██████ |
| | Parish/County | Country<br>United States of America | |

| 14. **Home Phone Number:** | ( \|  \|  \| )  \|  \|  \|  \| - \|  \|  \|  \| |
|---|---|

| 15. **Cell Phone Number:** | ( \|  \|  \| )  \|  \|  \|  \| - \|  \|  \|  \| |
|---|---|

| 16. **Email Address:** | |
|---|---|

## 3.  Claimants Requiring Additional Information

If the claimant is: (1) deceased; (2) a Minor; (3) Incompetent; (4) a Dissolved Business; or (5) has been declared Bankrupt or is the current subject of an open and ongoing bankruptcy proceeding, the Settlement requires the Claims Administrator to collect additional information to ensure that any payment made on behalf of these claimants is made properly and in accordance with the law.  If the claimant fits into any of those five categories, answer all applicable questions in this Section.  **If none of these characteristics apply to the claimant, go to Section 4.**

### A. Deceased, Minor or Incompetent Claimants

Complete this section if you are completing this Registration Form on behalf of an individual claimant who is deceased, a Minor, or Incompetent.  If you complete this section, you must submit documentation with this Registration Form showing your authority to act on behalf of the claimant. See Section 4 of the Registration Form Instructions Booklet for a description of the required documentation.

| 1. **The claimant is:** | ☐  Deceased<br>☐  A Minor<br>☐  Incompetent |
|---|---|

### 2.  If claimant is deceased, provide the following information:

| **(a)** Date of claimant's death: | __/__/____<br>(Month/Day/Year) |
|---|---|
| **(b)** Source of your authority to act as Representative for the claimant: | ☐  Court Order<br>☐  Letters of Administration<br>☐  Other:  Specify: _ |

### 3.  If Claimant is a Minor, provide the following information:

| **(a)** Date of claimant's birth: | __/__/____<br>(Month/Day/Year) |
|---|---|
| **(b)** State of claimant's residence: | |
| **(c)** Age of majority in the claimant's state of residence: | |

| **4.  If Claimant is incompetent , provide the following information:** | |
|---|---|
| **(a)  Date of claimant's birth:** | ___/___/___<br>(Month/Day/Year) |
| **(b)  Reason for claimant' s incompetence:** | |
| **(c)  Source of your authority to act as Representative for the claimant:** | ☐  Power of Attorney<br>☐  Guardianship<br>☐  Conservatorship<br>☐  Tutorship<br>☐  Other:  Specify: |

Provide the name and contact information of the representative or guardian for the claimant.

| **5.  Name:** | Last | First | Middle |
|---|---|---|---|

| **6.  Social Security Number:**<br>*or*<br>**Individual Taxpayer Identification Number:** | \|_\|_\|_\| - \|_\|_\| - \|_\|_\|_\|_\| |
|---|---|

| **7.  Home Address:** | Street | | |
|---|---|---|---|
| | City | State | Zip Code |
| | County/Parish | Country | |

| **8.  Home Phone Number:** | (\|_\|_\|_\|) \|_\|_\|_\| - \|_\|_\|_\| |
|---|---|
| **9.  Cell Phone Number:** | (\|_\|_\|_\|) \|_\|_\|_\| - \|_\|_\|_\| |
| **10.  Email Address:** | |

## B. Dissolved Businesses

Complete this section if the claimant is no longer in business or is dissolved.

| **1.  Date business stopped operating:** | ___/___/___<br>(Month/Day/Year) |
|---|---|

Provide the information below about the Current Holder of Rights to the claimant's claim.  If there are multiple Current Holders of Rights to the claimant's claim, photocopy this section and complete it for each Current Holder of Rights.

**Current Holder: 1**

| **2.  Name of current holder of rights to the claimant's claim:** | Last  Name or Full Name of Business | First | Middle |
|---|---|---|---|
| **3.  Address of Current Holder of Rights to claimant's claim:** | Street | | |
| | City | State | Zip Code |
| | County/Parish | Country | |
| **4.  Phone number of Current Holder of Rights to the claimant's claim:** | (\|_\|_\|_\|) \|_\|_\|_\| - \|_\|_\|_\| | | |
| **5.  Is the Current Holder of Rights a creditor of the claimant?** | ☐   Yes<br>☐   No | | |

## C.  Claimants that are Bankrupt or in Bankruptcy Proceedings

Complete this section if the claimant has been declared bankrupt or is the subject of an open and ongoing bankruptcy proceeding.

| | | |
|---|---|---|
| 1. | **Bankruptcy case number:** | |
| 2. | **Bankruptcy court:** | |
| 3. | **Type of bankruptcy proceeding:** | ☐ Chapter 7<br>☐ Chapter 11<br>☐ Chapter 13 |
| 4. | **Status of bankruptcy proceeding:** | ☐ Open<br>☐ Closed.  Date Closed:   __/ __/ __ |
| 5. | **Is the claim for damages that you are filing or intend to file listed as an asset of the debtor's estate?** | ☐ Yes<br>☐ No |

Provide the information below about the Current Holder of Rights to the claimant's claim.  If there are multiple Current Holders of Rights to the claimant's claim, photocopy this section and complete it for each Current Holder of Rights.

**Current Holder: 1**

| | | | | |
|---|---|---|---|---|
| 6. | **Name of Current Holder of Rights to the claimant's claim:** | Last  Name or Full Name of Business | First | Middle |
| 7. | **Address of current holder of rights to claimant's claim:** | Street | | |
| | | City | State | Zip Code |
| | | County/Parish | Country | |
| 8. | **Phone number of current holder of rights to claimant's claim:** | ( __ \| __ \| __ )  __ \| __ \| __ \| __  -  __ \| __ \| __ \| __ | | |
| 9. | **Is the Current Holder of Rights a creditor of the claimant?** | ☐ Yes<br>☐ No | | |

## 4.  Attorney Information

Complete this section only if you or your business is represented your own attorney in connection with your claim. **If you complete this section, all communications from the Claims Administrator will be directed to the attorney you identify below, unless your attorney instructs us otherwise in writing.**

| | | | | |
|---|---|---|---|---|
| 1. | **Are you or your business represented by your own attorney in connection with this claim?**<br><br>☒ Yes    ☐ No    If "Yes," provide the following: | | | |
| 2. | **Attorney Name:** | Last<br>Restivo | First<br>Bernadette | Middle |
| 3. | **Law Firm Name:** | Restivo & Reilly, LLC | | |
| 4. | **Law Firm Address:** | Street<br>103400 Overseas Highway Suite 237 | | |
| | | City<br>Key Largo | State<br>FL | Zip Code<br>33037 |
| | | County/Parish | Country | |
| 5. | **Attorney Phone Number:** | ( 3 \| 0 \| 5 )  4 \| 5 \| 3  -  4 \| 9 \| 6 \| 1 \| 1 | | |

| 6. | Attorney Email Address: | bjrestivo@aol.com |
| --- | --- | --- |

## 5. Claims Preparer or Accountant  Information

Complete this section only if a Claims Preparer or Accountant is helping you prepare your claim.

| 1. | Is a Claims Preparer or Accountant helping you to prepare your claim? |
| --- | --- |
| | Yes ☒  No ☐    If "Yes," provide the following information about the claims preparer or accountant helping you: |

| 2. | Name: | Last<br>Becker | First<br>William | Middle<br>A |
| --- | --- | --- | --- | --- |

| 3. | Firm Name: | William A. Becker Consulting, LLC. |
| --- | --- | --- |

| 4. | Address: | Street<br>103400 Overseas Highway Suite 277 | | |
| --- | --- | --- | --- | --- |
| | | City<br>Key Largo | State<br>FL | Zip Code<br>33037 |
| | | County/Parish<br>Monroe | Country<br>United States of America | |

| 5. | Phone Number: | ( 2 3 9 ) 2 7 3 - 0 1 5 8 |
| --- | --- | --- |

| 6. | Email Address: | napleswab@gmail.com |
| --- | --- | --- |

| 7. | Information About Your Claim | The Claims Administrator will communicate directly with you and will not copy any claims preparer or accountant on any notices or other communications on your claim.<br><br>☒ Check here if you consent to allow the Claims Administrator to respond to inquiries from this claims preparer or accountant regarding your claim.  If you do not check here, the Claims Administrator will not communicate with the claims preparer or accountant. |
| --- | --- | --- |

## 6. Lawsuit Information

| 1. | Have you ever filed anything with the court regarding the Spill, either on your own or with the assistance of an attorney? | Yes ☒  No ☐   Do Not Know ☐ |
| --- | --- | --- |

If you checked "Yes," continue and answer Questions 6.2 through 6.6 to the best of your ability. If you checked "No," go to Section 7. If you checked "Do Not Know," continue and answer Questions 6.2 through 6.6 to the best of your ability.

| 2. | Lawsuit Information. Provide as much as you can of the following information about any lawsuit that you filed or that was filed on your behalf regarding the Spill. |
| --- | --- |

| (a) | Court/Jurisdiction | |
| --- | --- | --- |
| (b) | Case Caption: | |
| (c) | Case Number: | (d) Date Lawsuit Filed: ___/___/___ |

| 3. | Direct Filing Short Form Information. Provide as much as you can of the following information about any Direct Filing Short Form (also referred to as a "Short Form Joinder") that you filed or that was filed on your behalf in the United States District Court for the Eastern District of Louisiana, Civil Action No. 2:10-08888 (In Re: Oil Spill by the Oil Rig "Deepwater Horizon" SHORT-FORM JOINDERS). |
| --- | --- |

| (a) | Date Filed: | ___/___/___ | (b) | Civil Action No. 2:10-08888 Docket Number: | |
| --- | --- | --- | --- | --- | --- |

| 4. | Plaintiff Profile Form Information. Provide as much as you can of the following information about any Plaintiff Profile Form (also referred to as a "Plaintiff Fact Sheet") that you served, or that has been served on your behalf in the United States District Court for the Eastern District of Louisiana, MDL 2179 (In Re: Oil Spill by the Oil Rig "Deepwater Horizon"). |
| --- | --- |

| (a) | Date Served: | ___/___/___ | (b) | LexisNexis® File and Serve E-Service Number: | |
| --- | --- | --- | --- | --- | --- |

**5.** **Claim-in-limitation Information.** Provide as much as you can of the following information about any claim-in-limitation that you filed or that has been filed on your behalf, in the Limitation of Liability proceeding filed by Transocean, Ltd. (and certain of its affiliates) and pending in the United States District Court for the Eastern District of Louisiana, Civil Action No. 2:10-02771 (In re: Triton Asset Leasing GmbH, et al.).

| **(a)** Date Filed: | ___/___/___ | **(b)** Civil Action No. 2:10-02771 Docket Number: | |
|---|---|---|---|

## 7. Previous Payment Information

**All Claimants must complete this section.** When calculating how much you are entitled to receive if you qualify for payment, the Claims Administrator may deduct certain Spill-Related Payments you have already received with respect to any claim for which you qualify for payment. A "Spill-Related Payment" is any compensation paid to a claimant by BP or by the GCCF related to the Spill, including (but not limited to) certain Vessels of Opportunity Program ("VoO") payments. You must complete this section to provide information on any Spill-Related Payments you have received, to the best of your ability.

| | | |
|---|---|---|
| **1.** **Did you receive any compensation from BP for your Spill-related losses?** VoO and GCCF payments are not considered compensation from BP. | Yes ☐ No ☒ | |
| **2.** **Provide the total amount of compensation you received from BP.** Do not include VoO or GCCF payments. | | |
| **3.** **Did you receive compensation for your participation in VoO?** | Yes ☐ No ☒ | |
| **4.** **Provide the total amount of compensation you received for participation in VoO.** | | |
| **5.** **Did you receive any compensation from the Real Estate Recovery Fund for Real Estate Brokers and Appraisers?** | Yes ☐ No ☒ | |
| **6.** **Provide the total amount of compensation you received from the Real Estate Recovery Fund.** | | |
| **7.** **Did you receive other Spill-Related Payments from any source not listed here other than from the GCCF?** | Yes ☐ No ☒ | |
| **If Yes, describe the source and reason for payments.** | | |
| **8.** **Provide the total amount of payments you received from other sources, not including the GCCF.** | | |

## 8. Damage Categories

If you are an Economic and Property Damages Settlement Class Member, you are eligible to file a claim in one or more of the economic and property damage categories listed in this Section. Each damage category has its own Claim Form. Read the damage category descriptions below and check the box next to each type of Claim Form you would like the Claims Administrator to send to you.

If you have access to a computer with internet connection it will be easier for you to file your Claim Form(s) online, because the online Claim Form(s) will guide you through only the specific questions you need to answer, and will instruct you about any documents you may need to submit, based on the answers you enter as you go along. Go to www.deepwaterhorizonsettlements.com to submit your Claim Form(s) online. You may also visit a Claimant Assistance Center for assistance with submitting your claim online. Section 5 of the Registration Form Instructions Booklet lists all Claimant Assistance Centers.

| Damage Category | Check the box to Request a Copy of the Claim Form | Damage Category Description |
|---|---|---|

| | | | |
|---|---|---|---|
| **A.** | **Seafood Compensation Program (YELLOW FORM)** | ☐ | For individuals or businesses who satisfy the definition of a Commercial Fisherman, Seafood Boat Captain, Seafood Crew, Oyster Leaseholder, and/or Seafood Vessel Owner or Lessee as defined in Exhibit 3 of the Settlement and who seek losses or damages arising out of their commercial fishing related activities.  All economic loss claims by a Commercial Fisherman, Seafood Boat Captain, Seafood Crew, Oyster Leaseholder, and/or Seafood Vessel Owner or Lessee must be brought in the Seafood Compensation Program.  A single Claimant may be eligible to receive compensation for multiple claim types for different Seafood species and his or her roles in the commercial fishing industry. |
| **B.** | **Individual Economic Loss (BLUE FORM)** | ☐ | For individuals who have experienced income losses caused by the Spill. If you pay taxes as an individual taxpayer on the income on which your claim for losses is based, you must fill out the Individual Economic Loss Claim Form. If you want to make a claim as the representative of a business or for losses for a business operation that you own and on which you pay taxes as a business taxpayer, then do not use this Individual Economic Loss Claim Form (Blue Form), but instead use the Business Economic Loss Claim Form (Purple Form). If you have both an Individual Claim and a Business Claim and want to assert both claims, you need to complete both forms. |
| **C.** | **Individual Periodic Vendor or Festival Vendor Economic Loss (BROWN FORM)** | ☐ | For individuals who regularly sell or provide the specific goods or services listed in Exhibit 8D, Attachment A of the Settlement, primarily to non-local consumers, do not maintain a fixed business location, and do not have sufficient tax documentation to support a Business Economic Loss Claim. If you pay taxes as a business taxpayer on the income on which your claim for losses is based, then do not use this Individual Periodic Vendor or Festival Vendor Claim Form (Brown Form), but instead use the Business Economic Loss Claim Form (Purple Form). |
| **D.** | **Business Economic Loss (PURPLE FORM)** | ☐ | For businesses (including those reporting on Form 1040 Schedules C, E, or F) that assert economic loss due to the Spill.  Commercial Fishermen, Seafood Vessel Owners, Seafood Boat Captains, Seafood Crew, and Oyster Leaseholders who want to make a claim for economic losses relating to Seafood must use the Seafood Compensation Program Claim Form (Yellow Form) and not this Business Economic Loss Claim Form. |
| **E.** | **Start-up Business Economic Loss (GRAY FORM)** | ☐ | For businesses (including those reporting on Form 1040 Schedules C, E, or F) that began operations after November 1, 2008, who prove economic loss as a result of the Spill.  If your business began operations before November 1, 2008, see the Business Economic Loss Claim Form (Purple Form).  If your business began operations after November 1, 2008, but before January 1, 2009, you have the option of using this Start-Up Business Claim Form or proceeding under the Business Economic Loss Claim Form. |
| **F.** | **Failed Business Economic Loss (RED FORM)** | ☐ | For businesses (including those reporting on Form 1040 Schedules C, E, or F) that, after May 1, 2010, but before December 31, 2011, either:  (1) ceased operations and wound down; (2) entered bankruptcy (through the filing of a petition for bankruptcy protection in a court or competent jurisdiction); or (3) otherwise initiated or completed a liquidation of substantially all of its assets. |

| | | | |
|---|---|---|---|
| G. | Coastal Real Property Damage (GREEN FORM) | ☐ | For individuals or businesses who prove that they owned or leased Residential Parcels, Commercial Parcels, Deeded Boat Slips or other types of Parcels, with an eligible County Land Use Designation and located within the Coastal Real Property Claim Zone Map during the time period April 20, 2010, to December 31, 2010.  In addition to recovering an amount based on the location of the Parcel or Boat Slip and the period of legal possession of the Parcel or Deeded Boat Slip by each claimant, a claimant may recover additional damages upon proving that physical damage occurred to Real or Personal Property located on the Parcel or Deeded Boat Slip in connection with the Spill or as a result of Spill response cleanup operations that were consistent with the National Contingency Plan or specifically ordered by the Federal On-Scene Coordinator or a delegate thereof, with the exception of any damage claimed for intrusion of oil, dispersant, or other substances on to the claimant's Parcel(s) or Deeded Boat Slip(s). |
| H. | Wetlands Real Property Damage (WHITE FORM) | ☐ | For individuals or businesses that, at any time between April 20, 2010, to April 18, 2012, owned a Parcel located in the Wetlands Real Property Claim Zone.  Such Parcel owners can also use this Claim Form to make claims for the cost to repair or replace their Real or Personal Property located on their wetlands property that was physically damaged as a result of certain Spill response cleanup operations or the Spill itself, with the exception of any physical damage caused by the intrusion of oil, dispersant, or other substances onto their wetlands Parcel. |
| I. | Real Property Sales Damage (ORANGE FORM) | ☐ | For individuals or businesses who prove that: (1) On April 20, 2010, they owned a Residential Parcel that is in the Real Property Sales Compensation Zone; and (2) they either (a) executed a Property Sales Contract before April 21, 2010, but the contract price was later reduced as a result of the Spill and closed during the time period April 21, 2010, to December 31, 2010,  or (b) executed a Property Sales Contract on or after April 21, 2010, and the sale closed during the time period April 21, 2010, to December 31, 2010. |
| J. | Subsistence Damage (TEAL FORM) | ☐ | For Gulf Coast individuals who fish or hunt to harvest, catch, barter, consume, or trade Gulf of Mexico natural resources (including seafood and game) in a traditional or customary manner, to sustain their basic personal or family dietary, economic, security, shelter, tool, or clothing needs, and who prove that they sustained a loss of subsistence use of natural resources because of the Spill.  Recreational Fishermen and Recreational Hunters – those who fish or hunt for pleasure or sport – are not eligible to make Subsistence Claims, regardless of whether they consume, barter, or trade their catch. The Subsistence Claimant definition does include claimants who hold a Recreational Fishing license, provided such claimants satisfy the other elements of the Subsistence Claimant definition and provide the required documentation. |
| K. | VoO Charter Payment (PINK FORM) | ☐ | For individuals and businesses who registered to participate in the Vessels of Opportunity ("VoO") program and executed a VoO Master Vessel Charter Agreement ("MVCA") with BP, Lawson, USMS, USES, DRC, or any other BP subcontractor ("Charterer"), and completed the initial VoO training program. |
| L. | Vessel Physical Damage (BLACK FORM) | ☐ | For individuals and businesses who owned an eligible vessel and the vessel or its appurtenances sustained physical damage between April 20, 2010, and December 31, 2011, due to or resulting from the Spill or the Spill response cleanup operations, including the Vessels of Opportunity ("VoO") program, that were consistent with the National Contingency Plan or specifically ordered by the Federal On-Scene Coordinator or delegates. Physical damage includes the need for removal of equipment or rigging that was added to an eligible vessel to conduct Spill response cleanup activities. |

## 9. Required Documentation

In addition to this Registration Form, you must submit any Supporting Documentation required.  The list of required documents, and instructions for how to submit them, is in Section 4 of the Registration Form Instructions Booklet.

## 10. Claimant Verification Statement

**Claimants Submitting Individual Claims:** By signing this Registration Form, I certify that either (1) I have not made a claim for unemployment insurance benefits arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; or (2) if I have made or do make a claim for unemployment insurance benefits arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident, I will indemnify BP for any liability and defense costs it incurs for a subrogation claim made against BP arising out of such insurance proceeds provided that the subrogation claim is brought by an entity seeking payment of insurance proceeds to me for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; and the amount that I indemnify BP shall not exceed the amount of insurance proceeds that I received for the unemployment insurance benefits claim at issue.

**Claimants Submitting Business or Property Claims:** By signing this Registration Form, I certify that either: (1) I have not made an insurance claim or received any insurance proceeds for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; or (2) if I have made or do make an insurance claim and/or receive or have received insurance proceeds for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident, I will indemnify BP for any liability and defense costs it incurs for a subrogation claim made against BP arising out of (a) such insurance proceeds provided that the subrogation claim is brought by an entity seeking payment of insurance proceeds to me for any business or property claim arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the Deepwater Horizon Incident; and (b) the amount that I indemnify BP shall not exceed the amount of insurance proceeds that I received for the business or property claim at issue.

## 11. Signature

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Registration Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Registration Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Registration Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Registration Form.

| Claimant Signature: | /S/ Theodore Wheeler | Date: | 10 / 25 / 2012 (Month/Day/Year) |
|---|---|---|---|

The claimant must sign this Registration Form personally.  No one can sign on behalf of the claimant unless the claimant is a business or is deceased, a Minor, or Incompetent. If the claimant is a business, an authorized business representative may sign. If the claimant is deceased, a Minor, or Incompetent, an authorized Representative may sign.

# DEC. EXHIBIT S

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT
# BUSINESS ECONOMIC LOSS CLAIM FORM
# (PURPLE FORM)

Form ID: PURPLE



ANIMA CHARTERS & SAILING
822 NE 16 COURT
FT. LAUDERDALE, FL 33305

After you complete and sign your Claim Form, submit it to the Claims Administrator as directed in the Instructions Booklet that accompanies this Claim Form.  If you submit your Claim Form by mail or delivery, do not separate this cover page from the Claim Form.  If you have to take this Claim Form apart to photocopy or fax it, make sure you include this cover page as the first page when you submit it.

---

**Business Economic Loss Claim Form**

# DEEPWATER HORIZON ECONOMIC AND PROPERTY SETTLEMENT
# BUSINESS ECONOMIC LOSS CLAIM FORM
# (PURPLE FORM)

To make a **Business Economic Loss Claim** under the Deepwater Horizon Economic and Property Damages Settlement Agreement (the "Settlement") for damages arising from the Deepwater Horizon Incident on April 20, 2010 (the "Spill"), you must complete and submit this Claim Form and all documentation required by the Settlement ("Supporting Documentation") to the Claims Administrator on or before April 22, 2014, or six months after the Effective Date of the Settlement, whichever is later.

The **Business Economic Loss Claim** is for businesses (including those reporting on Form 1040 Schedules C, E, or F) that assert economic loss due to the Spill.  Commercial Fishermen, Seafood Vessel Owners, Seafood Boat Captains, Seafood Crew, and Oyster Leaseholders who want to make a claim for economic losses relating to Seafood must use the Seafood Compensation Program Claim Form (Yellow Form) and not this Business Economic Loss Claim Form.

When completing this Claim Form, refer to the accompanying booklet called "Instructions for Completing the Business Economic Loss Claim Form (Purple Form)," which contains detailed instructions for completing and submitting this Claim Form, helpful definitions, and the list of Supporting Documentation required to prove your claim.

If you have access to a computer with an internet connection, it will be far easier for you to fill out and submit your Claim Form online, rather than on this paper Claim Form.  The online claim process will guide you through only the specific questions you need to answer, and will instruct you about the specific Supporting Documentation you must submit, based on the answers you enter as you go along.  Go to www.deepwaterhorizonsettlements.com to submit a claim online.

If you do not have access to the internet, you may visit a Claimant Assistance Center for assistance with submitting a claim in person.  Section 5 of the Business Economic Loss Instructions Booklet lists the Claimant Assistance Centers.

## A. Claimant Information

Provide the following information about the business on behalf of which you are filing this claim for Business Economic Loss.

| | | |
|---|---|---|
| **1.** | **Business Name:** | ANIMA CHARTERS & SAILING |
| **2.** | **Social Security Number:** <br> *or* <br> **Individual Taxpayer Identification Number:** <br> *or* <br> **Employer Identification Number:** | SSN or ITIN <br> \|__\|__\|__\|-\|__\|__\|-\|__\|__\|__\|__\| <br> EIN <br> ███████████████ |

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

3. **Claimant Number:** If you previously filed a claim with the Gulf Coast Claims Facility ("GCCF"), you will keep that same seven-digit Claimant Number in the Deepwater Horizon Settlement Program. Check the box at the right called "GCCF Claimant Number" and provide that seven-digit Claimant Number.

If you did not file a claim with the GCCF, you will receive a new Claimant Number when you file your initial Registration Form with the Deepwater Horizon Settlement Program. If you have already received your new Settlement Program Claimant Number, check the box called "Deepwater Horizon Settlement Program Claimant Number" and provide that nine-digit Claimant Number.

If you do not yet have a Claimant Number, leave this question blank.

☒ GCCF Claimant Number

██████████████

OR

☒ Deepwater Horizon Settlement  Program Claimant Number:

████████████████

## B. Information Required for a Business Economic Loss Claim

If you are making a Business Economic Loss Claim for more than one Claiming Facility, photocopy this section of the Claim Form before completing it and attach the copy to the Claim Form for submission. Make one copy for each additional Claiming Facility.

1. **You cannot make an economic loss claim for a business that falls into any of the categories listed below. Check any and all boxes that describe your business.**

   Refer to Section 2 of the Business Economic Loss Instructions Booklet for more detailed descriptions of these categories.

   ☐ (a) Financial Institution.
   ☐ (b) A fund, financial trust, or other financial vehicle.
   ☐ (c) Gaming.
   ☐ (d) Insurance.
   ☐ (e) Oil and gas industry.
   ☐ (f) Defense contractor or subcontractor.
   ☐ (g) Real estate development.
   ☐ (h) Selling or marketing BP-branded fuel at anytime from April 20, 2010, through April 16, 2012.

   **If you check the box next to any of the above categories, your business is not eligible to make an Economic Loss Claim, and you should not complete or submit this Claim Form.**

| 2. | **During the period from April 1, 2010 through December 31, 2010, did your business maintain more than one separate and distinct physical location?** If you check "Yes," continue to Question 3. If you check "No," go to Question 7. | ☐ Yes | ☒ No |
|---|---|---|---|
| 3. | **Is your business' headquarters located within the Gulf Coast Areas?** | ☐ Yes | ☐ No |
| 4. | **Are all of your business' Facilities located within the Gulf Coast Areas?** | ☐ Yes | ☐ No |
| 5. | **Does your business maintain separate profit and loss statements for each Claiming Facility?** | ☐ Yes | ☐ No |

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

| | |
|---|---|
| **6.** **Is your business submitting a claim for all Facilities located within the Gulf Coast Areas?**  If you checked "Yes" for Question 3, you may file a consolidated claim for all Facilities or you may elect to file individual claims for each Claiming Facility separately.  If you checked "No" for Question 3, information must be provided on a Facility-by-Facility basis, but you may send in each of those claims together to facilitate efficient processing. | ☐ **Yes**    ☐ **No** |

By checking "Yes" to this question, you are indicating that you are submitting a consolidated Claim for *all* Facilities located within the Gulf Coast Areas.  If you wish to file a claim for each Facility separately, check "No."  You may not file a consolidated Claim for only a subset of your business' Facilities located within the Gulf Coast Areas.

If you are filing a Business Economic Loss Claim for a Multi-Facility Business and are providing information on a Facility-by-Facility basis, you must complete Section B, C, D, and E for each Claiming Facility.  Questions 2 through 6 in this section are not required for each individual Facility.  Only Question 1 is required for each individual Facility.  Photocopy each section before completing it and attach the copy to this Claim Form for submission.  Make as many copies as you need.

**7.** **What is the address of your business?**  For consolidated claims of a Multi-Facility Business with headquarters in the Gulf Coast Areas, this is the address of the corporate headquarters; otherwise this is the address of each separate Claiming Facility.

| **Business Name** | **Anima Charters & Sailing** | | |
|---|---|---|---|
| **Business Address**  <br><br> ☐   **Headquarters** | Street <br><br> 924 NE 20 Avenue | | |
| | City <br><br> Marathon | State <br><br> FL | Zip Code <br><br> 33050 |
| | County <br> Monroe | | |
| **Business Phone Number** | (954) 763-8464 | | |

| | |
|---|---|
| **8.** **In which Economic Loss Zone is your business located?**  Go to **www.deepwaterhorizonsettlements.com**, call toll free at 1-866-992-6174, or visit a Claimant Assistance Center to determine in which Economic Loss Zone your business is located. | ☒ **Zone A** <br> ☐ **Zone B** <br> ☐ **Zone C** <br> ☐ **Zone D** |
| **9.** **Provide the NAICS (North American Industry Classification System) Code for your business that forms the basis of your Economic Loss Claim.**  You can search for your code using **www.census.gov/naics**. | |

**Provide a description of your business:**
**Sailing instructions to local residents and tourists for a week long live aboard course on a 40'-50' vessel. Upon completion students receive a certification to charter cruising sailboats in the 40'-50' range.**

| | |
|---|---|
| **10.** **In 2009, did your business provide significant services, goods, and/or supplies to businesses in the offshore oil & gas industry in the Gulf of Mexico?** | ☐ **Yes**    ☒ **No** |

| | |
|---|---|
| What were your business' total 2009 revenues? | $30,030.00 |

| What were your business' total 2009 revenues from the provision of services, goods, and/or supplies to businesses in the offshore Oil & Gas Industry in the Gulf of Mexico? | <u>$0.00</u> |
|---|---|

| 11. Has your business ceased operations, declared bankruptcy or liquidated substantially all of its assets since May 1, 2010?  If your business failed between May 1, 2010 and December 31, 2011, stop filling out this Claim Form and submit the **Failed Business Economic Loss Claim Form (Red Form)** instead. | ☐ **Yes**   ☒ **No** <br><br> If Yes, provide the date your business ceased operations: <br><br> (Month/Day/Year) |
|---|---|

| 12. **Is your business a Start-Up Business?**  If your business' operations began on or after January 1, 2009, stop filling out this Claim Form and submit the **Start-up Business Economic Loss Claim Form (Gray Form)** instead.  If your business' operations began after November 1, 2008 but before January 1, 2009, you have the option of using this Business Economic Loss Claim Form (Purple Form) and selecting 2009 as your Benchmark Period or proceeding under the Start-Up Business Economic Loss Claim Form (Gray Form). | ☐ **Yes**   ☒ **No** |
|---|---|

| 13. **Did your business participate in the Vessels of Opportunity (VoO) Program?** | ☐ **Yes**   ☒ **No** |
|---|---|

**Identify any months after the Spill in which your business received revenue from the VoO program, and the amount of that revenue.  Leave this section blank if your business did not receive any revenue because of participation in the VoO program.**

| | | | |
|---|---|---|---|
| ☐ | **May 2010** | ☐ | **September 2010** |
| ☐ | **June 2010** | ☐ | **October 2010** |
| ☐ | **July 2010** | ☐ | **November 2010** |
| ☐ | **August 2010** | ☐ | **December 2010** |
| | | ☐ | **All Months 2011** |

**Identify any months after the Spill in which your business incurred expenses because of participation in the VoO program, and the amount of those expenses.  Leave this section blank if your business did not incur expenses because of participation in the VoO program.**

| | | | |
|---|---|---|---|
| ☐ | **May 2010** | ☐ | **September 2010** |
| ☐ | **June 2010** | ☐ | **October 2010** |
| ☐ | **July 2010** | ☐ | **November 2010** |
| ☐ | **August 2010** | ☐ | **December 2010** |
| | | ☐ | **All Months 2011** |

| 14. **Identify other sources of income to your business that can be used to reconcile tax returns with business financial statements, if any.** |
|---|
| |

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

**For Questions B.15 – B.19, consult the definition section in the Business Economic Loss Instructions Booklet to determine if your business meets the definition or criteria. Go online to www.deepwaterhorizonsettlements.com, call toll free at 1-866-992-6174, or visit a Claimant Assistance Center to determine in which Economic Loss Zone your business is located and whether it meets the Tourism Definition.**

| | | |
|---|---|---|
| **15. Does your business sell to customers in multiple Economic Loss Zones?** | ☐ **Yes** | ☒ **No** |
| **16. Is your business a Landing Site, Commercial Wholesale or Retail Dealer A, or a Primary Seafood Processor?** | ☐ **Yes** | ☒ **No** |
| **17. Is your business a Commercial Wholesale or Retail Dealer B, a Secondary Seafood Processor, a Seafood Wholesaler or Distributor, or a Seafood Retailer?** | ☐ **Yes** | ☒ **No** |
| **18. Does your business fall within the Tourism Definition?** | ☐ **Yes** | ☒ **No** |
| **19. Is your business a Charter Fishing Operation?** | ☐ **Yes** | ☒ **No** |
| **20. Did specific market changes outside your control, unrelated to the Spill, and occurring after April 20, 2010, prevent your business from earning revenues in 2011 that were comparable to pre-Spill periods?** | ☐ **Yes** | ☒ **No** |

**If Yes, describe these market changes.** Examples may include, but are not limited to, the following: (1) the entry of a competitor in 2011; (2) the bankruptcy of a significant customer in 2011; (3) nearby road closures affecting your business; (4) unanticipated interruption resulting in closure of your business; (5) the replacement of a product or service by a customer; or (6) the loss of financing and/or reasonable terms of renewal.

| | | |
|---|---|---|
| **21. Did the Spill directly result in the cancellation of a contract that your business was unable to replace?** A Canceled Contract is a contract that was in place on April 20, 2010, and which was to be performed between April 21, 2010, and December 31, 2010, but was canceled between April 21, 2010, and December 31, 2010, and that you were unable to replace on the same or similar terms. | ☐ **Yes** | ☒ **No** |

**If Yes, attach the contract and describe your efforts and inability to replace the contract:**

| | | |
|---|---|---|
| **22. Did the Spill result in reservation cancellations that your business was unable to rebook?** A Canceled Reservation is a reservation that was in place on April 20, 2010, and which was to occur between April 21, 2010, and December 31, 2010, but was canceled between April 21, 2010, and December 31, 2010, and that you were unable to replace on the same or similar terms. | ☐ **Yes** | ☒ **No** |

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

CF-4
v.1

**If Yes, describe the cancellations and your efforts and inability to rebook the cancellations:**

## C. Selection of Benchmark and Compensation Periods

**Claimants must make several elections to qualify for benefits. Claimants select one historical set of years for all comparisons throughout the claims process (the Benchmark Period year(s)). In addition, Claimants select two Compensation Periods. Consult the "Instructions for Completing the Business Economic Claim Form (Purple Form)" for more information.**

23. **Select Benchmark Period years.** Choose one of the following periods, which will serve as the baseline for measuring your business' historical financial performance. The Claims Administrator will review all the documents and information you submit to determine the best Benchmark Period that maximizes your recovery, even if that differs from the period you select. If you do not wish to pick a Benchmark Period at all and instead would like the Claims Administrator to select your best Benchmark Period, select "Claims Administrator Selected Benchmark Period."

☐ **2009; or**

☐ **Average of 2008 and 2009; or**

☐ **Average of 2007, 2008, and 2009.**

☒ **Claims Administrator Selected Benchmark.**

24. **Select Step 1 Compensation Period.** Choose three or more consecutive months from May 2010 through December 2010. You can check all of the boxes or as few as three. However, all boxes checked must be consecutive. The Claims Administrator will review all the documents and information you submit to determine the best Step 1 Compensation Period that maximizes your recovery, even if that differs from the period you select. If you do not wish to pick a Step 1 Compensation Period at all and instead would like the Claims Administrator to select your best Step 1 Compensation Period, select "Claims Administrator Selected Step 1 Compensation Period." If you are eligible for compensation, a different Compensation Period may be selected to determine your Total Compensation. Refer to the Settlement for further information on how your business' Step 1 Compensation Period will be used in calculating Total Compensation.

☐ **May 2010**         ☐ **September 2010**

☐ **June 2010**         ☐ **October 2010**

☐ **July 2010**         ☐ **November 2010**

☐ **August 2010**       ☐ **December 2010**

☒ **Claims Administrator Selected Step 1 Compensation Period**

**25.** **Select Step 2 Compensation Period.** Choose one of the following periods, which will serve as your business' Step 2 Compensation Period. If your business is eligible for compensation, the Step 2 Compensation Period you select will be used to determine your business' Total Compensation. The Claims Administrator will review all the documents and information you submit to determine the best Step 2 Compensation Period that maximizes your recovery, even if that differs from the period you select. If you do not wish to pick a Step 2 Compensation Period at all and instead would like the Claims Administrator to select your best Step 2 Compensation Period, select "Claims Administrator Selected Step 2 Compensation Period." Refer to the Settlement for further information on how your business' Step 2 Compensation Period will be used in calculating Total Compensation. NOTE: If you select a seven-consecutive-month or eight-consecutive-month period for your Step 1 Compensation Period in Question 2, that same period of consecutive months in 2010 shall be used as your Step 2 Compensation Period.

☐ **May – October 2010; or**

☐ **June – November 2010; or**

☐ **July – December 2010; or**

☐ **Use same 7 or 8 month period as Question 24; or**

☒ **Claims Administrator Selected Step 2 Compensation Period**

TO FILE YOUR CLAIM ONLINE VISIT WWW.DEEPWATERHORIZONSETTLEMENTS.COM

## D. Documentation Required for a Business Economic Loss Claim

In addition to this Claim Form, you must submit certain Supporting Documentation to prove your Business Economic Loss Claim.  The list of required documents, and instructions for how to submit them, are in Section 4 of the Business Economic Loss Instructions Booklet.   If you do not submit the required Supporting Documentation, the Claims Administrator will not be able to review your claim and you will not receive payment for your claim.

## E. Payment

1.   **If You Have Your Own Attorney.**  Unless you check the box below, the Claims Administrator will make any payments jointly to you and to your attorney, which means that both you and your attorney will need to endorse the check before a bank will honor it.

    ☒ Check here if you want the Claims Administrator to make payments in connection with this and any other claim you may file in the Deepwater Horizon Economic and Property Settlement *only to your attorney*.   This means that the Claims Administrator will send your payment to your attorney, who will then pay you pursuant to the retainer agreement you have with him/her.

2.   **If You Do Not Have Your Own Attorney.**  If you have not retained an attorney to represent you in connection with your Spill-related claim, the Claims Administrator will make any payments to which you are entitled directly to you by check.  Payment checks will be sent by First Class Mail to the address you provided in the Registration Form or to the address that the Claims Administrator confirms for you during the processing of your Claim.  **You have an obligation to notify the Claims Administrator if your address changes.**

The Claims Administrator will report annually to federal and state taxing authorities, using a Form 1099 or state form equivalent, for certain payments made.  The Claims Administrator will send you a copy of that form, but cannot give you any tax advice regarding any payment issued to you.  You should consult with your own tax advisor to determine the tax impact of any payment you receive from the Claims Administrator.

3.   **Garnishments, Liens, and other Attachments.**  Legally authorized garnishments, liens, or similar forms of attachments relating to your claim will be honored and deducted from your payment.

4.   **W-9 Form Requirement.**  All claimants must provide a W-9 Form.  To obtain a copy of that form, go to www.deepwaterhorizonsettlements.com, or request one at a Claimant Assistance Center or by calling 1-866-992-6174.

5.   **Do you intend to seek reimbursement for Claimant Accounting Support Services in connection with your claim?**

    ☒ **Yes**    ☐ **No**

If you check "Yes" for Question E.5, you must submit the documents listed in Section 4.E of the Business Economic Loss Instructions Booklet.

## F.  Signature

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

I certify that I am authorized to act on behalf of the business submitting this Claim Form.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my claim for compensation and any payment resulting from that claim.

| Signature: | /S/ Theodore Wheeler | Date: | <u>10 / 25 / 2012</u><br>(Month/Day/Year) |
|---|---|---|---|
| Title: | | | |

An authorized business representative must sign this Claim Form personally.

# DEC. EXHIBIT T

Form **1040** U.S. Individual Income Tax Return **2008** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2008, or other tax year beginning , 2008, ending , 20

OMB No. 1545-0074

**Label**
(See instructions on page 14.)
Use the IRS label.
Otherwise, please print or type.

Your first name and initial: **Theodore E.** Last name: **Wheeler**

Your social security number: ▮▮▮▮▮

If a joint return, spouse's first name and initial   Last name

Spouse's social security number: ▮▮▮▮▮

Home address (number and street). If you have a P.O. box, see page 14.   Apt. no.

▲ You must enter your SSN(s) above. ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 14.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ► ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☑ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☐ Head of household (with qualifying person). (See page 15.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see page 16)

**Exemptions**

6a ☑ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . .
b ☑ Spouse . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 17) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see page 17.

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 18)
Dependents on 6c not entered above

d Total number of exemptions claimed . . . . . . . . . .

Add numbers on lines above ► **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . | 7 | 33440. 00 |
| 8a Taxable interest. Attach Schedule B if required . . . . . . | 8a | 57 |
| b Tax-exempt interest. Do not include on line 8a . . . | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required . . . . . | 9a | 336 |
| b Qualified dividends (see page 21) . . . . . | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | |
| 11 Alimony received . . . . . . . . . . . . . . . . | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . . . | 12 | 9001 |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | (3000) |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . . | 14 | |
| 15a IRA distributions | 15a | b Taxable amount (see page 23) | 15b | |
| 16a Pensions and annuities | 16a | b Taxable amount (see page 24) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F . . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . . . | 19 | |
| 20a Social security benefits | 20a | 10,299 | b Taxable amount (see page 26) | 20b | |
| 21 Other income. List type and amount (see page 28) | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 39834 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses (see page 28) . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . . | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE . . | 27 | 636 |
| 28 Self-employed SEP, SIMPLE, and qualified plans . . . | 28 | |
| 29 Self-employed health insurance deduction (see page 29) | 29 | 1157 |
| 30 Penalty on early withdrawal of savings . . . . . | 30 | |
| 31a Alimony paid   b Recipient's SSN ► | 31a | |
| 32 IRA deduction (see page 30) . . . . . . . | 32 | |
| 33 Student loan interest deduction (see page 33) . . . | 33 | |
| 34 Tuition and fees deduction. Attach Form 8917 . . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 through 31a and 32 through 35 . . . . . . . . . . . | 36 | 1793 |
| 37 Subtract line 36 from line 22. This is your adjusted gross income . . . . . . ► | 37 | 38041 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 88.   Cat. No. 11320B   Form **1040** (2008)

Form 1040 (2008)                                                                                           Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . | 38 | 38041 |

39a Check if: ☑ You were born before January 2, 1944, ☐ Blind. } Total boxes
☐ Spouse was born before January 2, 1944, ☐ Blind. } checked ▶ 39a [1]

b If your spouse itemizes on a separate return or you were a dual-status alien, see page 34 and check here ▶ 39b ☐

**Standard Deduction for—**

c Check if standard deduction includes real estate taxes or disaster loss (see page 34) ▶ 39c ☐

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . | 40 | 11950 |
| 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . | 41 | 26091 |

- People who checked any box on line 39a, 39b, or 39c or who can be claimed as a dependent, see page 34.

| | | | |
|---|---|---|---|
| 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see page 36. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d . | 42 | 7000 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . | 43 | 19091 |
| 44 | Tax (see page 36). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 . | 44 | 2059 |
| 45 | Alternative minimum tax (see page 39). Attach Form 6251 . . . . . | 45 | |
| 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . ▶ | 46 | 2059 |

- All others:

Single or Married filing separately, $5,450

| | | | |
|---|---|---|---|
| 47 | Foreign tax credit. Attach Form 1116 if required . . . . | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R . . | 49 | |

Married filing jointly or Qualifying widow(er), $10,900

| | | | |
|---|---|---|---|
| 50 | Education credits. Attach Form 8863 . . . . . . . | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 . | 51 | 376 |
| 52 | Child tax credit (see page 42). Attach Form 8901 if required . | 52 | |

Head of household, $8,000

| | | | |
|---|---|---|---|
| 53 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 | 53 | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | |
| 55 | Add lines 47 through 54. These are your total credits . . . . . . . | 55 | 376 |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- . . . . ▶ | 56 | 1683 |

| | | | | |
|---|---|---|---|---|
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . | 57 | 1271 |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . | 59 | |
| | 60 | Additional taxes: a ☐ AEIC payments b ☐ Household employment taxes. Attach Schedule H | 60 | |
| | 61 | Add lines 56 through 60. This is your total tax . . . . . . . . . ▶ | 61 | 2954 |

| | | | | |
|---|---|---|---|---|
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 . | 62 | 3693 |
| | 63 | 2008 estimated tax payments and amount applied from 2007 return . | 63 | |

**If you have a qualifying child, attach Schedule EIC.**

| | | | |
|---|---|---|---|
| 64a | Earned income credit (EIC) . . . . . . . . | 64a | |
| b | Nontaxable combat pay election 64b | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see page 61) | 65 | |
| 66 | Additional child tax credit. Attach Form 8812 . . . . | 66 | |
| 67 | Amount paid with request for extension to file (see page 61) | 67 | |
| 68 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 68 | |
| 69 | First-time homebuyer credit. Attach Form 5405 . . . . | 69 | |
| 70 | Recovery rebate credit (see worksheet on pages 62 and 63) . | 70 | |
| 71 | Add lines 62 through 70. These are your total payments . . . . . . ▶ | 71 | 3695 |

| | | | | |
|---|---|---|---|---|
| **Refund** Direct deposit? See page 63 and fill in 73b, 73c, and 73d, or Form 8888. | 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you **overpaid** | 72 | 771 |
| | 73a | Amount of line 72 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 73a | |
| | b | Routing number | ▶ c Type: ☐ Checking ☐ Savings | |
| | d | Account number | | |
| | 74 | Amount of line 72 you want applied to your 2009 estimated tax ▶ | 74 | 771 |

| | | | | |
|---|---|---|---|---|
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 61. For details on how to pay, see page 65 ▶ | 75 | |
| | 76 | Estimated tax penalty (see page 65) . . . . . . | 76 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 66)? ☐ **Yes. Complete the following.** ☐ **No**

Designee's name ▶ _____  Phone no. ▶ ( )  Personal identification number (PIN) ▶ _____

**Sign Here**
Joint return? See page 15.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature _____  Date 7/9/10  Your occupation **instructor, boat rental**  Daytime phone number ▮▮▮

Spouse's signature. If a joint return, **both must sign.**  Date  Spouse's occupation

**Paid Preparer's Use Only**

Preparer's signature ▶ _____  Date _____  Check if self-employed ☐  Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ _____  EIN _____  Phone no. ( )

Form **1040** (2008)

# SCHEDULE C
## (Form 1040)

### Profit or Loss From Business
#### (Sole Proprietorship)

▶ Partnership, joint ventures, etc., generally must file Form 1065 or 1065-B.

Department of the Treasury
Internal Revenue Service   (99)   ▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **09**

Name of proprietor: *Theodore E Wheeler, Mr.*

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
*Boat rental, Instruction*

**B** Enter code from pages C-8, 10, & 11 ▶ 4 8 3 0 1 0

**C** Business name. If no separate business name, leave blank.
*Anima Charters*

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ *822 N E 16 Ct*
City, town or post office, state, and ZIP code *Ft. Lauderdale, Fl. 33305*

**F** Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2008? If "No," see page C-4 for limit on losses  ☒ Yes  ☐ No

**H** If you started or acquired this business during 2008, check here  ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See page C-4 and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | ▶ ☐ | **1** 29320 — |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-4 for limit on losses. | | **2** |
| 2 | Returns and allowances | | **3** |
| 3 | Subtract line 2 from line 1 | | **4** |
| 4 | Cost of goods sold (from line 42 on page 2) | | **5** |
| 5 | **Gross profit.** Subtract line 4 from line 3 | | **6** |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) | ▶ | **7** 29320 = |
| 7 | **Gross income.** Add lines 5 and 6 | | |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising | **8** 377 — | 18 | Office expense | **18** 731 |
| 9 | Car and truck expenses (see page C-5) | **9** | 19 | Pension and profit-sharing plans | **19** |
| 10 | Commissions and fees | **10** | 20 | Rent or lease (see page C-6): | |
| 11 | Contract labor (see page C-5) | **11** | | a Vehicles, machinery, and equipment | **20a** |
| 12 | Depletion | **12** | | b Other business property | **20b** 16986 — |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) | **13** | 21 | Repairs and maintenance | **21** 1547 — |
| | | | 22 | Supplies (not included in Part III) | **22** 3174 |
| | | | 23 | Taxes and licenses | **23** 176 |
| | | | 24 | Travel, meals, and entertainment: | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | a Travel | **24a** 520 |
| 15 | Insurance (other than health) | **15** 1778 — | | b Deductible meals and entertainment (see page C-7) | **24b** |
| 16 | Interest: | | 25 | Utilities | **25** 3360 |
| a | Mortgage (paid to banks, etc.) | **16a** | 26 | Wages (less employment credits) | **26** 375 |
| b | Other | **16b** | 27 | Other expenses (from line 48 on page 2) | **27** 969 |
| 17 | Legal and professional services | **17** 326 — | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 | ▶ | **28** 29319 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | **29** 9001 |
| 30 | Expenses for business use of your home. Attach Form 8829 | | **30** |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | **31** 9001 — |

• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see page C-7). Estates and trusts, enter on **Form 1041, line 3.**

• If a loss, you **must** go to line 32.

| | | |
|---|---|---|
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-8). | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on **Form 1041, line 3.** | **32a** ☑ All investment is at risk. |
| | • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | **32b** ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see page C-9 of the instructions.     Cat. No. 11334P     Schedule C (Form 1040) 2008

Schedule C (Form 1040) 2008                                                                                           Page **2**

| Part III | Cost of Goods Sold (see page C-8) |
|---|---|

33  Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | **36** |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | **37** |
| 38 | Materials and supplies . . . . . . . . . . . . . . . | **38** |
| 39 | Other costs . . . . . . . . . . . . . . . . . | **39** |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . | **40** |
| 41 | Inventory at end of year . . . . . . . . . . . . . | **41** |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . | **42** |

| Part IV | Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ ......./......./......

44  Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

a  Business ....................... b  Commuting (see instructions) ..................... c  Other ..........................

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . ☐ **Yes**   ☐ **No**

46  Do you (or your spouse) have another vehicle available for personal use?. . . . . . . ☐ **Yes**   ☐ **No**

47a  Do you have evidence to support your deduction? . . . . . . . . . . . ☐ **Yes**   ☐ **No**

b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

| Part V | Other Expenses. List below business expenses not included on lines 8–26 or line 30. | | |
|---|---|---|---|
| Diesel fuel | | 830 | – |
| American Sailing Assoc., Boat U.S | | 139 | – |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **48** | Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . | **48** | 969 | – |

# DEC. EXHIBIT U

Form **1040** Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2009** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2009, or other tax year beginning , 2009, ending , 20 | OMB No. 1545-0074

**Label**
(See instructions on page 14.)
Use the IRS label.
Otherwise, please print or type.

Your first name and initial: TheodoreE.  Last name: Wheeler
Your social security number: ▓▓▓▓▓
If a joint return, spouse's first name and initial  Last name
Spouse's social security number: ▓▓▓▓▓

Home address (number and street). If you have a P.O. box, see page 14.  Apt. no.
City, town or post office, state, and ZIP code. If you have a foreign address, see page 14.

▲ **You must enter your SSN(s) above.** ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 14) ► ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☑ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☐ Head of household (with qualifying person). (See page 15.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see page 16)

**Exemptions**

6a ☑ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☑ Spouse

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 17) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 18)

Dependents on 6c not entered above

If more than four dependents, see page 17 and check here ► ☐

Add numbers on lines above ► **2**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 35224 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 30 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 75 — |
| b | Qualified dividends (see page 22) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 9321 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | (-330) |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount (see page 24) | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see page 27) | 19 | |
| 20a | Social security benefits 20a 10,889 | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 41270 — |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | 659 |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | 1157 |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 34) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 1816 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ► | 37 | 39454 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 97.   Cat. No. 11320B   Form **1040** (2009)

Form 1040 (2009)

Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 3945? |
| | 39a | Check if: ☑ You were born before January 2, 1945, ☐ Blind. ☐ Spouse was born before January 2, 1945, ☐ Blind. } Total boxes checked ▶ 39a | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b ☐ | | |
| • People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see page 35. | 40a | Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) | 40a | 12500 |
| | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see page 35) . ▶ 40b ☐ | | |
| | 41 | Subtract line 40a from line 38 | 41 | 26954 |
| • All others: | 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see page 37 . . | 42 | 7300 |
| Single or Married filing separately, $5,700 | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . | 43 | 19,654 |
| | 44 | **Tax** (see page 37). Check if any tax is from:  a ☐ Form(s) 8814  b ☐ Form 4972 . | 44 | 2101 |
| Married filing jointly or Qualifying widow(er), $11,400 | 45 | Alternative minimum tax (see page 40). Attach Form 6251 . . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . ▶ | 46 | 2101 |
| Head of household, $8,350 | 47 | Foreign tax credit. Attach Form 1116 if required . . | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 29 . . . | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | 370 |
| | 51 | Child tax credit (see page 42) . . . . . | 51 | |
| | 52 | Credits from Form:  a ☐ 8396  b ☐ 8839  c ☐ 5695 | 52 | |
| | 53 | Other credits from Form:  a ☐ 3800  b ☐ 8801  c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your **total credits** . . . . . . . | 54 | 370 |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . ▶ | 55 | 1731 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . | 56 | 1317 |
| | 57 | Unreported social security and Medicare tax from Form:  a ☐ 4137  b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . | 58 | |
| | 59 | Additional taxes:  a ☐ AEIC payments  b ☐ Household employment taxes. Attach Schedule H | 59 | |
| | 60 | Add lines 55 through 59. This is your **total tax** . . . . . . . . . ▶ | 60 | 3048 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . | 61 | 3022 |
| | 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | 771 |
| If you have a qualifying child, attach Schedule EIC. | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | |
| | 64a | **Earned income credit (EIC)** . . . . . | 64a | |
| | b | Nontaxable combat pay election 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . | 65 | |
| | 66 | Refundable education credit from Form 8863, line 16 . . . | 66 | |
| | 67 | First-time homebuyer credit. Attach Form 5405 . . . | 67 | |
| | 68 | Amount paid with request for extension to file (see page 72) | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see page 72) | 69 | |
| | 70 | Credits from Form:  a ☐ 2439  b ☐ 4136  c ☐ 8801  d ☐ 8885 | 70 | |
| | 71 | Add lines 61, 62, 63, 64a, and 65 through 70. These are your **total payments** . . . ▶ | 71 | 3843 |
| **Refund** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you **overpaid** | 72 | 795 |
| Direct deposit? See page 73 and fill in 73b, 73c, and 73d, or Form 8888. | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 73a | 795 |
| | b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number | | |
| | 74 | Amount of line 72 you want applied to your 2010 estimated tax ▶ | 74 | |
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 60. For details on how to pay, see page 74 ▶ | 75 | |
| | 76 | Estimated tax penalty (see page 74) . . . . . | 76 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 75)? ☐ **Yes. Complete the following.** ☐ **No** | | |
| | | Designee's name ▶                Phone no. ▶                Personal identification number (PIN) ▶ | | |

**Sign Here**
Joint return? See page 15. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 7-15-09 | Your occupation Part Charter Instruction | Daytime phone number 954 6842869 |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | |
| | | | Phone no. | |

# SCHEDULE C
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
*(Sole Proprietorship)*

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.    ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **09**

Name of proprietor
Theodore E. Wheeler

Social security number (SSN)

| | | |
|---|---|---|
| **A** Principal business or profession, including product or service (see page C-2 of the instructions)<br>boat rental, Instruction | **B** Enter code from pages C-8, 10, & 11<br>▶ 483000 | |
| **C** Business name. If no separate business name, leave blank.<br>Anima Charters | **D** Employer ID number (EIN), if any | |

**E** Business address (including suite or room no.) ▶ 822 NE 16th Court, Ft Lauderdale, Fl 33305-3038
City, town or post office, state, and ZIP code

**F** Accounting method: (1) ☑ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see page C-3 for limit on losses.   ☑ Yes  ☐ No

**H** If you started or acquired this business during 2009, check here . . . . . . . . . . . . . . . . . . ▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See page C-4 and check the box if:<br>• This income was reported to you on Form W-2 and the "Statutory employee" box<br>on that form was checked, or<br>• You are a member of a qualified joint venture reporting only rental real estate<br>income not subject to self-employment tax. Also see page C-3 for limit on losses. | ▶ ☐ | **1** | 30030 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . | | **3** | |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . | | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . | | **5** | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) . . . | | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . ▶ | | **7** | 30030 |

## Part II  Expenses.  Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | **8** | 391 | 18 | Office expense . . . . . | **18** | 781 |
| 9 | Car and truck expenses (see page C-4) . . . . . | **9** | | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . | **10** | | 20 | Rent or lease (see page C-6): | | |
| 11 | Contract labor (see page C-4) | **11** | | a | Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion . . . . . | **12** | | b | Other business property . . . | **20b** | 7167 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) . . . . . | **13** | | 21 | Repairs and maintenance . . . | **21** | 1374 |
| | | | | 22 | Supplies (not included in Part III) | **22** | 3583 |
| | | | | 23 | Taxes and licenses . . . . . | **23** | 182 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel . . . . . . . . | **24a** | 416 |
| 14 | Employee benefit programs (other than on line 19) . . | **14** | | b | Deductible meals and entertainment (see page C-6) . | **24b** | |
| 15 | Insurance (other than health) | **15** | 1769 | 25 | Utilities . . . . . . . | **25** | 3558 |
| 16 | Interest: | | | 26 | Wages (less employment credits) . | **26** | 200 |
| a | Mortgage (paid to banks, etc.) | **16a** | | 27 | Other expenses (from line 48 on page 2) . . . . . | **27** | 1165 |
| b | Other . . . . . | **16b** | | | | | |
| 17 | Legal and professional services . . . . . . | **17** | 305 | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . ▶ | **28** | 20709 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . | **29** | |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on Form 1040NR, line 13 (if you checked the box on line 1, see page C-7). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | **31** | 9321 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-7).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | **32a** ☑ All investment is at risk.<br>**32b** ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see page C-9 of the instructions.**   Cat. No. 11334P   **Schedule C (Form 1040) 2009**

Schedule C (Form 1040) 2009                                                                                                    Page **2**

| Part III | Cost of Goods Sold **(see page C-8)** |
|---|---|

**33** Method(s) used to
value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | **37** | |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . | **38** | |
| **39** | Other costs . . . . . . . . . . . . . . . . . . | **39** | |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . | **40** | |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . | **42** | |

| Part IV | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ▶ ____ / ____ / ____

**44** Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a** Business _____  **b** Commuting (see instructions) _____  **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . ☐ Yes  ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . ☐ Yes  ☐ No

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . ☐ Yes  ☐ No

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| Part V | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. |
|---|---|

| | |
|---|---|
| Diesel fuel | 1030 |
| American Sailing Assoc., Boat US | 135 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| **48** | **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . | **48** | 1165 |

Schedule C (Form 1040) 2009

# DEC. EXHIBIT V

Form **1040**  Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**  20**10**   (99)  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2010, or other tax year beginning , 2010, ending , 20   OMB No. 1545-0074

**Name, Address, and SSN**

Your first name and initial: *Theodore E*   Last name: *Wheeler*

If a joint return, spouse's first name and initial: *Patricia A.*   Last name: *Wolmer*

See separate instructions.

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund . . . . . . ☐ You  ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . .
b ☒ Spouse . . . . . . . . . . . . . . . . .

| c Dependents: | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see page 15) |
|---|---|---|---|---|
| (1) First name   Last name | | | | |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

Boxes checked on 6a and 6b: **2**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above

Add numbers on lines above ▶ **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . **7** *39,924*
8a Taxable interest. Attach Schedule B if required . . . . . . . **8a**
b Tax-exempt interest. Do not include on line 8a . . . **8b**
9a Ordinary dividends. Attach Schedule B if required . . . . . . **9a**
b Qualified dividends . . . . . . . . . . **9b**
10 Taxable refunds, credits, or offsets of state and local income taxes . . **10**
11 Alimony received . . . . . . . . . . . . . . . **11**
12 Business income or (loss). Attach Schedule C or C-EZ . . . . . **12** *(4119)*
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☒ **13** *2618*
14 Other gains or (losses). Attach Form 4797 . . . . . . . . **14**
15a IRA distributions . **15a** *1100*  b Taxable amount . . . **15b** *1100*
16a Pensions and annuities **16a**  b Taxable amount . . . **16b**
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E **17**
18 Farm income or (loss). Attach Schedule F . . . . . . . . . **18**
19 Unemployment compensation . . . . . . . . . . . **19**
20a Social security benefits **20a**  b Taxable amount . . . **20b**
21 Other income. List type and amount **21**
22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ **22** *31,823*

**Adjusted Gross Income**

23 Educator expenses . . . . . . . . . . . **23**
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ **24**
25 Health savings account deduction. Attach Form 8889 . **25**
26 Moving expenses. Attach Form 3903 . . . . . **26**
27 One-half of self-employment tax. Attach Schedule SE . **27**
28 Self-employed SEP, SIMPLE, and qualified plans . . **28**
29 Self-employed health insurance deduction . . . **29** *1198*
30 Penalty on early withdrawal of savings . . . . . **30**
31a Alimony paid  b Recipient's SSN ▶ **31a**
32 IRA deduction . . . . . . . . . . . . **32**
33 Student loan interest deduction . . . . . . **33**
34 Tuition and fees. Attach Form 8917 . . . . . . **34**
35 Domestic production activities deduction. Attach Form 8903 **35**
36 Add lines 23 through 31a and 32 through 35 . . . . . . . . **36** *1198*
37 Subtract line 36 from line 22. This is your adjusted gross income . . . . ▶ **37** *30668*

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Cat. No. 11320B   Form **1040** (2010)

Form 1040 (2010)        Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . | 38 | 30668 |
| | 39a | Check { } You were born before January 2, 1946, ☐ Blind. } Total boxes<br>if: { } Spouse was born before January 2, 1946, ☐ Blind. } checked ▶ 39a ☐ | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| | 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see instructions) . | 40 | 11600 |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . | 41 | 19068 |
| | 42 | **Exemptions.** Multiply $3,650 by the number on line 6d . . . . . . | 42 | 7300 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . | 43 | 11768 |
| | 44 | **Tax** (see instructions). Check if any tax is from: **a** ☐ Form(s) 8814    **b** ☐ Form 4972 . | 44 | 1178 |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . ▶ | 46 | |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Education credits from Form 8863, line 23 . . . | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | 1178 | |
| | 51 | Child tax credit (see instructions) . . . . . | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 . . | 52 | | |
| | 53 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your **total credits** . . . . . | 54 | 1178 |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . ▶ | 55 | 0 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 . | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . | 58 | |
| | 59 | **a** ☐ Form(s) W-2, box 9   **b** ☐ Schedule H   **c** ☐ Form 5405, line 16 . | 59 | |
| | 60 | Add lines 55 through 59. This is your **total tax** . . . . . . ▶ | 60 | 0 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . | 61 | 3095 | |
| | 62 | 2010 estimated tax payments and amount applied from 2009 return | 62 | 795 | |
| If you have a qualifying child, attach Schedule EIC. | 63 | Making work pay credit. Attach Schedule M . . . . | 63 | | |
| | 64a | Earned income credit (EIC) . . . . . . . | 64a | | |
| | b | Nontaxable combat pay election   **64b** | | | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . . | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 14 . . | 66 | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 . . | 67 | | |
| | 68 | Amount paid with request for extension to file . . . | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld . . | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 . . | 70 | | |
| | 71 | Credits from Form: **a** ☐ 2439 **b** ☐ 8839 **c** ☐ 8801 **d** ☐ 8885 | 71 | | |
| | 72 | Add lines 61, 62, 63, 64a, and 65 through 71. These are your **total payments** . . . ▶ | 72 | 3890 |
| **Refund** | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you **overpaid** | 73 | 3890 |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . ▶ ☐ | 74a | 3890 |
| Direct deposit? See instructions. | ▶ b | Routing number \|_\|_\|_\|_\|_\|_\|_\|_\| ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number \|_\|_\|_\|_\|_\|_\|_\|_\|_\|_\|_\|_\|_\|_\|_\| | | |
| | 75 | Amount of line 73 you want **applied to your 2011 estimated tax** ▶ | 75 | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 60. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) . . . . | 77 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete below.    ☐ **No** |
|---|---|
| | Designee's name ▶     Phone no. ▶     Personal identification number (PIN) ▶ |

| **Sign Here**<br>Joint return? See page 12. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
|---|---|
| | Your signature    Date 5/10/12    Your occupation *Boat Rental Instruction*    Daytime phone number 954 684 2869 |
| | Spouse's signature. If a joint return, **both must sign.**    Date 5/10/12    Spouse's occupation |

| **Paid Preparer Use Only** | Print/Type preparer's name    Preparer's signature    Date    Check ☐ if self-employed    PTIN |
|---|---|
| | Firm's name ▶     Firm's EIN ▶ |
| | Firm's address ▶     Phone no. |

Form **1040** (2010)

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**
Attachment
Sequence No. 09

Name of proprietor *Theodore E. Wheeler*

**A** Principal business or profession, including product or service (see instructions)
*Boat Rental Instruction*

**B** Enter code from pages C-9, 10, & 11
▶ 483000

**C** Business name. If no separate business name, leave blank.
*Anima Charters Sailing*

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ *822 NE 16th Court*
City, town or post office, state, and ZIP code   *Ft Lauderdale, Fl 33306-3038*

**F** Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses  ☒ Yes   ☐ No

**H** If you started or acquired this business during 2010, check here   ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: <br> • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or <br> • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ▶ ☐ | 1 | 10756 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 10756 |

## Part II   Expenses.   Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 226 | 18 Office expense | 18 | 562 |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b Other business property | 20b | 6320 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 Repairs and maintenance | 21 | 922 |
| | | | | 22 Supplies (not included in Part III) | 22 | 1112 |
| | | | | 23 Taxes and licenses | 23 | 235 |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 Travel, meals, and entertainment: | | |
| | | | | a Travel | 24a | 320 |
| 15 | Insurance (other than health) | 15 | 1362 | b Deductible meals and entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 Utilities | 25 | 2452 |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 Wages (less employment credits) | 26 | 252 |
| b | Other | 16b | | 27 Other expenses (from line 48 on page 2) | 27 | 856 |
| 17 | Legal and professional services | 17 | 256 | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ▶ | 28 | 14875 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. <br> • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** <br> • If a loss, you **must** go to line 32. | 31 | (4119) |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).
  • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
  • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see your tax return instructions.   Cat. No. 11334P   Schedule C (Form 1040) 2010

Schedule C (Form 1040) 2010 — Page **2**

| **Part III** | **Cost of Goods Sold**  (see instructions) | | |
|---|---|---|---|

33  Method(s) used to
value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . | **40** | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . | **41** | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . | **42** | |

| **Part IV** | **Information on Your Vehicle.**  Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____ / _____ / _____

44  Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

**a**  Business _____  **b** Commuting (see instructions) _____  **c** Other _____

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . ☐ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . ☐ Yes  ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . ☐ Yes  ☐ No

  **b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| **Part V** | **Other Expenses.**  List below business expenses not included on lines 8–26 or line 30. |
|---|---|

| | |
|---|---|
| Diesel | 544 |
| asa, U.S.CG, Boat U.S. | 312 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . | **48** | 856 |

Form **8880**

Department of the Treasury
Internal Revenue Service

### Credit for Qualified Retirement Savings Contributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR.
▶ See instructions on back.

OMB No. 1545-0074

20**10**

Attachment
Sequence No. 54

Name(s) shown on return    *Theodore E Wheeler*

Your social security number



**CAUTION**

You **cannot** take this credit if either of the following applies.

- The amount on Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 37 is more than $27,750 ($41,625 if head of household; $55,500 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1993, **(b)** is claimed as a dependent on someone else's 2010 tax return, or **(c)** was a **student** (see instructions).

| | | (a) You | (b) Your spouse |
|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2010. **Do not** include rollover contributions | **1**  3695 | 4000 |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2010 (see instructions) | **2** | 1696 |
| 3 | Add lines 1 and 2 | **3**  3695 | 5696 |
| 4 | Certain distributions received **after** 2007 and **before** the due date (including extensions) of your 2010 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | **4** | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | **5**  3695 | 5696 |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | **6**  2000 | 2000 |

| | | | |
|---|---|---|---|
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit | **7** | 4000 |
| 8 | Enter the amount from Form 1040, line 38*; Form 1040A, line 22; or Form 1040NR, line 37 | **8**  30608 | |

Enter the applicable decimal amount shown below:

| If line 8 is— | | And your filing status is— | | |
|---|---|---|---|---|
| Over— | But not over— | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | Enter on line 9— | | |
| --- | $16,750 | .5 | .5 | .5 |
| $16,750 | $18,000 | .5 | .5 | .2 |
| 18,000 | $25,125 | .5 | .5 | .1 |
| 25,125 | $27,000 | .5 | .2 | .1 |
| 27,000 | $27,750 | .5 | .1 | .1 |
| 27,750 | $33,500 | .5 | .1 | .0 |
| 33,500 | $36,000 | .2 | .1 | .0 |
| 36,000 | $41,625 | .1 | .1 | .0 |
| 41,625 | $55,500 | .1 | .0 | .0 |
| 55,500 | --- | .0 | .0 | .0 |

**9**    x. 5

**Note:** *If line 9 is zero, **stop**; you cannot take this credit.*

| | | | |
|---|---|---|---|
| 10 | by line 9 | | 2000 |
| 11 | ...unt from Form 1040, line 46; Form 1040A, line 28; or ...line 44 | **11**  1178 | |
| 12 | Enter the total of your credits from lines 47 through 49, ...nd Schedule R, line 22. <br> ...nter the total of your credits from lines 29 through 31. <br> ...r the total of your credits from lines 45 and 46. | **12**  0 | |
| 13 | ...n line 11. If zero, **stop**; you cannot take this credit | | 1178 |
| 14 | ...**retirement savings contributions.** Enter the **smaller** of line 10 or line 13 <br> ...0, line 50; Form 1040A, line 32; or Form 1040NR, line 47 | | 1178 |

...nt to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

...Notice, see your tax return instructions.    Cat. No. 33394D    Form **8880** (2010)

# DEC. EXHIBIT W

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | | |
|---|---|---|---|
| BNSS, Inc.<br>922 NE 20th Ave.<br>Fort Lauderdale, FL 33304 | **1** Rents<br>$ | OMB No. 1545-0115 | Miscellaneous<br>Income |
| | **2** Royalties<br>$ | **2008**<br>Form **1099-MISC** | |
| | **3** Other income<br>$ | **4** Federal income tax withheld<br>$ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br>$ | **6** Medical and health care payments<br>$ | Copy :<br>To be filed<br>with<br>recipient's<br>state income<br>tax return<br>when<br>required |
|---|---|---|---|---|

| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code | | |
|---|---|---|
| Theodore Wheeler<br>■■■■■■■■■■■■■ | **7** Nonemployee compensation<br>$ 27,175.00 | **8** Substitute payments in lieu of dividends or interest<br>$ |
| | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ |
| | **11** //////// | **12** //////// |
| Account number (see instructions) | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney |

| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$<br>$ | **17** State/Payer's state no. | **18** State income<br>$<br>$ |
|---|---|---|---|---|

Form **1099-MISC**                                   Department of the Treasury - Internal Revenue Service

226144 118

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneou |
|---|---|---|---|
| BWSS, Inc 922 NE 20th Ave. Fort Lauderdale, FL 33304 | $ | **2009** Form **1099-MISC** | Incom |
| | 2 Royalties $ | | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments $ | Copy |
|---|---|---|---|---|

| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code | 7 Nonemployee compensation $ 27,300.00 | 8 Substitute payments in lieu of dividends or interest $ | To be file wit recipient state incom tax retur whe require |
|---|---|---|---|

| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
|---|---|---|---|
| | 11 | 12 | |

| Account number (see instructions) 81644118 | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ |
|---|---|---|

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. | 18 State income $ |
|---|---|---|---|---|

Form **1099-MISC**                    Department of the Treasury - Internal Revenue Servi

954 684 2868

9595

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| BWSS, Inc.<br>922 NE 20th Ave.<br>Ft Lauderdale, FL 33304<br>954-763-8464 | $ | **2010** | **Miscellaneous Income** |
| | 2 Royalties<br>$ | Form **1099-MISC** | |
| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | **Copy B**<br>**For Recipient** |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
|---|---|---|---|---|
| ████████ | ████████ | | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |

| RECIPIENT'S name, address, city and ZIP code | 7 Nonemployee compensation<br>$  **9,840.00** | 8 Substitute payments in lieu of dividends or interest | |
|---|---|---|---|
| Theodore Wheeler<br>████████████████ | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► □ | 10 Crop insurance proceeds | |
| | 11 | 12 | |

| Account number (see instructions) | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
|---|---|---|---|

| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |
|---|---|---|---|---|

Form **1099-MISC**          LMB          (keep for your records)     5111          Department of the Treasury - Internal Revenue Service

---

| b Employer identification number (EIN)<br>████████████ | 12a See instructions for box 12<br>S  $ **1696.00** | 1 Wages, tips, other compensation<br>32224.00 | 2 Federal income tax withheld<br>3095.00 |
|---|---|---|---|
| c Employer's name, address, and ZIP code<br>AMY C KOSCHES MD PA<br>SUITE 209<br>6499 POWERLINE ROAD STE 209<br>FORT LAUDERDALE FL 33309 | 12b<br>$ | 3 Social security wages<br>33920.00 | 4 Social security tax withheld<br>2103.04 |
| | 12c<br>$ | 5 Medicare wages and tips<br>33920.00 | 6 Medicare tax withheld<br>491.84 |
| | 12d<br>$ | 7 Social security tips | 8 Allocated tips |
| e Employee's first name and initial    Last name    Suff. | 12e | 9 Advance EIC payment | 10 Dependent care benefits |
| PATRICIA A WOLMER<br>822 NE 16 COURT<br>FORT LAUDERDALE FL 33305-3038 | This information is being furnished to the Internal Revenue Service.<br>Copy B To Be Filed With Employee's FEDERAL Tax Return<br>a Employee's social security number | 11 Nonqualified plans | 13 Statutory employee □   Retirement plan ☒   Third-party sick pay □ |
| | | 14 Other | |

| f Employee's address and ZIP code | | | | | | |
|---|---|---|---|---|---|---|
| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |
| FL | | | | | | |

Form **W-2 Wage and Tax Statement 2010**     Department of the Treasury–Internal Revenue Service     OMB # 1545-0008          Copy B To Be Filed With Employee's FEDERAL Tax Return

# DEC. EXHIBIT X

## P & L from Schedule C Activity
## Monthly for 2008

### For Anima Charters Sailing                                  DWH # 0

Prepared 10/11/2012

| From Schedule C | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 2,815 | 3,498 | 4,155 | 2,897 | 2,551 | 2,237 | 2,428 | 1,847 | 868 | 1,636 | 2,000 | 2,390 | 29,320 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 2,815 | 3,498 | 4,155 | 2,897 | 2,551 | 2,237 | 2,428 | 1,847 | 868 | 1,636 | 2,000 | 2,390 | 29,320 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 2,815 | 3,498 | 4,155 | 2,897 | 2,551 | 2,237 | 2,428 | 1,847 | 868 | 1,636 | 2,000 | 2,390 | 29,320 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 377 |
| Car and truck expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 148 | 148 | 148 | 148 | 148 | 148 | 148 | 148 | 148 | 148 | 148 | 148 | 1,778 |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 326 |
| Office Expense | 70 | 87 | 104 | 72 | 64 | 56 | 61 | 46 | 22 | 41 | 50 | 60 | 731 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | 688 | 855 | 1,016 | 708 | 624 | 547 | 593 | 452 | 212 | 400 | 489 | 584 | 7,167 |
| Repairs and Maint. | 149 | 185 | 219 | 153 | 135 | 118 | 128 | 97 | 46 | 86 | 106 | 126 | 1,547 |
| Supplies | 305 | 379 | 450 | 314 | 276 | 242 | 263 | 200 | 94 | 177 | 216 | 259 | 3,174 |
| Taxes and License | 17 | 21 | 25 | 17 | 15 | 13 | 15 | 11 | 5 | 10 | 12 | 14 | 176 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | 50 | 62 | 74 | 51 | 45 | 40 | 43 | 33 | 15 | 29 | 35 | 42 | 520 |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 3,360 |
| Wages | 36 | 45 | 53 | 37 | 33 | 29 | 31 | 24 | 11 | 21 | 26 | 31 | 375 |
| Other Expenses | 93 | 116 | 137 | 96 | 84 | 74 | 80 | 61 | 29 | 54 | 66 | 79 | 969 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 1,894 | 2,236 | 2,564 | 1,935 | 1,762 | 1,605 | 1,701 | 1,410 | 921 | 1,305 | 1,486 | 1,681 | 20,500 |
| | | | | | | | | | | | | | |
| **Net Profit** | 921 | 1,262 | 1,591 | 962 | 789 | 632 | 727 | 437 | (53) | 331 | 513 | 708 | 8,820 |

**P & L from Schedule C Activity**
**Monthly  for 2009**

**For  Anima Charters Sailing**                                                   **DWH # 0**

Prepared 10/11/2012

| From Schedule C | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 3,054 | 3,372 | 3,745 | 3,192 | 2,607 | 2,474 | 2,790 | 2,174 | 1,396 | 1,441 | 1,637 | 2,147 | 30,030 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 3,054 | 3,372 | 3,745 | 3,192 | 2,607 | 2,474 | 2,790 | 2,174 | 1,396 | 1,441 | 1,637 | 2,147 | 30,030 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 3,054 | 3,372 | 3,745 | 3,192 | 2,607 | 2,474 | 2,790 | 2,174 | 1,396 | 1,441 | 1,637 | 2,147 | 30,030 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 391 |
| Car and truck expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 1,765 |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 305 |
| Office Expense | 79 | 88 | 97 | 83 | 68 | 64 | 73 | 57 | 36 | 37 | 43 | 56 | 781 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | - |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | 729 | 805 | 894 | 762 | 622 | 591 | 666 | 519 | 333 | 344 | 391 | 512 | 7,167 |
| Repairs  and Maint. | 140 | 154 | 171 | 146 | 119 | 113 | 128 | 99 | 64 | 66 | 75 | 98 | 1,374 |
| Supplies | 364 | 402 | 447 | 381 | 311 | 295 | 333 | 259 | 167 | 172 | 195 | 256 | 3,583 |
| Taxes and License | 19 | 20 | 23 | 19 | 16 | 15 | 17 | 13 | 8 | 9 | 10 | 13 | 182 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | 42 | 47 | 52 | 44 | 36 | 34 | 39 | 30 | 19 | 20 | 23 | 30 | 416 |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 3,558 |
| Wages | 20 | 22 | 25 | 21 | 17 | 16 | 19 | 14 | 9 | 10 | 11 | 14 | 200 |
| Other Expenses | 118 | 131 | 145 | 124 | 101 | 96 | 108 | 84 | 54 | 56 | 63 | 83 | 1,165 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 2,014 | 2,171 | 2,356 | 2,082 | 1,792 | 1,727 | 1,883 | 1,578 | 1,193 | 1,215 | 1,312 | 1,565 | 20,887 |
| | | | | | | | | | | | | | |
| **Net Profit** | 1,040 | 1,201 | 1,389 | 1,110 | 814 | 748 | 907 | 596 | 203 | 226 | 325 | 582 | 9,143 |

**P & L from Schedule C Activity**
**Monthly  for 2010**

**For  Anima Charters Sailing**                                              **DWH # 0**

Prepared 10/11/2012

| From Schedule C | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 1,384 | 1,582 | 1,824 | 1,493 | 923 | 591 | 472 | 331 | 368 | 495 | 540 | 753 | 10,756 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | | | | | | | | | | | | | - |
| **Total Revenue (Sales)** | 1,384 | 1,582 | 1,824 | 1,493 | 923 | 591 | 472 | 331 | 368 | 495 | 540 | 753 | 10,756 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 1,384 | 1,582 | 1,824 | 1,493 | 923 | 591 | 472 | 331 | 368 | 495 | 540 | 753 | 10,756 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 226 |
| Car and truck expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | | | | | | | | | | | | | |
| Employee benefit programs | | | | | | | | | | | | | |
| Insurance | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 114 | 1,362 |
| **Interest** | | | | | | | | | | | | | - |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 256 |
| Office Expense | 72 | 83 | 95 | 78 | 48 | 31 | 25 | 17 | 19 | 26 | 28 | 39 | 562 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | 813 | 930 | 1,072 | 877 | 542 | 347 | 277 | 195 | 216 | 291 | 317 | 442 | 6,320 |
| Repairs  and Maint. | 119 | 136 | 156 | 128 | 79 | 51 | 40 | 28 | 32 | 42 | 46 | 65 | 922 |
| Supplies | 143 | 164 | 189 | 154 | 95 | 61 | 49 | 34 | 38 | 51 | 56 | 78 | 1,112 |
| Taxes and License | 30 | 35 | 40 | 33 | 20 | 13 | 10 | 7 | 8 | 11 | 12 | 16 | 235 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | 41 | 47 | 54 | 44 | 27 | 18 | 14 | 10 | 11 | 15 | 16 | 22 | 320 |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 2,452 |
| Wages | 32 | 37 | 43 | 35 | 22 | 14 | 11 | 8 | 9 | 12 | 13 | 18 | 252 |
| Other Expenses | 110 | 126 | 145 | 119 | 73 | 47 | 38 | 26 | 29 | 39 | 43 | 60 | 856 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 1,720 | 1,914 | 2,152 | 1,826 | 1,266 | 939 | 822 | 684 | 720 | 845 | 889 | 1,099 | 14,875 |
| | | | | | | | | | | | | | |
| **Net Profit** | (335) | (332) | (328) | (333) | (343) | (348) | (350) | (353) | (352) | (350) | (349) | (346) | (4,119) |

I have reviewed these documents and I confirm that they are accurate to the best of my recollection. They coincide with my tax returns and my best estimate of my monthly Income, Cost of Goods, and my Expenses.

Date Signed 10/11/2012

_____

Theodore E. Wheeler

# DEC. EXHIBIT Y

Form **1040**

Department of the Treasury -- Internal Revenue Service
**U.S. Individual Income Tax Return** **2007**

IRS Use Only--Do not write or staple in this space.

**Label**

(See instructions on page 12.)

**Use the IRS label.** Otherwise, please print or type.

For year Jan. 1–Dec. 31, 2007, or other year beginning ____, 2007, ending ____, 20 ____

OMB No. 1545-0074

Your first name and initial: **STEPHEN**   Last name

If a joint return, spouse's first name and initial   Last name: **FERRERA**

Home address (number and street). If you have a P.O. box, see page 12.   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 12.

**Your social security number**

**Spouse's social security no.**

▲ You **must** enter your SSN(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 12) ▶ ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here.▶
4 ☐ Head of household (with qualifying child). (See pg. 13.) If the qualifying person is a child but not your dependent, enter this child's name here.▶
5 ☐ Qualifying widow(er) with dependent child. (See page 14.)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see pg 15) |
|---|---|---|---|
| | | | ☒ |
| | | | |
| | | | |

If more than four dependents, see page 19.

Boxes checked on 6a and 6b: 1
No. of children on 6c who:
● lived with you: 1
● did not live with you due to divorce or separation (see page 18)
Dependents on 6c not entered above

d Total number of exemptions claimed

Add numbers on lines above ▶ 2

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

If you did not get a W-2, see page 19.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 19) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 20) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 50,472. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions   15a | b Taxable amount (see page 21) | 15b | 0 |
| 16a | Pensions and annuities   16a | b Taxable amount (see page 22) | 16b | 0 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits   20a   0 | b Taxable amount (see page 24) | 20b | 0 |
| 21 | Other income. List type and amount (see page 24) | 21 | |
| 22 | Add amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 50,472. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 26) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 3,566. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 26) | 29 | 5,350. |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 27) | 32 | |
| 33 | Student loan interest deduction (see page 30) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 8,916. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 41,556. |

GVA   **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 83.**

Copyright 2008 by HowardSoft

Form **1040** (2007)

Form 1040 (2007)        STEPHEN FERRERA                                                      Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | **38** 41,556. |
| | 39a | Check **You** were born before January 2, 1943, ☐ Blind. **Total boxes** if: ☐ **Spouse** was born before January 2, 1943, ☐ Blind. checked ▶ 39a | |
| **Standard Deduction for-** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see p. 31 and check here ▶ 39b ☐ | |
| ● People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see page 31. | 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | **40** 26,588. |
| | 41 | Subtract line 40 from line 38 | **41** 14,968. |
| | 42 | If line 38 is $117,300 or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the worksheet on page 33 | **42** 6,800. |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** 8,168. |
| ● All others: | 44 | **Tax** (see page 33). Check if any is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ Form 8889 | **44** 835. |
| Single or Married filing separately, $5,350 | 45 | **Alternative minimum tax** (see page 39). Attach Form 6251 | **45** |
| | 46 | Add lines 44 and 45 ▶ | **46** 835. |
| | 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 |
| Married filing jointly or Qualifying widow(er), $10,700 | 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 |
| | 49 | Education credits. Attach Form 8863 | 49 |
| | 50 | Residential energy credits. Attach Form 5695 | 50 |
| Head of household, $7,850 | 51 | Foreign tax credit. Attach Form 1116 if required | 51 |
| | 52 | Child tax credit (see page 39). Attach Form 8901 if required | 52  835. |
| | 53 | Retirement savings contributions credit. Attach Form 8880 | 53 |
| | 54 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8859 **c** ☐ Form 8839 | 54 |
| | 55 | Other credits: **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Form ___ | 55 |
| | 56 | Add lines 47 through 55. These are your **total credits** | **56** 835. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | **57** 0 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | **58** 7,131. |
| | 59 | Unreported social security & Medicare tax from: **a** ☐ Form 4137 **b** ☐ Form 8919 | **59** |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **60** |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | **61** |
| | 62 | Household employment taxes. Attach Schedule H | **62** |
| | 63 | Add lines 57 through 62. This is your **total tax** ▶ | **63** 7,131. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 |
| | 65 | 2007 estimated tax payments & amt. applied from 2006 return | 65  6,800. |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) | 66a |
| | b | Nontaxable combat pay election ▶ 66b | |
| | 67 | Excess social security & tier 1 RRTA tax withheld (see page 59) | 67 |
| | 68 | Additional child tax credit. Attach Form 8812 | 68  165. |
| | 69 | Amount paid with request for extension to file (see page 59) | 69 |
| | 70 | Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 70 |
| | 71 | Refundable credit for prior year minimum tax from Form 8801, line 27 | 71 |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** ▶ | **72** 6,965. |
| **Refund** Direct deposit? See page 61 and fill in 74b, 74c, and 74d, or Form 8888. | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | **73** |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 74a |
| | b | Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | |
| | d | Account number _____ | |
| | 75 | Amt. of line 73 you want **applied to your 2008 estimated tax** ▶ 75 | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see page 60 ▶ | **76** 166. |
| | 77 | Estimated tax penalty (see page 61) 77 | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 61)? ☐ Yes. Complete the following. ☒ No |
|---|---|
| | Designee's name ▶  Phone no. ▶  Personal identification number (PIN) ▶ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 13. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | SELF-EMPLOYED | |
| Spouse's signature. If a joint return BOTH must sign | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature | *Gloria Batule CPA* | Date 4/8/08 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | GLORIA M. BATULE PA  782 N LE JEUNE ROAD #528  MIAMI, FL 33126 | | EIN  Phone no. 305-441-6411 | |

GVA    Copyright 2008 by HowardSoft

Form **1040** (2007)

Form **2210**

Department of the Treasury
Internal Revenue Service

**Underpayment of
Estimated Tax by Individuals, Estates, and Trusts**
▶ See separate Instructions.
▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0140

**2007**

Attachment
Sequence No. **06**

Name(s) shown on tax return

STEPHEN FERRERA

Identifying number

# Do You Have To File Form 2210?

| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** ▶ | Do not file Form 2210. You do not owe a penalty. |
|---|---|---|

**No**

| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** ▶ | You do not owe a penalty. **Do not file Form 2210** (but if box E below applies, you must file page 1 of Form 2210 below). |
|---|---|---|

**No**

| You may owe a penalty. Does any box in Part II below apply? | **Yes** ▶ | You **must** file Form 2210. Does box B, C, or D apply? |
|---|---|---|

**No**     **Yes**

| You must figure your penalty. |
|---|

**No**

| Do not file Form 2210. You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not file Form 2210.** | You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.** |
|---|---|

| **Part I** | **Required Annual Payment** (see page 2 of the instructions) | | |
|---|---|---|---|
| 1 | Enter your 2007 tax after credits from Form 1040, line 57 (or comparable line of your return) . . . . . . | **1** | |
| 2 | Other taxes, including self-employment tax (see page 2 of the instructions) . . . . . . . . | **2** | 7,131. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, credit for federal tax paid on fuels, health coverage tax credit, and refundable credit prior year minimum tax . . . . . . . . . . . . . . | **3** | ( 75. ) |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, you do not owe a penalty; **do not file Form 2210** . . . . . . . . . . . . . | **4** | 7,056. |
| 5 | Multiply line 4 by 90% (.90) . . . . . . . . . | **5** 6,350. | | |
| 6 | Withholding taxes. **Do not** include estimated tax payments (see page 2 of the instructions) . . | **6** | |
| 7 | Subtract line 6 from line 4. If less than $1,000, you do not owe a penalty; **do not file Form 2210** . . . . | **7** | 7,056. |
| 8 | Maximum required annual payment based on prior year's tax (see page 2 of the instructions) . . . . | **8** | 6,574. |
| 9 | **Required annual payment.** Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . | **9** | 6,350. |

**Next:** Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. **Do not file Form 2210** unless box E below applies.

☒ **Yes.** You may owe a penalty, but **do not file Form 2210** unless one or more boxes in Part II below applies.

● If box B, C, or D applies, you must figure your penalty and file Form 2210.

● If only box A or E (or both) applies, file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.**

| **Part II** | **Reasons for Filing.** Check applicable boxes. If none apply, **do not file Form 2210.** |
|---|---|

**A** ☐ You request a **waiver** (see page 1 of the instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty.

**B** ☐ You request a **waiver** (see page 1 of the instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

**C** ☐ Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.

**D** ☐ Your penalty is lower when figured by treating the federal income tax withheld from your wages as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

**E** ☐ You filed or are filing a joint return for either 2006 or 2007, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are **not** required to figure your penalty (unless box B, C, or D applies).

GVA    **For Paperwork Reduction Act Notice, see page 6 of separate instructions.**    Copyright 2008 by HowardSoft    Form **2210** (2007)

Form 2210 (2007)        STEPHEN FERRERA                                                    Page **2**

**Part III**   **Short Method**

You may use the short method if:
● You made no estimated tax payments (or your only payments were withheld Federal income tax) **or**
● You paid the same amount of estimated tax on each of the four payment due dates.

You must use the regular method (Part IV) instead of the short method if:

● You made any estimated tax payments late.

● You checked box **C** or **D** in Part II, **or**

● You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.

> **TIP** You do not need to file Form 2210 unless you checked a box in Part II on page 1.

| | | | |
|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 . . . . . . . . . . . . . . . | **10** | 6,350. |
| 11 | Enter the amount, if any, from Form 2210, line 6 . . . . . . . . . | **11** | |
| 12 | Enter the total amount, if any, of estimated tax payments you made . . . . | **12** | 6,800. |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . | **13** | 6,800. |
| 14 | **Total underpayment for year.** Subtract line 13 from line 10. If zero or less, stop here; you do not owe the penalty. **Do not file Form 2210 unless you checked box E on page 1** . . . . . . . . | **14** | -450. |
| 15 | Multiply line 14 by .05057 . . . . . . . . . . . . . . . . | **15** | |
| 16 | ● If the amount on line 14 was paid **on or after** 4/15/08, enter –0–. ● If the amount on line 14 was paid **before** 4/15/08, make the following computation to find the amount to enter on line 16. Amount on line 14  X  Number of days paid before 4/15/08  X  .00019 . . . . . . . . . . . | **16** | 0 |
| 17 | **Penalty.** Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 47; Form 1040NR, line 75; Form 1040NR-EZ, line 26; or 1041, line 26  . . . . . . . . . . . . . . . ▶ | **17** | |

GVA                    Copyright 2008 by HowardSoft

Form **2210** (2007)

| SCHEDULE A | | | OMB No. 1545-0074 |
|---|---|---|---|

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Schedule A—Itemized Deductions

▶ **Attach to Form 1040.** ▶ **See Instructions for Schedule A (Form 1040).**

**2007**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
STEPHEN FERRERA

**Your social security number**

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see page A-1) | 1 | | |
| | 2 Enter amount from Form 1040, line 38 **2** 41,556. | | | |
| | 3 Multiply line 2 above by 7.5% (.075) | 3 | 3,117. | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter –0– | | | 4 |
| **Taxes You Paid**<br>(See page A-2.) | 5 State and local (check only one box):<br>a ☐ Income taxes, or<br>b ☒ General sales taxes | 5 | 588. | |
| | 6 Real estate taxes (see page A-5) | 6 | 2,775. | |
| | 7 Personal property taxes | 7 | | |
| | 8 Other taxes. List type and amount ▶ _____ | 8 | | |
| | 9 Add lines 5 through 8 | | | 9 3,363. |
| **Interest You Paid**<br>(See page A-5.)<br><br>**Note.**<br>Personal interest is not deductible. | 10 Home mortgage interest and points reported to you on Form 1098 | 10 | 23,000. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ▶<br>_____<br>_____ | 11 | | |
| | 12 Points not reported to you on Form 1098. See page A-6 for special rules | 12 | | |
| | 13 Qualified mortgage insurance premiums (See page A-7) | 13 | | |
| | 14 Investment interest. Attach Form 4952 if required. (See page A-7.) | 14 | | |
| | 15 Add lines 10 through 14 | | | 15 23,000. |
| **Gifts to Charity**<br>If you made a gift and got a benefit for it, see page A-8. | 16 Gifts by cash or check. If you made any gift of $250 or more, see page A-8 | 16 | 225. | |
| | 17 Other than by cash or check. If any gift of $250 or more, see page A-8. You **must** attach Form 8283 if over $500 | 17 | | |
| | 18 Carryover from prior year | 18 | | |
| | 19 Add lines 16 through 18 | | | 19 225. |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See page A-9.) | | | 20 |
| **Job Expenses and Certain Miscellaneous Deductions**<br>(See page A-9.) | 21 Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See pg. A-9)<br>▶_____ | 21 | | |
| | 22 Tax preparation fees | 22 | | |
| | 23 Other expenses-investment, safe deposit box, etc. List type & amt.<br>▶_____<br>_____ | 23 | | |
| | 24 Add lines 21 through 23 | 24 | | |
| | 25 Enter amount from Form 1040, line 38 **25** 41,556. | | | |
| | 26 Multiply line 25 above by 2% (.02) | 26 | 831. | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter –0– | | | 27 |
| **Other Miscellaneous Deductions** | 28 Other — from list on page A-10. List type and amount ▶<br>_____<br>_____ | | | 28 |
| **Total Itemized Deductions** | 29 Is Form 1040, line 38, over $156,400 (over $78,200 if married filing separately)?<br>☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40.<br>☐ Yes. Your deduction may be limited. See page A-10 for the amount to enter. | ▶ | | 29 26,588. |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | | | |

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.**

Schedule A (Form 1040) 2007

GVA                Copyright 2008 by HowardSoft

| SCHEDULE C<br>(Form 1040) | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| | (Sole Proprietorship) | **2007** |
| Department of the Treasury<br>Internal Revenue Service  (99) | ▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.<br>▶ Attach to Form 1040, 1040NR, or 1041.        ▶ See Instructions for Schedule C (Form 1040). | Attachment<br>Sequence No.  **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| STEPHEN FERRERA | ████████████ |

| A | Principal business or profession, including product or service (see page C-2 of the instructions) | B Enter code from p. C-8, 9, & 10 |
|---|---|---|
| | BLACKSMITH SERVICE | ▶  812910 |

| C | Business name. If no separate business name, leave blank. | D Employer ID no. (EIN), if any |
|---|---|---|
| | STEVE FERRERA | |

E  Business address (including suite or room no.)   ▶ P.O. BOX 292275
   City, town or post office, state, and ZIP code   DAVIE FLA. 33329

F  Accounting method:      (1) [X] Cash      (2) ☐ Accrual      (3) ☐ Other (specify) ▶ _____

G  Did you "materially participate" in the operation of this business during 2007? If "No," see page C-3 for limit on losses  .   [X] Yes   ☐ No

H  If you started or acquired this business during 2007, check here  .  .  .  .  .  .  .  .  ▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here  .  .  .  .  .  .  ▶ ☐ | 1 | 77,487. |
| 2 | Returns and allowances  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | 2 | 0 |
| 3 | Subtract line 2 from line 1  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | 3 | 77,487. |
| 4 | Cost of goods sold (from line 42 on page 2)  .  .  .  .  .  .  .  .  .  . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3  .  .  .  .  .  .  .  .  .  . | 5 | 77,487. |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3)  .  .  .  . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6  .  .  .  .  .  .  .  .  .  .  ▶ | 7 | 77,487. |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising  .  .  .  .  . | 8 | | 18 | Office expense  .  .  .  .  . | 18 | 1,655. |
| 9 | Car and truck expenses (see page C-4)  .  .  .  .  . | 9 | 7,033. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees  .  . | 10 | | 20 | Rent or lease (see page C-5): | | |
| 11 | Contract labor (see page C-4) | 11 | | a | Vehicles, machinery, & equipment | 20a | |
| 12 | Depletion .  .  .  .  .  . | 12 | | b | Other business property  .  . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4)  .  .  .  .  . | 13 | | 21 | Repairs and maintenance  .  . | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | 15,449. |
| | | | | 23 | Taxes and licenses  .  .  . | 23 | 150. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19)  .  . | 14 | | a | Travel  .  .  .  .  .  .  . | 24a | |
| 15 | Insurance (other than health)  . | 15 | | b | Deductible meals and entertainment (see page C-6) | 24b | 330. |
| 16 | Interest: | | | 25 | Utilities  .  .  .  .  .  . | 25 | |
| a | Mortgage (paid to banks, etc.) . | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other  .  .  .  .  .  . | 16b | | 27 | Other expenses (from line 48 on page 2)  .  .  .  .  .  . | 27 | 2,148. |
| 17 | Legal and professional services  .  .  .  .  .  . | 17 | 250. | | | | |

| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns  .  .  ▶ | 28 | 27,015. |
|---|---|---|---|
| 29 | Tentative profit (loss). Subtract line 28 from line 7  .  .  .  .  .  .  .  .  .  .  .  . | 29 | 50,472. |
| 30 | Expenses for business use of your home. Attach **Form 8829**  .  .  .  .  .  .  .  . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-7). Estates and trusts, enter on Form 1041, line 3.<br>● If a loss, you **must** go to line 32. | 31 | 50,472. |

32  If you have a loss, check the box that describes your investment in this activity (see page C-7).
   ● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see page C-7). Estates and trusts, enter on Form 1041, line 3.
   ● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [X] All investment is at risk.
32b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see page C-8 of the instructions.**          Schedule C (Form 1040) 2007

GVA                    Copyright 2008 by HowardSoft

Schedule C (Form 1040) 2007     STEPHEN FERRERA                                                              Page **2**

| **Part III** | **Cost of Goods Sold**  (see page C-7) |

**33** Method(s) used to value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

| | | |
|---|---|---|
| **35** | Inventory at beginning of year.  If different from last year's closing inventory, attach explanation . . . | **35** |
| **36** | Purchases less cost of items withdrawn for personal use   . . . . . . . . . . | **36** |
| **37** | Cost of labor.  Do not include any amounts paid to yourself   . . . . . . . . | **37** |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . . | **38** |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . | **39** |
| **40** | Add lines 35 through 39   . . . . . . . . . . . . . . . | **40** |
| **41** | Inventory at end of year   . . . . . . . . . . . . . . . | **41** |
| **42** | **Cost of goods sold.**  Subtract line 41 from line 40.  Enter the result here and on page 1, line 4 . . | **42** |

| **Part IV** | **Information on Your Vehicle.**  Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business.  See the instructions for line 13 on page C-4 to find out if you must file Form 4562. |

**43** When did you place your vehicle in service for business purposes?  (month, day, year)   ▶ _____

**44** Of the total number of miles you drove your vehicle during 2007, enter the number of miles you used your vehicle for:

**a** Business _____ **b** Commuting _____ **c** Other _____

**45** Do you (or your spouse) have another vehicle available for personal use?   . . . . . . . . . ☐ Yes  ☐ No

**46** Was your vehicle available for personal use during off-duty hours?   . . . . . . . . . . ☐ Yes  ☐ No

**47a** Do you have evidence to support your deduction?   . . . . . . . . . . . . . ☐ Yes  ☐ No

**b** If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| **Part V** | **Other Expenses.**  List below business expenses not included on lines 8-26 or line 30. |

| | |
|---|---|
| TELEPHONE/COMMUNICATION | 1,516. |
| PO BOX | 76. |
| POSTAGE | 556. |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| **48** | **Total other expenses.**  Enter here and on page 1, line 27   . . . . . . . . . . | **48** | 2,148. |

GVA                        Copyright 2008 by HowardSoft                              Schedule C (Form 1040) 2007

| SCHEDULE SE | **Self–Employment Tax** | OMB No. 1545–0074 |
|---|---|---|
| **(Form 1040)** | | **2007** |
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Form 1040.   ▶ See Instructions for Schedule SE (Form 1040). | Attachment<br>Sequence No. **17** |

| Name of person with **self-employment** income (as shown on Form 1040)<br>STEPHEN FERRERA | Social security number of person<br>with **self-employment** income ▶ |
|---|---|

## Who Must File Schedule SE

You must file Schedule SE if:

● You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more **or**

● You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see page SE–1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE–4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4631 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt––Form 4361" on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

Note.  Use this flowchart **only if** you must file Schedule SE.  If unsure, see Who Must File Schedule SE, above.



| Section A—Short Schedule SE.   **Caution.** Read above to see if you can use Short Schedule SE. | | |
|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K–1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K–1 (Form 1065), box 14, code A (other than farming); and Schedule K–1 (Form 1065–B), box 9, code J1. Ministers and members of religious orders, see page SE–1 for amounts to report on this line. See page SE–3 for other income to report  . . . . . . . . . . . . . . . | 2 | 50,472. |
| 3 | Combine lines 1 and 2 . . . . . . . . . . . . . . . . . . . | 3 | 50,472. |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax . . . . . . . . . . ▶ | 4 | 46,611. |
| 5 | **Self-employment tax.** If the amount on line 4 is:<br>● $97,500 or less, multiply line 4 by 15.3% (.153).  Enter the result here and on<br> **Form 1040, line 58.**<br>● More than $97,500, multiply line 4 by 2.9% (.029).  Then, add $12,090 to the<br> result.  Enter the total here and on **Form 1040, line 58** . . . . . | 5 | 7,131. |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5).  Enter the result here and on **Form 1040, line 27** . . . . . .   **6**   3,566. | | |

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.**   Copyright 2008<br>by HowardSoft   **Schedule SE (Form 1040) 2007**

Form **8812**

Department of the Treasury
Internal Revenue Service

# Additional Child Tax Credit

Complete and attach to Form 1040, Form 1040A, or Form 1040NR.

1040 ← 
1040A ↑
1040NR → **8812**

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **47**

Name(s) shown on return
STEPHEN FERRERA

Your social security number
███████████

## Part I   All Filers

| | | | |
|---|---|---|---|
| 1 | Enter the amount from line 1 of your Child Tax Credit Worksheet on page 40 of the Form 1040 instructions, page 36 of the Form 1040A instructions, or page 21 of the Form 1040NR instructions. If you used Pub. 972, enter the amount from line 8 of the worksheet on page 4 of the publication | 1 | 1,000. |
| 2 | Enter the amount from Form 1040, line 52, Form 1040A, line 32, or Form 1040NR, line 47 | 2 | 925. |
| 3 | Subtract line 2 from line 1. If zero, **stop**; you cannot take this credit | 3 | 75. |

4a Enter your total earned income (see separate instructions)  ·  ·  ·  | 4a | 46,906. |

  b Nontaxable combat pay (see separate instructions)  | 4b | |

5 Is the amount on line 4a more than $11,750?

  ☐ **No.**  Leave line 5 blank and enter –0– on line 6.

  ☒ **Yes.** Subtract $11,750 from the amount on line 4a. Enter the result  ·  · | 5 | 35,156. |

6 Multiply the amount on line 5 by 15% (.15) and enter the result  ·  ·  ·  ·  · | 6 | 5,273. |

  **Next.** Do you have three or more qualifying children?

  ☒ **No.**  If line 6 is zero, **stop**; you cannot take this credit. Otherwise, skip Part II and enter the **smaller** of line 3 or line 6 on line 13.

  ☐ **Yes.** If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7.

## Part II   Certain Filers Who Have Three or More Qualifying Children

| | | | |
|---|---|---|---|
| 7 | Withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts. If you worked for a railroad, see the separate instructions  ·  ·  ·  ·  ·  · | 7 | |
| 8 | 1040 filers: Enter the total of the amounts from Form 1040, lines 27 and 59, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 63. | 8 | |
| | 1040A filers: Enter –0–. | | |
| | 1040NR filers: Enter the total of the amounts from Form 1040NR, line 54, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 58. | | |
| 9 | Add lines 7 and 8  ·  ·  ·  ·  ·  ·  ·  · | 9 | |
| 10 | 1040 filers: Enter the total of the amounts from Form 1040, lines 66a and 67. | | |
| | 1040A filers: Enter the total of the amount from Form 1040A, line 40a, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 42 (see separate instructions). | 10 | |
| | 1040NR filers: Enter the amount from Form 1040NR, line 61. | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter –0–  ·  ·  ·  ·  ·  · | 11 | |
| 12 | Enter the **larger** of line 6 or line 11 here  ·  ·  ·  ·  ·  · | 12 | |
| | **Next,** enter the **smaller** of line 3 or line 12 on line 13. | | |

## Part III   Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 13 | This is your additional child tax credit  ·  ·  ·  ·  ·  ·  ·  ·  · | 13 | 75. |

1040
1040A
1040NR

Enter this amount on
Form 1040, line 68,
Form 1040A, line 41, or
Form 1040NR, line 62.

GVA   **For Paperwork Reduction Act Notice, see separate instructions.**

Copyright 2008
by HowardSoft

Form **8812** (2007)

# DEC. EXHIBIT Z

# Form 1040

**Department of the Treasury - Internal Revenue Service**
**U.S. Individual Income Tax Return**  **2008**  (99)  IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2008, or other tax year beginning _____, 2008, ending _____, 20___ | OMB No. 1545-0074

**Label** (See instructions) Use the IRS label. Otherwise, please print or type.

Name  Spouse's Name (if Joint Return)  Home Address  City, State, and ZIP Code

STEPHEN FERRERA

**Your social security number**

**Spouse's social security no.**

You **must** enter your SSN(s) above. ▲
Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ► | You ☐ | Spouse ☐

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here. ►KAREN FLYNN
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

| Boxes checked on 6a and 6b | 1 |
| No. of children on 6c who: | |
| • lived with you | 1 |
| • did not live with you due to divorce or separation (see instr.) | 0 |
| Dependents on 6c not entered above | 0 |
| Add numbers on lines above ► | 2 |

If more than four dependents, see instr.

c Dependents:

| (1) First name    Last name | (2) Dependent's social security no. | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst) |
|---|---|---|---|
| | | | ☒ |
| | | | |
| | | | |
| | | | |

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 37. |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instructions) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 51,949. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a___ b Taxable amount (see instr.) | 15b | |
| 16a | Pensions and annuities 16a___ b Taxable amount (see instr.) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a___ b Taxable amount (see instr.) | 20b | |
| 21 | Other income. List type and amount (see instr.) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | 51,986. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 3,670. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see instr.) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | |
| 32 | IRA deduction (see instructions) | 32 | |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 3,670. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ► | 37 | 48,316. |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**

Form **1040** (2008)

BCA  Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.  US1040$1  Rev. 1

Form 1040 (2008)   STEPHEN FERRERA                                                  Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . | **38** | 48,316. |
| | **39a** Check if: ☐ You were born before Jan. 2, 1944, ☐ Blind. ☐ Spouse was born before Jan. 2, 1944, ☐ Blind. } Total boxes checked ▶ 39a ☐ | | |
| | **b** If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here . . . . . . . . . . . . . . . . . . . . ▶ 39b ☒ | | |
| **Standard Deduction for -** • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instr. • All others: Single or Married filing separately, $5,450 Married filing jointly or Qualifying widow(er), $10,900 Head of household, $8,000 | **c** Check if standard deduction includes real estate taxes or disaster loss (see instr) . . ▶ 39c ☐ | | |
| | **40** Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) . . . . | **40** | 21,765. |
| | **41** Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 26,551. |
| | **42** If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see inst. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d | **42** | 7,000. |
| | **43** Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 19,551. |
| | **44** Tax (see instructions). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 | **44** | 2,535. |
| | **45** Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . . . | **45** | |
| | **46** Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **46** | 2,535. |

| | | | | |
|---|---|---|---|---|
| | **47** Foreign tax credit. Attach Form 1116 if required . . . . | **47** | | |
| | **48** Credit for child and dependent care exp. Attach Form 2441 | **48** | | |
| | **49** Credit for the elderly or the disabled. Attach Schedule R | **49** | | |
| | **50** Education credits. Attach Form 8863 . . . . . . . . | **50** | | |
| | **51** Retirement savings contributions credit. Attach Form 8880 | **51** | | |
| | **52** Child tax credit (see inst.). Attach Form 8901 if required | **52** | 1,000. | |
| | **53** Credits from Form: **a** ☐ 8396 **b** ☐ 8839 **c** ☐ 5695 | **53** | | |
| | **54** Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | **54** | | |
| | **55** Add lines 47 through 54. These are your **total credits** . . . . . . . . . . . . . | **55** | 1,000. |
| | **56** Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- . . . . . . . ▶ | **56** | 1,535. |

| | | | |
|---|---|---|---|
| **Other Taxes** | **57** Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . | **57** | 7,340. |
| | **58** Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | **58** | |
| | **59** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **59** | |
| | **60** Additional taxes: **a** ☐ AEIC payments **b** ☐ Household employment taxes. Attach Sch. H | **60** | |
| | **61** Add lines 56 through 60. This is your **total tax** . . . . . . . . . . . . . . . ▶ | **61** | 8,875. |

| | | | | |
|---|---|---|---|---|
| **Payments** **If you have a qualifying child, attach Schedule EIC.** | **62** Federal income tax withheld from Forms W-2 and 1099 . . | **62** | | |
| | **63** 2008 estimated tax pymts and amt applied from 2007 return | **63** | 7,200. | |
| | **64 a** Earned income credit (EIC) . . . . . . . . . . . | **64a** | | |
| | **b** Nontaxable combat pay election . . . . **64b** | | | |
| | **65** Excess social security and tier 1 RRTA tax withheld (see inst) | **65** | | |
| | **66** Additional child tax credit. Attach Form 8812 . . . . . | **66** | | |
| | **67** Amount paid with request for extension to file (see inst) . . . | **67** | | |
| | **68** Credits from Form: **a** ☐ 2439 **b** ☐ 4136 **c** ☐ 8801 **d** ☐ 8885 | **68** | | |
| | **69** First-time homebuyer credit. Attach Form 5405 . . . . | **69** | | |
| | **70** Recovery rebate credit (see worksheet in the instructions) . | **70** | | |
| | **71** Add lines 62 through 70. These are your **total payments** . . . . . . . . . . . . ▶ | **71** | 7,200. |

| | | | |
|---|---|---|---|
| **Refund** Direct deposit? See instructions and fill in 73b, 73c, and 73d, or Form 8888. ▶ | **72** If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you **overpaid** | **72** | |
| | **73 a** Amount of line 72 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | **73a** | |
| | **b** Routing number | | |
| | **c** Type: ☐ Checking ☐ Savings | | |
| | **d** Account number | | |
| | **74** Amount of line 72 you want **applied to your 2009 estimated tax** ▶ **74** | | |
| **Amount You Owe** | **75** Amount you owe. Subtract line 71 from line 61. For details on how to pay, see inst. . . . ▶ | **75** | 1,675. |
| | **76** Estimated tax penalty (see instructions) . . . . . . . **76** | | |

| | | |
|---|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No** | |
| | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |

**Sign Here**
Joint return? See instr.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation SELF-EMPLOYED | Daytime phone number 786-402-7589 |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature *Gloria Batule CPA* | Date 03/19/2009 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | GLORIA M BATULE PA 782 NW LEJEUNE RD STE 528 Miami FL 33126- | EIN | Phone no. 305-441-6464 |

BCA    Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.        US1040S2    Rev. 1        Form **1040** (2008)

| SCHEDULES A&B (Form 1040) | | | | **Schedule A - Itemized Deductions** | | OMB No. 1545-0074 | |
|---|---|---|---|---|---|---|---|

**SCHEDULES A&B (Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

**Schedule A - Itemized Deductions**
(Schedule B is on page 2)
▶ Attach to Form 1040.   ▶ See Instructions for Schedules A&B (Form 1040).

OMB No. 1545-0074
**2008**
Attachment
Sequence No. **07**

Name(s) shown on Form 1040
STEPHEN  FERRERA

Your social security no.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | | | |
| | 1 | Medical and dental expenses (see instructions)................... | | 1 | | | |
| | 2 | Enter amt. from Form 1040, line 38   **2** | | | | | |
| | 3 | Multiply line 2 by 7.5% (.075) ......................... | | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | | 4 | |
| **Taxes You** | 5 | State and local (check only one box); | | | | | |
| | a | ☐  Income taxes, or | | 5 | 584. | | |
| | b | ☒  General sales taxes | | | | | |
| **Paid** | 6 | Real estate taxes (see instructions)...................... | | 6 | 2,763. | | |
| (See instructions.) | 7 | Personal property taxes ............................ | | 7 | | | |
| | 8 | Other taxes. List type and amount   ▶ _____ | | | | | |
| | | _____ | | 8 | | | |
| | 9 | Add lines 5 through 8 .............................................. | | | | 9 | 3,347. |
| **Interest You Paid** | 10 | Home mortgage interest & points reported to you on Form 1098 | | 10 | 17,993. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If | | | | | |
| (See instructions.) | | paid to the person from whom you bought the home, see inst. | | | | | |
| | | and show that person's name, identifying no., and address  ▶ | | | | | |
| **Note.** | | | | 11 | | | |
| Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules ............................ | | 12 | | | |
| | 13 | Qualified mortgage insurance premiums (See instructions)....... | | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | | 14 | | | |
| | 15 | Add lines 10 through 14 ............................................ | | | | 15 | 17,993. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | | 16 | 225. | | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 ........... | | 17 | 200. | | |
| | 18 | Carryover from prior year .......................... | | 18 | | | |
| | 19 | Add lines 16 through 18 ............................................ | | | | 19 | 425. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.)................ | | | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions)▶ _____ | | | | | |
| | | _____ | | 21 | | | |
| | 22 | Tax preparation fees ............................. | | 22 | | | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount  ▶ _____ | | | | | |
| (See instructions.) | | _____ | | 23 | | | |
| | 24 | Add lines 21 through 23 ........................... | | 24 | | | |
| | 25 | Enter amt. from Form 1040, line 38   **25** | | | | | |
| | 26 | Multiply line 25 by 2% (.02) ........................ | | 26 | | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- ...................... | | | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other - from list in the inst. List type and amount .....▶ _____ | | | | | |
| | | _____ | | | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)? | | | | | |
| | | ☒  **No.**   Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | | 29 | 21,765. |
| | | ☐  **Yes.**   Your deduction may be limited. See instructions for the amount to enter. | | | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ..... ▶ ☐ | | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                                           Schedule A (Form 1040) 2008

**BCA**    Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.            USSCHA$1      Rev. 1

| Schedule C (Form 1040) | **Profit or Loss From Business** | | OMB No. 1545-0074 |
|---|---|---|---|
| | (Sole Proprietorship) | | **2008** |
| Department of the Treasury Internal Revenue Service  (99) | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ▶ Attach to Form 1040, 1040NR, or 1041.  ▶ See instructions for Schedule C (Form 1040). | | Attachment Sequence No.  **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| STEPHEN FERRERA | ▮▮▮▮▮▮▮▮▮ |

**A** Principal business or profession, including product or service (see instructions)
BLACKSMITH

**B** Enter code from instr. ▶ 812910

**C** Business name. If no separate business name, leave blank.

**D** Employer ID no. (EIN), if any

**E** Business address (including suite or room no.) ▶ PO BOX 292275
City, town or post office, state, and ZIP code ▶ Fort Lauderdale FL 33329

**F** Accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2008? If "No," see instructions for limit on losses ... ☒ Yes ☐ No

**H** If you started or acquired this business during 2008, check here ................................ ▶ ☐

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ................ ▶ ☐ | **1** | 78,488. |
| 2 | Returns and allowances .................................................. | **2** | |
| 3 | Subtract line 2 from line 1 ............................................... | **3** | 78,488. |
| 4 | Cost of goods sold (from line 42 on page 2) ................................. | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 .................................. | **5** | 78,488. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .... | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ...................................... ▶ | **7** | 78,488. |

## Part II  Expenses.  Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ................ | **8** | | 18 Office expense .................... | **18** | |
| 9 | Car and truck expenses | | | 19 Pension and profit-sharing plans .... | **19** | |
| | (see instructions) ......... | **9** | 7,765. | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees ......... | **10** | | a Vehicles, machinery, and equipment | **20a** | |
| 11 | Contract labor | | | b Other business property ........... | **20b** | |
| | (see instructions) ......... | **11** | | 21 Repairs and maintenance ......... | **21** | |
| 12 | Depletion ................ | **12** | | 22 Supplies (not included in Part III) ... | **22** | 15,809. |
| 13 | Depreciation and section 179 | | | 23 Taxes and licenses ............... | **23** | 150. |
| | expense deduction (not included | | | 24 Travel, meals, and entertainment: | | |
| | in Part III) (see instructions) ... | **13** | | a Travel ......................... | **24a** | |
| 14 | Employee benefit programs | | | b Deductible meals and | | |
| | (other than on line 19) ........ | **14** | | entertainment (see instructions) ...... | **24b** | 331. |
| 15 | Insurance (other than health)........ | **15** | | 25 Utilities ........................ | **25** | |
| 16 | Interest: | | | 26 Wages (less employment credits) ... | **26** | |
| a | Mortgage (paid to banks, etc.) ... | **16a** | | 27 Other expenses (from line 48 | | |
| b | Other ................ | **16b** | | on page 2) ...................... | **27** | 2,209. |
| 17 | Legal and professional services ................ | **17** | 275. | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ............... ▶ | **28** | 26,539. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ...................................... | **29** | 51,949. |
| 30 | Expenses for business use of your home. Attach **Form 8829** ................................ | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12, and Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1 as a statutory employee, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | **31** | 51,949. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1 as a statutory employee, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | **32a** ☐ | All investment is at risk. |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32b** ☐ | Some investment is not at risk. |

For Paperwork Reduction Act Notice, see instructions.                    Schedule C (Form 1040) 2008

BCA    Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.        USSCHC$1      Rev. 1

Schedule C (Form 1040) 2008   STEPHEN FERRERA                                    Page **2**

| Part III | Cost of Goods Sold   (see instructions) |
|---|---|

**33** Method(s) used to
value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory? if
"Yes," attach explanation   ☐ **Yes**   ☐ **No**

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . | **35** | |
| **36** Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |
| **38** Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42 Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . . . | **42** | |

| Part IV | Information on Your Vehicle.   Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____.

**44** Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

**a** Business   14250   **b** Commuting (see instr.) _____   **c** Other   1200

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ **Yes**   ☐ **No**

**46** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . ☒ **Yes**   ☐ **No**

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ **Yes**   ☐ **No**

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ **Yes**   ☐ **No**

| Part V | Other Expenses.   List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| TELEPHONE/COMMUNICATION | 1,521. |
| PO BOX | 76. |
| POSTAGE | 612. |
| | |
| | |
| | |
| | |
| | |
| **48 Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . **48** | 2,209. |

Schedule C (Form 1040) 2008

**BCA**   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.        USSCHC$2        Rev. 1

| Schedule SE (Form 1040) 2008 | Attachment Sequence No. **17** | Page **2** |
|---|---|---|

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| STEPHEN FERRERA | |

## Section B - Long Schedule SE

**Part I**   Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income**, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is **not** church employee income. See instructions.

A  If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more **of** other net earnings from self-employment, check here and continue with Part I ................................................ ▶ ☐

| | | |
|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) ......... | **1a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code X ...... | **1b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line.  See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) ......... | **2** | 51,949. |
| **3** Combine lines 1a, 1b, and 2 ......................................... | **3** | 51,949. |
| **4a** If line 3 is more than zero, multiply line 3 by 92.35% (.9235).  Otherwise, enter amount from line 3 ............ | **4a** | 47,975. |
| **b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here .......... | **4b** | |
| **c** Combine lines 4a and 4b.  If less than $400, **stop;** you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue ................ ▶ | **4c** | 47,975. |
| **5a** Enter your **church employee income** from Form W-2. See instructions for definition of church employee income ........................ | **5a** | | |
| **b** Multiply line 5a by 92.35% (.9235).  If less than $100, enter -0- ......................... | **5b** | |
| **6** Net earnings from self-employment.  Add lines 4c and 5b ......................... | **6** | 47,975. |
| **7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2008 .................... | **7** | 102,000. 00 |
| **8a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation.  If $102,000 or more, skip lines 8b through 10, and go to line 11 ......................... | **8a** | | |
| **b** Unreported tips subject to social security tax (from Form 4137, line 10) ............ | **8b** | | |
| **c** Wages subject to social security tax (from Form 8919, line 10) ........... | **8c** | | |
| **d** Add lines 8a, 8b, and 8c ........................................... | **8d** | |
| **9** Subtract line 8d from line 7.  If zero or less, enter -0- here and on line 10 and go to line 11 .............. ▶ | **9** | 102,000. |
| **10** Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) ......................... | **10** | 5,949. |
| **11** Multiply line 6 by 2.9% (.029) ....................................... | **11** | 1,391. |
| **12** Self-employment tax.  Add lines 10 and 11.  Enter here and on **Form 1040, line 57** .................. | **12** | 7,340. |
| **13** Deduction for one-half of self-employment tax.  Multiply line 12 by 50% (.5). Enter the result here and on **Form 1040, line 27** ......... | **13** | 3,670. |

**Part II**   Optional Methods To Figure Net Earnings   (see instructions)

| | | |
|---|---|---|
| **Farm Optional Method.** You may use this method only if (a) your gross farm income [1] was not more than $6,300 **or** (b) your net farm profits [2] were less than $4,548 | | |
| **14** Maximum income for optional methods ....................................... | **14** | 4,200. 00 |
| **15** Enter the **smaller of:** two-thirds (2/3) of gross farm income [1]  (not less than zero) **or** $4,200.  Also include this amount on line 4b above | **15** | |
| **Nonfarm Optional Method.** You may use this method only if (a) your net nonfarm profits [3] were less than $4,548 and also less than 72.189% of your gross nonfarm income, [4]  and (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. | | |
| **Caution.** You may use this method no more than five times. | | |
| **16** Subtract line 15 from line 14 ......................................... | **16** | |
| **17** Enter the **smaller of:** two-thirds (2/3) of gross nonfarm income [4]  (not less than zero) **or** the amount on line 16.  Also include this amount on line 4b above ........................ | **17** | |

| | |
|---|---|
| [1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B. | [3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1. |
| [2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A minus the amount you would have entered on line 1b had you not used the optional method. | [4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2. |

**US Schedule A**          **Sales Tax Worksheet**          **2008**

Name: STEPHEN FERRERA          SSN: ▮▮▮▮▮▮

| | | |
|---|---|---|
| 1 | Federal AGI | 48,316. |
| 2 | Nontaxable income listed on tax return | |
| a | Nontaxable interest | |
| b | Social security | |
| c | Combat pay | |
| d | Income on Forms 4970 and 4972 | |
| e | Nontaxable part of IRA, pension, or annuity distributions, not including rollovers | |
| 3 | Other nontaxable income | |
| a | _____ | |
| b | _____ | |
| c | _____ | |
| d | _____ | |
| e | _____ | |
| 4 | **Income for sales tax chart** | 48,316. |

| | | |
|---|---|---|
| 1 | Enter the taxpayer's state of residency for 2008 | FL |
| | If the taxpayer was a part-year resident, enter the dates resided in this state _____ to _____ | |
| | **State sales tax from the applicable table** | 584. |
| 2 | Did you live Alaska, Arizona, Arkansas (Texarkana only), California (Los Angeles County only), Colorado, Georgia, Illinois, Louisiana, New York State, or North Carolina in 2008? | |
| | [X] **No.**   Line 2 should be -0-. | |
| | [ ] **Yes.**   Enter the letter (A - D) for the optional local sales tax table you want to use | |
| | **Local sales tax from the applicable table** | |
| 3 | Did your locality impose a local general sales tax in 2008? Residents of California, Nevada, and Texarkana, Arkansas, see the Schedule A instructions. | |
| | [X] **No.**   Go to line 7. | |
| | [ ] **Yes.**   Enter the local general sales tax rate. If the rate is 2.5%, enter 2.5 | |
| 4 | Did you enter -0- on line 2 above? | |
| | [ ] **No.**   Skip to line 6. | |
| | [ ] **Yes.**   Enter the state general sales tax rate from the table headed by the state in the Schedule A instructions. | |
| | Enter 6.5% as 6.5 | 6.0000 |
| 5 | Divide line 3 by line 4 | |
| 6 | Did you enter -0- on line 2 above? | |
| | [ ] **No.**   Multiply line 2 by line 3. | |
| | [ ] **Yes.**   Multiply line 1 by line 5 | |
| 7 | Total of lines 1 and 6 - prorated for part-year residents | 584. |
| 8 | General sales tax paid on specified items. Motor vehicles - If the tax rate is higher than the general sales tax rate, only include the amount of tax at the general sales tax rate. Aircraft, boats, homes, including mobile and prefabricated, or home building material - Only deductible if the sales tax charged is at the general sales tax rate | |
| 9 | **Total sales tax using the sales tax chart** | 584. |
| 10 | **Sales tax using actual receipts** | |
| 11 | **Sales tax deduction for Schedule A, line 5** | 584. |

Copyright form software only, 2008 Universal Tax Systems, Inc.  All rights reserved.          USWA$$$3

# DEC. EXHIBIT AA

Form **1040**

Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return**  **2009**  (99)  IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2009, or other tax year beginning _____ ,2009, ending _____ ,20 ___  OMB No. 1545-0074

**Label** (See instructions)
**Use the IRS label.** Otherwise, please print or type.

Name   Spouse's Name (if Joint Return)   Home Address   City, State, and ZIP Code
STEPHEN FERRERA

**Your social security number**

**Spouse's social security no.**

▲ You **must** enter your SSN(s) above. ▲

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶   ☐ You  ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here. ▶ KAREN FLYNN
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a .................
b ☐ Spouse ...................................................

| | | |
|---|---|---|
| **Boxes checked on 6a and 6b** | | 1 |

c Dependents:

| (1) First name   Last name | (2) Dependent's social security no. | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst) |
|---|---|---|---|
| ███████ | ███████ | | ☒ |

If more than four dependents, see instr. and check here ▶ ☐

| | |
|---|---|
| **No. of children on 6c who:** | |
| • lived with you | 1 |
| • did not live with you due to divorce or separation (see instr.) | 0 |
| Dependents on 6c not entered above | 0 |

d Total number of exemptions claimed .........................................

**Add numbers on lines above ▶** ☐ 2

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

7 Wages, salaries, tips, etc. Attach Form(s) W-2 ........................ **7**
8a Taxable interest. Attach Schedule B if required ...................... **8a**
b Tax-exempt interest. Do **not** include on line 8a ......... **8b**
9a Ordinary dividends. Attach Schedule B if required .................. **9a**
b Qualified dividends (see instructions) ............. **9b**
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ........ **10**
11 Alimony received ................................................ **11**
12 Business income or (loss). Attach Schedule C or C-EZ ................ **12**  41,330.
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ **13**  479.
14 Other gains or (losses). Attach Form 4797 ......................... **14**
15a IRA distributions .......... **15a**  b Taxable amount (see inst.) **15b**
16a Pensions and annuities .... **16a**  b Taxable amount (see inst.) **16b**
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... **17**
18 Farm income or (loss). Attach Schedule F .......................... **18**
19 Unemployment compensation in excess of $2,400 per recipient (see instructions) .......... **19**
20a Social security benefits ... **20a**  b Taxable amount (see inst.) **20b**
21 Other income. List type and amount (see instr.) GAMBLING INCOME **21**  1,000.
22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ **22**  42,809.

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

**Adjusted Gross Income**

23 Educator expenses (see instructions) ................... **23**
24 Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ **24**
25 Health savings account deduction. Attach Form 8889 .... **25**
26 Moving expenses. Attach Form 3903 .................... **26**
27 One-half of self-employment tax. Attach Schedule SE ... **27**  2,920.
28 Self-employed SEP, SIMPLE, and qualified plans ....... **28**
29 Self-employed health insurance deduction (see instr.) .. **29**
30 Penalty on early withdrawal of savings ................ **30**
31a Alimony paid b Recipient's SSN ▶ **31a**
32 IRA deduction (see instructions) ...................... **32**
33 Student loan interest deduction (see instructions) ........ **33**
34 Tuition and fees deduction. Attach Form 8917 ........... **34**
35 Domestic production activities deduction. Attach Form 8903 **35**
36 Add lines 23 through 31a and 32 through 35 ........................................ **36**  2,920.
37 Subtract line 36 from line 22. This is your **adjusted gross income** ▶ **37**  39,889.

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   Form **1040** (2009)

BCA  Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.   US1040$1   Rev. 1

Form 1040 (2009)          STEPHEN FERRERA                                                          Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) .................... | 38 | 39,889. |

**Standard Deduction for -**

- People who check any box on line 39a, 39b, or 40b **or** who can be claimed as a dependent, see instr.
- All others:

Single or Married filing separately, $5,700

Married filing jointly or Qualifying widow(er), $11,400

Head of household, $8,350

| | | |
|---|---|---|
| 39a | Check { You were born before Jan. 2, 1945, ☐ Blind. } Total boxes if: { Spouse was born before Jan. 2, 1945, ☐ Blind. } checked ▶ 39a | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here .................... ▶ 39b ☐ | |
| 40a | Itemized deductions (from Schedule A) **or your standard deduction** (see left margin) | 40a | 20,633. |
| b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) .......... ▶ 40b ☐ | |
| 41 | Subtract line 40a from line 38 .................... | 41 | 19,256. |
| 42 | **Exemptions.** If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions | 42 | 7,300. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 11,956. |
| 44 | **Tax** (see instructions). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 1,379. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 .................... | 45 | |
| 46 | Add lines 44 and 45 .................... ▶ | 46 | 1,379. |
| 47 | Foreign tax credit. Attach Form 1116 if required ........... | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 ..... | 48 | |
| 49 | Education credits from Form 8863, line 29 ......... | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 .. | 50 | |
| 51 | Child tax credit (see instructions) .................... | 51 | 1,000. |
| 52 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 | 52 | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| 54 | Add lines 47 through 53. These are your **total credits** .................... | 54 | 1,000. |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- .......... ▶ | 55 | 379. |

| **Other Taxes** | | | | |
|---|---|---|---|---|
| | 56 | Self-employment tax. Attach Schedule SE .................... | 56 | 5,840. |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 | Additional taxes: a ☐ AEIC payments b ☐ Household employment taxes. Attach Sch. H | 59 | |
| | 60 | Add lines 55 through 59. This is your **total tax** .................... ▶ | 60 | 6,219. |

| **Payments** | | | | |
|---|---|---|---|---|
| | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | |
| If you have a qualifying child, attach Schedule EIC. | 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | 7,200. |
| | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | 400. |
| | 64a | **Earned income credit (EIC)** | 64a | |
| | b | Nontaxable combat pay election | 64b | |
| | 65 | Additional child tax credit. Attach Form 8812 .................... | 65 | |
| | 66 | Refundable education credit from Form 8863, line 16 ...... | 66 | |
| | 67 | First-time homebuyer credit. Attach Form 5405 .......... | 67 | |
| | 68 | Amount paid with request for extension to file (see inst.) .. | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 69 | |
| | 70 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 70 | |
| | 71 | Add lines 61, 62, 63, 64a and 65 through 70. These are your **total payments** ...... ▶ | 71 | 7,600. |

| **Refund** | | | | |
|---|---|---|---|---|
| Direct deposit? See instructions and fill in 73b, 73c, and 73d, or Form 8888. | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you **overpaid** | 72 | 1,381. |
| | 73a | Amount of line 72 you want **refunded to you**. If Form 8888 is attached, check here ▶ ☐ | 73a | |
| | b | Routing number | | |
| | c | Type: ☐ Checking ☐ Savings | | |
| | d | Account number | | |
| | 74 | Amount of line 72 you want **applied to your 2010 estimated tax** ▶ | 74 | 1,381. |

| **Amount You Owe** | | | | |
|---|---|---|---|---|
| | 75 | **Amount you owe.** Subtract line 71 from line 60. For details on how to pay, see inst. ▶ | 75 | |
| | 76 | Estimated tax penalty (see instructions) .......... | 76 | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No** | | |
|---|---|---|---|
| | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |

**Sign Here**

Joint return? See instr. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation SELF-EMPLOYED | Daytime phone number 786-402-7589 |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ *Gloria Batule CPA* | Date 03/20/2010 | Check if self-employed ☒ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ GLORIA M BATULE P A 782 NW LEJEUNE RD STE 528 MIAMI FL 33126- | | EIN | Phone no. 305-441-6464 |

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.     US1040S2   Rev. 1                Form **1040** (2009)

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Itemized Deductions

▶ **Attach to Form 1040.**    ▶ **See Instructions for Schedule A (Form 1040).**

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

STEPHEN FERRERA

Your social security no.

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions)................. | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 ......  **2** | | | |
| | 3 | Multiply line 2 by 7.5% (.075) ................................ | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- ..................... | | 4 | |
| **Taxes You Paid** | 5 | State and local (**check only one box**); | 5 | 512. | |
| | | a ☐   Income taxes, **or** ▶ | | | |
| | | b ☒  General sales taxes ▶ | | | |
| | 6 | Real estate taxes (see instructions)............................. | 6 | 3,211. | |
| (See instructions.) | 7 | New motor vehicle taxes from line 11 of the worksheet in the instructions. Skip this line if you checked box 5b .............. | 7 | | |
| | 8 | Other taxes. List type and amount ▶ _____ | 8 | | |
| | 9 | Add lines 5 through 8 ............................................ | | 9 | 3,723. |
| **Interest You Paid** | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | 15,495. | |
| (See instructions.) | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see inst. and show that person's name, identifying no., and address ▶ | | | |
| **Note.** | | _____ | | | |
| Personal interest is | | _____ | 11 | | |
| not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules ............................................ | 12 | | |
| | 13 | Qualified mortgage insurance premiums (See instructions)...... | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See inst.) | 14 | | |
| | 15 | Add lines 10 through 14 .......................................... | | 15 | 15,495. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | 225. | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 .......... | 17 | 190. | |
| | 18 | Carryover from prior year..................................... | 18 | | |
| | 19 | Add lines 16 through 18 .......................................... | | 19 | 415. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.)........................ | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions) ▶ _____ | 21 | | |
| | 22 | Tax preparation fees ............................................ | 22 | | |
| (See instructions.) | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _____ | 23 | | |
| | 24 | Add lines 21 through 23 ......................................... | 24 | | |
| | 25 | Enter amount from Form 1040, line 38 ......  **25** | | | |
| | 26 | Multiply line 25 by 2% (.02) ..................................... | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- .................. | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other - from list in the inst. List type and amount ▶ GAMBLING LOSSES                                                  1,000. | | 28 | 1,000. |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $166,800 (over $83,400 if married filing separately)? | | 29 | 20,633. |
| | | ☒  **No.**  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40a. ▶ | | | |
| | | ☐  **Yes.**  Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ..................... ▶ ☐ | | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**

**Schedule A (Form 1040) 2009**

BCA    Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.         USSCHA$1     Rev. 1

| **Schedule C**<br>**(Form 1040)**<br><br>Department of the Treasury<br>Internal Revenue Service  (99) | **Profit or Loss From Business**<br>(Sole Proprietorship)<br>▶ **Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.**<br>▶ **Attach to Form 1040, 1040NR, or 1041.**  ▶ **See instructions for Schedule C (Form 1040).** | OMB No. 1545-0074<br>**2009**<br>Attachment<br>Sequence No.  **09** |
|---|---|---|

| Name of proprietor<br>STEPHEN FERRERA | Social security number (SSN) |
|---|---|

**A** Principal business or profession, including product or service (see instructions)
BLACKSMITH

**B** Enter code from instr.
812910

**C** Business name. If no separate business name, leave blank.

**D** Employer ID no. (EIN), if any

**E** Business address (including suite or room no.) ▶   PO BOX 292275
City, town or post office, state, and ZIP code   Fort Lauderdale FL 33329

**F** Accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see instructions for limit on losses  ☒ Yes ☐ No

**H** If you started or acquired this business during 2009, check here ▶ ☐

## Part I   Income

| | | |
|---|---|---|
| 1 Gross receipts or sales. **Caution.** See instructions and check the box if:<br>● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or<br>● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses  ▶ ▶ ☐ | **1** | 67,247. |
| 2 Returns and allowances | **2** | |
| 3 Subtract line 2 from line 1 | **3** | 67,247. |
| 4 Cost of goods sold (from line 42 on page 2) | **4** | |
| 5 **Gross profit.** Subtract line 4 from line 3 | **5** | 67,247. |
| 6 Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | **6** | |
| 7 **Gross income.** Add lines 5 and 6 ▶ | **7** | 67,247. |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 Advertising | **8** | | 18 Office expense | **18** | |
| 9 Car and truck expenses<br>(see instructions) | **9** | 7,822. | 19 Pension and profit-sharing plans | **19** | |
| 10 Commissions and fees | **10** | | 20 Rent or lease (see instructions): | | |
| 11 Contract labor<br>(see instructions) | **11** | | a Vehicles, machinery, and equipment | **20a** | |
| 12 Depletion | **12** | | b Other business property | **20b** | |
| 13 Depreciation and section 179<br>expense deduction (not included<br>in Part III) (see instructions) | **13** | | 21 Repairs and maintenance | **21** | |
| | | | 22 Supplies (not included in Part III) | **22** | 15,333. |
| | | | 23 Taxes and licenses | **23** | 150. |
| 14 Employee benefit programs<br>(other than on line 19) | **14** | | 24 Travel, meals, and entertainment:<br>a Travel | **24a** | |
| 15 Insurance (other than health) | **15** | | b Deductible meals and<br>entertainment (see instructions) | **24b** | 62. |
| 16 Interest: | | | 25 Utilities | **25** | |
| a Mortgage (paid to banks, etc.) | **16a** | | 26 Wages (less employment credits) | **26** | |
| b Other | **16b** | | 27 Other expenses (from line 48<br>on page 2) | **27** | 2,250. |
| 17 Legal and professional<br>services | **17** | 300. | | | |

| | | |
|---|---|---|
| 28 **Total expenses** before expenses for business use of home. Add lines 8 through 27 ▶ | **28** | 25,917. |
| 29 Tentative profit or (loss). Subtract line 28 from line 7 | **29** | 41,330. |
| 30 Expenses for business use of your home. Attach **Form 8829** | **30** | |
| 31 **Net profit or (loss).** Subtract line 30 from line 29.<br>● If a profit, enter on both **Form 1040, line 12, and Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>● If a loss, you **must** go to line 32. | **31** | 41,330. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
● If you checked 32a, enter the loss on both **Form 1040, line 12, and Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3**.
● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule C (Form 1040) 2009**

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.   USSCHC$1   Rev. 1

Schedule C (Form 1040) 2009  STEPHEN FERRERA                                        Page **2**

| **Part III** | **Cost of Goods Sold**  (see instructions) |
|---|---|

33  Method(s) used to
value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ........................................................................ ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ............... | **35** | |
| 36  Purchases less cost of items withdrawn for personal use ................................... | **36** | |
| 37  Cost of labor. Do not include any amounts paid to yourself ................................. | **37** | |
| 38  Materials and supplies ........................................................... | **38** | |
| 39  Other costs ..................................................................... | **39** | |
| 40  Add lines 35 through 39 ........................................................... | **40** | |
| 41  Inventory at end of year .......................................................... | **41** | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ............ | **42** | |

| **Part IV** | **Information on Your Vehicle.**   Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____ .

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

**a** Business _____14222_____   **b** Commuting (see instr.) _____   **c** Other _____

45  Was your vehicle available for personal use during off-duty hours? ................................ ☒ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? ........................... ☒ Yes   ☐ No

47a  Do you have evidence to support your deduction? ............................................ ☒ Yes   ☐ No

 **b** If "Yes," is the evidence written? ......................................................... ☒ Yes   ☐ No

| **Part V** | **Other Expenses.**   List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| TELEPHONE/COMMUNICATION | 1,533. |
| PO BOX | 76. |
| POSTAGE | 641. |
| | |
| | |
| | |
| | |
| | |
| **48**  **Total other expenses.** Enter here and on page 1, line 27 ...................................... **48** | 2,250. |

Schedule C (Form 1040) 2009

**BCA**   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.   USSCHC$2   Rev. 1

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Capital Gains and Losses**

► Attach to Form 1040 or Form 1040NR.   ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2009**

Attachment
Sequence No.  **12**

Name(s) shown on return
STEPHEN FERRERA

Your social security number

### Part I    Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** VARIOUS | 01/01/2009 | 10/22/2009 | 1503. | 1024. | 479. |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | |
| **3** **Total short-term sales price amounts.** Add lines 1 and 2 in column (d) | **3** | 1503. | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** in the instructions | | **6** ( ) | |
| **7** **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) | | **7** | 479. |

### Part II    Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **8** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | |
| **10** **Total long-term sales price amounts.** Add lines 8 and 9 in column (d) | **10** | | |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **12** | |
| **13** Capital gain distributions. See the instructions | | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** in the instructions | | **14** ( ) | |
| **15** **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f). Then go to Part III on page 2 | | **15** | |

For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.          Schedule D (Form 1040) 2009

BCA       Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.          USSCHD$1    Rev. 1

Schedule D (Form 1040) 2009     STEPHEN FERRERA                                    Page 2

**Part III**     **Summary**

| | | | |
|---|---|---|---|
| 16 | Combine lines 7 and 15 and enter the result ..................................................... | 16 | 479. |

If line 16 is:
- A **gain**, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- A **loss**, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- **Zero**, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

17  Are lines 15 and 16 **both** gains?
- ☐ **Yes.** Go to line 18.
- ☒ **No.** Skip lines 18 through 21, and go to line 22.

18  Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions  ........................ ▶ | 18 |

19  Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions  .................................................................... ▶ | 19 |

20  Are lines 18 and 19 **both** zero or blank?
- ☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR). **Do not** complete lines 21 and 22 below.
- ☐ **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Schedule D Tax Worksheet** in the instructions. **Do not** complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:
- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)  ........................................ | 21 |( )

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?
- ☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR).
- ☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2009

**BCA**    Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.          USSCHD$2    Rev. 1

Schedule SE (Form 1040) 2009      Attachment Sequence No. **17**      Page **2**

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| STEPHEN  FERRERA | |

## Section B - Long Schedule SE

### Part I     Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income,** skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is **not** church employee income.  See instructions.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I .................................................... ▶ ☐

| | | | |
|---|---|---|---:|
| **1 a** | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A.  **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) ............... | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y ...... | **1b** | |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1.  Ministers and members of religious orders, see instructions for types of income to report on this line.  See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) ............................ | **2** | 41,330. |
| **3** | Combine lines 1a, 1b, and 2 .................................................................................. | **3** | 41,330. |
| **4 a** | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 ............ | **4a** | 38,168. |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here ..................... | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue ...................... ▶ | **4c** | 38,168. |
| **5 a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income ............................ **5a** | | |
| **b** | Multiply line 5a by 92.35% (.9235).  If less than $100, enter -0- ..................................... | **5b** | |
| **6** | **Net earnings from self-employment.** Add lines 4c and 5b .................................................. | **6** | 38,168. |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2009 ...................................... | **7** | 106,800.00 |
| **8 a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation.  If $106,800 or more, skip lines 8b through 10, and go to line 11 ...................................... **8a** | | |
| **b** | Unreported tips subject to social security tax (from Form 4137, line 10) ............. **8b** | | |
| **c** | Wages subject to social security tax (from Form 8919, line 10) ............ **8c** | | |
| **d** | Add lines 8a, 8b, and 8c .................................................................................. | **8d** | |
| **9** | Subtract line 8d from line 7.  If zero or less, enter -0- here and on line 10 and go to line 11 .............. ▶ | **9** | 106,800. |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) ............................................... | **10** | 4,733. |
| **11** | Multiply line 6 by 2.9% (.029) .............................................................................. | **11** | 1,107. |
| **12** | **Self-employment tax.** Add lines 10 and 11.  Enter here and on **Form 1040, line 56** ..................... | **12** | 5,840. |
| **13** | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.50). Enter the result here and on **Form 1040, line 27** ................... **13** | 2,920. | |

### Part II     Optional Methods To Figure Net Earnings    (see instructions)

| | | | |
|---|---|---|---:|
| | **Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income [1] was not more than $6,540 **or** **(b)** your net farm profits [2] were less than $4,721 | | |
| **14** | Maximum income for optional methods ...................................................................... | **14** | 4,360.00 |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income [1]  (not less than zero) **or** $4,360.  Also include this amount on line 4b above ...................................................................... | **15** | |
| | **Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits [3] were less than $4,721 and also less than 72.189% of your gross nonfarm income, [4]  **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times. | | |
| **16** | Subtract line 15 from line 14 ............................................................................... | **16** | |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income [4]  (not less than zero) **or** the amount on line 16.  Also include this amount on line 4b above ...................................................... | **17** | |

[1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

**BCA**   Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.     USSCHSE2    Rev. 1       **Schedule SE (Form 1040) 2009**

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service      (99)

# Making Work Pay and Government Retiree Credits

▶ Attach to Form 1040A, 1040, or 1040NR.      ▶ See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **166**

Name(s) shown on return
STEPHEN FERRERA

**Your social security number**

| | | | | | |
|---|---|---|---|---|---|
| **1 a** | **Important:** See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the "No" box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2 **(c)** your wages include pay for work performed while an inmate in a penal institution, **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, o **(e)** you are filing Form 2555 or 2555-EZ. | | | | |
| | Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)? | | | | |
| | ☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5. | | | | |
| | ☒ **No.** Enter your earned income (see instructions) | **1a** | 38,410. | | |
| **b** | Nontaxable combat pay included on line 1a (see instructions) | **1b** | | | |
| **2** | Multiply line 1a by 6.2% (.062) | **2** | 2,381. | | |
| **3** | Enter $400 ($800 if married filing jointly) | **3** | 400. | | |
| **4** | Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) | | | **4** | 400. |
| **5** | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 | **5** | 39,889. | | |
| **6** | Enter $75,000 ($150,000 if married filing jointly) | **6** | 75,000. | | |
| **7** | Is the amount on line 5 more than the amount on line 6? | | | | |
| | ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below. | | | | |
| | ☐ **Yes.** Subtract line 6 form line 5 | **7** | | | |
| **8** | Multiply line 7 by 2% (.02) | | | **8** | |
| **9** | Subtract line 8 from line 4. If zero or less, enter -0- | | | **9** | 400. |
| **10** | Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions). | | | | |
| | ☒ **No.** Enter -0- on line 10 and go to line 11. | | | | |
| | ☐ **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly). Do not enter more than $250 ($500 if married filing jointly) | | | **10** | |
| **11** | Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work **not** covered by social security? Do not include any pension or annuity reported on Form W-2. | | | | |
| | ☒ **No.** Enter -0- on line 11 and go to line 12. | | | | |
| | ☐ **Yes.** ● If you checked "No" on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is "Yes" for both spouses) | | | | |
| | ● If you checked "Yes" on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) | | | **11** | |
| **12** | Add lines 10 and 11 | | | **12** | |
| **13** | Subtract line 12 from line 9. If zero or less, enter -0- | | | **13** | 400. |
| **14** | **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63; Form 1040A, line 40; or Form 1040NR, line 60 | | | **14** | 400. |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.**       Schedule M (Form 1040A or 1040) 2009

**BCA**      Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.      USSCHM$1      Rev. 1

# US Child Tax Credit, Federal Extension Payment, and Carryovers Worksheet 2009

Name: STEPHEN FERRERA                                                                 SSN: ▮▮▮▮▮

## Child Tax Credit (CTC)

| | | |
|---|---|---:|
| 1 | $1,000 X [ 1 ] qualifying children | 1,000. |
| 2 | Modified AGI is AGI plus excluded income from Forms 2555 (EZ) and 4563, and excluded income from Puerto Rico | 39,889. |
| 3 | Modified AGI limitation $110,000 married filing jointly; $55,000 married filing separately; all others $75,000 | 55,000. |
| 4 | Subtract line 3 from line 2. If -0-, go to line 7 | |
| 5 | Round up to next $1,000 | |
| 6 | Multiply line 5 by 5% | |
| 7 | **Maximum child tax credit.** Subtract line 6 from line 1. You cannot take the credit if this amount is -0- | 1,000. |
| 8 | Amount from Form 1040, line 46, Form 1040A, line 28, or Form 1040NR, line 43 | 1,379. |
| 9 | Credits for foreign tax, dependent care, elderly, education, retirement savings, adoption, mortgage interest, DC first-time homebuyers and residential energy | |

> **CTC Worksheet for Forms 8396, Form 8839, Adoption Credit, Form 8859, DC First-time Homebuyers Credit, and Form 5695, Residential Energy Credits**
>
> | | | |
> |---|---|---|
> | 1 | Foreign tax credit + dependent care credit + elderly credit + education credit + retirement savings credit | |
> | 2 | Amount from line 7 above | |
> | 3 | Social security or RR tier 1 + Medicare | |
> | 4 | Form 1040, line 27 + line 59; or Form 1040NR, line 54 + uncollected social security and Medicare taxes listed on W2 | |
> | 5 | Add lines 3 and 4 | |
> | 6 | Earned income credit and excess FICA/RRTA | |
> | 7 | Subtract line 6 from line 5 | |
> | 8 | Maximum child tax credit, line 7 above, minus the larger of line 7 of this worksheet or Form 8812, line 6. This is the child tax credit for the purpose of figuring Forms 5695, 8396, 8839 and 8859. Use this amount in place of the child tax credit amount asked for on these forms | |
> | 9 | Total of adoption credit, mortgage interest credit, DC first-time homebuyer credit, and residential energy credits as refigured | |
> | 10 | Add lines 1 and 9 | |

| | | |
|---|---|---:|
| 10 | Subtract line 9 from line 8 | 1,379. |
| 11 | Child tax credit | 1,000. |

## Amount paid with Federal extension (Form 4868 or 2350)

## Carryovers from 2009 to 2010

| | |
|---|---|
| 1 | Section 179 expense disallowed, Form 4562, accumulative total |
| 2 | Net operating loss from 2009 only, Form 1045 |
| | Amt. carried forward from 2008. Listed on Form 1040, line 21, or Form 1040NR, line 21 |
| 3 | 2009 charitable contributions. Organization limit: |

| | Cash or other property | | Capital Gain | |
|---|---|---|---|---|
| | 50% | 30% | 30% | 20% |
| | | | | |

| | |
|---|---|
| 4 | Investment interest expense, Form 4952, accumulative total |
| 5 | Foreign tax credit from 2009 only, Form 1116. Enter amount carried back, if any |
| 6 | Adoption credit, Form 8839 |

| 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|
| | | | | |

| | |
|---|---|
| 7 | Mortgage interest credit, Form 8396 |

| 2007 | 2008 | 2009 |
|---|---|---|
| | | |

| | |
|---|---|
| 8 | General business credits for 2009 only, Form 3800 |
| 9 | Form 8844, for 2009 only. Enter amount carried back |
| 10 | DC first-time homebuyer credit, Form 8859, cumulative total |
| 11 | Prior year minimum tax credit, Form 8801, cumulative total |
| 12 | AMT limited qualified electric vehicle credit from 2009 only |
| 13 | Nonrecaptured net section 1231 losses |

| 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|
| | | | | |

Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.          USW10403

| US | **Estimated Tax Payments Made for the Current Tax Year** | **2009** |
|---|---|---|

Name: STEPHEN  FERRERA                                                                         SSN: ██████████

## Federal Estimated Tax Payments

| See note below | Date of payment | | Amount of payment | Towards 04/15/2009 payment | Towards 06/15/2009 payment | Towards 09/15/2009 payment | Towards 01/15/2010 payment |
|---|---|---|---|---|---|---|---|
| From last year | | | | | | | |
| D 04/15 | 1 | 04/15/2009 | 1,800. | 1,309. | 491. | | |
| U 06/15 | 2 | 06/15/2009 | 1,800. | | 818. | 982. | |
| E 09/15 | 3 | 09/15/2009 | 1,800. | | | 328. | 1,472. |
| 01/15 | 4 | 01/15/2010 | 1,800. | | | | |
| * Pay date | | 04/15/2010 | | | | | |
| Totals | | | 7,200. | 1,309. | 1,309. | 1,310. | 1,309. |

* Fill in the pay date on Form 2210, page 1.

## State Estimated Tax Payments

**The day listed in the date of payment section is the due date for most state estimated tax payments. If your state has different due dates, disregard
  the date suggested. If payment 1 was paid on or before the date due for payment 1, enter it in payment 1, etc.
* Check the * column if payment 4 was paid before 01/01/2010.

### Taxpayer, Joint, or Combined State Return

| | | ** Date of Payment | | | | | |
|---|---|---|---|---|---|---|---|
| State | Credit from last year | 04/15/2009 Amount 1 | 06/15/2009 Amount 2 | 09/15/2009 Amount 3 | 01/15/2010 Amount 4 | * | Total |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

_____  State and/or local balance due from previous years' returns paid in 2009. Include amounts paid with a 2008 extension
        paid in 2009
_____  State and/or local balance due from previous years' returns paid in 2009. Include amounts paid with a 2008 extension
        paid in 2009
_____  Last state estimate payment for 2008 paid in 2009 (due January 15, 2009)..............................
_____  Last state estimate payment for 2008 paid in 2009 (due January 15, 2009)..............................

## Spouse Filing Married Separate State Tax Return or Second Full Year Resident State

| | | ** Date of Payment | | | | | |
|---|---|---|---|---|---|---|---|
| State | Credit from last year | 04/15/2009 Amount 1 | 06/15/2009 Amount 2 | 09/15/2009 Amount 3 | 01/15/2010 Amount 4 | * | Total |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.          USWW2E$1

## US Schedule A        Sales Tax Worksheet        2009

Name: STEPHEN FERRERA                                    SSN: ▇▇▇▇▇▇▇

| | | |
|---|---|---|
| 1 | Federal AGI............................................................ | 39,889. |
| 2 | Nontaxable income listed on tax return | |
| a | Nontaxable interest ................................... | |
| b | Social security ........................................ | |
| c | Combat pay .......................................... | |
| d | Income on Forms 4970 and 4972 .................... | |
| e | Nontaxable part of IRA, pension, or annuity distributions, not including rollovers ...................................... | |
| 3 | Other nontaxable income | |
| a | _____ ......... | |
| b | _____ ......... | |
| c | _____ ......... | |
| d | _____ ......... | |
| e | _____ | |
| 4 | **Income for sales tax chart** ...................... | 39,889. |

| | | |
|---|---|---|
| 1 | Enter the taxpayer's state of residency for 2009........................ | FL |
| | If the taxpayer was a part-year resident, enter the dates resided in this state _____ to _____ | |
| | **State sales tax from the applicable table** ............................ | 512. |
| 2 | Did you live Alaska, Arizona, Arkansas, California (Los Angeles County only), Colorado, Georgia, Illinois, Louisiana, Missouri, New York State, North Carolina, South Carolina, Tennessee, Utah or Virginia in 2009? | |
| | [X] **No.** Line 2 should be -0-. | |
| | [ ] **Yes.** Enter the letter (A - D) for the optional local sales tax table you want to use .......... | |
| | **Local sales tax from the applicable table** ............................ | |
| 3 | Did your locality impose a local general sales tax in 2009? Residents of California and Nevada, see the Schedule A instructions. | |
| | [X] **No.** Go to line 7. | |
| | [ ] **Yes.** Enter the local general sales tax rate. If the rate is 2.5%, enter 2.5................... | |
| 4 | Did you enter -0- on line 2 above? | |
| | [ ] **No.** Skip to line 6. | |
| | [ ] **Yes.** Enter the state general sales tax rate from the table headed by the state in the Schedule A instructions. | |
| | Enter 6.5% as 6.5 ................................................ | 6.0000 |
| 5 | Divide line 3 by line 4 ................................................ | |
| 6 | Did you enter -0- on line 2 above? | |
| | [ ] **No.** Multiply line 2 by line 3. | |
| | [ ] **Yes.** Multiply line 1 by line 5 | |
| 7 | Total of lines 1 and 6 - prorated for part-year residents ...................... | 512. |
| 8 | General sales tax paid on specified items. | |
| | Motor vehicles - If the tax rate is higher than the general sales tax rate, only include the amount of tax at the general sales tax rate. | |
| a | Enter the state or local sales tax you paid in 2009 for the purchase of a NEW motor vehicle AFTER February 16, 2009. ...................................... | |
| b | Enter the purchase price (before taxes) of the new motor vehicles ................ | |
| c | If the amount on line 8b is more than $49,500, enter the portion of the tax from line 8a that is attributable to the first $49,500 of the purchase price of each new motor vehicle ............ | |
| d | Sales tax paid on motor vehicles not included on 8a and sales tax paid on aircraft, boats, homes, including mobile and prefabricated, or home building material - only Only deductible if the sales tax charged is at the general sales tax rate ................ | |
| 9 | **Total sales tax using the sales tax chart** ................................ | 512. |
| 10 | **Sales tax using actual receipts** | |
| 11 | **Sales tax deduction for Schedule A, line 5** ............................ | 512. |

Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.          USWA$$$3

# DEC. EXHIBIT BB

Form **1040** Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** **2010** (99) IRS Use Only-Do not write or staple in this space.

OMB No. 1545-0074

| Label | For the year Jan. 1-Dec. 31, 2010, or other tax year beginning | ,2010, ending | ,20 |

(See instructions)
Name Spouse's Name (if Joint Return) Home Address City, State, and ZIP Code
**STEPHEN FERRERA**

Use the IRS label. Otherwise, please print or type.

**Your social security number** ▮▮▮

**Spouse's social security no.** ▮▮▮

▲ **You must enter your SSN(s) above.** ▲

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here. ▮▮▮
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do **not** check box 6a
b ☐ Spouse

| Boxes checked on 6a and 6b | 1 |

If more than four dependents, see instr. and check here ▶ ☐

c Dependents:

| (1) First name Last name | (2) Dependent's social security no. | (3) Dependent's relationship to you | (4) if qualifying child for child tax credit (see inst) |
|---|---|---|---|
| ▮▮▮ | ▮▮▮ | ▮▮▮ | ☒ |

No. of children on 6c who:
• lived with you **1**
• did not live with you due to divorce or separation (see instr.) **0**
Dependents on 6c not entered above **0**

Add numbers on lines above ▶ **2**

d Total number of exemptions claimed .......

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | **Taxable interest.** Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. Do **not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see instructions) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 40,254. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions ....... 15a | b Taxable amount (see inst.) | 15b | |
| 16a | Pensions and annuities .... 16a | b Taxable amount (see inst.) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation (see instructions) | 19 | |
| 20a | Social security benefits .... 20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. List type and amount (see instr.) GAMBLING WINNINGS | 21 | 1,514. |
| 22 | Combine the amounts in the far right column for lines 7 through 21.This is your **total income** ▶ | 22 | 41,768. |

**Adjusted Gross Income**

| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 2,844. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see instr.) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) | 32 | |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 2,844. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 38,924. |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.** Form **1040** (2010)

BCA US1040$1

Form 1040 (2010)   **STEPHEN FERRERA**   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | | 38 | 38,924. |
| | 39a Check if: ☐ **You** were born before Jan. 2, 1946, ☐ **Blind.** ☐ **Spouse** was born before Jan. 2, 1946, ☐ **Blind.** Total boxes checked ▶ 39a | | | |
| | b If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ▶ 39b ☐ | | | |
| | 40 **Itemized deductions** (from Schedule A) **or your standard deduction** (see instructions) | | 40 | 21,241. |
| | 41 Subtract line 40a from line 38 | | 41 | 17,683. |
| | 42 **Exemptions.** Multiply $3,650 by the number on line 6d | | 42 | 7,300. |
| | 43 **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 10,383. |
| | 44 **Tax** (see instructions). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 | | 44 | 1,138. |
| | 45 **Alternative minimum tax** (see instructions). Attach Form 6251 | | 45 | |
| | 46 Add lines 44 and 45 ▶ | | 46 | 1,138. |
| | 47 Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 Education credits from Form 8863, line 23 | 49 | | |
| | 50 Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 Child tax credit (see instructions) | 51 | 1,000. | |
| | 52 Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 53 | | |
| | 54 Add lines 47 through 53. These are your **total credits** | | 54 | 1,000. |
| | 55 Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | | 55 | 138. |
| **Other Taxes** | 56 Self-employment tax. Attach Schedule SE | | 56 | 5,688. |
| | 57 Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | | 57 | |
| | 58 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59 **a** ☐ Forms(s) W-2, box 9 **b** ☐ Schedule H **c** ☐ Form 5405, line 16 | | 59 | |
| | 60 Add lines 55 through 59. This is your **total tax** ▶ | | 60 | 5,826. |
| **Payments** | 61 Federal income tax withheld from Forms W-2 and 1099 | 61 | | |
| If you have a qualifying child, attach Schedule EIC. | 62 2010 estimated tax payments and amount applied from 2009 return | 62 | 5,881. | |
| | 63 Making work pay and government retiree credits. Attach Schedule M | 63 | 400. | |
| | 64 a **Earned income credit (EIC)** | 64a | | |
| | b Nontaxable combat pay election | 64b | | |
| | 65 Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 American opportunity credit from Form 8863, line 14 | 66 | | |
| | 67 First-time homebuyer credit from Form 5405, line 10 | 67 | | |
| | 68 Amount paid with request for extension to file (see inst.) | 68 | | |
| | 69 Excess social security and tier 1 RRTA tax withheld (see inst.) | 69 | | |
| | 70 Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71 Credits from Form: **a** ☐ 2439 **b** ☐ 8839 **c** ☐ 8801 **d** ☐ 8885 | 71 | | |
| | 72 Add lines 61, 62, 63, 64a and 65 through 71. These are your **total payments** ▶ | | 72 | 6,281. |
| **Refund** Direct deposit? See instructions and fill in 74b, 74c, and 74d, or Form 8888. | 73 If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you **overpaid** | | 73 | 455. |
| | 74 a Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | 74a | |
| | b Routing number | | | |
| | ▶ c Type: ☐ Checking ☐ Savings | | | |
| | d Account number | | | |
| | 75 Amount of line 73 you want **applied to your 2011 estimated tax** ▶ | 75 | 455. | |
| **Amount You Owe** | 76 **Amount you owe.** Subtract line 72 from line 60. For details on how to pay, see inst. ▶ | | 76 | |
| | 77 Estimated tax penalty (see instructions) | 77 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete the following. ☒ **No**

Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶

**Sign Here**
Joint return?
See instr.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation SELF-EMPLOYED | Daytime phone number 786-402-7589 |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Print/Type preparer's name GLORIA BATULE CPA | Preparer's signature *Gloria Batule CPA* | Date 03/31/2011 | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ GLORIA BATULE PA | | | Firm's EIN | |
| Firm's address ▶ 782 NW LEJUENE RD STE 528 MIAMI FL 33126- | | | Phone no. 305-441-6464 | |

BCA   US1040$2          Form **1040** (2010)

# SCHEDULE A
## (Form 1040)

Department of the Treasury
Internal Revenue Service     (99)

# Itemized Deductions

▶ Attach to Form 1040.     ▶ See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
STEPHEN FERRERA

Your social security no.

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . . . . . . . . . . . . . | 1 | |
| | 2 | Enter amount from Form 1040, line 38 . . . .  **2** | | |
| | 3 | Multiply line 2 by 7.5% (.075) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . . . . . . . | 4 | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | |
| | | a ☐ Income taxes, **or** | | |
| | | b ☒ General sales taxes | 5 | 678. |
| | 6 | Real estate taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 3,527. |
| | 7 | New motor vehicle taxes from line 11 of the worksheet on back (for certain vehicles purchased in 2009). Skip this line if you checked box 5b . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Other taxes. List type and amount ▶ _____ | 8 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 4,205. |
| **Interest You Paid** | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | 15,412. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see inst. and show that person's name, identifying no., and address ▶ | 11 | |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| | 13 | Mortgage insurance premiums (See instructions) . . . . . . . . . . . . . . | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required. (See inst.) | 14 | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 15,412. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 110. |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 . . . . . . . . . | 17 | |
| | 18 | Carryover from prior year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 110. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . . . . . . | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions)▶ _____ | 21 | |
| | 22 | Tax preparation fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ _____ | 23 | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | |
| | 25 | Enter amount from Form 1040, line 38 . . . .  **25** | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . . . . . | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other - from list in the inst. List type and amount . . . . . ▶ GAMBLING LOSSES                1,514. | 28 | 1,514. |
| **Total Itemized Deductions** | 29 | Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 21,241. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2010

BCA

USSCHA$1

| | | |
|---|---|---|
| **Schedule C**<br>**(Form 1040)**<br><br>Department of the Treasury<br>Internal Revenue Service     (99) | **Profit or Loss From Business**<br>(Sole Proprietorship)<br>▶ **Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.**<br>▶ **Attach to Form 1040, 1040NR, or 1041.  ▶ See instructions for Schedule C (Form 1040).** | OMB No. 1545-0074<br>**2010**<br>Attachment<br>Sequence No.  **09** |

Name of proprietor
STEPHEN FERRERA

**Social security number (SSN)**

| A | Principal business or profession, including product or service (see instructions)<br>BLACKSMITH | **B** Enter code from instructions<br>812910 |
|---|---|---|
| C | Business name. If no separate business name, leave blank. | **D** Employer ID no. (EIN), if any |

E  Business address (including suite or room no.)  ▶  PO BOX 292275
City, town or post office, state, and ZIP code      Fort Lauderdale FL 33329

F  Accounting method:     (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses ...... ☒ **Yes**   ☐ **No**

H  If you started or acquired this business during 2010, check here ......................................................................▶ ☐

**Part I   Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if:<br>• This income was reported to you on Form W-2 and the "Statutory employee" box on that form<br>was checked, or<br>• You are a member of a qualified joint venture reporting only rental real estate income not<br>subject to self-employment tax. Also see instructions for limit on losses. | ▶ .... ▶ ☐ | **1** | 65,123. |
| 2 | Returns and allowances ......................................................... | | **2** | |
| 3 | Subtract line 2 from line 1 ...................................................... | | **3** | 65,123. |
| 4 | Cost of goods sold (from line 42 on page 2) ................................ | | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ................................... | | **5** | 65,123. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .................. | | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ........................................▶ | | **7** | 65,123. |

**Part II   Expenses.**   Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ..................... | **8** | | 18 | Office expense .................. | **18** | |
| 9 | Car and truck expenses<br>(see instructions) .................. | **9** | 7,661. | 19 | Pension and profit-sharing plans ..... | **19** | |
| 10 | Commissions and fees ............ | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor<br>(see instructions) .................. | **11** | | a | Vehicles, machinery, and equipment | **20a** | |
| | | | | b | Other business property ........... | **20b** | |
| 12 | Depletion ..................... | **12** | | 21 | Repairs and maintenance .......... | **21** | |
| 13 | Depreciation and section 179<br>expense deduction (not included<br>in Part III) (see instructions) ......... | **13** | | 22 | Supplies (not included in Part III) ... | **22** | 14,632. |
| | | | | 23 | Taxes and licenses ............... | **23** | |
| 14 | Employee benefit programs<br>(other than on line 19).............. | **14** | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel .......................... | **24a** | |
| 15 | Insurance (other than health) .......... | **15** | | b | Deductible meals and<br>entertainment (see instructions) ...... | **24b** | |
| 16 | Interest: | | | 25 | Utilities ........................ | **25** | |
| a | Mortgage (paid to banks, etc.) .......... | **16a** | | 26 | Wages (less employment credits) ..... | **26** | |
| b | Other .......................... | **16b** | | 27 | Other expenses (from line 48 | | |
| 17 | Legal and professional<br>services ....................... | **17** | 300. | | on page 2) ..................... | **27** | 2,276. |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27........................▶ | **28** | 24,869. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ...................................................... | **29** | 40,254. |
| 30 | Expenses for business use of your home. Attach **Form 8829** ............................................ | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line**<br>**13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | **31** | 40,254. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form**<br>**1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter<br>on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** ☐ All investment is at risk.<br>**32b** ☐ Some investment is not<br>at risk. |

For Paperwork Reduction Act Notice, see your tax return instructions.

**Schedule C (Form 1040) 2010**

Schedule C (Form 1040) 2010  STEPHEN FERRERA                                                    Page **2**

| Part III | Cost of Goods Sold (see instructions) |
|---|---|

**33** Method(s) used to
value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ..................................................................................... ☐ **Yes** ☐ **No**

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation ................ | **35** | |
| **36** Purchases less cost of items withdrawn for personal use ..................................................... | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself ................................................. | **37** | |
| **38** Materials and supplies ............................................................................... | **38** | |
| **39** Other costs ......................................................................................... | **39** | |
| **40** Add lines 35 through 39 .............................................................................. | **40** | |
| **41** Inventory at end of year ............................................................................. | **41** | |
| **42** **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ............. | **42** | |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

**44** Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:

**a** Business    15321    **b** Commuting (see instr.) _____    **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours? ........................................... ☒ **Yes** ☐ **No**

**46** Do you (or your spouse) have another vehicle available for personal use? ..................................... ☒ **Yes** ☐ **No**

**47a** Do you have evidence to support your deduction? ......................................................... ☒ **Yes** ☐ **No**

 **b** If "Yes," is the evidence written? .................................................................... ☒ **Yes** ☐ **No**

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| TELEPHONE/COMMUNICATION | 1,534. |
| PO BOX | 76. |
| POSTAGE | 666. |
| | |
| | |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on page 1, line 27 ................................................. | **48** | 2,276. |

Schedule C (Form 1040) 2010

Schedule SE (Form 1040) 2010     Attachment Sequence No. **17**     Page **2**

| Name of person with **self-employment** income (as shown on Form 1040)<br>STEPHEN FERRERA | Social security number of person<br>with **self-employment** income ▶ | |
|---|---|---|

## Section B - Long Schedule SE

| **Part I** | Self-Employment Tax | | |
|---|---|---|---|

**Note.** If your only income subject to self-employment tax is **church employee income**, see instructions. Also see instructions for the definition of church employee income.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| | | |
|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) . . . . . . . . . . . . . . | **1a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y . . . . . . | **1b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line.  See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **2** | 40,254. |
| **3** Combine lines 1a, 1b, and 2 Subtract from that total the amount on Form 1040, line 29, or Form 1040NR, line 29, and enter the result (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 40,254. |
| **4a** If line 3 is more than zero, multiply line 3 by 92.35% (.9235).  Otherwise, enter amount from line 3 . . . . . . . . . . | **4a** | 37,175. |
| **Note.** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . . . . . . . . . . | **4b** | |
| **c** Combine lines 4a and 4b.  If less than $400, **stop;** you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income**, enter -0- and continue . . . . . . . . . . . . . . . . . . . ▶ | **4c** | 37,175. |
| **5a** Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** Multiply line 5a by 92.35% (.9235).  If less than $100, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **6** Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 37,175. |
| **7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2010 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 106,800 00 |
| **8a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation.  If $106,800 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | |
| **b** Unreported tips subject to social security tax (from Form 4137, line 10) . . . . . . . . . . . . . | **8b** | |
| **c** Wages subject to social security tax (from Form 8919, line 10) . . . . . . . . . . . . . . . . . . | **8c** | |
| **d** Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** Subtract line 8d from line 7.  If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . . ▶ | **9** | 106,800. |
| **10** Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 4,610. |
| **11** Multiply line 6 by 2.9% (.029) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 1,078. |
| **12** **Self-employment tax.** Add lines 10 and 11.  Enter here and on **Form 1040, line 56,** or **Form 1040NR, line 54** | **12** | 5,688. |
| **13** Deduction for one-half of self-employment tax.  Multiply line 12 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** . . . . . . . . | **13** | 2,844. |

| **Part II** | Optional Methods To Figure Net Earnings | (see instructions) | |
|---|---|---|---|

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1] was not more than $6,720 **or (b)** your net farm profits[2] were less than $4,851.

| | | |
|---|---|---|
| **14** Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 4,480 00 |
| **15** Enter the **smaller** of: two-thirds (2/3) of gross farm income[3] (not less than zero) **or** $4,480.  Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $4,851 and also less than 72.189% of your gross nonfarm income,[4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years.

**Caution.** You may use this method no more than five times.

| | | |
|---|---|---|
| **16** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16.  Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |

[1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.
[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

**BCA**                         Schedule SE (Form 1040) 2010

| SCHEDULE M<br>(Form 1040A or 1040) | **Making Work Pay Credit** | OMB No. 1545-0074 |
| --- | --- | --- |
| Department of the Treasury<br>Internal Revenue Service      (99) | ▶ **Attach to Form 1040A or 1040.**        ▶ **See separate instructions.** | **2010**<br>Attachment<br>Sequence No. **166** |

| Name(s) shown on return | Your social security number |
| --- | --- |
| STEPHEN FERRERA | |

 **CAUTION** To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers.

**CAUTION** You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.

**Important:** Check the "**No**" box on line 1a and see the instructions if:

(a) You have a net loss from a business,

(b) You received a taxable scholarship or fellowship grant not reported on a Form W-2,

(c) Your wages include pay for work performed while an inmate in a penal institution,

(d) You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or

(e) You are filing Form 2555 or 2555-EZ.

**1 a** Do you (and your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)?

☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

☒ **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 37,410.

**b** Nontaxable combat pay included on line 1a
(see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **1b** |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 2,319.

**3** Enter $400 ($800 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . | **3** | 400.

**4** Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) . . . . . . . . . . . . | **4** | 400.

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . . . | **5** | 38,924.

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . | **6** | 75,000.

**7** Is the amount on line 5 more than the amount on line 6?

☒ **No.**  Skip line 8. Enter the amount from line 4 on line 9 below.

☐ **Yes.** Subtract line 6 form line 5 . . . . . . . . . . . . . . . . . . . . | **7** |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | **9** | 400.

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in **2010**? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions).

☒ **No.**  Enter -0- on line 10 and go to line 11.

☐ **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in **2010**. Do not enter more than $250 ($500 if married filing jointly) | **10** |

**11** **Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 400.

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

For Paperwork Reduction Act Notice, see your tax return instructions.                    Schedule M (Form 1040A or 1040) 2010

BCA                                                USSCHM$1

**US**      **Child Tax Credit, Federal Extension Payment, and Carryovers Worksheet**      **2010**

Name: STEPHEN FERRERA                                                                       SSN:

### Child Tax Credit (CTC)

| | | |
|---|---|---|
| 1 | $1,000 X [ 1 ] qualifying children ............................................... | 1,000. |
| 2 | Modified AGI is AGI plus excluded income from Forms 2555 (EZ) and 4563, | |
| | and excluded income from Puerto Rico .......................................... 38,924. | |
| 3 | Modified AGI limitation $110,000 married filing jointly; $55,000 married filing | |
| | separately; all others $75,000 ................................................ 55,000. | |
| 4 | Subtract line 3 from line 2. If -0-, go to line 7 ............................... | |
| 5 | Round up to next $1,000 ....................................................... | |
| 6 | Multiply line 5 by 5% ......................................................... | |
| 7 | **Maximum child tax credit.** Subtract line 6 from line 1. | |
| | You cannot take the credit if this amount is -0- ............................... | 1,000. |
| 8 | Amount from Form 1040, line 46, Form 1040A, line 28, or Form 1040NR, line 43...... 1,138. | |
| 9 | Credits for foreign tax, dependent care, elderly, education, retirement savings, | |
| | adoption, mortgage interest, DC first-time homebuyers and residential energy ......... | |

> **CTC Worksheet for Forms 8396, Mortgage Interest Credit, Form 8839, Adoption Credit,**
> **Form 8859, DC First-time Homebuyers Credit, and Form 5695, Residential Energy Credits**
>
> | | | |
> |---|---|---|
> | 1 | Foreign tax credit + dependent care credit + elderly credit + education credit + | |
> | | retirement savings credit ................................................ | |
> | 2 | Amount from line 7 above ................................................. | |
> | 3 | Social security or RR tier 1 + Medicare ................................... | |
> | 4 | Form 1040, line 27 + line 59; or Form 1040NR, line 54 + uncollected social | |
> | | security and Medicare taxes listed on W2 ................................. | |
> | 5 | Add lines 3 and 4 ........................................................ | |
> | 6 | Earned income credit and excess FICA/RRTA ............................... | |
> | 7 | Subtract line 6 from line 5 .............................................. | |
> | 8 | Maximum child tax credit, line 7 above, minus the larger of line 7 of this | |
> | | worksheet or Form 8812, line 6. This is the child tax credit for the purpose of | |
> | | figuring Forms 5695, 8396, 8839 and 8859. Use this amount in place of the child | |
> | | tax credit amount asked for on these forms ............................... | |
> | 9 | Total of adoption credit, mortgage interest credit, DC first-time homebuyer | |
> | | credit, and residential energy credits as refigured ..................... | |
> | 10 | Add lines 1 and 9 ....................................................... | |

| | | |
|---|---|---|
| 10 | Subtract line 9 from line 8 ................................................... | 1,138. |
| 11 | **Child tax credit** ............................................................ | 1,000. |

**Amount paid with Federal extension (Form 4868 or 2350)**..........................................

### Carryovers from 2010 to 2011

1  Section 179 expense disallowed, Form 4562, accumulative total....................................
2  Net operating loss from 2010 only, Form 1045
   Amt. carried forward from 2009. Listed on Form 1040, line 21, or Form 1040NR, line 21
3  2010 charitable contributions. Organization limit:

| | Cash or other property | | Capital Gain | |
|---|---|---|---|---|
| | 50% | 30% | 30% | 20% |
| | | | | |

4  Investment interest expense, Form 4952, accumulative total........................................
5  Foreign tax credit from 2010 only, Form 1116. Enter amount carried back, if any........
6  Adoption credit, Form 8839

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| | | | | | |

7  Mortgage interest credit, Form 8396

| | | | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| | | | | | |

8  General business credits for 2010 only, Form 3800.............................................
9  Form 8844, for 2010 only. Enter amount carried back..............................................
10  DC first-time homebuyer credit, Form 8859, cumulative total
11  Prior year minimum tax credit, Form 8801, cumulative total
12  AMT limited qualified electric vehicle credit from 2010 only ....................................
13  Nonrecaptured net section 1231 losses

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| | | | | | |

© 2010 CCH Small Firm Services. All rights reserved.                USW10403

| US | **Estimated Tax Payments Made for the Current Tax Year** | 2010 |
|---|---|---|

Name: STEPHEN  FERRERA                                                                 SSN: ▉▉▉▉▉▉▉

### Federal Estimated Tax Payments

| See note below | Date of payment | Amount of payment | Towards 04/15/2010 payment | Towards 06/15/2010 payment | Towards 09/15/2010 payment | Towards 01/15/2011 payment |
|---|---|---|---|---|---|---|
| From last year | 04/15/2010 | 1,381. | | | | |
| D 04/15   1 | | | 1,221. | 160. | | |
| U 06/15   2 | 06/15/2010 | 1,500. | | 1,061. | 439. | |
| E 09/15   3 | 09/15/2010 | 1,500. | | | 782. | 718. |
| 01/15   4 | 01/15/2011 | 1,500. | | | | 502. |
| * Pay date | 04/15/2011 | | | | | |
| Totals | | 5,881. | 1,221. | 1,221. | 1,221. | 1,220. |

* Fill in the pay date on Form 2210, page 1.

### State Estimated Tax Payments

**The day listed in the date of payment section is the due date for most state estimated tax payments. If your state has different due dates, disregard the date suggested. If payment 1 was paid on or before the date due for payment 1, enter it in payment 1, etc.

* Check the * column if payment 4 was paid before 01/01/2011.

### Taxpayer, Joint, or Combined State Return

| | | ** Date of Payment | | | | | |
|---|---|---|---|---|---|---|---|
| State | Credit from last year | 04/15/2010 Amount 1 | 06/15/2010 Amount 2 | 09/15/2010 Amount 3 | 01/15/2011 Amount 4 | * | Total |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | State and/or local balance due from previous years' returns paid in 2010. Include amounts paid with a 2009 extension paid in 2010 ................................................ | | | | | | |
| | State and/or local balance due from previous years' returns paid in 2010. Include amounts paid with a 2009 extension paid in 2010 ................................................ | | | | | | |
| | Last state estimate payment for 2009 paid in 2010 (due January 15, 2010)................................ | | | | | | |
| | Last state estimate payment for 2009 paid in 2010 (due January 15, 2010)................................ | | | | | | |

### Spouse Filing Married Separate State Tax Return or Second Full Year Resident State

| | | ** Date of Payment | | | | | |
|---|---|---|---|---|---|---|---|
| State | Credit from last year | 04/15/2010 Amount 1 | 06/15/2010 Amount 2 | 09/15/2010 Amount 3 | 01/15/2011 Amount 4 | * | Total |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

© 2010 CCH Small Firm Services. All rights reserved.                    USWW2E$1

# US Schedule A       Sales Tax Worksheet       2010

**Name:** STEPHEN FERRERA                                                    **SSN:**

| | | |
|---|---|---|
| 1 | Federal AGI | 38,924. |
| 2 | Nontaxable income listed on tax return | |
| a | Nontaxable interest | |
| b | Social security | |
| c | Combat pay | |
| d | Income on Forms 4970 and 4972 | |
| e | Nontaxable part of IRA, pension, or annuity distributions, not including rollovers | |
| 3 | Other nontaxable income | |
| a | | |
| b | | |
| c | | |
| d | | |
| e | | |
| 4 | **Income for sales tax chart** | 38,924. |

| | | |
|---|---|---|
| 1 | Enter the taxpayer's state of residency for 2010 | FL |
| | If the taxpayer was a part-year resident, enter the dates resided in this state _____ to _____ | |
| | **State sales tax from the applicable table** | 581. |
| 2 | Did you live Alaska, Arizona, Arkansas, California (Los Angeles County only), Colorado, Georgia, Illinois, Louisiana, Missouri, New York State, North Carolina, South Carolina, Tennessee, Utah or Virginia in 2010? | |
| | [X] **No.** Line 2 should be -0-. | |
| | [ ] **Yes.** Enter the letter (A - D) for the optional local sales tax table you want to use | |
| | **Local sales tax from the applicable table** | |
| 3 | Did your locality impose a local general sales tax in 2010? Residents of California and Nevada, see the Schedule A instructions. | |
| | [ ] **No.** Go to line 7. | |
| | [X] **Yes.** Enter the local general sales tax rate. If the rate is 2.5%, enter 2.5 | 1.0000 |
| 4 | Did you enter -0- on line 2 above? | |
| | [ ] **No.** Skip to line 6. | |
| | [X] **Yes.** Enter the state general sales tax rate from the table headed by the state in the Schedule A instructions. | |
| | Enter 6.5% as 6.5 | 6.0000 |
| 5 | Divide line 3 by line 4 | 0.1667 |
| 6 | Did you enter -0- on line 2 above? | |
| | [ ] **No.** Multiply line 2 by line 3. | |
| | [X] **Yes.** Multiply line 1 by line 5 | 97. |
| 7 | Total of lines 1 and 6 - prorated for part-year residents | 678. |
| 8 | General sales tax paid on specified items. Motor vehicles - If the tax rate is higher than the general sales tax rate, only include the amount of tax at the general sales tax rate. | |
| a | Enter the state or local sales tax you paid in 2010 for the purchase of a NEW motor vehicle AFTER February 16, 2009 and BEFORE January 1, 2010 | |
| b | Enter the purchase price (before taxes) of the new motor vehicles | |
| c | If the amount on line 8b is more than $49,500, enter the portion of the tax from line 8a that is attributable to the first $49,500 of the purchase price of each new motor vehicle | |
| d | Sales tax paid on motor vehicles not included on 8a and sales tax paid on aircraft, boats, homes, including mobile and prefabricated, or home building material - only Only deductible if the sales tax charged is at the general sales tax rate. | |
| 9 | **Total sales tax using the sales tax chart** | 678. |
| 10 | **Sales tax using actual receipts** | |
| 11 | **Sales tax deduction for Schedule A, line 5** | 678. |

© 2010 CCH Small Firm Services. All rights reserved.                USWA$$3

# DEC. EXHIBIT CC

## P & L from Schedule C Activity
### Monthly for 2007

For Stephen Ferrera

DWH # 0

Prepared 08/10/2012

| From Schedule C | Jan-07 | Feb-07 | Mar-07 | Apr-07 | May-07 | Jun-07 | Jul-07 | Aug-07 | Sep-07 | Oct-07 | Nov-07 | Dec-07 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 7,439 | 9,244 | 10,980 | 7,656 | 6,741 | 5,912 | 6,416 | 4,882 | 2,294 | 4,324 | 5,285 | 6,315 | 77,487 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 7,439 | 9,244 | 10,980 | 7,656 | 6,741 | 5,912 | 6,416 | 4,882 | 2,294 | 4,324 | 5,285 | 6,315 | 77,487 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 7,439 | 9,244 | 10,980 | 7,656 | 6,741 | 5,912 | 6,416 | 4,882 | 2,294 | 4,324 | 5,285 | 6,315 | 77,487 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Car and truck expenses | 675 | 839 | 997 | 695 | 612 | 537 | 582 | 443 | 208 | 392 | 480 | 573 | 7,033 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 250 |
| Office Expense | 159 | 197 | 235 | 164 | 144 | 126 | 137 | 104 | 49 | 92 | 113 | 135 | 1,655 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maint. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 1,483 | 1,843 | 2,189 | 1,526 | 1,344 | 1,179 | 1,279 | 973 | 457 | 862 | 1,054 | 1,259 | 15,449 |
| Taxes and License | 14 | 18 | 21 | 15 | 13 | 11 | 12 | 9 | 4 | 8 | 10 | 12 | 150 |
| **Travel and Meals** | | | | | | | | | | | | | |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | 32 | 39 | 47 | 33 | 29 | 25 | 27 | 21 | 10 | 18 | 23 | 27 | 330 |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 206 | 256 | 304 | 212 | 187 | 164 | 178 | 135 | 64 | 120 | 146 | 175 | 2,148 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 2,590 | 3,214 | 3,813 | 2,665 | 2,349 | 2,063 | 2,237 | 1,707 | 813 | 1,514 | 1,846 | 2,202 | 27,015 |
| | | | | | | | | | | | | | |
| **Net Profit** | 4,848 | 6,030 | 7,166 | 4,991 | 4,392 | 3,849 | 4,179 | 3,175 | 1,481 | 2,809 | 3,438 | 4,113 | 50,472 |

## P & L from Schedule C Activity
### Monthly for 2008

**For Stephen Ferrera**  **DWH # 0**

Prepared 08/10/2012

| From Schedule C | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 7,535 | 9,364 | 11,122 | 7,755 | 6,828 | 5,989 | 6,499 | 4,945 | 2,323 | 4,380 | 5,353 | 6,397 | 78,488 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 7,535 | 9,364 | 11,122 | 7,755 | 6,828 | 5,989 | 6,499 | 4,945 | 2,323 | 4,380 | 5,353 | 6,397 | 78,488 |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Gross Profit** | 7,535 | 9,364 | 11,122 | 7,755 | 6,828 | 5,989 | 6,499 | 4,945 | 2,323 | 4,380 | 5,353 | 6,397 | 78,488 |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Car and truck expenses | 745 | 926 | 1,100 | 767 | 676 | 592 | 643 | 489 | 230 | 433 | 530 | 633 | 7,765 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 275 |
| Office Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maint. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 1,518 | 1,886 | 2,240 | 1,562 | 1,375 | 1,206 | 1,309 | 996 | 468 | 882 | 1,078 | 1,288 | 15,809 |
| Taxes and License | 14 | 18 | 21 | 15 | 13 | 11 | 12 | 9 | 4 | 8 | 10 | 12 | 150 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | |
| Deductible Meals | 32 | 39 | 47 | 33 | 29 | 25 | 27 | 21 | 10 | 18 | 23 | 27 | 331 |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 212 | 264 | 313 | 218 | 192 | 169 | 183 | 139 | 65 | 123 | 151 | 180 | 2,209 |
| **Total Expenses** | 2,544 | 3,156 | 3,745 | 2,618 | 2,308 | 2,027 | 2,198 | 1,678 | 800 | 1,488 | 1,814 | 2,163 | 26,539 |
| **Net Profit** | 4,991 | 6,207 | 7,377 | 5,137 | 4,521 | 3,962 | 4,301 | 3,267 | 1,523 | 2,891 | 3,539 | 4,233 | 51,949 |

## P & L from Schedule C Activity
### Monthly for 2009

**For Stephen Ferrera**  **DWH # 0**

Prepared 08/10/2012

| From Schedule C | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 6,839 | 7,552 | 8,386 | 7,148 | 5,837 | 5,541 | 6,247 | 4,869 | 3,127 | 3,228 | 3,665 | 4,808 | 67,247 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 6,839 | 7,552 | 8,386 | 7,148 | 5,837 | 5,541 | 6,247 | 4,869 | 3,127 | 3,228 | 3,665 | 4,808 | 67,247 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 6,839 | 7,552 | 8,386 | 7,148 | 5,837 | 5,541 | 6,247 | 4,869 | 3,127 | 3,228 | 3,665 | 4,808 | 67,247 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Car and truck expenses | 795 | 878 | 975 | 831 | 679 | 645 | 727 | 566 | 364 | 375 | 426 | 559 | 7,822 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Office Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | - |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maint. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 1,559 | 1,722 | 1,912 | 1,630 | 1,331 | 1,263 | 1,424 | 1,110 | 713 | 736 | 836 | 1,096 | 15,333 |
| Taxes and License | 15 | 17 | 19 | 16 | 13 | 12 | 14 | 11 | 7 | 7 | 8 | 11 | 150 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | 6 | 7 | 8 | 7 | 5 | 5 | 6 | 4 | 3 | 3 | 3 | 4 | 62 |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 229 | 253 | 281 | 239 | 195 | 185 | 209 | 163 | 105 | 108 | 123 | 161 | 2,250 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 2,630 | 2,902 | 3,219 | 2,748 | 2,249 | 2,136 | 2,405 | 1,880 | 1,216 | 1,255 | 1,421 | 1,857 | 25,917 |
| | | | | | | | | | | | | | |
| **Net Profit** | 4,209 | 4,650 | 5,166 | 4,400 | 3,588 | 3,405 | 3,842 | 2,989 | 1,911 | 1,973 | 2,244 | 2,952 | 41,330 |

## P & L from Schedule C Activity
### Monthly for 2010

For Stephen Ferrera

DWH # 0

Prepared 08/10/2012

| From Schedule C | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 8,381 | 9,580 | 11,045 | 9,039 | 5,588 | 3,575 | 2,859 | 2,006 | 2,227 | 2,996 | 3,269 | 4,559 | 65,123 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | - |
| **Total Revenue (Sales)** | 8,381 | 9,580 | 11,045 | 9,039 | 5,588 | 3,575 | 2,859 | 2,006 | 2,227 | 2,996 | 3,269 | 4,559 | 65,123 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 8,381 | 9,580 | 11,045 | 9,039 | 5,588 | 3,575 | 2,859 | 2,006 | 2,227 | 2,996 | 3,269 | 4,559 | 65,123 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Car and truck expenses | 986 | 1,127 | 1,299 | 1,063 | 657 | 421 | 336 | 236 | 262 | 352 | 385 | 536 | 7,661 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | | | | | | | | | | | | - |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Office Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maint. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 1,883 | 2,152 | 2,482 | 2,031 | 1,255 | 803 | 642 | 451 | 500 | 673 | 735 | 1,024 | 14,632 |
| Taxes and License | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 293 | 335 | 386 | 316 | 195 | 125 | 100 | 70 | 78 | 105 | 114 | 159 | 2,276 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 3,187 | 3,639 | 4,192 | 3,435 | 2,133 | 1,374 | 1,104 | 782 | 865 | 1,155 | 1,258 | 1,745 | 24,869 |
| | | | | | | | | | | | | | |
| **Net Profit** | 5,194 | 5,940 | 6,853 | 5,604 | 3,455 | 2,201 | 1,755 | 1,224 | 1,362 | 1,840 | 2,011 | 2,814 | 40,254 |

# DEC. EXHIBIT DD

**e file**

| Form **1040** | Department of the Treasury - Internal Revenue Service<br>U.S. Individual Income Tax Return | **2008** | (99) | IRS Use Only-Do not write or staple in this space. |
|---|---|---|---|---|

OMB No. 1545-0074

| **Label** | For the year Jan. 1-Dec. 31, 2008, or other tax year beginning | , 2008, ending | , 20 | OMB No. 1545-0074 |

(See instructions)

Use the IRS label. Otherwise, please print or type.

Name   Spouse's Name (if Joint Return)   Home Address   City, State, and ZIP Code

CAROL C NELSON

**Your social security number** ▮

**Spouse's social security no.** ▮

You must enter ▲ your SSN(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶   Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**

Check only one box.

- 1 ☐ Single
- 2 ☒ Married filing jointly (even if only one had income)
- 3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
- 4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
- 5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

- 6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a .............
- b ☒ Spouse ...........

| c Dependents: | | (2) Dependent's social security no. | (3) Dependent's relationship to you | (4) If qual-ifying child for child tax credit (see inst) |
|---|---|---|---|---|
| (1) First name   Last name | | | | |
| ▮ | | ▮ | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

If more than four dependents, see instr.

**Boxes checked on 6a and 6b** — 2

No. of children on 6c who:
- lived with you — 1
- did not live with you due to divorce or separation (see instr.) — 0

Dependents on 6c not entered above — 0

Add numbers on lines above ▶ — 3

d   Total number of exemptions claimed .............

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 57,120. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | 11. |
| b | Tax-exempt interest. Do not include on line 8a .......... 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 1. |
| b | Qualified dividends (see instructions) .......... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ........ | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .......... | 12 | 45,486. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions .......... 15a | b Taxable amount (see inst.) | 15b | |
| 16a | Pensions and annuities .... 16a | b Taxable amount (see inst.) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits .. 20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. List type and amount (see instr.) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 102,618. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) .............. | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 ...... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ............ | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ...... | 27 | 3,214. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ...... | 28 | 2,000. |
| 29 | Self-employed health insurance deduction (see instr.) ...... | 29 | 1,233. |
| 30 | Penalty on early withdrawal of savings ............ | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) ............ | 32 | 2,000. |
| 33 | Student loan interest deduction (see instructions) ......... | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 ......... | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 8,447. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 94,171. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

Form **1040** (2008)

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.   US1040$1   Rev. 1

Form 1040 (2008)        & CAROL C NELSON                      Page 2

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 94,171. |

**Tax and Credits**

**Standard Deduction for -**
- **People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instr.**
- **All others:**
Single or Married filing separately, $5,450

Married filing jointly or Qualifying widow(er), $10,900

Head of household, $8,000

| | | | |
|---|---|---|---|
| 39a | Check if: ☐ You were born before Jan. 2, 1944, ☐ Blind. ☐ Spouse was born before Jan. 2, 1944, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ........ ▶ 39b | | |
| c | Check if standard deduction includes real estate taxes or disaster loss (see inst) ...... ▶ 39c | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) ..... | 40 | 14,579. |
| 41 | Subtract line 40 from line 38 | 41 | 79,592. |
| 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see inst. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d | 42 | 10,500. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 69,092. |
| 44 | Tax (see instructions). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 9,956. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 ............. | 45 | |
| 46 | Add lines 44 and 45 ........................................... ▶ | 46 | 9,956. |
| 47 | Foreign tax credit. Attach Form 1116 if required ............ 47 | | |
| 48 | Credit for child and dependent care exp. Attach Form 2441 .. 48 | | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R .... 49 | | |
| 50 | Education credits. Attach Form 8863 .................. 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 .. 51 | | |
| 52 | Child tax credit (see inst.). Attach Form 8901 if required 52 | | |
| 53 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 53 | | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ 54 | | |
| 55 | Add lines 47 through 54. These are your total credits | 55 | |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- ▶ | 56 | 9,956. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | 6,427. |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required .. | 59 | |
| 60 | Additional taxes: a ☐ AEIC payments b ☐ Household employment taxes. Attach Sch. H | 60 | |
| 61 | Add lines 56 through 60. This is your total tax ......................... ▶ | 61 | 16,383. |

**Payments**

**If you have a qualifying child, attach Schedule EIC.**

| | | | | |
|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 6,114. | |
| 63 | 2008 estimated tax pymts and amt applied from 2007 return | 63 | 6,400. | |
| 64 a | Earned income credit (EIC) | 64a | | |
| b | Nontaxable combat pay election ...... 64b | | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see inst) | 65 | | |
| 66 | Additional child tax credit. Attach Form 8812 ....... | 66 | | |
| 67 | Amount paid with request for extension to file (see inst) ... | 67 | | |
| 68 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 68 | | |
| 69 | First-time homebuyer credit. Attach Form 5405 ........ | 69 | | |
| 70 | Recovery rebate credit (see worksheet in the instructions) ... | 70 | | |
| 71 | Add lines 62 through 70. These are your total payments .................. ▶ | 71 | 12,514. |

**Refund**

**Direct deposit? See Instructions and fill in 73b, 73c, and 73d, or Form 8888.**

| | | | |
|---|---|---|---|
| 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you overpaid | 72 | |
| 73 a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 73a | |
| b | Routing number | | |
| c | Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 74 | Amount of line 72 you want applied to your 2009 estimated tax ▶ 74 | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see inst. .... ▶ | 75 | 3,870. |
| 76 | Estimated tax penalty (see instructions) ............. 76 | | 1. |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No

Designee's name ▶ EDNA M HOROWITZ    Phone no. ▶ 305-852-1456    Personal identification number (PIN) ▶

**Sign Here**

Joint return? See instr. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature    Date    Your occupation: CONSTRUCTION    Daytime phone number

Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation: CLEANING SERVICE

**Paid Preparer's Use Only**

Preparer's signature    Date 03/05/2009    Check if self-employed ☒    Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDNA M HOROWITZ 208 TIDE AVENUE TAVERNIER FL 33070-    EIN    Phone no. 305-852-1456

BCA    Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.    US1040\$2   Rev. 1    Form 1040 (2008)

**SCHEDULES A&B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040.  ▶ See Instructions for Schedules A&B (Form 1040).

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
RONALD C & CAROL C NELSON

Your social security no.

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amt. from Form 1040, line 38 [ 2 ] | | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You** | 5 | State and local (check only one box); | | | |
| | | a [ ] Income taxes, or | 5 | 979. | |
| | | b [X] General sales taxes | | | |
| **Paid** | 6 | Real estate taxes (see instructions) | 6 | 4,012. | |
| (See instructions.) | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | 4,991. |
| **Interest You Paid** | 10 | Home mortgage interest & points reported to you on Form 1098 | 10 | 9,588. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see inst. and show that person's name, identifying no., and address ▶ | 11 | | |
| (See instructions.) | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| **Note.** Personal Interest is not deductible. | 13 | Qualified mortgage insurance premiums (See instructions) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | | |
| | 15 | Add lines 10 through 14 | | 15 | 9,588. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | | |
| | 18 | Carryover from prior year | 18 | | |
| | 19 | Add lines 16 through 18 | | 19 | |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions) ▶ | 21 | | |
| | 22 | Tax preparation fees | 22 | | |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 23 | | |
| (See instructions.) | 24 | Add lines 21 through 23 | 24 | | |
| | 25 | Enter amt. from Form 1040, line 38 [ 25 ] | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other - from list in the inst. List type and amount ..... ▶ | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)? | | | |
| | | [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | 29 | 14,579. |
| | | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here | ▶ [ ] | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule A (Form 1040) 2008

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.   USSCHA$1   Rev. 1

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service     (99)

# Profit or Loss From Business
### (Sole Proprietorship)

▶ **Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.**
▶ **Attach to Form 1040, 1040NR, or 1041.**   ▶ **See Instructions for Schedule C (Form 1040).**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **09**

Name of proprietor
CAROL C NELSON

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
CLEANING SERVICES

**B** Enter code from instr. ▶
812990

**C** Business name. If no separate business name, leave blank.
PRO CLEANING SERVICES

**D** Employer ID no. (EIN), if any

**E** Business address (including suite or room no.)  ▶  22 SEXTON COVE ROAD
City, town or post office, state, and ZIP code     KEY LARGO FL 33037

**F** Accounting method:     (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2008? If "No," see instructions for limit on losses . . .  ☒ Yes   ☐ No

**H** If you started or acquired this business during 2008, check here . . . . . . . . . . . . . ▶ ☐

## Part I — Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: <br> • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or <br> • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. . . . . . ▶ ☐ | **1** | 120,363. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . | **3** | 120,363. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . | **4** | 7,372. |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . | **5** | 112,991. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . ▶ | **7** | 112,991. |

## Part II — Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising . . . . . . . . . . . . | **8** | 255. | 18 Office expense . . . . . . . . . . . | **18** | 591. |
| 9 | Car and truck expenses (see instructions) . . . . . . . | **9** | 16,359. | 19 Pension and profit-sharing plans . . . . | **19** | |
| | | | | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . . . . . | **10** | | a Vehicles, machinery, and equipment | **20a** | |
| 11 | Contract labor (see instructions) . . . . . . . | **11** | | b Other business property . . . . . . . | **20b** | |
| 12 | Depletion . . . . . . . . . . . . | **12** | | 21 Repairs and maintenance . . . . . . | **21** | 1,015. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** | | 22 Supplies (not included in Part III) . . . | **22** | |
| | | | | 23 Taxes and licenses . . . . . . . . . | **23** | 442. |
| 14 | Employee benefit programs (other than on line 19) . . . . . . | **14** | | 24 Travel, meals, and entertainment: | | |
| | | | | a Travel . . . . . . . . . . . . . | **24a** | |
| 15 | Insurance (other than health) . . . . . . | **15** | 716. | b Deductible meals and entertainment (see instructions) . . . . | **24b** | |
| 16 | Interest: | | | 25 Utilities . . . . . . . . . . . . | **25** | |
| | a Mortgage (paid to banks, etc.) . . . . . . | **16a** | | 26 Wages (less employment credits) . . | **26** | |
| | b Other . . . . . . . . . . . . | **16b** | | 27 Other expenses (from line 48 | | |
| 17 | Legal and professional services . . . . . . . . . | **17** | 1,235. | on page 2) . . . . . . . . . . . | **27** | 46,892. |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . . ▶ | **28** | 67,505. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . | **29** | 45,486. |
| 30 | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. <br> • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1 as a statutory employee, see instructions). Estates and trusts, enter on **Form 1041, line 3.** <br> • If a loss, **you must** go to line 32. | **31** | 45,486. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). <br> • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1 as a statutory employee, see instructions). Estates and trusts, enter on **Form 1041, line 3.** <br> • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** ☐ All investment is at risk. <br> **32b** ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see Instructions.**

**Schedule C (Form 1040) 2008**

BCA   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.     USSCHC$1     Rev. 1

Schedule C (Form 1040) 2008   CAROL C NELSON | Page **2**

| **Part III** | **Cost of Goods Sold** | (see instructions) | | |

33  Method(s) used to
value closing inventory:   a ☒ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If
"Yes," attach explanation ......................................................................   ☐ Yes   ☒ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ............... | 35 | |
| 36  Purchases less cost of items withdrawn for personal use ...................................... | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself ..................................... | 37 | |
| 38  Materials and supplies ...................................................... | 38 | 7,372. |
| 39  Other costs ............................................................ | 39 | |
| 40  Add lines 35 through 39 ...................................................... | 40 | 7,372. |
| 41  Inventory at end of year ..................................................... | 41 | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 .............. | 42 | 7,372. |

| **Part IV** | **Information on Your Vehicle.**  Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶  08/01/1999

44  Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

a Business _____29855_____   b Commuting (see instr.) _____   c Other _____

45  Was your vehicle available for personal use during off-duty hours? ...........................   ☒ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? .......................   ☒ Yes   ☐ No

47a Do you have evidence to support your deduction? ..........................................   ☒ Yes   ☐ No

b If "Yes," is the evidence written? .......................................................   ☒ Yes   ☐ No

| **Part V** | **Other Expenses.**  List below business expenses not included on lines 8–26 or line 30. |

| | |
|---|---|
| BANK SERVICE CHARGES | 15. |
| POSTAGE | 573. |
| PRINTING | 549. |
| PROPERTY MANAGE REPAIRS | 4,503. |
| SUBCONTRACTORS PER 1099 | 39,110. |
| TELEPHONE | 2,142. |
| | |
| | |
| | |
| **48  Total other expenses.** Enter here and on page 1, line 27 ........................... 48 | 46,892. |

Schedule C (Form 1040) 2008

BCA   Copyright form software only. 2008 Universal Tax Systems, Inc. All rights reserved.   USSCHC$2   Rev. 1

Schedule SE (Form 1040) 2008          Attachment Sequence No. **17**      Page **2**

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person |
|---|---|
| CAROL C NELSON | with self-employment income ▶ |

## Section B - Long Schedule SE

### Part I     Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income**, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is **not** church employee income. See instructions.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I .................................................... ▶ ☐

| | | |
|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) ............... | **1a** | |
|    **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code X ..... | **1b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) ............................ | **2** | 45,486. |
| **3** Combine lines 1a, 1b, and 2 .............................................................................. | **3** | 45,486. |
| **4a** If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 ............... | **4a** | 42,006. |
|    **b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here ............... | **4b** | |
|    **c** Combine lines 4a and 4b. If less than $400, **stop**; you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee** income, enter -0- and continue ...................... ▶ | **4c** | 42,006. |
| **5a** Enter your **church employee income** from Form W-2. See instructions for definition of church employee income .................................... **5a** | | |
|    **b** Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- .......................................... | **5b** | |
| **6** Net earnings from self-employment. Add lines 4c and 5b ................................................. | **6** | 42,006. |
| **7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2008 ................................... | **7** | 102,000. 00 |
| **8a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $102,000 or more, skip lines 8b through 10, and go to line 11 ........................................ **8a** | | |
|    **b** Unreported tips subject to social security tax (from Form 4137, line 10) ............. **8b** | | |
|    **c** Wages subject to social security tax (from Form 8919, line 10) ............. **8c** | | |
|    **d** Add lines 8a, 8b, and 8c .............................................................................. | **8d** | |
| **9** Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 .................... ▶ | **9** | 102,000. |
| **10** Multiply the smaller of line 6 or line 9 by 12.4% (.124) ................................................. | **10** | 5,209. |
| **11** Multiply line 6 by 2.9% (.029) .......................................................................... | **11** | 1,218. |
| **12** Self-employment tax. Add lines 10 and 11. Enter here and on **Form 1040, line 57** ...................... | **12** | 6,427. |
| **13** Deduction for one-half of self-employment tax. Multiply line 12 by 50% (.5). Enter the result here and on **Form 1040, line 27** .................................... **13**   3,214. | | |

### Part II     Optional Methods To Figure Net Earnings    (see instructions)

| | | |
|---|---|---|
| **Farm Optional Method.** You may use this method only if **(a)** your gross farm income [1] was not more than $6,300 **or (b)** your net farm profits [2] were less than $4,548. | | |
| **14** Maximum income for optional methods ................................................................. | **14** | 4,200. 00 |
| **15** Enter the smaller of: two-thirds (2/3) of gross farm income [1] (not less than zero) **or** $4,200. Also include this amount on line 4b above .................................................................. | **15** | |
| **Nonfarm Optional Method.** You may use this method only if **(a)** your net nonfarm profits [3] were less than $4,548 and also less than 72.189% of your gross nonfarm income, [4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times. | | |
| **16** Subtract line 15 from line 14 .......................................................................... | **16** | |
| **17** Enter the smaller of: two-thirds (2/3) of gross nonfarm income [4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above ................................................. | **17** | |

[1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

**BCA**   Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.     USSCHSE2    Rev. 1      **Schedule SE (Form 1040) 2008**

| US | **Estimated Tax Payments Made for the Current Tax Year** | **2008** |
|---|---|---|

**Name:** ▮▮▮▮▮▮  & CAROL C NELSON                    **SSN:** ▮▮▮▮▮▮▮

## Federal Estimated Tax Payments

| See note below | Date of payment | Amount of payment | Towards 04/15/2008 payment | Towards 06/15/2008 payment | Towards 09/15/2008 payment | Towards 01/15/2009 payment |
|---|---|---|---|---|---|---|
| From last year | | | | | | |
| D 04/15  1 | 06/10/2008 | 1,600. | 1,600. | | | |
| U 06/15  2 | 08/29/2008 | 1,600. | 8. | 1,592. | | |
| E 09/15  3 | 10/28/2008 | 1,600. | | 15. | 1,585. | |
| 01/15  4 | 01/30/2009 | 1,600. | | | 23. | 1,577. |
| * Pay date | 04/15/2009 | 30. | | | | 30. |
| Totals | | 6,430. | 1,608. | 1,607. | 1,608. | 1,607. |

* Fill in the pay date on Form 2210, page 1.

## State Estimated Tax Payments

**The day listed in the date of payment section is the due date for most state estimated tax payments. If your state has different due dates, disregard the date suggested. If payment 1 was paid on or before the date due for payment 1, enter it in payment 1, etc.

* Check the * column if payment 4 was paid before 01/01/2009.

### Taxpayer, Joint, or Combined State Return

| | | | ** Date of Payment | | | | |
|---|---|---|---|---|---|---|---|
| State | Credit from last year | 04/15/2008 Amount 1 | 06/15/2008 Amount 2 | 09/15/2008 Amount 3 | 01/15/2009 Amount 4 | * | Total |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| _____ | State and/or local balance due from previous years' returns paid in 2008. Include amounts paid with a 2007 extension paid in 2008 |
| _____ | State and/or local balance due from previous years' returns paid in 2008. Include amounts paid with a 2007 extension paid in 2008 |
| _____ | Last state estimate payment for 2007 paid in 2008 (due January 15, 2008)......................................... |
| _____ | Last state estimate payment for 2007 paid in 2008 (due January 15, 2008)......................................... |

### Spouse Filing Married Separate State Tax Return or Second Full Year Resident State

| | | | ** Date of Payment | | | | |
|---|---|---|---|---|---|---|---|
| State | Credit from last year | 04/15/2008 Amount 1 | 06/15/2008 Amount 2 | 09/15/2008 Amount 3 | 01/15/2009 Amount 4 | * | Total |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.        USWW2ES1

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

### Depreciation and Amortization
### (Including Information on Listed Property)
▶ See separate instructions.   ▶ Attach to your tax return.

OMB No. 1545-0172

**2008**
Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| & CAROL C NELSON | CAROL NELSON PRO CLEANING | |

**Part I**  Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | **1** | 250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | | |
|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8. | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 ....... ▶ | **13** | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation(Do not include listed property) (See instructions.)

| | | | |
|---|---|---:|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B-Assets Placed in Service During 2008 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C-Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.    Form **4562** (2008)

BCA   Copyright form software only. 2008 Universal Tax Systems, Inc. All rights reserved.    US4562$1   Rev. 1

**US**        **Deductible and Nondeductible IRA Worksheet**        **2008**

| Name: | ▮▮▮▮▮▮ & CAROL C NELSON | SSN: | ▮▮▮▮▮▮▮▮ |
|---|---|---|---|

## Traditional IRA

Were you covered by a retirement plan? ......................................................... ☐ Yes  ☒ No
If married filing jointly, was your spouse covered by a retirement plan?................. ☒ Yes  ☐ No

| | | | | | Taxpayer | Spouse |
|---|---|---|---|---|---|---|
| 1 | Maximum modified AGI for deductible contributions | | | | | |
| | Filing status  Covered by a retirement plan? | Yes | No | | | |
| | 1 or 4 | | $63,000 | No limit | | |
| | 2  Spouse covered by a plan | | $105,000 | | | |
| | 2  Spouse not covered by a plan | | | $ 169,000 | | |
| | 2  Neither spouse covered by a plan | | | No limit | | |
| | 3  Lived with spouse at anytime in 2008 | | $10,000 | No limit | | |
| | 3  Did not live with spouse in 2008 | | $63,000 | No limit | | |
| | 5 | | $105,000 | No limit | 169,000. | 105,000. |
| 2 | Modified AGI computation | | | | | |
| | Social security computation without IRA .............. | | 96,171. | | | |
| | Taxable social security for this computation............. | | | | | |
| | Modified income including taxable social security ..... | | 102,618. | | | |
| 3 | Adjustments to income without IRA contribution....... | | 6,447. | | | |
| 4 | Modified AGI. Subtract line 3 from line 2 | | | | 96,171. | 96,171. |
| 5 | Line 1 minus line 4. If -0- or less, enter -0- on line 6 ................. | | | | 72,829. | 8,829. |
| 6 | Line 5 times the applicable percentage from the instructions, rounded up to nearest $10. Do not enter less than $200, or more than $5,000 ($6,000 if age 50 or older).... | | | | 5,000. | 2,210. |
| 7 | Total wages and other earned income, minus any deductions on Form 1040, lines 27 and 28, or Form 1040NR, line 27. Do not reduce wages by any losses from self-employment ... | | 97,392. | | | |
| 8 | Maximum contribution based on earnings.............. | | 10,000. | | Taxpayer | Spouse |
| 9 | Maximum allowable IRA contribution ...................................... | | | | 5,000. | 5,000. |
| 10 | Enter IRA contributions for 2008 | | | | | |
| | Do NOT enter more than $5,000 ($6,000 if age 50 or older) in either column ........ | | | | 2,000. | |
| 11 | Deductible IRA contributions. Smaller of lines 6, 7, 9, or 10 ...................... | | | | 2,000. | |
| 12 | Nondeductible IRA contributions | | | | | |
| 13 | Excess traditional IRA contributions ..................... | | | | | |

## Roth IRA

| | | | | Taxpayer | Spouse |
|---|---|---|---|---|---|
| 14 | Maximum modified AGI for allowable contributions | | | | |
| | Filing status | Modified AGI | | | |
| | 1 or 4 | $116,000 | | | |
| | 2 or 5 | $169,000 | | | |
| | 3  Lived with spouse at anytime in 2008 | $10,000 | | | |
| | 3  Did not live with spouse in 2008 | $116,000 | | 169,000. | 169,000. |
| 15 | Modified AGI. AGI + Forms 2555, 8815, and 4563 + Puerto Rico income + adoption expense exclusion minus IRA to Roth IRA rollovers ...................... | | | 96,171. | 96,171. |
| 16 | Line 14 minus line 15. If -0- enter -0- on line 17  ..................... | | | 72,829. | 72,829. |
| 17 | Maximum contribution allowed based on AGI ..................... | | | 3,000. | 5,000. |
| 18 | Maximum contribution based on earnings ........... | 8,000. | | | |
| 19 | Maximum allowable Roth IRA contribution.................................. | | | 3,000. | 5,000. |
| 20 | Enter Roth IRA contributions for 2008 | | | | |
| | Do NOT enter more than $5,000 ($6,000 if age 50 or older) in either column ......... | | | | |
| 21 | Excess Roth contributions ...................................... | | | | |

Copyright form software only. 2008 Universal Tax Systems, Inc.  All rights reserved.      US8606W1

Form **8879**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization

▶ Do not send to the IRS. This is not a tax return.
▶ Keep this form for your records. See Instructions.

OMB No. 1545-0074

**2008**

Declaration Control Number (DCN) ▶ 00656551000629

| Taxpayer's name | | Social security number |
|---|---|---|
| Spouse's name<br>CAROL C NELSON | | Spouse's social security number |

### Part I  Tax Return Information-Tax Year Ending December 31, 2008 (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | 1 | 94,171. |
| 2 | Total tax (Form 1040, line 61; Form 1040A, line 37; Form 1040EZ, line 11) | 2 | 16,383. |
| 3 | Federal income tax withheld (Form 1040, line 62; Form 1040A, line 38; Form 1040EZ, line 7) | 3 | 6,114. |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 45a; Form 1040EZ, line 12a; Form 1040-SS, Part I, line 12a) | 4 | |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 47; Form 1040EZ, line 13) | 5 | 3,870. |

### Part II  Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2008, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

☒ I authorize __EDNA HOROWITZ__ to enter or generate my PIN
   ERO firm name

   as my signature on my tax year 2008 electronically filed income tax return.

☐ I will enter my PIN as my signature on my tax year 2008 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____  Date ▶ 03/05/2009

| 52299 |
|---|

Enter five numbers, but
do not enter all zeros

**Spouse's PIN: check one box only**

☒ I authorize __EDNA HOROWITZ__ to enter or generate my PIN
   ERO firm name

   as my signature on my tax year 2008 electronically filed income tax return.

☐ I will enter my PIN as my signature on my tax year 2008 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____  Date ▶ 03/05/2009

| 12741 |
|---|

Enter five numbers, but
do not enter all zeros

### Practitioner PIN Method Returns Only-continue below

### Part III  Certification and Authentication-Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2008 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Publication 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ _____  Date ▶ 03/05/2009

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see the instructions.

Form **8879** (2008)

BCA  Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.  US8879S1  Rev. 1

| US 1040 | Three - Year Tax Summary | | 2008 |
|---|---|---|---|

**Name:** ▮▮▮▮▮▮ & CAROL C NELSON   **SSN:** ▮▮▮▮▮▮▮▮

| Gross Income | 2006 | 2007 | 2008 |
|---|---|---|---|
| Wages and salaries ......................... | 54,920. | 57,120. | 57,120. |
| Interest and dividends ...................... | 330. | 116. | 12. |
| Business income .......................... | 40,618. | 32,094. | 45,486. |
| Sale of assets - gain or loss ................. | | (2,403.) | |
| Pension and IRA distributions ............... | | | |
| Rents, royalties, etc ....................... | | | |
| Unemployment and social security .......... | | | |
| Other income ............................ | | | |
| Total gross income ........................ | 95,868. | 86,927. | 102,618. |
| **Adjustments to Income** ..................... | 5,870. | 4,278. | 8,447. |
| **Adjusted gross income** ..................... | 89,998. | 82,649. | 94,171. |
| **Itemized or Standard Deductions** | | | |
| Medical expense deduction ................. | | | |
| Taxes.................................... | | 2,962. | 4,991. |
| Interest ................................. | | 10,787. | 9,588. |
| Contributions ............................ | | 55. | |
| Miscellaneous deductions .................. | | | |
| Other itemized deductions ................. | | | |
| Total deductions .......................... | 10,300. | 13,804. | 14,579. |
| **Exemptions** .............................. | 9,900. | 10,200. | 10,500. |
| Taxable income .......................... | 69,798. | 58,645. | 69,092. |
| **Tax (2007 - 1040, line 44)** ................... | 10,547. | 8,011. | 9,956. |
| Alternative minimum tax ................... | | | |
| Other taxes ............................. | 5,739. | 4,535. | 6,427. |
| **Credits and Payments** | | | |
| Credits .................................. | 1,000. | | |
| Withholding .............................. | 5,892. | 6,141. | 6,114. |
| EIC and Additional Child Tax Credit ........ | | | |
| Estimated tax payments .................... | 5,400. | 9,350. | 6,400. |
| Other payments .......................... | 50. | | |
| Total credits and payments .................. | 12,342. | 15,491. | 12,514. |
| Tax liability after credits .................... | 15,286. | 12,546. | 16,383. |
| Estimated tax penalty ..................... | 6. | | 1. |
| Refund or (Balance Due) ................... | (3,950.) | 2,945. | (3,870.) |
| Federal marginal tax bracket................ | 25.0 % | 15.0 % | 25.0 % |
| Tax preparation fee ....................... | | | |
| **State refund or (balance due)** | | | |
| 1st resident state refund (balance due)....... | | | |
| 2nd resident state refund (balance due) ..... | | | |
| 1st part-year state refund (balance due) ..... | | | |
| 2nd part-year state refund (balance due) ..... | | | |
| 1st nonresident state refund (balance due) ... | | | |
| 2nd nonresident state refund (balance due).... | | | |
| 3rd nonresident state refund (balance due).... | | | |
| 4th nonresident state refund (balance due) .... | | | |
| 5th nonresident state refund (balance due) .... | | | |

**NOTES FOR 2008:**

Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.     USSUMRY1

**US 1040**   **Self-Employed Health Insurance and Retirement Plan Worksheet**   **2008**

**Name:** CAROL C NELSON   SSN:

**Net Profit for These Deductions**

Schedule C [1]   Schedule CEZ [ ]   Schedule F [ ]   1065 K-1 [ ]
The business type or K-1 name you selected is: CLEANING SERVICES

| | | |
|---|---|---|
| 1 | Net profit and any other earned income from the business under which the plan(s) is established.................. | 45,486. |
| 2 | Net profits from all Schedules C, CEZ, F, K-1 (Form 1065), plus any other income allocable to the profitable businesses .......................................................................................... | 45,486. |
| 3 | Divide line 1 by line 2 ...................................................................................................... | 100.0% |
| 4 | Multiply one-half of the self-employment tax by line 3 ........................................................ | 3,214. |
| 5 | Subtract line 4 from line 1 ........................................................................................... | 42,272. |

**Self-Employed Health Insurance Deduction**

| | | |
|---|---|---|
| 1 | Do not include any payments for coverage for any month during which the taxpayer was eligible to participate in a health plan subsidized by the taxpayer or the spouse's employer or amounts included on Form 8885. | |
| | a Total amount paid for health insurance ....................................................... 1,233. | |
| | b Long-term care insurance, enter the lesser of the total amount paid or | |
| | $310 - age 40 or less          $3,080 - age 61 to 70 | |
| | $580 - age 41 to 50          $3,850 - age 71 or older | |
| | $1,150 - age 51 to 60   ........................................................................ | 1,233. |
| 2 | Percentage used to figure the deduction ......................................................... | 100% |
| 3 | Line 1 times line 2 ................................................................................. | 1,233. |
| 4 | Net profit from business from line 5 above ....................................................... | 42,272. |
| 5 | SEP, SIMPLE, and other qualified plans deduction pertaining to this business ............ | 2,000. |
| 6 | Subtract line 5 from line 4 ......................................................................... | 40,272. |
| 7 | Wages from S-corporation for more than 2% shareholder and in which the health insurance plan is established...... | |
| 8 | Amount on Form 2555, line 43, or Form 2555EZ, line 18, attributable to lines 4 or 7..................... | |
| 9 | Subtract line 8 from line 6 or line 7, whichever applies ......................................... | 40,272. |
| 10 | **Self-employed health insurance deducted as an adjustment** ................................ | 1,233. |
| 11 | This amount transfers to the Schedule A Detail worksheet.......................... | |

**SEP-IRA and Keogh Defined Contribution (Profit-Sharing and Money Purchase) Plans**

| | | |
|---|---|---|
| 1 | Percent contributed for employees. If there are no employees, enter the percent written in the plan, maximum 25% | |
| | 25.00   divided by 1.   2500  = | 20.0000% |
| 2 | Net profit from business from line 5 at the top of this worksheet .............................. | 42,272. |
| 3 | Minimum of $46,000, line 2 multiplied by line 1, $230,000 multiplied by line 1 ............ | 8,454. |
| 4 | Elective deferrals made in 2008. | |
| | a Enter allowable elective deferrals made during 2008, but not more than $15,500.... | |
| | b Smaller of line 3, $46,000 minus line 4a, line 2 minus line 4a divided by 2 .......... | |
| | c Allowed elective deferral ....................................................................... | |
| | d Enter catch-up contributions, if any, but not more than $5,000. | |
| | Check if the plan allows catch-up contributions ........................ [ ] | |
| | e Allowed catch-up contributions ................................................................ | |
| 5 | **Maximum deductible contribution** ........................................................... | 8,454. |
| 6 | Actual amount contributed ...................................................................... | 2,000. |

**Simple IRA Plans**

| | | |
|---|---|---|
| 1 | Employer matching contribution percentage, up to 3% of line 3............................... | % or |
| 2 | Check if using the 2% nonelective contribution, limited to 2% of $230,000 ................. | |
| 3 | Net profit from business. Multiply line 1 above by .9235 ...................................... | |
| 4 | Smaller of line 3 or $10,500 plus allowable catch-up contribution of $2,500, if age 50 or older | |
| | Check if the plan allows catch-up contributions [ ] | |
| 5 | Multiply line 3 by percent on line 1 or by 2%, if line 2 is checked ........................... | |
| 6 | **Maximum deductible contribution** ........................................................... | |
| 7 | Actual amount contributed ...................................................................... | |

Copyright form software only, 2008 Universal Tax Systems, Inc. All rights reserved.          USWSE$$1

# DEC. EXHIBIT EE

Form **1040**   Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return**   **2009**   (99)   IRS Use Only-Do not write or staple in this space.

| | | | OMB No. 1545-0074 |
|---|---|---|---|

**Label**
(See instructions)
**Use the IRS label.**
Otherwise, please print or type.

For the year Jan. 1-Dec. 31, 2009, or other tax year beginning _____, 2009, ending _____, 20 ___

Name   Spouse's Name (if Joint Return)   Home Address   City, State, and ZIP Code

CAROL C NELSON

**Your social security number**

**Spouse's social security no.**

You must enter ▲ your SSN(s) above. ▲
Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see instructions) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☒ Spouse

If more than four dependents, see instr. and check here ▶ ☐

| Dependents: (1) First name   Last name | (2) Dependent's social security no. | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst) |
|---|---|---|---|
| | | | |
| | | | |

**Boxes checked on 6a and 6b** 2
**No. of children on 6c who:**
• lived with you 1
• did not live with you due to divorce or separation (see instr.) 0
Dependents on 6c not entered above 0

d   Total number of exemptions claimed
Add numbers on lines above ▶ 3

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 56,798. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 22,259. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount (see inst.) 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount (see inst.) 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | (1,266.) |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see instructions) | 19 | |
| 20a | Social security benefits 20a | b Taxable amount (see inst.) 20b | |
| 21 | Other income. List type and amount (see instr.) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 77,791. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis gov. officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 1,573. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | 1,000. |
| 29 | Self-employed health insurance deduction (see instr.) | 29 | 1,564. |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see instructions) | 32 | 1,000. |
| 33 | Student loan interest deduction (see instructions) | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 5,137. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 72,654. |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   Form **1040** (2009)

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc   All rights reserved   US1040S1   Rev. 1

Form 1040 (2009)          ███ & CAROL C NELSON          ███          Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) .................... | 38 | 72,654. |

**Standard Deduction for -**

39a Check if:   ☐ You were born before Jan. 2, 1945,   ☐ Blind.   Total boxes
   ☐ Spouse was born before Jan. 2, 1945,   ☐ Blind.   checked ▶ 39a ☐

b If your spouse itemizes on a separate return or you were a dual-status alien, see instructions and check here ....................... ▶ 39b ☐

● People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see instr.

● All others: Single or Married filing separately, $5,700

Married filing jointly or Qualifying widow(er), $11,400

Head of household, $8,350

| | | |
|---|---|---|
| 40a Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40a | 14,275. |
| b If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) ▶ 40b ☐ | | |
| 41 Subtract line 40a from line 38 | 41 | 58,379. |
| 42 Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions | 42 | 10,950. |
| 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 47,429. |
| 44 Tax (see instructions). Check if any tax is from:  a ☐ Form(s) 8814  b ☐ Form 4972 | 44 | 6,279. |
| 45 Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 Add lines 44 and 45 ............................ ▶ | 46 | 6,279. |
| 47 Foreign tax credit. Attach Form 1116 if required ........ | 47 | |
| 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 Education credits from Form 8863, line 29 ......... | 49 | |
| 50 Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 Child tax credit (see instructions) ............ | 51 | |
| 52 Credits from Form:  a ☐ 8396  b ☐ 8839  c ☐ 5695 | 52 | |
| 53 Other credits from Form:  a ☐ 3800  b ☐ 8801  c ☐ | 53 | |
| 54 Add lines 47 through 53. These are your total credits | 54 | |
| 55 Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ........... ▶ | 55 | 6,279. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | 3,145. |
| | 57 | Unreported social security and Medicare tax from Form:  a ☐ 4137  b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 | Additional taxes:  a ☐ AEIC payments  b ☐ Household employment taxes. Attach Sch. H | 59 | |
| | 60 | Add lines 55 through 59. This is your total tax ........ ▶ | 60 | 9,424. |

| | | | |
|---|---|---|---|
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 5,439. | |
| If you have a qualifying child, attach Schedule EIC. | 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | 2,000. | |
| | 63 | Making work pay and government retiree credits. Attach Schedule M | 63 | 800. | |
| | 64a | Earned income credit (EIC) | 64a | | |
| | b | Nontaxable combat pay election ........ 64b | | | |
| | 65 | Additional child tax credit. Attach Form 8812 ....... | 65 | | |
| | 66 | Refundable education credit from Form 8863, line 16 | 66 | | |
| | 67 | First-time homebuyer credit. Attach Form 5405 ...... | 67 | | |
| | 68 | Amount paid with request for extension to file (see inst.) | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see inst.) | 69 | | |
| | 70 | Credits from Form:  a ☐ 2439  b ☐ 4136  c ☐ 8801  d ☐ 8885 | 70 | | |
| | 71 | Add lines 61, 62, 63, 64a and 65 through 70. These are your total payments ...... ▶ | 71 | 8,239. |

| | | | |
|---|---|---|---|
| **Refund** Direct deposit? See instructions and fill in 73b, 73c, and 73d, or Form 8888. | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid | 72 | |
| | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ..... ☐ | 73a | |
| | b Routing number | | |
| | d Account number | ▶ c Type: ☐ Checking ☐ Savings | |
| | 74 | Amount of line 72 you want applied to your 2010 estimated tax ▶ | 74 | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see inst. | 75 | 1,210. |
| | 76 | Estimated tax penalty (see instructions) ...... | 76 | 25. |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☒ Yes. Complete the following.   ☐ No

Designee's name ▶ EDNA M HOROWITZ    Phone no. ▶ 305-852-1456    Personal identification number (PIN) ▶ ███

**Sign Here**
Joint return? See instr. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation CONSTRUCTION | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation CLEANING SERVICE |

**Paid Preparer's Use Only**

Preparer's signature | Date 03/03/2010 | Check if self-employed ☒ | Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶ EDNA M HOROWITZ
208 TIDE AVENUE
TAVERNIER FL 33070-

EIN

Phone no. 305-852-1456

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved   US104052   Rev. 1

Form **1040** (2009)

| SCHEDULE A | **Itemized Deductions** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | | **2009** |

Department of the Treasury
Internal Revenue Service  (99)

▶ Attach to Form 1040.     ▶ See Instructions for Schedule A (Form 1040).

Attachment Sequence No. **07**

Name(s) shown on Form 1040
& CAROL C NELSON

Your social security no.

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | **Caution.** Do not include expenses reimbursed or paid by others. | | |
| | 1 Medical and dental expenses (see instructions) | 1 | |
| | 2 Enter amount from Form 1040, line 38 ..... 2 | | |
| | 3 Multiply line 2 by 7.5% (.075) | 3 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | |
| **Taxes You Paid** | 5 State and local (check only one box): | | |
| |    a ☐ Income taxes, or | 5 | 851. |
| |    b ☒ General sales taxes | | |
| | 6 Real estate taxes (see instructions) | 6 | 3,784. |
| **(See instructions.)** | 7 New motor vehicle taxes from line 11 of the worksheet in the instructions. Skip this line if you checked box 5b | 7 | |
| | 8 Other taxes. List type and amount ▶ _____ | 8 | |
| | 9 Add lines 5 through 8 | 9 | 4,635. |
| **Interest You Paid** | 10 Home mortgage interest & points reported to you on Form 1098 | 10 | 9,290. |
| **(See instructions.)** | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see inst. and show that person's name, identifying no., and address ▶ | 11 | |
| **Note.** Personal interest is not deductible. | 12 Points not reported to you on Form 1098. See instructions for special rules | 12 | |
| | 13 Qualified mortgage insurance premiums (See instructions) | 13 | |
| | 14 Investment interest. Attach Form 4952 if required. (See inst.) | 14 | |
| | 15 Add lines 10 through 14 | 15 | 9,290. |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | 350. |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | |
| | 18 Carryover from prior year | 18 | |
| | 19 Add lines 16 through 18 | 19 | 350. |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions) ▶ | 21 | |
| | 22 Tax preparation fees | 22 | |
| **(See instructions.)** | 23 Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 23 | |
| | 24 Add lines 21 through 23 | 24 | |
| | 25 Enter amount from Form 1040, line 38 ..... 25 | | |
| | 26 Multiply line 25 by 2% (.02) | 26 | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | 27 | |
| **Other Miscellaneous Deductions** | 28 Other - from list in the inst. List type and amount ..... ▶ | 28 | |
| **Total Itemized Deductions** | 29 Is Form 1040, line 38, over $166,800 (over $83,400 if married filing separately)? | | |
| | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40a. · · · ▶ | 29 | 14,275. |
| | ☐ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here · · · · · · ▶ ☐ | | |

**For Paperwork Reduction Act Notice, see Form 1040 Instructions.**

BCA     Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.     USSCHA$1     Rev. 1

Schedule A (Form 1040) 2009

Schedule E (Form 1040) 2009     Attachment Sequence No. **13**     Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

**& CAROL C NELSON**

Your social security no.

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| **Part II** | Income or Loss From Partnerships and S Corporations | **Note.** If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See instructions. |
|---|---|---|

**27** Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.     ☐ Yes   ☒ No

| **28** | (a) Name | (b) Enter P for partnership; S for S corp. | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | RONALD NELSON HOME IMPROVEMENT LLC | S | | █████████ | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 1,266. | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| **29a** Totals | | | | | |
| **b** Totals | | | 1,266. | | |

**30** Add columns (g) and (j) of line 29a ................................................. | **30** |

**31** Add columns (f), (h), and (i) of line 29b ........................................ | **31** ( 1,266. )

**32** Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below ........................................ | **32** ( 1,266. )

| **Part III** | Income or Loss From Estates and Trusts |
|---|---|

| **33** | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

**35** Add columns (d) and (f) of line 34a .................................................... | **35** |

**36** Add columns (c) and (e) of line 34b .................................................... | **36** ( |

**37** Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below .......................................... | **37** |

| **Part IV** | Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder |
|---|---|

| **38** | (a) Name | (b) Employer identification no. | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

**39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below .................. | **39** |

| **Part V** | Summary |
|---|---|

**40** Net farm rental income or (loss) from Form 4835. Also, complete line 42 below ......................... | **40** |

**41** Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ........................................................ ▶ | **41** ( 1,266. )

**42** Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, Code F (see instructions) ................ | **42** |

**43** Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | **43** |

Schedule E (Form 1040) 2009

| **Schedule C** (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040). | **2009** Attachment Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| CAROL C NELSON | |

**A** Principal business or profession, including product or service (see instructions)
CLEANING SERVICES

**B** Enter code from instr.
812990

**C** Business name. If no separate business name, leave blank.
PRO CLEANING SERVICES

**D** Employer ID no. (EIN), If any

**E** Business address (including suite or room no.) ▶ 22 SEXTON COVE ROAD
City, town or post office, state, and ZIP code  KEY LARGO FL 33037

**F** Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2009? If "No," see instructions for limit on losses ☒ Yes ☐ No

**H** If you started or acquired this business during 2009, check here ▶ ☐

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: | | |
| | ● This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | ● You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. ▶ ☐ | 1 | 81,964. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 81,964. |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 81,964. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 81,964. |

### Part II  Expenses.  Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 365. | 18 Office expense | 18 | 1,108. |
| 9 | Car and truck expenses | | | 19 Pension and profit-sharing plans | 19 | |
| | (see instructions) | 9 | 9,723. | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees | 10 | | a Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor | | | b Other business property | 20b | |
| | (see instructions) | 11 | | 21 Repairs and maintenance | 21 | |
| 12 | Depletion | 12 | | 22 Supplies (not included in Part III) | 22 | 6,833. |
| 13 | Depreciation and section 179 | | | 23 Taxes and licenses | 23 | 613. |
| | expense deduction (not included | | | 24 Travel, meals, and entertainment: | | |
| | in Part III) (see instructions) | 13 | | a Travel | 24a | |
| 14 | Employee benefit programs | | | b Deductible meals and | | |
| | (other than on line 19) | 14 | | entertainment (see instructions) | 24b | |
| 15 | Insurance (other than health) | 15 | 2,339. | 25 Utilities | 25 | |
| 16 | Interest: | | | 26 Wages (less employment credits) | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27 Other expenses (from line 48 | | |
| b | Other | 16b | | on page 2) | 27 | 37,014. |
| 17 | Legal and professional | | | | | |
| | services | 17 | 1,710. | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ▶ | 28 | 59,705. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 22,259. |
| 30 | Expenses for business use of your home. Attach **Form 8829** | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | ● If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 31 | 22,259. |
| | ● If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | ● If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3** | 32a ☐ All investment is at risk. | |
| | ● If you checked 32b, you must attach **Form 6198.** Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see instructions.**                        Schedule C (Form 1040) 2009

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.        USSCHC$1        Rev. 1

Schedule C (Form 1040) 2009   CAROL C NELSON ▓▓▓▓▓▓▓▓▓ Page 2

**Part III   Cost of Goods Sold   (see instructions)**

33  Method(s) used to
value closing inventory:   a ☒ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ..................................................   ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation .............. | 35 | |
| 36  Purchases less cost of items withdrawn for personal use ............................................. | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself ............................................ | 37 | |
| 38  Materials and supplies ........................................................................ | 38 | |
| 39  Other costs ................................................................................ | 39 | |
| 40  Add lines 35 through 39 ...................................................................... | 40 | |
| 41  Inventory at end of year ..................................................................... | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ............. | 42 | |

**Part IV   Information on Your Vehicle.**  Complete this part only if you are claiming car or truck expenses on line 9 and
are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶  08/01/1999

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

a Business ___17679___   b Commuting (see instr.) _____   c Other _____

45  Was your vehicle available for personal use during off-duty hours? ..............................   ☒ Yes   ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? .........................   ☒ Yes   ☐ No

47a Do you have evidence to support your deduction? .........................................   ☒ Yes   ☐ No

b If "Yes," is the evidence written? .....................................................   ☒ Yes   ☐ No

**Part V   Other Expenses.**  List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| COMPUTER EXPENSES | 765. |
| POSTAGE | 729. |
| PROPERTY MANAGEMENT EXPEN | 5,667. |
| SUBCONTRACTORS PER 1099S | 27,259. |
| TELEPHONE | 2,594. |
| | |
| | |
| | |
| | |
| 48  Total other expenses. Enter here and on page 1, line 27 ...................... 48 | 37,014. |

Schedule C (Form 1040) 2009

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved.   USSCHC$2   Rev. 1

**SCHEDULE M**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Making Work Pay and Government Retiree Credits

▶ Attach to Form 1040A, 1040, or 1040NR.      ▶ See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. 166

Name(s) shown on return

████████ & CAROL C NELSON

Your social security number

| | | | |
|---|---|---|---|
| **1 a** | **Important:** See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the "No" box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2 **(c)** your wages include pay for work performed while an inmate in a penal institution, **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or **(e)** you are filing Form 2555 or 2555-EZ. | | |
| | Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)? | | |
| | ☒ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5. | | |
| | ☐ **No.** Enter your earned income (see instructions) | 1a | |
| **b** | Nontaxable combat pay included on line 1a (see instructions) | 1b | |
| **2** | Multiply line 1a by 6.2% (.062) | 2 | |
| **3** | Enter $400 ($800 if married filing jointly) | 3 | |
| **4** | Enter the smaller of line 2 or line 3 (unless you checked "Yes" on line 1a) | 4 | 800. |
| **5** | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 | 5 | 72,654. |
| **6** | Enter $75,000 ($150,000 if married filing jointly) | 6 | 150,000. |
| **7** | Is the amount on line 5 more than the amount on line 6? | | |
| | ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below. | | |
| | ☐ **Yes.** Subtract line 6 form line 5 | 7 | |
| **8** | Multiply line 7 by 2% (.02) | 8 | |
| **9** | Subtract line 8 from line 4. If zero or less, enter -0- | 9 | 800. |
| **10** | Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions). | | |
| | ☒ **No.** Enter -0- on line 10 and go to line 11. | | |
| | ☐ **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly). Do not enter more than $250 ($500 if married filing jointly) | 10 | |
| **11** | Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work not covered by social security? Do not include any pension or annuity reported on Form W-2. | | |
| | ☒ **No.** Enter -0- on line 11 and go to line 12. | | |
| | ☐ **Yes.** • If you checked "No" on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is "Yes" for both spouses) | | |
| | • If you checked "Yes" on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) | 11 | |
| **12** | Add lines 10 and 11 | 12 | |
| **13** | Subtract line 12 from line 9. If zero or less, enter -0- | 13 | 800. |
| **14** | **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63; Form 1040A, line 40; or Form 1040NR, line 60 | 14 | 800. |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.**      Schedule M (Form 1040A or 1040) 2009

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc. All rights reserved      USSCHM$1      Rev. 1

Schedule SE (Form 1040) 2009 | Attachment Sequence No. 17 | Page 2

Name of person with self-employment income (as shown on Form 1040)
CAROL C NELSON

Social security number of person
with self-employment income ▶

## Section B - Long Schedule SE

### Part I   Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income,** skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is **not** church employee income. See instructions.

A   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more **of** other net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) . . . . . . . . . . . . . | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y . . . | 1b | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) . . . . . . . . . . . . . . . . . | 2 | 22,259. |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 22,259. |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 . . . . . . . | 4a | 20,556. |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . | 4b | |
| c | Combine lines 4a and 4b. If less than $400 **stop; you do not owe** self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . . ▶ | 4c | 20,556. |
| 5a | Enter your church employee income from Form W-2. See instructions for definition of church employee income . . . . . . . . . . | 5a | | | |
| b | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- . . . . . . . . . . . . . . . . . . | 5b | |
| 6 | **Net earnings from self-employment.** Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . | 6 | 20,556. |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2009 . . . . . . . . . . . . . . . . . | 7 | 106,800. 00 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $106,800 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . . . | 8a | | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 10) . . . | 8b | | | |
| c | Wages subject to social security tax (from Form 8919, line 10) . . . . . . | 8c | | | |
| d | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8d | |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . | 9 | 106,800. |
| 10 | Multiply the smaller of line 6 or line 9 by 12.4% (.124) . . . . . . . . . . . . . . . . . . . . . . . | 10 | 2,549. |
| 11 | Multiply line 6 by 2.9% (.029) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 596. |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 56** . . . . . . . . . . | 12 | 3,145. |
| 13 | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (.50). Enter the result here and on **Form 1040, line 27** . . . . . . . . . . . . . . . . | 13 | 1,573. | | |

### Part II   Optional Methods To Figure Net Earnings   (see instructions)

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income [1] was not more than $6,540 **or** **(b)** your net farm profits [2] were less than $4,721.

| | | | |
|---|---|---|---|
| 14 | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 4,360. 00 |
| 15 | Enter the smaller of: two-thirds (2/3) of gross farm income [1] (not less than zero) **or** $4,360. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits [3] were less than $4,721 and also less than 72.189% of your gross nonfarm income, [4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years.

**Caution.** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| 16 | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Enter the smaller of: two-thirds (2/3) of gross nonfarm income [4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . | 17 | |

[1] From Sch. F, line 11, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 36, and Sch. K-1 (Form 1065), box 14, code A-minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

| US | **Estimated Tax Payments Made for the Current Tax Year** | **2009** |

Name: ▮▮▮▮▮ & CAROL C NELSON                              SSN: ▮▮▮▮▮

## Federal Estimated Tax Payments

| See note below | Date of payment | Amount of payment | Towards 04/15/2009 payment | Towards 06/15/2009 payment | Towards 09/15/2009 payment | Towards 01/15/2010 payment |
|---|---|---|---|---|---|---|
| From last year | | | | | | |
| D 04/15   1 | | | | | | |
| U 06/15   2 | | | | | | |
| E 09/15   3 | 09/15/2009 | 1,000. | 581. | 419. | | |
| 01/15   4 | 12/05/2009 | 1,000. | | 161. | 581. | 258. |
| * Pay date | 04/15/2010 | 322. | | | | 322. |
| Totals | | 2,322. | 581. | 580. | 581. | 580. |

* Fill in the pay date on Form 2210, page 1.

## State Estimated Tax Payments

**The day listed in the date of payment section is the due date for most state estimated tax payments. If your state has different due dates, disregard the date suggested. If payment 1 was paid on or before the date due for payment 1, enter it in payment 1, etc.

* Check the * column if payment 4 was paid before 01/01/2010.

### Taxpayer, Joint, or Combined State Return

| State | Credit from last year | 04/15/2009 Amount 1 | 06/15/2009 Amount 2 | 09/15/2009 Amount 3 | 01/15/2010 Amount 4 | * | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

_____ State and/or local balance due from previous years' returns paid in 2009. Include amounts paid with a 2008 extension paid in 2009  . . . . . . . . . .

_____ State and/or local balance due from previous years' returns paid in 2009. Include amounts paid with a 2008 extension paid in 2009  . . . . . . . . . .

_____ Last state estimate payment for 2008 paid in 2009 (due January 15, 2009) . . . . . . . . . . .

_____ Last state estimate payment for 2008 paid in 2009 (due January 15, 2009) . . . . . . . . . . .

### Spouse Filing Married Separate State Tax Return or Second Full Year Resident State

| State | Credit from last year | 04/15/2009 Amount 1 | 06/15/2009 Amount 2 | 09/15/2009 Amount 3 | 01/15/2010 Amount 4 | * | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.          USWW2ES1

| Form **4562** | | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | | **(Including Information on Listed Property)**<br>► See separate instructions.   ► Attach to your tax return. | | **2009**<br>Attachment<br>Sequence No. **67** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ▆▆▆▆ & CAROL C NELSON | CAROL NELSON PRO CLEANING | ▆▆▆▆▆▆ |

**Part I** Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses .............. | 1 | 250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) .................. | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) ......... | 3 | 800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- ............... | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married<br>filing separately, see instructions .................................. | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............... | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 .......... | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8. .................... | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 ............... | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 .......... | 12 | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ..... ► | 13 | | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service<br>during the tax year (see instructions) ............................. | 14 | |
| 15 | Property subject to section 168(f)(1) election ........................ | 15 | |
| 16 | Other depreciation (including ACRS) ............................ | 16 | |

**Part III** MACRS Depreciation (Do not include listed property) (See instructions.)

Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 ........... | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year<br>into one or more general asset accounts, check here ................ ► ☐ | | |

Section B-Assets Placed In Service During 2009 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and<br>year placed in<br>service | (c) Basis for depr.<br>(business/investment use<br>only - see instructions) | (d) Recovery<br>period | (e)<br>Convention | (f) Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental<br>property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real<br>property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

Section C-Assets Placed In Service During 2009 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ......................... | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions ...... | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs ............ | 23 | | |

For Paperwork Reduction Act Notice, see separate instructions.　　　　　　　　　　　　　　　　　　　　　　　　Form **4562** (2009)

BCA Copyright form software only, 2009 Universal Tax Systems, Inc  All rights reserved　　　US4562$1   Rev. 1

**US**        **Deductible and Nondeductible IRA Worksheet**        **2009**

| Name | ▮▮▮▮▮ & CAROL C NELSON | SSN: | ▮▮▮▮▮ |

### Traditional IRA

Were you covered by a retirement plan? ........................................ ☐ Yes ☒ No
If married filing jointly, was your spouse covered by a retirement plan? ................ ☒ Yes ☐ No

| | | | | Taxpayer | Spouse |
|---|---|---|---|---|---|
| 1 | Maximum modified AGI for deductible contributions | | | | |
| | Filing status  Covered by a retirement plan?  Yes  No | | | | |
| | 1 or 4 | $65,000 | No limit | | |
| | 2  Spouse covered by a plan | $109,000 | | | |
| | 2  Spouse not covered by a plan | | $176,000 | | |
| | 2  Neither spouse covered by a plan | | No limit | | |
| | 3  Lived with spouse at anytime in 2008 | $10,000 | No limit | | |
| | 3  Did not live with spouse in 2008 | $65,000 | No limit | | |
| | 5 | $109,000 | No limit | 176,000. | 109,000. |
| 2 | Modified AGI computation | | | | |
| | Social security computation without IRA | | 73,654. | | |
| | Taxable social security for this computation | | | | |
| | Modified income including taxable social security | | 77,791. | | |
| 3 | Adjustments to income without IRA contribution | | 4,137. | | |
| 4 | **Modified AGI.** Subtract line 3 from line 2 | | | 73,654. | 73,654. |
| 5 | Line 1 minus line 4. If -0- or less, enter -0- on line 6 | | | 102,346. | 35,346. |
| 6 | Line 5 times the applicable percentage from the instructions, rounded up to nearest $10. Do not enter less than $200, or more than $5,000 ($6,000 if age 50 or older)... | | | 5,000. | 5,000. |
| 7 | Total wages and other earned income, minus any deductions on Form 1040 lines 27 and 28, or Form 1040NR, line 27. Do not reduce wages by any losses from self-employment | | 78,484. | | |
| | | | | **Taxpayer** | **Spouse** |
| 8 | Maximum contribution based on earnings | | 107,000. | | |
| 9 | Maximum allowable IRA contribution | | | 5,000. | 5,000. |
| 10 | Enter IRA contributions for 2009 | | | | |
| | Do NOT enter more than $5,000 ($6,000 if age 50 or older) in either column | | | 1,000. | |
| 11 | **Deductible IRA contributions.** Smaller of lines 6, 7, 9, or 10 | | | 1,000. | |
| 12 | Nondeductible IRA contributions | | | | |
| 13 | Excess traditional IRA contributions | | | | |

### Roth IRA

| | | | | Taxpayer | Spouse |
|---|---|---|---|---|---|
| 14 | Maximum modified AGI for allowable contributions | | | | |
| | Filing status | Modified AGI | | | |
| | 1 or 4 | $120,000 | | | |
| | 2 or 5 | $176,000 | | | |
| | 3  Lived with spouse at anytime in 2008 | $10,000 | | | |
| | 3  Did not live with spouse in 2008 | $120,000 | | 176,000. | 176,000. |
| 15 | **Modified AGI.** AGI + Forms 2555, 8815, and 4563 + Puerto Rico income + adoption expense exclusion minus IRA to Roth IRA rollovers | | | 73,654. | 73,654. |
| 16 | Line 14 minus line 15. If -0-, enter -0- on line 17 | | | 102,346. | 102,346. |
| 17 | Maximum contribution allowed based on AGI | | | 4,000. | 5,000. |
| 18 | Maximum contribution based on earnings | | 9,000. | | |
| 19 | Maximum allowable Roth IRA contribution | | | 4,000. | 5,000. |
| 20 | Enter Roth IRA contributions for 2009 | | | | |
| | Do NOT enter more than $5,000 ($6,000 if age 50 or older) in either column | | | | |
| 21 | Excess Roth contributions | | | | |

Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.      US8606W1

Form **8879**

Department of the Treasury
Internal Revenue Service

# IRS e-file Signature Authorization

▶ Do not send to the IRS. This is not a tax return.
▶ Keep this form for your records. See Instructions.

OMB No. 1545-0074

**2009**

Declaration Control Number (DCN) ▶   00656551000550

| Taxpayer's name | Social security number |
|---|---|
| | |
| Spouse's name | Spouse's social security number |
| CAROL C NELSON | |

## Part I   Tax Return Information-Tax Year Ending December 31, 2009   (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | 1 | 72,654. |
| 2 | Total tax (Form 1040, line 60; Form 1040A, line 37; Form 1040EZ, line 11) | 2 | 9,424. |
| 3 | Federal income tax withheld (Form 1040, line 61; Form 1040A, line 38; Form 1040EZ, line 7) | 3 | 5,439. |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 46a; Form 1040EZ, line 12a; Form 1040-SS, Part I, line 13a) | 4 | |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 48; Form 1040EZ, line 13) | 5 | 1,210. |

## Part II   Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2009, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize   EDNA M HOROWITZ   to enter or generate my PIN
   ERO firm name

Enter five numbers, but
do not enter all zeros

as my signature on my tax year 2009 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2009 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                            Date ▶ 03/03/2010

**Spouse's PIN: check one box only**

[X] I authorize   EDNA M HOROWITZ   to enter or generate my PIN
   ERO firm name

Enter five numbers, but
do not enter all zeros

as my signature on my tax year 2009 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2009 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                         Date ▶ 03/03/2010

### Practitioner PIN Method Returns Only-continue below

## Part III   Certification and Authentication-Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2009 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Publication 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶                                            Date ▶ 03/03/2010

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see the Instructions.

Form **8879** (2009)

BCA   Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved.        US8879$1      Rev 1

# US 1040      Three - Year Tax Summary      2009

| Name: ████████ & CAROL C NELSON | | SSN: ████████ |

| Gross Income | 2007 | 2008 | 2009 |
|---|---|---|---|
| Wages and salaries | 57,120. | 57,120. | 56,798. |
| Interest and dividends | 116. | 12. | |
| Business income | 32,094. | 45,486. | 22,259. |
| Sale of assets - gain or loss | (2,403.) | | |
| Pension and IRA distributions | | | |
| Rents, royalties, etc. | | | (1,266.) |
| Unemployment and social security | | | |
| Other income | | | |
| Total gross income | 86,927. | 102,618. | 77,791. |
| Adjustments to Income | 4,278. | 8,447. | 5,137. |
| Adjusted gross income | 82,649. | 94,171. | 72,654. |
| Itemized or Standard Deductions | | | |
| Medical expense deduction | | | |
| Taxes | 2,962. | 4,991. | 4,635. |
| Interest | 10,787. | 9,588. | 9,290. |
| Contributions | 55. | | 350. |
| Miscellaneous deductions | | | |
| Other itemized deductions | | | |
| Total deductions | 13,804. | 14,579. | 14,275. |
| Exemptions | 10,200. | 10,500. | 10,950. |
| Taxable Income | 58,645. | 69,092. | 47,429. |
| Tax (2009 - 1040, line 44) | 8,011. | 9,956. | 6,279. |
| Alternative minimum tax | | | |
| Other taxes | 4,535. | 6,427. | 3,145. |
| Credits and Payments | | | |
| Credits | | | |
| Withholding | 6,141. | 6,114. | 5,439. |
| EIC and Additional Child Tax Credit | | | |
| Estimated tax payments | 9,350. | 6,400. | 2,000. |
| Other payments | | | 800. |
| Total credits and payments | 15,491. | 12,514. | 8,239. |
| Tax liability after credits | 12,546. | 16,383. | 9,424. |
| Estimated tax penalty | | 1. | 25. |
| Refund or (Balance Due) | 2,945. | (3,870.) | (1,210.) |
| Federal marginal tax bracket | 15.0 % | 25.0 % | 15.0 % |
| Tax preparation fee | | | |
| State refund or (balance due) | | | |
| 1st resident state refund (balance due) | | | |
| 2nd resident state refund (balance due) | | | |
| 1st part-year state refund (balance due) | | | |
| 2nd part-year state refund (balance due) | | | |
| 1st nonresident state refund (balance due) | | | |
| 2nd nonresident state refund (balance due) | | | |
| 3rd nonresident state refund (balance due) | | | |
| 4th nonresident state refund (balance due) | | | |
| 5th nonresident state refund (balance due) | | | |

NOTES FOR 2009:

Copyright form software only, 2009 Universal Tax Systems, Inc.  All rights reserved     USSUMRY1

# DEC. EXHIBIT FF

# Form 1040

**Department of the Treasury - Internal Revenue Service**

## U.S. Individual Income Tax Return — 2010

(99) IRS Use Only - Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1-Dec. 31, 2010, or other tax year beginning , 2010, ending , 20

**Name, Address, and SSN**

Last name: NELSON

CAROL C NELSON

Home address (number and street). If you have a P.O. box, see instructions. Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund ☐ You ☐ Spouse

### Filing Status

Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.)
5. ☐ Qualifying widow(er) with dependent child

### Exemptions

- 6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
- b ☒ Spouse

Boxes checked on 6a and 6b: **2**

c. Dependents:

| (1) First name / Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

d. Total number of exemptions claimed. Add numbers on lines above ▶ **2**

### Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 30,238 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 28,405 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 10,259 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a | b Taxable amount | 20b | |
| 21 | Other income | 21 | |
| 22 | Combine the amounts in the far right col for lines 7 through 21. This is your total income ▶ | 22 | 68,902 |

### Adjusted Gross Income

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 2,007 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | 1,000 |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | 2,000 |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | 5,007 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 63,895 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

EEA

Form 1040 (2010)

Form 1040 (2010)　　　CAROL C NELSON　　　　　　　　　　　　　　　　　　Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . | 38 | 63,895 |
| | 39a | Check if: ☐ You were born before January 2, 1946, ☐ Blind. ☐ Spouse was born before January 2, 1946, ☐ Blind. Total boxes checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| | 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see instructions) | 40 | 11,516 |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . | 41 | 52,379 |
| | 42 | **Exemptions.** Multiply $3,650 by the number on line 6d . . . . . . . | 42 | 7,300 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . | 43 | 45,079 |
| | 44 | **Tax** (see instructions). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 . . | 44 | 5,924 |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . ▶ | 46 | 5,924 |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . . . | 48 | | |
| | 49 | Education credits from Form 8863, line 23 . . . | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 . . . | 50 | | |
| | 51 | Child tax credit (see instructions) . . . . . . . | 51 | 0 | |
| | 52 | Residential energy credits. Attach Form 5695 . . . | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your **total credits** . . . . . . . | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . ▶ | 55 | 5,924 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . | 56 | 4,013 |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . | 58 | |
| | 59 | a ☐ Form(s) W-2, box 9  b ☐ Schedule H  c ☐ Form 5405, line 16 . . . | 59 | |
| | 60 | Add lines 55 through 59. This is your **total tax** . . . . . . . . . ▶ | 60 | 9,937 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 4,150 | |
| | 62 | 2010 estimated tax payments and amount applied from 2009 return . . | 62 | 4,000 | |
| | 63 | Making work pay credit. Attach Schedule M. . . . | 63 | 800 | |
| If you have a qualifying child, attach Schedule EIC. | 64a | **Earned income credit (EIC)** . . . . . . . . . | 64a | | |
| | b | Nontaxable combat pay election . . . | 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 14 . . . . | 66 | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 . . . . . | 67 | | |
| | 68 | Amount paid with request for extension to file . . . | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld . . . | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 . . . | 70 | | |
| | 71 | Credits from Form: a ☐ 2439  b ☐ 8839  c ☐ 8801  d ☐ 8885 | 71 | | |
| | 72 | Add lines 61, 62, 63, 64a, and 65 through 71. These are your **total payments** . . . . . . ▶ | 72 | 8,950 |
| **Refund** | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you **overpaid** | 73 | |
| Direct deposit? See instructions. | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . . ▶ ☐ | 74a | |
| | ▶ b | Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number _____ | | |
| | 75 | Amount of line 73 you want applied to your 2011 estimated tax ▶ | 75 | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 60. For details on how to pay, see instructions ▶ | 76 | 998 |
| | 77 | Estimated tax penalty (see instructions) . . . . . . | 77 | 11 | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes. Complete below.** ☐ **No** | | |

Designee's name ▶ EDNA M HOROWITZ    Phone no. ▶ 305-852-1456    Personal Identification number (PIN) ▶ ⓪④③④②

**Sign Here**
Joint return? See page 12.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| 02299 | 03-28-2011 | CONSTRUCTION | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| 02741 | | CLEANING SERVICE | |

**Paid Preparer Use Only**

| Preparer's signature | Date | | PTIN |
|---|---|---|---|
| EDNA M HOROWITZ | 03-29-2011 | Check ☒ if self-employed | |

Print/Type preparer's name  EDNA M HOROWITZ
Firm's name ▶ EDNA M HOROWITZ    Firm's EIN ▶
Firm's address ▶ 208 TIDE AVENUE    Phone no. 305-852-1456
Tavernier, FL 33070

EEA　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **1040** (2010)

| SCHEDULE A (Form 1040) | | Itemized Deductions | | | OMB No. 1545-0074 |
|---|---|---|---|---|---|

**Department of the Treasury**
**Internal Revenue Service** (99)

► Attach to Form 1040.   ► See Instructions for Schedule A (Form 1040).

2010
Attachment
Sequence No. 07

Name(s) shown on Form 1040
**RONALD C & CAROL C NELSON**

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 Medical and dental expenses (see instructions) . . . . . . . . . . | **1** | 1,350 | | |
| | 2 Enter amount from Form 1040, line 38 | **2** | 63,895 | | |
| | 3 Multiply line 2 by 7.5% (.075) . . . . . . . . . . . . . . | **3** | 4,792 | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . | | | **4** | 0 |
| **Taxes You Paid** | 5 State and local (**check only one box**): | | | | |
| |    a ☐ Income taxes, **or** | | | **5** | 795 |
| |    b ☒ General sales taxes | | | | |
| | 6 Real estate taxes (see instructions) . . . . . . . . . . . . | | | **6** | 2,684 |
| | 7 New motor vehicle taxes from line 11 of the worksheet on page 2 (for certain vehicles purchased in 2009). Skip this line if you checked box 5b . . . . . . . . . . . . . . . | | | **7** | |
| | 8 Other taxes. List type and amount ► | | | **8** | |
| | 9 Add lines 5 through 8. . . . . . . . . . . . . . . . . . . . . . . . . . | | | **9** | 3,479 |
| **Interest You Paid** | 10 Home mortgage interest and points reported to you on Form 1098 . | | | **10** | 7,877 |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ► | | | | |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | | | | **11** | |
| | 12 Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . . . . . . . . | | | **12** | |
| | 13 Mortgage insurance premiums (see instructions) . . . . . . | | | **13** | |
| | 14 Investment interest. Attach Form 4952 if required. (See instructions.) | | | **14** | |
| | 15 Add lines 10 through 14 . . . . . . . . . . . . . . . . . . . | | | **15** | 7,877 |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instructions | | | **16** | 160 |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 . . . . . | | | **17** | |
| | 18 Carryover from prior year . . . . . . . . . . . . . . | | | **18** | |
| | 19 Add lines 16 through 18 . . . . . . . . . . . . . . . . . | | | **19** | 160 |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | **20** | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | | | **21** | |
| | 22 Tax preparation fees . . . . . . . . . . . . . . . | | | **22** | |
| | 23 Other expenses - investment, safe deposit box, etc. List type and amount ► | | | **23** | |
| | 24 Add lines 21 through 23 . . . . . . . . . . . . . . . | | | **24** | |
| | 25 Enter amount from Form 1040, line 38 | **25** | | | |
| | 26 Multiply line 25 by 2% (.02) . . . . . . . . . . . . | | | **26** | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . | | | **27** | |
| **Other Miscellaneous Deductions** | 28 Other - from list in instructions. List type and amount ► | | | **28** | |
| **Total Itemized Deductions** | 29 Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 . . . . . . . . . . . . . . . . . . . | | | **29** | 11,516 |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . . . . . . ► ☐ | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.   EEA   Schedule A (Form 1040) 2010

COPY

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| CAROL C NELSON | |

| A Principal business or profession, including product or service (see instructions) | B Enter code from pages C-9, 10, & 11 |
|---|---|
| CLEANING SERVICES | ▶   812990 |

| C Business name. If no separate business name, leave blank. | D Employer ID number (EIN), if any |
|---|---|
| PRO CLEANING SERVICES | |

E Business address (including suite or room no.) ▶ 22 SEXTON COVE ROAD
City, town or post office, state, and ZIP code   KEY LARGO       FL   33037

F Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2010? If "No," see instructions for limit on losses  . . [X] Yes  ☐ No

H If you started or acquired this business during 2010, check here  . . . . . ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | ▶ ☐ | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses. | **1** | 83,788 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 83,788 |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . | **4** | 6,066 |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . | **5** | 77,722 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . ▶ | **7** | 77,722 |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . | **8** | 619 | 18 | Office expense . . . . . . . . . | **18** | 648 |
| 9 | Car and truck expenses (see instructions) . . . . . . . . . | **9** | 6,960 | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion . . . . . . . . | **12** | | b | Other business property . . . . | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . | **13** | | 21 | Repairs and maintenance . . . . | **21** | 305 |
| | | | | 22 | Supplies (not included in Part III) . . | **22** | |
| | | | | 23 | Taxes and licenses . . . . . . | **23** | 468 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . | **14** | | a | Travel . . . . . . . . . . . | **24a** | |
| 15 | Insurance (other than health) . . | **15** | 792 | b | Deductible meals and entertainment (see instructions) | **24b** | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . | **25** | |
| a | Mortgage (paid to banks, etc.) . | **16a** | | 26 | Wages (less employment credits) . . | **26** | |
| b | Other . . . . . . . . . . | **16b** | | 27 | Other expenses (from line 48 on page 2). . . . . . . . . . . | **27** | 38,835 |
| 17 | Legal and professional services . . . . . . . . . | **17** | 690 | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 . . . . . . . . ▶ | **28** | 49,317 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . | **29** | 28,405 |
| 30 | Expenses for business use of your home. Attach **Form 8829** . . . . . . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | **31** | 28,405 |
| | • If a loss, you **must** go to line 32. | | |

32  If you have a loss, check the box that describes your investment in this activity (see instructions).
  • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
  • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see your tax return instructions.**       EEA       **Schedule C (Form 1040) 2010**

Schedule C (Form 1040) 2010   CLEANING SERVICES 812990                                    Page **2**

Name(s)
CAROL C NELSON                                                    SSN

**Part III**    **Cost of Goods Sold** (see instructions)

| 33 | Method(s) used to value closing inventory:  **a** [X] Cost   **b** [ ] Lower of cost or market   **c** [ ] Other (attach explanation) | | | |

| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | [ ] Yes | [X] No |

| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . | 36 | 6,066 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . | 40 | 6,066 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . | 42 | 6,066 |

**Part IV**    **Information on Your Vehicle.**  Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

| 43 | When did you place your vehicle in service for business purposes? (year, month, day)   ▶ 1999-08-01 |

| 44 | Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for: |

**a** Business _____13,920_____  **b** Commuting (see instructions) _____   **c** Other _____

| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . | [X] Yes | [ ] No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . | [X] Yes | [ ] No |
| 47 a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . | [X] Yes | [ ] No |
| b | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . | [X] Yes | [ ] No |

**Part V**    **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| COMPUTER EXPENSES | | 273 |
| PROPERTY MANAGEMENT EXPEN | | 1,701 |
| SUBCONTRACTORS PER 1099S | | 34,331 |
| TELEPHONE | | 2,530 |
| | | |
| | | |
| | | |
| | | |

| 48 | Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . | 48 | 38,835 |

EEA                                                                Schedule C (Form 1040) 2010

Schedule E (Form 1040) 2010          Attachment Sequence No. **13**      Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.      Your social security number

& CAROL C NELSON

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II**    **Income or Loss From Partnerships and S Corporations**    **Note.** If you report a loss from an at-risk activity for which any amount is **not** at risk, you **must** check the box in column (e) on line 28 and attach **Form 6198.** See page E-1.

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see page E-7 before completing this section.    ☐ Yes   ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | RONALD NELSON HOME IMPROVEMENT LLC | S | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | 4,000 | 14,259 |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| 29 a | Totals | | | | | 14,259 |
|---|---|---|---|---|---|---|
| b | Totals | | | 4,000 | | |

| 30 | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . | 30 | 14,259 |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . | 31 | ( 4,000 ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . | 32 | 10,259 |

**Part III**    **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

| 34 a | Totals | | | | |
|---|---|---|---|---|---|
| b | Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . | 37 | |

**Part IV**    **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-8) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . | 39 | |
|---|---|---|---|

**Part V**    **Summary**

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, & 40. Enter the result here & on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | 10,259 |

42   **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see page E-8) . . | 42 | |

43   **Reconciliation for real estate professionals.** If you were a real estate professional (see page E-2), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . | 43 | |

EEA                                                     Schedule E (Form 1040) 2010

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Self-Employment Tax

► Attach to Form 1040 or Form 1040NR.  ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)
CAROL C NELSON

Social security number of person
with self-employment income ►

Before you begin: To determine if you must file Schedule SE, see the instructions on page SE-1.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

Note. Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE, on page SE-1.



Section A – Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships. Schedule K-1 (Form 1065), box 14, code A  . . . . . . . . . . . . . . | **1a** | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y . . | **1b** ( | ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report . . . . . . . . . . . . . . . . | **2** | 28,405 |
| 3 | Combine lines 1a, 1b, and 2. Subtract from that total the amount on Form 1040, line 29, or Form 1040NR, line 29, and enter the result (see page SE-3) . . . . . . . . . . . . | **3** | 28,405 |
| 4 | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b  . . . . . . . . . . . ► | **4** | 26,232 |
| | Note. If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see page SE-3. | | |
| 5 | Self-employment tax. If the amount on line 4 is: <br> • $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 56, or Form 1040NR, line 54 <br> • More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on Form 1040, line 56, or Form 1040NR, line 54 . . . . . . . . . . | **5** | 4,013 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.50). Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27  . . . . . . . . . . . . . . . | **6** | 2,007 | |

For Paperwork Reduction Act Notice, see your tax return instructions.          EEA          Schedule SE (Form 1040) 2010

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ See separate instructions.    ▶ Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

Name(s) shown on return
████████ & CAROL C NELSON

Business or activity to which this form relates
SCHEDULE E PG 2 - 1

Identifying number
████████

**Part I    Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see the instructions) | 1 | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 500,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | FROM K1 - RONALD NELSON HOME IMPR | 4,000 | 4,000 |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 4,000 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 4,000 |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | 72,902 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 4,000 |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12  ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II    Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III    MACRS Depreciation** (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here  ▶ ☐ | | |

**Section B - Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| I  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 4,000 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.                    EEA                    Form **4562** (2010)

| SCHEDULE M<br>(Form 1040A or 1040)<br>Department of the Treasury<br>Internal Revenue Service  (99) | **Making Work Pay Credit**<br><br>▶ Attach to Form 1040A or 1040.      ▶ See separate instructions. | OMB No. 1545-0074<br>**2010**<br>Attachment<br>Sequence No. **166** |

Name(s) shown on return  & CAROL C NELSON

Your social security number

**CAUTION !**  To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return.  A social security number does not include an identification number issued by the IRS.  Only the Social Security Administration issues social security numbers.

**CAUTION !**  You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.

**Important:** Check the "No" box on line 1a and see the instructions if:

(a) You have a net loss from a business,

(b) You received a taxable scholarship or fellowship grant not reported on a Form W-2,

(c) Your wages include pay for work performed while an inmate in a penal institution,

(d) You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or

(e) You are filing Form 2555 or 2555-EZ.

| | | | |
|---|---|---|---|
| 1a | Do you (& your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)? | | |
| | ☒ **Yes.** Skip lines 1a through 3.  Enter $400 ($800 if married filing jointly) on line 4 and go to line 5. | | |
| | ☐ **No.** Enter your earned income (see instructions) . . . . . . . . . | **1a** | |
| b | Nontaxable combat pay included on line 1a<br>(see instructions) . . . . . . . . . . . . | **1b** | |
| 2 | Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . | **2** | |
| 3 | Enter $400 ($800 if married filing jointly) . . . . . . . . . . | **3** | |
| 4 | Enter the **smaller** of line 2 or line 3 (unless you checked "Yes" on line 1a) . . . . . . . . . . . . | **4** | 800 |
| 5 | Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . | **5** | 63,895 |
| 6 | Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . | **6** | 150,000 |
| 7 | Is the amount on line 5 more than the amount on line 6? | | |
| | ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below. | | |
| | ☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . | **7** | |
| 8 | Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . | **8** | |
| 9 | Subtract line 8 from line 4.  If zero or less, enter -0- . . . . . . . . | **9** | 800 |
| 10 | Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2010? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions). | | |
| | ☒ **No.**  Enter -0- on line 10 and go to line 11. | | |
| | ☐ **Yes.**  Enter the total of the payments you (and your spouse, if filing jointly) received in 2010. Do not enter more than $250 ($500 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . | **10** | 0 |
| 11 | **Making work pay credit.** Subtract line 10 from line 9.  If zero or less, enter -0-.  Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 . . . . . . . . . | **11** | 800 |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

For Paperwork Reduction Act Notice, see your tax return instructions.          EEA          Schedule M (Form 1040A or 1040) 2010

## Representative Authorization Form

*Carol Nelson Pro cleaning  22 Sexton Cove Road, Key Largo, FL. 33037*

Carol Nelson Pro cleaning          GCCF Claim # ████06                    EIN # ███████

May 18, 2012

To whom it may concern:

This letter will confirm that I am authorizing William A. Becker from William A. Becker Consulting, LLC. To act as my representative in regards to my claim.

GCCF Claimant #    ████06

This authorization extends to any future verbal, faxed, electronic, or email responses and or revisions and editions of my claim, as well as any and all GCCF requests and or responses .

Sincerely,

*Carol Nelson*

Carol Nelson

# DEC. EXHIBIT GG

## P & L from Schedule C Activity
## Monthly  for 2008

**For  CAROL C NELSON**                                    DWH # 100033620

Prepared 10/4/2012

| From Schedule C | Jan-08 | Feb-08 | Mar-08 | Apr-08 | May-08 | Jun-08 | Jul-08 | Aug-08 | Sep-08 | Oct-08 | Nov-08 | Dec-08 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 11,555 | 14,359 | 17,055 | 11,892 | 10,472 | 9,184 | 9,966 | 7,583 | 3,563 | 6,716 | 8,209 | 9,810 | 120,363 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue (Sales)** | 11,555 | 14,359 | 17,055 | 11,892 | 10,472 | 9,184 | 9,966 | 7,583 | 3,563 | 6,716 | 8,209 | 9,810 | 120,363 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | 708 | 879 | 1,045 | 728 | 641 | 562 | 610 | 464 | 218 | 411 | 503 | 601 | 7,372 |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods** | 708 | 879 | 1,045 | 728 | 641 | 562 | 610 | 464 | 218 | 411 | 503 | 601 | 7,372 |
| | | | | | | | | | | | | | |
| **Gross Profit** | 10,847 | 13,480 | 16,011 | 11,164 | 9,830 | 8,621 | 9,356 | 7,118 | 3,345 | 6,305 | 7,706 | 9,209 | 112,991 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 255 |
| Car and truck expenses | 1,570 | 1,952 | 2,318 | 1,616 | 1,423 | 1,248 | 1,355 | 1,031 | 484 | 913 | 1,116 | 1,333 | 16,359 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 716 |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 1,235 |
| Office Expense | 57 | 71 | 84 | 58 | 51 | 45 | 49 | 37 | 17 | 33 | 40 | 48 | 591 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs  and Maint. | 97 | 121 | 144 | 100 | 88 | 77 | 84 | 64 | 30 | 57 | 69 | 83 | 1,015 |
| Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes and License | 42 | 53 | 63 | 44 | 38 | 34 | 37 | 28 | 13 | 25 | 30 | 36 | 442 |
| **Travel and Meals** | | | | | | | | | | | | | |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 4,502 | 5,594 | 6,645 | 4,633 | 4,080 | 3,578 | 3,883 | 2,954 | 1,388 | 2,617 | 3,198 | 3,822 | 46,892 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 6,453 | 7,974 | 9,437 | 6,635 | 5,865 | 5,166 | 5,591 | 4,298 | 2,117 | 3,828 | 4,637 | 5,506 | 67,505 |
| | | | | | | | | | | | | | |
| **Net Profit** | 4,395 | 5,506 | 6,574 | 4,528 | 3,965 | 3,455 | 3,765 | 2,821 | 1,228 | 2,477 | 3,069 | 3,703 | 45,486 |

## P & L from Schedule C Activity
### Monthly for 2009

**For CAROL C NELSON**                                          **DWH # 100033620**

Prepared 10/4/2012

| From Schedule C | Jan-09 | Feb-09 | Mar-09 | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 8,336 | 9,205 | 10,221 | 8,713 | 7,114 | 6,754 | 7,614 | 5,934 | 3,811 | 3,934 | 4,467 | 5,860 | 81,964 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | | | | | | | | | | | | - |
| **Total Revenue (Sales)** | 8,336 | 9,205 | 10,221 | 8,713 | 7,114 | 6,754 | 7,614 | 5,934 | 3,811 | 3,934 | 4,467 | 5,860 | 81,964 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 8,336 | 9,205 | 10,221 | 8,713 | 7,114 | 6,754 | 7,614 | 5,934 | 3,811 | 3,934 | 4,467 | 5,860 | 81,964 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 365 |
| Car and truck expenses | 989 | 1,092 | 1,212 | 1,034 | 844 | 801 | 903 | 704 | 452 | 467 | 530 | 695 | 9,723 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | | | | | | | | | | | | | |
| Employee benefit programs | | | | | | | | | | | | | |
| Insurance | 195 | 195 | 195 | 195 | 195 | 195 | 195 | 195 | 195 | 195 | 195 | 195 | 2,339 |
| **Interest** | | | | | | | | | | | | | |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 143 | 143 | 143 | 143 | 143 | 143 | 143 | 143 | 143 | 143 | 143 | 143 | 1,710 |
| Office Expense | 113 | 124 | 138 | 118 | 96 | 91 | 103 | 80 | 52 | 53 | 60 | 79 | 1,108 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | - |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs and Maint. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Supplies | 695 | 767 | 852 | 726 | 593 | 563 | 635 | 495 | 318 | 328 | 372 | 489 | 6,833 |
| Taxes and License | 62 | 69 | 76 | 65 | 53 | 51 | 57 | 44 | 29 | 29 | 33 | 44 | 613 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 3,764 | 4,157 | 4,616 | 3,935 | 3,213 | 3,050 | 3,439 | 2,680 | 1,721 | 1,777 | 2,017 | 2,647 | 37,014 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 5,991 | 6,577 | 7,263 | 6,245 | 5,167 | 4,924 | 5,504 | 4,371 | 2,939 | 3,022 | 3,381 | 4,321 | 59,705 |
| | | | | | | | | | | | | | |
| **Net Profit** | 2,345 | 2,628 | 2,958 | 2,468 | 1,947 | 1,830 | 2,110 | 1,563 | 872 | 912 | 1,086 | 1,539 | 22,259 |

**P & L from Schedule C Activity**
**Monthly  for 2010**

**For CAROL C NELSON**                                          **DWH # 100033620**

Prepared 10/4/2012

| From Schedule C | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | YEARLY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue (Sales)** | | | | | | | | | | | | | |
| Gross receipts or sales | 10,784 | 12,325 | 14,210 | 11,630 | 7,189 | 4,600 | 3,678 | 2,581 | 2,866 | 3,854 | 4,206 | 5,865 | 83,788 |
| Returns and allowances | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | - |
| **Total Revenue (Sales)** | 10,784 | 12,325 | 14,210 | 11,630 | 7,189 | 4,600 | 3,678 | 2,581 | 2,866 | 3,854 | 4,206 | 5,865 | 83,788 |
| | | | | | | | | | | | | | |
| **Cost of Goods** | | | | | | | | | | | | | |
| Cost of labor. Do not include any amounts paid to yourself | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Materials and supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total Cost of Goods** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Gross Profit** | 10,784 | 12,325 | 14,210 | 11,630 | 7,189 | 4,600 | 3,678 | 2,581 | 2,866 | 3,854 | 4,206 | 5,865 | 83,788 |
| | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Advertising | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 619 |
| Car and truck expenses | 896 | 1,024 | 1,180 | 966 | 597 | 382 | 306 | 214 | 238 | 320 | 349 | 487 | 6,960 |
| Commissions and fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Contract labor | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depletion | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Depreciation and section 179 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Employee benefit programs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 66 | 792 |
| **Interest** | | | | | | | | | | | | | - |
| Mortgage | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Interest | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal and professional Services | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 690 |
| Office Expense | 83 | 95 | 110 | 90 | 56 | 36 | 28 | 20 | 22 | 30 | 33 | 45 | 648 |
| Pension or Profit Sharing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rent or Lease** | | | | | | | | | | | | | |
| Vehicle, Machinery | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Business | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repairs  and Maint. | 39 | 45 | 52 | 42 | 26 | 17 | 13 | 9 | 10 | 14 | 15 | 21 | 305 |
| Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes and License | 60 | 69 | 79 | 65 | 40 | 26 | 21 | 14 | 16 | 22 | 23 | 33 | 468 |
| **Travel and Meals** | | | | | | | | | | | | | - |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deductible Meals | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Expenses | 4,998 | 5,713 | 6,586 | 5,390 | 3,332 | 2,132 | 1,705 | 1,196 | 1,328 | 1,786 | 1,950 | 2,718 | 38,835 |
| | | | | | | | | | | | | | |
| **Total Expenses** | 6,252 | 7,121 | 8,183 | 6,729 | 4,226 | 2,767 | 2,248 | 1,629 | 1,790 | 2,347 | 2,545 | 3,480 | 49,317 |
| | | | | | | | | | | | | | |
| **Net Profit** | 4,532 | 5,205 | 6,028 | 4,901 | 2,963 | 1,833 | 1,430 | 951 | 1,076 | 1,507 | 1,661 | 2,385 | 34,471 |

# DEC. EXHIBIT HH

1:23 PM

12/15/15

Cash Basis

# Carol Nelson Pro Cleaning Service
## Profit & Loss
### January through December 2008

| | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Services | 10,320.00 | 10,988.00 | 8,775.00 | 11,070.00 | 7,865.00 | 7,900.16 | 5,245.00 |
| **Total Income** | 10,320.00 | 10,988.00 | 8,775.00 | 11,070.00 | 7,865.00 | 7,900.16 | 5,245.00 |
| **Expense** | | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | 370.43 | 335.50 | 753.24 | 400.01 | 834.53 | 756.85 | 290.53 |
| Bank Service Charges | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Contract Labor | 4,247.95 | 5,799.00 | 4,398.00 | 5,807.00 | 3,051.00 | 4,156.26 | 1,169.00 |
| Insurance | 79.22 | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 |
| Licenses and Permits | 38.76 | 25.00 | 15.00 | 15.00 | 0.00 | 205.00 | 0.00 |
| Office Supplies | 16.50 | 0.00 | 131.15 | 32.27 | 23.09 | 62.89 | 17.73 |
| Postage and Delivery | 208.88 | 34.75 | 6.73 | 76.05 | 8.45 | 55.16 | 19.91 |
| Printing and Reproduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | 135.00 | 0.00 | 60.00 | 500.00 | 120.00 | 60.00 | 60.00 |
| Repairs | 132.00 | 0.00 | 0.00 | 28.00 | 26.83 | 428.43 | 0.00 |
| Supplies & Materials | 664.99 | 319.13 | 746.66 | 950.83 | 378.12 | 318.96 | 285.00 |
| Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone | 174.15 | 94.39 | 80.41 | 282.12 | 167.97 | 176.27 | 249.67 |
| **Total Expense** | 6,067.88 | 6,607.77 | 6,191.19 | 8,381.28 | 4,609.99 | 6,219.82 | 2,091.84 |
| **Net Ordinary Income** | 4,252.12 | 4,380.23 | 2,583.81 | 2,688.72 | 3,255.01 | 1,680.34 | 3,153.16 |
| **Other Income/Expense** | | | | | | | |
| **Other Expense** | | | | | | | |
| ChildCare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 |
| Health Insurance | 0.00 | 0.00 | 357.00 | 0.00 | 0.00 | 456.00 | 0.00 |
| **Total Other Expense** | 0.00 | 0.00 | 357.00 | 0.00 | 0.00 | 596.00 | 0.00 |
| **Net Other Income** | 0.00 | 0.00 | -357.00 | 0.00 | 0.00 | -596.00 | 0.00 |
| **Net Income** | 4,252.12 | 4,380.23 | 2,226.81 | 2,688.72 | 3,255.01 | 1,084.34 | 3,153.16 |

1:23 PM

12/15/15

Cash Basis

# Carol Nelson Pro Cleaning Service
## Profit & Loss
### January through December 2008

| | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Sales | 0.00 | 0.00 | 0.00 | 8,830.00 | 8,895.00 | 17,725.00 |
| Services | 20,430.00 | 9,080.00 | 10,965.00 | 0.00 | 0.00 | 102,638.16 |
| **Total Income** | 20,430.00 | 9,080.00 | 10,965.00 | 8,830.00 | 8,895.00 | 120,363.16 |
| **Expense** | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| Automobile Expense | 552.90 | 705.03 | 205.03 | 467.18 | 765.11 | 6,436.34 |
| Bank Service Charges | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Contract Labor | 2,251.00 | 4,120.00 | 2,944.50 | 3,088.50 | 2,580.50 | 43,612.71 |
| Insurance | 122.32 | 122.32 | 102.32 | 0.00 | 0.00 | 716.18 |
| Licenses and Permits | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 323.76 |
| Office Supplies | 34.39 | 3.21 | 178.97 | 38.68 | 51.91 | 590.79 |
| Postage and Delivery | 15.00 | 45.04 | 58.03 | 0.00 | 44.63 | 572.63 |
| Printing and Reproduction | 0.00 | 0.00 | 274.13 | 140.00 | 135.00 | 549.13 |
| Professional Fees | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 1,235.00 |
| Repairs | 0.00 | 105.00 | 0.00 | 115.00 | 180.00 | 1,015.26 |
| Supplies & Materials | 432.11 | 708.20 | 963.40 | 697.43 | 907.30 | 7,372.13 |
| Taxes | 0.00 | 25.00 | 92.50 | 0.00 | 0.00 | 117.50 |
| Telephone | 75.78 | 313.79 | 239.26 | 111.57 | 176.86 | 2,142.24 |
| **Total Expense** | 3,558.50 | 6,207.59 | 5,143.14 | 4,793.36 | 4,901.31 | 64,773.67 |
| **Net Ordinary Income** | 16,871.50 | 2,872.41 | 5,821.86 | 4,036.64 | 3,993.69 | 55,589.49 |
| **Other Income/Expense** | | | | | | |
| **Other Expense** | | | | | | |
| ChildCare | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 180.00 |
| Health Insurance | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 1,233.00 |
| **Total Other Expense** | 0.00 | 420.00 | 0.00 | 40.00 | 0.00 | 1,413.00 |
| **Net Other Income** | 0.00 | -420.00 | 0.00 | -40.00 | 0.00 | -1,413.00 |
| **Net Income** | 16,871.50 | 2,452.41 | 5,821.86 | 3,996.64 | 3,993.69 | 54,176.49 |

# DEC. EXHIBIT II

1:24 PM

12/15/15

Cash Basis

# Carol Nelson Pro Cleaning Service
## Profit & Loss
### January through December 2009

|  | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| Services | 9,031.50 | 7,370.00 | 8,450.00 | 9,210.00 | 5,135.00 | 6,480.00 | 4,885.00 |
| **Total Income** | 9,031.50 | 7,370.00 | 8,450.00 | 9,210.00 | 5,135.00 | 6,480.00 | 4,885.00 |
| **Expense** | | | | | | | |
| Advertising | 0.00 | 0.00 | 75.00 | 0.00 | 90.00 | 0.00 | 0.00 |
| Automobile Expense | 1,295.03 | 398.03 | 406.72 | 600.34 | 612.13 | 1,074.00 | 578.51 |
| Contract Labor | 2,447.00 | 3,226.00 | 3,965.50 | 3,381.00 | 2,518.00 | 2,055.84 | 815.00 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| Insurance | 0.00 | 0.00 | 340.62 | 285.90 | 0.00 | 340.62 | 272.99 |
| Licenses and Permits | 60.00 | 25.00 | 0.00 | 35.00 | 0.00 | 35.00 | 180.00 |
| Office Supplies | 104.21 | 12.88 | 17.18 | 19.66 | 0.00 | 88.97 | 19.66 |
| Postage and Delivery | 78.02 | 0.00 | 80.55 | 147.63 | 90.04 | 48.28 | 36.65 |
| Professional Fees | 0.00 | 210.00 | 400.00 | 580.00 | 65.00 | 65.00 | 65.00 |
| Prop. Management Expense | 485.00 | 200.00 | 0.00 | 185.00 | 0.00 | 150.00 | 150.00 |
| Repairs | 100.00 | 100.00 | 0.00 | 0.00 | 120.00 | 26.87 | 5.35 |
| Supplies & Materials | 585.46 | 592.11 | 929.58 | 707.63 | 404.90 | 662.01 | 279.05 |
| Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.07 | 25.00 |
| Telephone | 175.93 | 166.95 | 179.79 | 187.12 | 223.86 | 317.19 | 220.00 |
| **Total Expense** | 5,330.65 | 4,930.97 | 6,394.94 | 6,129.28 | 4,123.93 | 5,074.85 | 2,647.21 |
| **Net Ordinary Income** | 3,700.85 | 2,439.03 | 2,055.06 | 3,080.72 | 1,011.07 | 1,405.15 | 2,237.79 |
| **Other Income/Expense** | | | | | | | |
| **Other Expense** | | | | | | | |
| ChildCare | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Health Insurance | 420.00 | 0.00 | 0.00 | 193.00 | 0.00 | 0.00 | 315.00 |
| **Total Other Expense** | 420.00 | 0.00 | 350.00 | 193.00 | 0.00 | 0.00 | 315.00 |
| **Net Other Income** | -420.00 | 0.00 | -350.00 | -193.00 | 0.00 | 0.00 | -315.00 |
| **Net Income** | 3,280.85 | 2,439.03 | 1,705.06 | 2,887.72 | 1,011.07 | 1,405.15 | 1,922.79 |

1:24 PM

12/15/15

Cash Basis

# Carol Nelson Pro Cleaning Service
# Profit & Loss
## January through December 2009

|  | Aug 09 | Sep 09 | Oct 09 | Nov 09 | Dec 09 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** |  |  |  |  |  |  |
| **Income** |  |  |  |  |  |  |
| **Services** | 4,685.00 | 3,987.00 | 6,975.00 | 7,810.00 | 7,945.00 | 81,963.50 |
| **Total Income** | 4,685.00 | 3,987.00 | 6,975.00 | 7,810.00 | 7,945.00 | 81,963.50 |
| **Expense** |  |  |  |  |  |  |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165.00 |
| Automobile Expense | 696.00 | 370.38 | 616.00 | 660.00 | 1,359.19 | 8,666.33 |
| Contract Labor | 1,675.00 | 2,060.00 | 3,211.00 | 2,831.00 | 3,254.00 | 31,439.34 |
| Dues and Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Insurance | 84.00 | 423.94 | 83.32 | 83.32 | 423.94 | 2,338.65 |
| Licenses and Permits | 25.00 | 0.00 | 60.00 | 17.00 | 0.00 | 437.00 |
| Office Supplies | 33.30 | 42.99 | 106.84 | 481.78 | 231.02 | 1,158.49 |
| Postage and Delivery | 53.75 | 43.39 | 27.36 | 16.70 | 106.97 | 729.34 |
| Professional Fees | 65.00 | 65.00 | 0.00 | 130.00 | 65.00 | 1,710.00 |
| Prop. Management Expense | 0.00 | 0.00 | 200.00 | 0.00 | 376.00 | 1,746.00 |
| Repairs | 120.00 | 0.00 | 292.57 | 0.00 | 0.00 | 764.79 |
| Supplies & Materials | 570.00 | 475.98 | 308.63 | 589.75 | 727.66 | 6,832.76 |
| Taxes | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 176.07 |
| Telephone | 217.02 | 217.59 | 0.00 | 343.89 | 345.14 | 2,594.48 |
| **Total Expense** | 3,539.07 | 3,699.27 | 5,045.72 | 5,153.44 | 6,888.92 | 58,958.25 |
| **Net Ordinary Income** | 1,145.93 | 287.73 | 1,929.28 | 2,656.56 | 1,056.08 | 23,005.25 |
| **Other Income/Expense** |  |  |  |  |  |  |
| **Other Expense** |  |  |  |  |  |  |
| ChildCare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Health Insurance | 315.00 | 0.00 | 321.00 | 0.00 | 0.00 | 1,564.00 |
| **Total Other Expense** | 315.00 | 0.00 | 321.00 | 0.00 | 0.00 | 1,914.00 |
| **Net Other Income** | -315.00 | 0.00 | -321.00 | 0.00 | 0.00 | -1,914.00 |
| **Net Income** | **830.93** | **287.73** | **1,608.28** | **2,656.56** | **1,056.08** | **21,091.25** |

# DEC. EXHIBIT JJ

1:25 PM

12/15/15

Cash Basis

# Carol Nelson Pro Cleaning Service
## Profit & Loss
### January through December 2010

| | Jan 10 | Feb 10 | Mar 10 | Apr 10 | May 10 | Jun 10 | Jul 10 |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| Services | 6,600.00 | 5,610.00 | 8,605.00 | 6,080.00 | 6,478.00 | 5,445.00 | 6,950.00 |
| **Total Income** | 6,600.00 | 5,610.00 | 8,605.00 | 6,080.00 | 6,478.00 | 5,445.00 | 6,950.00 |
| **Expense** | | | | | | | |
| Advertising | 0.00 | 96.75 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | 545.43 | 437.66 | 704.85 | 629.00 | 542.00 | 324.00 | 397.14 |
| Contract Labor | 3,319.50 | 4,178.00 | 3,266.69 | 3,606.00 | 2,305.00 | 2,174.00 | 2,521.00 |
| Insurance | 70.00 | 0.00 | 0.00 | 285.90 | 0.00 | 176.64 | 83.22 |
| Licenses and Permits | 22.00 | 27.00 | 0.00 | 6.00 | 18.00 | 161.00 | 0.00 |
| Office Supplies | 42.41 | 0.00 | 0.00 | 22.09 | 21.36 | 16.11 | 30.00 |
| Postage and Delivery | 75.14 | 10.50 | 22.39 | 89.40 | 10.65 | 115.62 | 17.60 |
| Printing and Reproduction | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | 65.00 | 65.00 | 55.00 | 55.00 | 55.00 | 55.00 | 55.00 |
| Repairs | 0.00 | 100.00 | 74.16 | 0.00 | 0.00 | 125.00 | 231.00 |
| Supplies & Materials | 414.82 | 414.12 | 627.62 | 443.58 | 209.58 | 308.50 | 313.31 |
| Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone | 261.54 | 250.99 | 250.69 | 250.99 | 216.24 | 87.07 | 277.09 |
| Utilities | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Expense** | 4,815.84 | 5,635.02 | 5,421.40 | 5,387.96 | 3,377.83 | 3,542.94 | 3,925.36 |
| **Net Ordinary Income** | 1,784.16 | -25.02 | 3,183.60 | 692.04 | 3,100.17 | 1,902.06 | 3,024.64 |
| **Other Income/Expense** | | | | | | | |
| **Other Expense** | | | | | | | |
| Health Insurance | 321.00 | 0.00 | 0.00 | 321.00 | 0.00 | 321.00 | 0.00 |
| **Total Other Expense** | 321.00 | 0.00 | 0.00 | 321.00 | 0.00 | 321.00 | 0.00 |
| **Net Other Income** | -321.00 | 0.00 | 0.00 | -321.00 | 0.00 | -321.00 | 0.00 |
| **Net Income** | 1,463.16 | -25.02 | 3,183.60 | 371.04 | 3,100.17 | 1,581.06 | 3,024.64 |

1:25 PM

12/15/15

Cash Basis

# Carol Nelson Pro Cleaning Service
## Profit & Loss
### January through December 2010

|  | Aug 10 | Sep 10 | Oct 10 | Nov 10 | Dec 10 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Services | 6,147.50 | 8,040.00 | 7,187.00 | 9,365.00 | 7,280.00 | 83,787.50 |
| **Total Income** | 6,147.50 | 8,040.00 | 7,187.00 | 9,365.00 | 7,280.00 | 83,787.50 |
| **Expense** | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 516.75 |
| Automobile Expense | 353.39 | 680.39 | 706.00 | 518.87 | 537.77 | 6,376.50 |
| Contract Labor | 1,836.00 | 2,655.00 | 3,149.75 | 3,498.00 | 3,522.50 | 36,031.44 |
| Insurance | 83.32 | 83.32 | 10.00 | 0.00 | 0.00 | 792.40 |
| Licenses and Permits | 39.00 | 0.00 | 65.00 | 0.00 | 34.00 | 372.00 |
| Office Supplies | 22.37 | 0.00 | 0.00 | 40.40 | 0.00 | 194.74 |
| Postage and Delivery | 5.60 | 38.74 | 8.80 | 0.00 | 58.93 | 453.37 |
| Printing and Reproduction | 0.00 | 0.00 | 102.65 | 0.00 | 0.00 | 102.65 |
| Professional Fees | 55.00 | 110.00 | 55.00 | 65.00 | 0.00 | 690.00 |
| Repairs | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.16 |
| Supplies & Materials | 317.89 | 592.11 | 739.26 | 1,023.27 | 662.77 | 6,066.83 |
| Taxes | 25.00 | 71.35 | 0.00 | 0.00 | 0.00 | 96.35 |
| Telephone | 131.00 | 246.00 | 90.78 | 114.00 | 353.44 | 2,529.83 |
| Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| **Total Expense** | 2,916.57 | 4,476.91 | 4,927.24 | 5,259.54 | 5,169.41 | 54,856.02 |
| **Net Ordinary Income** | 3,230.93 | 3,563.09 | 2,259.76 | 4,105.46 | 2,110.59 | 28,931.48 |
| **Other Income/Expense** | | | | | | |
| **Other Expense** | | | | | | |
| Health Insurance | 0.00 | 387.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| **Total Other Expense** | 0.00 | 387.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| **Net Other Income** | 0.00 | -387.00 | 0.00 | 0.00 | 0.00 | -1,350.00 |
| **Net Income** | 3,230.93 | 3,176.09 | 2,259.76 | 4,105.46 | 2,110.59 | 27,581.48 |