# EXHIBIT B

# IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS, BEAUMONT DIVISION

| | | |
|---|---|---|
| JBS PACKING COMPANY, ET AL, | § | |
| *Plaintiffs,* | § | |
| | § | |
| **V.** | § | |
| | § | |
| **BP EXPLORATION & PRODUCTION,** | § | |
| **INC., ET AL** | § | **CIVIL ACTION NO. 1:13-cv-00435** |
| | § | |
| *Defendants.* | § | |
| | § | |
| | § | |
| | § | |
| | § | |

## PLAINTIFFS' FIRST AMENDED PETITION

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, JBS PACKING COMPANY, ET AL, hereinafter referred to as Plaintiffs (See Exhibit "A"), complaining of and against BP EXPLORATION AND PRODUCTION, INC., BP AMERICA PRODUCTION COMPANY, BP CORPORATION NORTH AMERICA, INC., BP PLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC., TRANSOCEAN DEEPWATER, INC., TRANSOCEAN LTD., TRITON ASSET LEASING GMBH, HALLIBURTON ENERGY SERVICES and SPERRY DRILLING SERVICES, Defendants herein, and for cause of action, would respectfully show unto the Court as follows:

## I.  DISCOVERY CONTROL PLAN

1.     Plaintiffs intend to conduct discovery under discovery Level 3 pursuant to Rule 190.4 of the Texas Rules of Civil Procedure.  Plaintiffs affirmatively plead that they seek monetary relief over $1,000,000.00.

## II. PARTIES

2.      Plaintiffs, JBS PACKING COMPANY, ET AL (hereinafter referred to as "Plaintiffs"), are individuals or businesses that have been impacted by the Oil Spill, with their primary residences and/or their principal places of businesses in the United States of America.   (See Exhibit "A" - incorporated herein as if each named Plaintiff in this Exhibit was listed herein.)

3.      Plaintiffs may have already or may in the future submit a claim with the *Deepwater Horizon* Economic and Property Damages Settlement Agreement as amended on May 2, 2012 (Rec. Doc. 6430-1 in 2:10-mc-2179).   Some Plaintiffs filed in this lawsuit are likely members of the *Deepwater Horizon* Economic and Property Damages Settlement Class (the "DWH Class").   Nevertheless, BP has disputed many Plaintiffs' statuses as a DWH Class Member.   Repeated attempts to clarify exactly which Plaintiffs were members of the DWH Class, by contacting the Administrators of the Class, have not been fruitful.   Furthermore, given the numerous appellate attacks on the very unconventional class, there is a substantial likelihood that the class settlement may be dissolved after the statute of limitations has run to file claims asserted in this pleading. Accordingly, out of an abundance of caution, Plaintiffs are filing this Action to protect and preserve their rights against the Defendants named in this Complaint.  If Plaintiffs are finally determined to be a DWH Class Member, Plaintiffs will take appropriate action with respect to claims resolved on behalf of the DWH Class.

4.      Defendant, BP EXPLORATION & PRODUCTION, INC., ("BP Exploration") is a Delaware Corporation with its principal place of business in Warrenville, Illinois, but doing business in the State of Texas and throughout the United States.  BP Exploration

Case 2:10-md-02179-CJB-DPC Document 22066-5 Filed 01/13/17 Page 4 of 132
Case 1:13-cv-00485-RC Document 1 Filed 10/03/13 Page 1 of 129 PageID #: 1788
**"EXHIBIT A"**

| LAST NAME | FIRST NAME | COMPANY NAME | STATE |
|---|---|---|---|
| | | JBS Packing Company | TX |
| | | LINDA TRANG TRAN, INDIVIDUALLY AND DBA BUCCANEER SEAFOOD | TX |
| ABRAM | LESTER | | MS |
| ABRAM | LORETTA | | MS |
| ABRAMS | PAMELA | | AL |
| ABRAMS | SHAUNTA | | AL |
| ABRAMS | TRINNIE | | MS |
| ABRAMS-PETTAWAY | LATASHA A | | AL |
| ACOSTA | JULIO | | MS |
| Adams | Chandra | | AL |
| ADAMS | DENIS | | AL |
| ADAMS | LAMAR | | AL |
| ADAMS | MANERVIA | | AL |
| ADAMS | RAYMOND | | AL |
| Adams | Valencia | | AL |
| ADAMS | FREDRICK | | MS |
| ADAMS | GALA | | MS |
| ADAMS | WILLIAM | | SD |
| ADAMS | BRIAN | | TX |
| Addison | Tamario | | MS |
| ADKINS | JOSEPH | | MS |
| AGGERY | INDIA ALEXANDRA | | AL |
| AGUILA | JOSE LUIS HERRERA | | AL |
| AGUILAR | ALEJANDRO | | TX |
| AGUILERA | JORGE | | AL |
| Aguilera | Marco | | TX |
| AGUIRRE | ENRIQUE | | TX |
| AHUMADA | BENITO | | TX |
| ALBERGA | DIANE | | AL |
| ALBERGA | GERALD | | AL |
| Albrecht | Clay | | MS |
| Albretsen | Dale | | AL |
| Aldridge | Lloyd | | TX |
| Alexander | Daniel | | MS |
| ALEXANDER | GLENN | | TX |
| ALFORD | DANNY | | AL |

Case 2:10-md-02179-CJB-DPC Document 22000-5 Filed 01/13/17 Page 5 of 132
Case 1:13-cv-00485-RC Document Filed 10/03/13 Page 2 of 129 PageID #:1789
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| ALFORD | HERMAN | | AL |
| ALINA | MELANDRO | | MS |
| ALLEN | DEBORAH | | AL |
| Allen | Thomasina | | AL |
| Allen | Jared | | FL |
| ALLEN | DARRON | | MS |
| ALLEN | KAREN | | MS |
| Allen | Karen | | MS |
| ALLEN | LINDA | | MS |
| ALLEN | PATRICIA | | MS |
| ALLEN | SHONDRIA | | MS |
| ALLEN | TAMMIE | | MS |
| Allen | Dave | | TX |
| ALLEN | LONA | | AL |
| ALSEPT | VALERIE | | AL |
| ALSTON | RONNIE | | AL |
| ALVARADO | SALVADOR | | AL |
| ALVAREZ | RAMIRO | | AL |
| ALVAREZ | EFREN | | MS |
| ALVERDIN | JORGE | | MS |
| ALVERDIN | JOSAFAT | | MS |
| Alvis | Kyle | | AL |
| AMADEO | PETER | | MS |
| AMISON | HERMAN | | OH |
| AMOS | BENJAMIN | | MS |
| AMOS | VERGIE | | MS |
| Anderson | Brandon | | AL |
| ANDERSON | EVELYN | | AL |
| ANDERSON | SHARYL | | AL |
| Anderson | Kerry | | GA |
| Anderson | John | | MS |
| Anderson | Kimberly | | MS |
| ANDERSON | LAURA | | MS |
| ANDERSON | SHANEKA | | MS |
| ANDERSON | BARRY | | TX |
| ANDREWS | KAIWAN | | AL |
| ANDREWS | WILLIE | | AL |

Case 2:10-md-02179-CJB-DPC Document 22060-5 Filed 01/13/17 Page 6 of 132
Case 1:13-cv-00485-RC Document Filed 10/03/13 Page 3 of 129 PageID #: 790
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| ANGLIN | PAMELA | | AL |
| ANIZETO | GUEVARA | | TX |
| Anthony | Brian | | AL |
| ANTHONY | REGINA | | MS |
| ANTHONY | TIGRE | | MS |
| APPLING | ALTON | | AR |
| AQUART | MICHAEL | | MS |
| ARD | SANDRA | | GA |
| ARELLANO | JOSEFA | | TX |
| ARMSTEAD | KRISTEN | | AL |
| Armstead | Lesley | | AL |
| ARMSTRONG | ANTONIO | | MS |
| ARMSTRONG | KATHERINE | | MS |
| Arnold | Rayshun | | AL |
| ARNOLD | ALICIA | | MS |
| ARNOLD | BREANNA | | MS |
| ARRIAGA | HECTOR | | TX |
| ASHE | JOYCE | | MS |
| ATKINS | LYNDON | | AL |
| ATLAS | JOANNA | | MS |
| Averette | JEFFREY | | AL |
| BABINEAUX | GALE | | AL |
| BACON | ROBERT | | CO |
| BACON | KENNETH | | TN |
| BADILLO | JESUS | | TX |
| BAE | HYANG | | MS |
| BAEZ | OSCAR | | TX |
| BAGBY | WALTER | | AL |
| Baggett | Benjamin | | AL |
| BAILEY | JOHN | | AR |
| BAILEY | ADRIAN | | MS |
| BAKER | GEORGIA | | AL |
| BAKER | JAMES | | AL |
| BAKER | JOHN | | MS |
| BAKER | RITA | | MS |
| BAKER | TERRY | | MS |
| BAL | IBRAHIM | | TN |

Case 2:10-md-02179-CJB-DPC Document 22006-5 Filed 01/13/17 Page 7 of 132
Case 1:13-cv-00485-RC Document Filed 10/03/13 Page 4 of 129 PageID #: 791
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| BALDERAS CASTRO | JESUS | | TX |
| BALDWIN | CHRISTOPHER | | MS |
| BALL | AARON | | AL |
| Ball | Christopher | | MS |
| BALL | JAMES | | MS |
| Ballard | Tony | | MS |
| Banks | Sidney | | AL |
| BANKS | TEREATHER | | AL |
| BANKS | CATHY | | MS |
| BANKS | DAPHNE | | MS |
| Bao | Binh | | TX |
| BARBEE | TRACIE | | MS |
| Barber | Lakisha | | MS |
| Bardin | Thomas | | NC |
| Barker | Robert | | AL |
| Barlow | Tommie | | MS |
| BARNES | CALVIN | | AL |
| Barnes | Faith | | MO |
| BARNES | GARY | | MS |
| BARNES | KENDRICK | | MS |
| BARNES | PAULA | | MS |
| Barnes | Ralph | | MS |
| BARNES | RUTH | | MS |
| Barnes | Vatricia | | MS |
| Barnett | Terry | | AL |
| BARNETT | LAURIE | | MS |
| BARNETT | PAUL | | MS |
| BARNETT | DALE | | TX |
| BARNEY | STEVEN | | MS |
| BARONE | DAVID | | MS |
| BARONE | MARY | | MS |
| BARRERA | RODOLFO | | TX |
| BARRETT | ROBEN | | AL |
| Barron | Nathan | | AL |
| BARROW | PAMELA | | AR |
| Barry | Patrick | | CA |
| BARTON | JACK | | TX |

Case 2:10-md-02179-CJB-DPC Document 22080-5 Filed 01/13/17 Page 8 of 132
Case 1:13-cv-00485-RC Document 1 Filed 10/03/13 Page 5 of 129 PageID #: 792
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Bason | David | | AL |
| BASS | JEREMY | | MS |
| BASS | STEVEN | | TX |
| BATEASTE | LESTER | | MS |
| Bates | Lashon | | AL |
| BATES | LES | | MS |
| BATES | TORY | | MS |
| BATIE | ROBERT | | AL |
| Battise | Ashley | | AL |
| BATTLES | APRIL | | MS |
| BATTS | SHANDA | | NY |
| BAUCUM | EARNEST | | AL |
| BAXLEY | MICHAEL | | FL |
| BEAM | FRED | | NC |
| BEARD | BRENDA | | AL |
| BEARD | CARNELLE | | AL |
| BEARD | CHRIS | | AL |
| BEARD | MICHAEL | | AL |
| BEARDEN | JEFFERY | | AL |
| BEARDEN | JOSEPH | | MS |
| BEARDEN | RAHSHADDA | | MS |
| BEAUGEZ | ROBERT | | MS |
| BEAVERS | WILLIAM | | AL |
| BECK | LATIFFANY | | AL |
| BECKHAM | WILLIAM | | MS |
| BEE | LANITA | | MS |
| BEECH | MARTHA | | AL |
| BELANGER | RICHARD | | CA |
| BELCHER | BOBBY | | AL |
| BELCHER | TONI | | AL |
| BELL | JESSICA | | AL |
| BELL | MONTY | | AL |
| BELL | STEPHEN | | AL |
| Belton | Ralph | | MS |
| Bemis | Roger | | AL |
| Bendolph | Harrell | | AL |
| BENITEZ | ROBERTO | | MS |

Case 2:10-md-02179-CJB-DPC Document 32006-5 Filed 01/63/17 Page 9 of 132
Case 1:13-cv-00485-RC Document 22 Filed 10/03/13 Page 6 of 129 PageID #: 793
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| BENJAMIN | BARON | | AL |
| BENJAMIN | KAREN | | AL |
| BENN | ESTHER | | MS |
| BENNETT | CLAYBERT | | MS |
| BERG | TRAVIS | | TX |
| Bergeron | David | | AL |
| BERISTAIN | FELIX | | MS |
| Berry | Matthew | | FL |
| BERRY, JR. | THOMAS | | GA |
| BEST | GRAYSON | | MS |
| Betts | Reuben | | MS |
| Beverly | Tavara | | AL |
| BICKLEY | VIVIAN | | MS |
| BIDA | DAN | | TX |
| Bielen | Sandra | | OR |
| Biggs | Quentella | | MS |
| Biggs | Stacie | | MS |
| BILLINGSLEY | ANGELA | | AR |
| Bingham | Anna | | AL |
| BIRDSONG | BETTY | | MS |
| BISCAMP | MARK | | TX |
| BISHOP | ROBERT | | MI |
| BISHOP | MELINDA | | MS |
| Bishop | Stephen | | TX |
| BLACKMEN | JASMINE | | AL |
| BLACKMON | JACK | | MS |
| BLACKWELL | JAZMIN | | MS |
| Blakney | Porshia | | MS |
| BLANCO | AIDE | | TX |
| BLANKS | GEORGE | | AL |
| Blaylock | Roual | | MS |
| Blocker | Lyn | | MS |
| BLOODWORTH | BENJAMIN | | MS |
| BLUE | SANDRA | | AR |
| BLUEITT | MICHEAL | | TX |
| BOARD | BETTY | | MS |
| BOATNER | GEOFFREY | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| BOHANON | DOROTHY | | TN |
| BOLAR | CHRISTA | | AL |
| Bolden | Paul | | MS |
| BOLTON | KIMBERLY | | MS |
| Bond | Glenda | | MS |
| Bonner | Darl | | TX |
| Booker | Tanille | | AL |
| Booker | Marco | | MS |
| BOONE | JARVIS | | AL |
| BOUDREAUX | ELVIN | | MS |
| BOUDREAUX | LORI | | MS |
| BOUIE | FRANK | | AL |
| Boulden | Donte | | MS |
| BOUSSO | KASSOUM | | TN |
| BOWEN | PHYLLIS | | TN |
| Bowers | Articole | | MS |
| BOWICK | ANTHONY | | AL |
| BOWMAN | ANGELA | | AL |
| BOWMAN | JOSHUA | | AL |
| BOYD | SHARON | | AL |
| BOYD | CASSANDRA | | TN |
| BOYER | RICHARD | | MS |
| Boyette | Dannie | | MS |
| BOYLAND | WANDA | | AR |
| BOZEMAN | MARIO | | AL |
| BRACKETT | KENNETH | | AL |
| Bradley | Ashton | | AL |
| BRADLEY | KRISTOPHOR | | AL |
| BRADLEY | LILLY | | AL |
| Bradley | Rodney | | AL |
| Bradley | Raphael | | MS |
| BRADLEY | SAMMY | | MS |
| BRAGG | EDWARD | | AL |
| Braggs | Eric | | AL |
| BRANCH | JEREMY | | AL |
| BRAND | ANTHONY | | AL |
| BRAND | DANNY | | AL |

Case 2:10-mb-03179-CJB-DPC Document 22083-5 Filed 01/18/17 Page 11 of 132
Case 1:13-cv-00435-RC Document 1-4 Filed 10/03/13 Page 8 of 129 PageID #: 795
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| BRAND | MARILYN | | MS |
| BRANNON | KEVIN | | AL |
| BRANNON JR | ADRAIN | | AL |
| BRANTLEY | DEREK | | MS |
| Brassell | Deashawn | | MS |
| Brazell | Robert | | GA |
| BRAZZLE | MANUEL | | MS |
| BREAHNA | LILIA | | MS |
| BRECHTEL | MICHAEL | | MS |
| BRELAND | HERBERT | | MS |
| BRIDGET | MATLEAN | | AR |
| BRIGGS | JESSIE | | MS |
| BRIGNAC | BRYAN | | MS |
| Brinkerhoff | Tiffany | | MS |
| BRINKLEY | MARY | | MS |
| BRISCOE | JAMES | | MS |
| Broadus | Geana | | MS |
| Broadus | Lisa | | MS |
| Brock | Candace | | AL |
| BROOKS | DEBBY | | AL |
| BROOKS | KINTE | | AL |
| BROOKS | YOLANDA | | MS |
| BROOKS | ONIEL | | TX |
| BROUGHTON | SHERRY | | AL |
| BROUSSARD | TROY | | TX |
| BROUSSARD | TROY | | TX |
| BROWN | BOBBY | | AL |
| BROWN | BRANDY | | AL |
| BROWN | CLEMUREL | | AL |
| BROWN | DEMETRIUS | | AL |
| BROWN | GWENDOLYN | | AL |
| BROWN | JOSEPH | | AL |
| BROWN | JOSEPH | | AL |
| BROWN | MYRA | | AL |
| BROWN | WILLIAM | | AL |
| BROWN | WALTER | | GA |
| BROWN | CAROLYN | | MS |

Case 1:10-mb-02479-CJB-DPC Document 2203-5 Filed 01/13/17 Page 12 of 132
Case 1:13-cv-00435-RC Document 21 Filed 10/03/13 Page 9 of 129 PageID #: 796
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| BROWN | COURTENAY | | MS |
| Brown | Ewarn | | MS |
| Brown | Jacqueline | | MS |
| BROWN | KENNETH | | MS |
| Brown | Lavette | | MS |
| BROWN | LEONARD | | MS |
| BROWN | MATTIE | | MS |
| BROWN | RAY | | MS |
| Brown | Rhonda | | MS |
| BROWN | SHANTEL | | MS |
| BROWN | STEVEN | | MS |
| BROWN | TOMMIE | | MS |
| BROWN | VINETA | | MS |
| BROWN | SHERILL | | TX |
| Brumbaugh | Jerry | | MS |
| BRYANT | SHANICE | | AL |
| Bryant | Jeffery | | MS |
| BRYANT | LASHERYL | | TN |
| BU | KYUNG | | MS |
| Buchanan | Jennifer | | AL |
| BUCHSBAUM | DONALD | | AL |
| Buckley | Gloria | | MS |
| BUI | DINH | | AL |
| BUI | GHE THI | | AL |
| BUI | NAM | | AL |
| BUI | QUANG PHUONG | | AL |
| BUI | THOI | | MS |
| BUI | ANH | | TX |
| BUI | CHANH | | TX |
| BUI | HUY | | TX |
| BUI | NHON | | TX |
| BUI | PHEP VAN | | TX |
| BUITUREIRA JR | CAPTAIN FULGENCIO | | TX |
| Bullard | Raymond | | AL |
| BUMPERS | OTIS | | FL |
| BUN | SOMPHOUK | | AL |
| Burage | Jermiah | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Burch | Michael | | MS |
| BURCHETT | LADONNA | | MS |
| Burdine | Charles | | MS |
| Burks | Michael | | AL |
| BURKS | HELLEN | | MS |
| BURKS | TAMMY | | MS |
| Burns | Patricia | | AL |
| Burns | Patrick | | AL |
| Burroughs | Alvie | | AL |
| Burroughs | Renwick | | AL |
| Burroughs | Steven | | AL |
| BURROWS | JAMES | | FL |
| Burton | Jimarcus | | MS |
| BURTON | EUGENE | | TX |
| Busby | Labarron | | AL |
| Busby | Joseph | | MS |
| Bush | Ashley | | AL |
| Bush | Gabriel | | AL |
| Bush | Gregory | | SC |
| Butler | Derrick | | AL |
| BUTLER | THOMAS | | AL |
| Butler | Andrea | | MS |
| Butler | Sonya | | MS |
| Byas | James | | MS |
| Byas | James | | MS |
| BYERS | RICHARD | | MS |
| BYRD | RONI | | AL |
| BYRD | CAROLYN | | MS |
| CAGLE | ROBERT | | MS |
| CALDWELL | CRAIG | | MS |
| CALDWELL | REGINALD | | MS |
| CALDWELL | RICHARD | | MS |
| Calidonna | Megan | | NY |
| CAMACHO | AUSTIN | | TX |
| CAMACHO | GLORIA | | TX |
| Camire | Jason | | CT |
| CAMPBELL | CHARLES | | AL |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/13/17 Page 14 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 13 of 129 PageID #: 798
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| CAMPBELL | LAWRENCE | | AL |
| CAMPBELL | LORENE | | AL |
| Campbell | Tommy | | AL |
| Campbell | Tommy | | AL |
| CAMPBELL | BILLY | | MS |
| CAMPBELL | JOVANKA | | MS |
| Campbell | Juanita | | MS |
| CAMPO | CYNTHIA | | MS |
| CAMPOS | ALBERTO | | TX |
| CANDLER | LAURA | | AL |
| CANNON | JOYCE | | MS |
| CANNON | MICHAEL | | MS |
| CAO | HIEN | | AL |
| CAO | HOA | | AL |
| CAO | BINH | | NC |
| CAO | ANNA | | TX |
| CAO | BINH | | TX |
| Cao | Nhieu | | TX |
| CAO | TRINH | | TX |
| Capers | Melvin | | AL |
| CARGILL | JAMES | | AL |
| Carlos | Jackson | | MS |
| CARMON | BARBARA | | MS |
| CARPENTER | QUINTIN | | AL |
| Carr | Herbert | | LA |
| CARR | CAMISHA | | MS |
| CARR | DEBRA | | MS |
| CARR | MAE | | MS |
| Carrillo | Richard | | AL |
| Carstarphen | James | | OH |
| CARTER | ALICE | | AL |
| Carter | Antawn | | AL |
| CARTER | RONALD | | AL |
| CARTER | SYNELLA | | AL |
| CARTER | TIFFANY | | AL |
| CARTER | DAYATRA | | MS |
| CARTER | JACQUELINE | | TN |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Case | Charles | | MS |
| CASTRO | ENRIQUE | | TX |
| CATES | LAQUINIKA | | MS |
| Catlin | Betty | | AL |
| CATRETT | THOMAS | | AL |
| CAUSEY | ELBERT | | AL |
| CAUSEY | ELBERT | | AL |
| Caver | Margaret | | AL |
| CAWTHON | SHAWN | | OH |
| CHAMBERS | SHAWN | | MS |
| CHAN | DIANE | | AL |
| CHANEY | BRINESHIA | | AL |
| CHANEY | KIZZY | | AL |
| CHANEY | SABRINA | | AL |
| CHANG | ANNA | | NV |
| CHANN | KIMLA | | AL |
| CHANN | KIMLIN | | AL |
| CHANSONBAT | DIANA | | AL |
| CHANTHIVONG | DONE | | AL |
| CHANTHIVONG | SAENG | | AL |
| CHAPA JR | RAFAEL | | TX |
| Chapman | Tamara | | AL |
| CHAPMAN | JESSE | | GA |
| Chapman | Helen | | MS |
| CHAPMAN | STEPHEN | | MS |
| CHAPMAN | THEATRICE | | MS |
| CHAU | HA | | AL |
| CHAU | NHI THI | | AL |
| CHAU | YEN THI | | AL |
| CHAVEZ | GUSTAVO | | TX |
| CHEN | ZHONG | | AL |
| CHENEAU | LEONTIONETTE | | AL |
| CHESNEY | ANGELA | | AL |
| CHESNEY | DAMON | | AL |
| CHESTANG | SAMUEL | | AL |
| CHIM | BUNTHARY | | AL |
| CHIM | ELIZABETH | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| CHOY | RAYMOND | | AL |
| CHRISTOPOULOS | GEORGE | | MS |
| CHUNG | HUNG | | AL |
| CHUNG | HYUN | | MS |
| CHUNG | WOOK | | MS |
| Chung | Dan | | TX |
| CHURCHMAN | BETTY | | AL |
| CLARK | TAMMY | | AL |
| CLARK | ANGELA | | MS |
| Clark | Jason | | MS |
| CLARK | JIMMESHIA | | MS |
| CLARK | KERRY | | MS |
| CLARK | ZANDRA | | TN |
| CLAUSELL | JASMINE | | AL |
| CLAY | JANNIE | | MS |
| CLAYTON | POLLY | | MS |
| CLAYTON | TOBY | | MS |
| CLEMENTS | CARIA | | AR |
| CLEMENTS | EDWARD | | MS |
| CLEVELAND | BRUCE | | AL |
| CLEVELAND | KENNETH | | AL |
| CLEVELAND | MARY | | AL |
| CLICK | WALTER | | TX |
| CLINTON | BILL | | AL |
| CLINTON | SYLVIA | | MS |
| CLIPPER | JADRIAN | | AL |
| Cloy | Sharon | | AL |
| COLBERT | GEORGE | | AL |
| COLE | CLEOPHAS | | AL |
| Cole | James | | AL |
| COLE | RENADA | | AL |
| Cole | Karyna | | MS |
| Coleman | Arvid | | AL |
| Coleman | Calvin | | AL |
| COLEMAN | DANIEL | | AL |
| Coleman | Maeola | | AL |
| Coleman | Mark | | AL |

**"EXHIBIT A"**

| Coleman | VALERIE | | AL |
|---|---|---|---|
| Coleman | Valerie | | AL |
| COLEMAN | VINCENT | | AL |
| COLEMAN | LAMARCUS | | MS |
| COLEMAN | SHERELL | | MS |
| COLLIER | ANGELA | | MS |
| Collins | Larry | | AL |
| COLLINS | CONRAD | | MS |
| COLLINS | CHAS | | TX |
| COLLINS | MARY | | TX |
| Colvin | William | | AL |
| COMBS | LISA | | AL |
| COMBS | RICKY | | AL |
| Conerly | Curtis | | MS |
| CONKLIN | EDWARD | | AL |
| COOK | ANTONIO | | AL |
| Cook | Ericka | | AL |
| Cook | Ericka | | AL |
| Cook | Felicia | | MS |
| COOK | ROBERT | | MS |
| COOK | SANDRA | | MS |
| COOKS | LINDA | | TN |
| COOLEY | JENNIFER | | AL |
| COOPER | GERTRUDE | | AL |
| COOPER | CLARENCE | | AR |
| COOPER | BILLIE | | MS |
| COOPER | DWAYNE | | MS |
| COOPER | RICHARD | | MS |
| COOPER | THOMAS | | MS |
| COPEDGE | TAMEKA | | MI |
| COPPAGE | RICO | | TN |
| CORMIER | GINA | | TX |
| CORONA | EFRAIN | | TX |
| CORONA | NOE | | TX |
| CORONADO | MIGUEL | | FL |
| CORTES | JUAN | | TX |
| CORTES | ELDEN | | VA |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| CORTES | ELDEN | | VA |
| CORTEZ | ALAN | | TX |
| CORTEZ | MAXIMO | | TX |
| COTHERN | THOMAS | | MS |
| COUCH | LARRY | | AL |
| COURTNEY | AARON | | AL |
| COVINGTON | LLOYD | | TN |
| COWAN | REYNA | | AL |
| COX | CHARLES | | AL |
| COX | VERNITA | | AL |
| COYLE | JEFFREY | | AL |
| CRAFT | ASHLEY | | MS |
| CRAIG | FERNANDO | | AL |
| CRAWFORD | BRYANT | | AL |
| CRAWFORD | JACQUELINE | | AL |
| CRAWFORD | BETTY | | MS |
| CRAWFORD | CAROLYN | | MS |
| CRESSEY | ANITA | | MO |
| CRESSEY | KIM | | MS |
| CRISS | LATORIS | | MS |
| CROMWELL | STEVE | | AL |
| CRONIER | DUSTIN | | MS |
| CROOK | CINTRELL | | AL |
| CROOK | TERRI | | AL |
| CROSBY | DAVID | | AL |
| CROSS | STANLEY | | TN |
| CROSS | BRENDA | | TX |
| CRUMP | WILLIE | | MS |
| Cruthirds | Brandon | | TX |
| CRUZ | OBULIO | | AL |
| CRUZ | JAN | | NY |
| CRUZ | DIONICIA | | TX |
| Cryan | Preston | | AL |
| CUEVAS JOHNSON | SUSAN | | MS |
| CUMBIE | BRYAN | | AL |
| CUMMINGS | BEVERLY | | AL |
| CUNNINGHAM | THERESA | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| CUNNINGHAM | LARRY | | MS |
| CUNNINGHAM | TARIS | | MS |
| CUNNINGHAM | TONJA | | MS |
| CUNNINGHAM | TONY | | MS |
| CURETTE | MATTHEW | | MS |
| CURL | LANCE | | AL |
| CURRY | WILLIE | | AL |
| CURRY | JAMES | | TX |
| CURTIS | SERENA | | CA |
| CUTRER | DONELL | | AL |
| DADE | LAWRENCE | | AL |
| DADE | SIDNEY | | MS |
| Dailey | Bryan | | AL |
| DAILEY | GREGORY | | AL |
| DAILEY | KEETA | | MS |
| DAILEY | KEVIN | | MS |
| DAIS | PETER | | AL |
| Dale | Shawanna | | AL |
| DANEAULT | RICHARD "RICK" | | MS |
| DANG | BAY THI | | AL |
| DANG | BE VAN | | AL |
| DANG | DUNG HOAI | | AL |
| DANG | HET THI | | AL |
| DANG | HOA QUOC | | AL |
| DANG | HONG | | AL |
| DANG | LE LY THI | | AL |
| DANG | LIEU THI | | AL |
| DANG | LONG | | AL |
| DANG | NHU VAN | | AL |
| DANG | THU MY | | AL |
| DANG | TOMMY | | AL |
| Dang | Amy | | TX |
| Dang | Cuong | | TX |
| DANG | HONG | | TX |
| DANG | KIM | | TX |
| DANG | KIM BINH | | TX |
| DANG | KIM LOAN | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/13/17 Page 20 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 19 of 129 PageID #: 804
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Dang | Mai | | TX |
| Dang | Nam | | TX |
| DANG | RUBY | | TX |
| DANG | THUY | | TX |
| DANG | THUY BICH | | TX |
| DANG | TU | | TX |
| DANG | TUONG V | | TX |
| Dangelo | Michael | | MS |
| DANH | NGOC TRINH | | TX |
| DANH | TRONG | | TX |
| DANIEL | LINDA | | MS |
| DANIEL | TIMOTHY | | MS |
| DANIELS | TERRILL | | AL |
| DANIELS | WINSOME | | MS |
| DANTZLER | ROBERT | | AL |
| Dantzler | Cecelia | | MS |
| DAO | LOAN | | AL |
| DAO | CHAU | | TX |
| Dao | Dong | | TX |
| DAO | DUY | | TX |
| DAO | DZUNG | | TX |
| DAO | HOA | | TX |
| DAO | KIM | | TX |
| DAO | LE | | TX |
| DAO | STEVEN | | TX |
| DAO | THANHXUAN | | TX |
| Dao | Tri | | TX |
| DAO | XAY | | TX |
| Darvey | Antonio | | MS |
| DATES | ALICE | | AL |
| DATES | JOHN | | AL |
| DAU | KHUYEN | | TX |
| DAVIDSON | ARLENE | | AL |
| DAVILA | JEFFREY | | TX |
| DAVIS | ASHLEY | | AL |
| DAVIS | CARL | | AL |
| Davis | Cecilia | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| DAVIS | CYNTHIA | | AL |
| Davis | Darrell | | AL |
| Davis | Debra | | AL |
| DAVIS | JASON | | AL |
| DAVIS | KENNETH | | AL |
| DAVIS | KIMBERLY | | AL |
| Davis | Lakeisha | | AL |
| Davis | Lashandra | | AL |
| Davis | Lashandra | | AL |
| Davis | Lekicha | | AL |
| DAVIS | MILTON | | AL |
| Davis | Tonya | | AL |
| DAVIS | WHITNEY | | AL |
| DAVIS | DERRICK | | AR |
| Davis | Wilbert | | CA |
| Davis | Trina | | GA |
| Davis | Adrian | | MS |
| DAVIS | CATHERINE | | MS |
| Davis | Christopher | | MS |
| Davis | Crystal | | MS |
| DAVIS | DELIA | | MS |
| DAVIS | ELLIOT | | MS |
| Davis | Kensey | | MS |
| Davis | Norvell | | MS |
| DAVIS | RODNEY | | MS |
| DAVIS | SYLVIA | | MS |
| Davis | Bryan | | NJ |
| DAVIS | MARY | | TN |
| DAVIS | SHEILA | | TN |
| Davison | Beverly | | AL |
| Davison | Calvin | | AL |
| Davison | James | | AL |
| DAWKINS | PATRICIA | | AL |
| DAWSON | MICHAEL | | AL |
| Day | Shahara | | AL |
| DAY | TILFORD | | MS |
| De Souza | Gilberto | | AL |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/18/17 Page 22 of 132
Case 1:13-cv-00485-RC Document 1 Filed 10/03/13 Page 19 of 129 PageID #: 306
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| DEAN | MARILYN | | AL |
| Dean | Shaquita | | GA |
| DEAN | MALCOLM | | MS |
| DECIGA | JESSICA | | TX |
| DECKARD | DONALD | | TX |
| Deckard | Sherry | | TX |
| DECOUX | JOSHUA | | TX |
| DEDEAUX | DAMISCHA | | MS |
| DEDEAUX | KEVIN | | MS |
| Dedreux | Jesse | | CA |
| Deemer | David | | GA |
| DEES | HUBERT | | AL |
| Dees | Shalara | | AL |
| DEES | SHAMEKA | | AL |
| DEES | ALISSA | | TX |
| DEILKES | AARON | | MS |
| Del Rosario | Apolos | | TX |
| DELAPP | ERIC | | AL |
| Demarco | Mark | | MS |
| Dennis | Maruice | | AL |
| Dennis | Morris | | AL |
| DENNIS | TIMOTHY | | MS |
| DERWIN | JENNIFER DANIELLE | | AL |
| DESBORDES | MAXMILLAN | | TN |
| DEVEAUX | XZAVIER | | MS |
| DEVILLE | DARYL | | MS |
| DEVINE-STRINGER | JESSICA | | AL |
| DEVITO | KRISTOFER | | AL |
| DEVORE | DOUGLAS | | TX |
| DIALLO | ABDOUL | | TN |
| Diamond | Sherria | | AL |
| DiBacco | Lori | | TX |
| DICKERSON | RONALD | | MS |
| Dickey | Timmothy | | MS |
| Dickinson | Lakeisha | | AL |
| Dickinson | Marcus | | AL |
| DICKSON | ANTHONY | | MS |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/28/17 Page 23 of 132
Case 1:13-cv-00485-RC-DDC Document 1-1 Filed 10/03/13 Page 20 of 129 PageID #: 807
"EXHIBIT A"

| | | | |
|---|---|---|---|
| DIEP | MY | | AL |
| DIEP | HUYNH | | TX |
| DILLION | ARETHA | | MS |
| DIMITRI | GEORGE | | KY |
| DINH | BA CONG | | AL |
| Dinh | Joe | | AL |
| DINH | LIEU | | AL |
| DINH | TAI ANH | | AL |
| DINH | DU | | TX |
| DINH | HOI | | TX |
| DINH | HUNG | | TX |
| DINH | HUNG XUAN | | TX |
| DINH | JOHNNY | | TX |
| DINH | THANH | | TX |
| DINH | TIMMY | | TX |
| DINH | TOI | | TX |
| Dinh | Tuyen | | TX |
| Dinish | Charveston | | AL |
| DINKINS | ERIC | | AL |
| DIRA | VICHITRA | | AL |
| DISHMAN | CATHY | | AL |
| DIXON | AKEEM | | AL |
| Dixon | Cordairo | | AL |
| DIXON | MARY | | AL |
| DIXON | TORREAN | | AL |
| Dixon | Tracy | | AL |
| DIXON | CHARLES | | MS |
| DIXON | CHARLES | | MS |
| DIXON | GREGGORY | | MS |
| DIXON | KAREN | | MS |
| DO | ANH NGUYET | | AL |
| DO | HOANG | | AL |
| DO | HUNG | | AL |
| DO | KIMSON | | AL |
| DO | LOI | | AL |
| DO | MINH THI | | AL |
| DO | PATRICK | | AL |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/23/17 Page 24 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 23 of 129 PageID #: 308
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| DO | TAN | | AL |
| DO | THUONG DU | | AL |
| DO | TUYEN | | AL |
| DO | VUI THI | | AL |
| DO | XUAN THI THANH | | AL |
| DO | CINDY | | FL |
| Do | Anthony | | TX |
| DO | HAI | | TX |
| DO | KHAI | | TX |
| Do | Luyen | | TX |
| DO | NGOC | | TX |
| DO | THIEN | | TX |
| DO | TU | | TX |
| DO | NGOC THI | | AL |
| DOAN | BINH | | AL |
| DOAN | DAVID | | AL |
| DOAN | DUONG | | AL |
| DOAN | DAN | | MS |
| DOAN | HUE | | TX |
| DOAN | MINH | | TX |
| DOAN | TRAM | | TX |
| DOGGETTE | RONALD | | AL |
| DOMINGUEZ | JUAN | | AL |
| Donald | Tony | | AL |
| DONER | BONNIE | | MS |
| DORSEY | VELMA | | MS |
| DORSEY | WILLIAM | | TN |
| Dortch | Terill | | AL |
| DOTSON | SHAUN | | AL |
| DOUSE | VINTON | | GA |
| DOVER | ALISON | | MS |
| DOWLING | HUGH | | AL |
| DOWLING | HUGH | | AL |
| DOWNS | ANA | | MS |
| Dozier | Richard | | MS |
| Drake | Willie | | AL |
| Driver | Deliliah | | AL |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/13/17 Page 25 of 132
Case 1:13-cv-00485-RC Document 1 Filed 10/03/13 Page 22 of 129 PageID #: 809
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| DRUMMOND | LEROYAL | | MS |
| DUARTE | EDDYN JOEL | | AL |
| Dubose | Beezer | | AL |
| DUCKSWORTH | MACK | | MS |
| Duckworth | Reginald | | AL |
| Duckworth | Breanna | | MS |
| Duckworth | Ricky | | MS |
| DUCKWORTH | TARA | | MS |
| DUKE | KIM | | MS |
| DUKES | RESSALYN | | MS |
| Dulaney | Gilbert | | AL |
| Dulaney | Levenia | | AL |
| Dulaney | Michael | | AL |
| DUMAS | AMY | | AL |
| DUMAS | CHARLES | | AL |
| Dumas | Donna | | AL |
| Dumas | Lemanuel | | AL |
| DUNCAN | TERAVIN | | AL |
| DUNCAN | TERRELL | | AL |
| DUNCAN | YOLANDA | | AL |
| Dunn | Dewayne | | AL |
| DUNN | ELLIOTT | | AL |
| Dunn | Latosha | | AL |
| Dunne | James | | TX |
| Dunning | Edward | | AL |
| DUNNING | LABRENT | | AL |
| DUONG | BAO | | AL |
| DUONG | KEVIN CHI | | AL |
| DUONG | KIM | | AL |
| DUONG | LUAN | | AL |
| DUONG | SANG | | AL |
| DUONG | STEVE | | AL |
| DUONG | THANH | | AL |
| DUONG | THUY | | AL |
| DUONG | TRI | | AL |
| DUONG | TAM | | NJ |
| DUONG | AN | | TX |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/23/17 Page 26 of 132
Case 1:13-cv-00485-RC-JB Document 11-1 Filed 10/03/13 Page 23 of 129 PageID #: 810
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Duong | Can | | TX |
| Duong | Cong | | TX |
| DUONG | HIEU | | TX |
| DUONG | HUONG | | TX |
| DUONG | JIMMY | | TX |
| DUONG | KIM | | TX |
| DUONG | LE | | TX |
| DUONG | LIEN | | TX |
| DUONG | MAI | | TX |
| DUONG | MINH | | TX |
| DUONG | MY | | TX |
| DUONG | PHUONG | | TX |
| Duong | Trang | | TX |
| DUONG | TRUC | | TX |
| DUQUE | JOSE | | AL |
| Durham | John | | MS |
| DURR | CAMERON | | MS |
| DYE | GRACE | | MS |
| Dziejma | Dawn | | CA |
| Eager | Saphila | | AL |
| EAGINS | LAKISHA | | MS |
| Earnest | Scott | | CO |
| Earnest | Susan | | GA |
| EASLEY | DEBRA | | AL |
| EASTER | CAROLYN | | AL |
| EASTER | TIFFANY | | AL |
| EASTER | WILLIE | | AL |
| EASTER | GARY | | MS |
| EASTERLING | GARY | | MS |
| EATON | DENNIS | | TX |
| ECKFORD | CHRISTINE | | MS |
| Eckford | Dominique | | MS |
| Edelen | Trevor | | TX |
| EDWARDS | ADDIE | | AL |
| EDWARDS | CHARROD | | AL |
| Edwards | Dean | | AL |
| Edwards | Deborah | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| EDWARDS | HARRY | | AL |
| Edwards | Daniel | | MS |
| EDWARDS | DEREK | | MS |
| EDWARDS | MARILYN | | MS |
| Edwards | Michelle | | MS |
| EDWARDS | VERA | | MS |
| EDWARDS | MARSHALL | | VA |
| EDWIN | FAITH | | AL |
| EGGERT | DALE | | MS |
| EIRBY | CATHY | | AL |
| EIRBY | FREDRICK | | AL |
| Elamin | Octavia | | AL |
| ELLIS | ROSIE | | AL |
| ELLIS | LISA | | MS |
| ENGLISH | PAULA | | MS |
| ENLERS | HOSEA | | AL |
| EPPENGER | BOBBY | | MS |
| EPPENGER | THELMA | | MS |
| EPPS | LISA | | MS |
| Erickson | Shawn | | AL |
| ESCAMILLA | MARIO | | TX |
| ESCOTO | ATENOGENES | | TX |
| ESFELLER | ERIC | | AL |
| Eshetu | Marcus | | AK |
| ESPARZA | OCTAVIO | | TX |
| Ester | Godiva | | MS |
| ESTRADA | JACQUELINE | | AL |
| Etheridge | Geraldine | | AL |
| ETHERIDGE | LATISHA | | AL |
| ETHERIDGE | VINCENT | | AL |
| Evans | Carl | | AL |
| EVANS | JOSEPH | | AL |
| Evans | Laketha | | AL |
| Evans | Montrey | | AL |
| Evans | Sandra | | AL |
| EVANS | BRENDA | | MS |
| Evans | Kendra | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| EVANS | MELVIN | | MS |
| EVANS | VICTOR | | MS |
| EVERETT | LINDSEY | | AL |
| EVERHART | DANIEL | | MS |
| EZELL | ANDRE | | GA |
| FAERBER | CLAYTON | | MS |
| Fain | Melissa | | AL |
| FAIN | JERRY | | MS |
| Fairley | Lavonda | | MS |
| FAIRLEY | MARIE | | MS |
| Fairley | Tonie | | MS |
| FAIRLEY | DYLAN | | TX |
| FALL | SAMBA | | TN |
| FARRIS | VALERIE | | AL |
| Fauntleroy | Aldajuan | | NJ |
| FAVORS | RALPH | | TX |
| Fayard | Mark | | MS |
| Feagin | Nikita | | AL |
| FEATHERSTON | BOBBIE | | NV |
| FERCHAUD | JODY | | HI |
| FERGUSON | KOLITA | | AL |
| FERGUSON | JAMES | | MS |
| FEW | LAWRENELLE | | TX |
| FIELD | COLLETTE | | MS |
| FIELDS | ANTHONY ARNODUS | | AL |
| Figueroa | Sharon | | GA |
| Figueroa | Sharon | | GA |
| FIKES | JAMES LARRY | | AL |
| FIKES | SARAH CATES | | AL |
| FIKES | THEODORE | | AL |
| Finklea | Jessica | | AL |
| FINKLEA | TYANNA | | MS |
| FISCHER | BRIAN | | TX |
| Fisher | Nicole | | AL |
| Fisher | Teresa | | AL |
| Fleeton | Joseph | | AL |
| FLEMING | KIMBERLY | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| FLEMING | ROBERT | | SC |
| FLETCHER | KENNETH | | AL |
| Fletcher | Michael | | AL |
| FLETCHER | SKILA | | MS |
| Flier | Roger | | MS |
| FLORES | BERNARDO | | MS |
| FLORES | AMBROSIO | | TX |
| FLORES | JESUS | | TX |
| FLORIAN | STEVEN | | AL |
| FLOWERS | GREGORY | | MS |
| FLUELLEN | JUANITA | | MS |
| Fluker | Eddie | | AL |
| FOLMAR | JESSY | | AL |
| Fondren | Janice | | MS |
| FONTANEZ | LIGIA MARIA | | AL |
| FONZIE | JOYCE | | AR |
| FOOTE | YUET | | FL |
| FORBES | CHRISTIAN | | LA |
| FORREST | JESSIE | | AL |
| FORREST | LASHA | | AL |
| FORREST | PORSHA | | AL |
| Fortenberry | Loretta | | MS |
| FORTIN | ANNETTA | | AL |
| Foster | Steven | | AL |
| Fountain | Anthony | | MS |
| FOUNTAIN | ARTHUR | | MS |
| Fountain | Daniel | | MS |
| Fountain | Sandra | | MS |
| FOWLER | CATHERINE | | TX |
| FOX | DAVID | | AL |
| FOX | DEBBIE | | AL |
| Fox | Marvin | | AL |
| FOX | TERRENCE | | MS |
| FOXX | EDWARD | | AL |
| FRAISE | VICTORIA | | MS |
| Franklin | Jessica | | AL |
| Franklin | Laterrance | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| FRANKLIN | MARSHIL | | TN |
| FRANKLIN | KENDRICK | | TX |
| FRANKLIN | RICKEY | | TX |
| Franks | Felicia | | AL |
| Frazee | Steve | | AL |
| Frazier | Shedaira | | AL |
| FRAZIER | PATRICIA | | MS |
| FRIDAY | FRANK | | MS |
| FULKERSON | PAUL | | TX |
| FULLILOVE | KAREN | | MS |
| FULTON-TYLER | SHARON | | MS |
| FUNCHES | MARKUS | | MS |
| FUTCH | MALCOM | | MS |
| GADIO | MAMADOU | | TN |
| Gaines | Phillip | | AL |
| Galloway | Gladys | | AL |
| Galloway | Coriel | | MS |
| GALLOWAY III | ALVAH | | TX |
| GALLUZZI | DOMINIGUE | | AL |
| GAMBLE | ROBERT | | AL |
| GAMINO | MANUEL | | AL |
| GAMINO | MANUEL | | AL |
| GAMMON | GEANNETTE | | AR |
| Gandy | Jeremy | | AL |
| GANGUE | MANSOUR | | TN |
| GANTZ | ANGELA | | TX |
| Garbutt | Michael | | AL |
| GARCIA | MIGUEL | | AL |
| GARCIA | MARCOS | | LA |
| GARCIA | MANUEL | | MS |
| Gardner | Gloria | | MS |
| Gardner | Keith | | MS |
| GARIBAY JR | ROGELIO | | TX |
| Garlandios | Ashley | | AL |
| GARLOTTE | SANDRA | | MS |
| Garrison | Shirley | | MS |
| GARZA | ARTURO | | TX |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/28/17 Page 31 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 28 of 129 PageID #: 815
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Garza | Eddie | | TX |
| GARZA | HECTOR | | TX |
| GARZA | SAMUEL | | TX |
| GARZA | SAMUEL | | TX |
| GARZA | STEVEN | | TX |
| GASS | ROBERT | | GA |
| GATLIN | JACQUELINE | | MS |
| Gauci | Joseph | | MS |
| GAUCI | JOSEPH | | MS |
| GAUCI | KAREN | | MS |
| GAUGHRAN | THOMAS | | TN |
| GAUSE | JUANITA | | AR |
| GAUSE | TARA | | AR |
| GAZZIER | JOSEPH | | AL |
| GEATER | RONNIE | | MS |
| Gerald | Carolyn | | AL |
| GHANBARI | AMBER | | TX |
| GIANG | HAI | | AL |
| GIANG | MY | | AL |
| GIANG | NGOC | | AL |
| GIANG | THANH | | AL |
| GIANG | TUAN | | TX |
| Gibbs | Diane | | AL |
| GIBBS | TERESA | | MS |
| GIBSON | DARRELL | | MS |
| GIBSON | DONALD | | TX |
| Gifford | Daniel | | MS |
| Gilchrist | Chenavia | | AL |
| GILL | MARK | | MS |
| GILLESPIE | TED | | AL |
| GILMORE | GARY | | AL |
| GILMORE | BEATRIZ | | AL |
| Gilmore | Gary | | AL |
| GIMENEZ | RUBEN | | AL |
| Ginger | Eric | | IL |
| GINTER | DAWNY | | MS |
| GLASS | KIMBERLY | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| GLAUDE | BARRY | | MS |
| Glenn | Ricky | | AL |
| Glover | Ashley | | MS |
| Glover | Bessie | | SC |
| Goddard | Dan | | MS |
| GOFF | ROXANNE | | LA |
| GOFF | LINDA | | MS |
| GOLDEN | BOBBY | | MS |
| GOLDSMITH | JAMES | | AL |
| Goliday | Darius | | MS |
| GOMEZ | PEDRO ELIAS MARROQUIN | | AL |
| GONGWER | MATTHEW | | AL |
| GONZALES | JOE | | TX |
| GONZALEZ | JORGE | | MS |
| Gonzalez | Katherine | | MS |
| GONZALEZ | LUIS | | MS |
| GONZALEZ | ROSARIO | | MS |
| Gonzalez | Alissa | | TX |
| GONZALEZ | MARTHA | | TX |
| GONZALEZ | ROBERTO | | TX |
| GONZALEZ | ROBERTO | | TX |
| GONZALEZ | SILVESTRE | | TX |
| Goodie | Joseph | | AL |
| Goods | Henry | | MS |
| Goodwin | Carey | | AL |
| GOODWIN | KIM | | MS |
| Goodwin | Richard | | MS |
| GOON | SI | | MS |
| GORAL | LAURAL | | MS |
| GORDON | JAMES | | AL |
| GORDON | PAUL | | AL |
| GORDON | TAURUS | | MS |
| GOWDY | BRENDA | | MS |
| Graham | Vickie | | AL |
| Graham | April | | MS |
| GRANDERSON | IESHA | | AL |
| GRANDQUEST | LAJENIA | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| GRANGER | CORRINE | | AL |
| Grant | Ruby | | AL |
| GRANT | ARQUILLA | | AR |
| GRANT | BOBBY | | MS |
| GRANT | JOHN | | MS |
| GRANT | JAMES | | WV |
| GRAVELEY | LINNETTE | | MS |
| Graves | Lakenya | | AL |
| GRAVES | GARY | | MS |
| Gray | Malaikia | | AL |
| Gray | Nickie | | AL |
| GRAY | STACY | | AL |
| GRAY | JEFFERY | | MS |
| Gray | Keisha | | MS |
| Gray | Robert | | TX |
| Grayson | Clyretha | | AL |
| GRAYSON | LEROYIC | | AL |
| GREEN | EARNEST | | AL |
| GREEN | TIFFANY | | AL |
| GREEN | DANIEL | | MS |
| GREEN | SHARON | | MS |
| GREEN | ARNOLD | | TX |
| GREEN | JANIKA | | TX |
| GREEN | RICHARD | | TX |
| GREENWOOD | RALPH | | AL |
| GREER | AUDIE | | MS |
| GREGORY | BYRON | | AL |
| GREGORY | KYLE | | AL |
| Gregory | Kathey | | MS |
| GRIFFIN | JIMMIE | | AL |
| GRIFFIN | LATOYA | | AL |
| GRIFFIN | GREGORY | | MS |
| GRIFFITH | LARRY | | TN |
| GRISSETT | TAMEKIA | | AL |
| GROH | DEBORAH | | MS |
| GROH | EUGENE | | MS |
| Gross | Robert | | AL |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/13/17 Page 34 of 132
Case 1:13-cv-00485-RC-DBC Document 2-6 Filed 10/03/13 Page 33 of 129 PageID #: 818
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| GROVE | KEISHA | | AL |
| GRYDER | BELINDA | | MS |
| Gudger | John | | MS |
| GUERREO | EMILIANO | | TX |
| Guerrero | Elizabeth | | CA |
| GUERRERO | GUILLERMO | | MS |
| GUERRERO | MARIANA | | MS |
| GUESNARD | ADOLPH | | AL |
| GUEYE | ABOU | | TN |
| GUIDRY | YANCY | | MS |
| GUILLOT | MARK | | TX |
| GULLET | REGINALD | | AL |
| GULLEY | REGINALD | | AL |
| Gulley | Tammy | | AL |
| GULLICK | MELISSA | | MS |
| GUSTAFSON | JEROME | | MN |
| Gutierrez | Anthony | | TX |
| GUTIERREZ | JOSIANE | | TX |
| GUTIERREZ | JUAN | | TX |
| HA | HAI HUY | | AL |
| HA | BE | | TX |
| HA | DUC | | TX |
| HA | DUNG | | TX |
| HA | HENRY | | TX |
| HA | HIEN | | TX |
| HA | KRISTEN | | TX |
| Ha | Lien | | TX |
| HA | LOI | | TX |
| HA | MICHELLE | | TX |
| HA | NHIEN | | TX |
| HA | HIEN | | TX |
| HAAS | VICTORIA | | IN |
| Hadaway | Matthew | | AL |
| HADLEY | VALERIE | | MS |
| HAGAN | LORETTA | | AL |
| HALAT | MICHAEL | | MS |
| HALBERT | CHRISTOPHER | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| HALBERT | PATRICIA | | MS |
| HALCOMB | LARRY | | KY |
| Hale | George | | AL |
| HALE | WENDY | | AL |
| HALL | JOHNNY | | AL |
| HALL | MARK | | AL |
| HALL | REPANULE | | AL |
| Hall | Toni | | AL |
| Hall | Toussaint | | AL |
| Hall | Cedrick | | MS |
| Hall | Gena | | MS |
| Halton | Reginald | | MS |
| HAM | FRED | | AL |
| Ham | Patricia | | AL |
| HAMILTON | MARK | | AL |
| Hamilton | Carolyn | | MS |
| Hamilton | Rani | | MS |
| HAMILTON | JAMIE | | TX |
| HAMMAC | CHARLES | | AL |
| Hammett | Vicky | | MS |
| HAMMOND | MELISSA | | MS |
| HAMPTON | JERRI | | MS |
| Handler | Tammy | | MS |
| HANEY | JAMES | | MS |
| Hang | Cuong | | TX |
| Hang | Tinh | | TX |
| HAO | HONG | | AL |
| HAO | CAO | | TX |
| HARBIN | LECIDDIER | | MS |
| Harden | Matthew | | VA |
| HARDIMON | PHINE | | MS |
| HARGROVE | ALBERT | | AL |
| HARMON | JACK | | AL |
| HARMON | ANGELIA | | MS |
| HARMON | ANGELIA | | MS |
| Harper | Christopher | | MS |
| HARPER | MYNEKA | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| HARPER | RAYNARD | | MS |
| HARPER | TERONE | | MS |
| HARRIMAN | MYLES | | MI |
| Harris | Annie | | AL |
| Harris | Belinda | | AL |
| HARRIS | BERNICE | | AL |
| HARRIS | CASSIDY | | AL |
| HARRIS | DANNY | | AL |
| HARRIS | DANNY | | AL |
| HARRIS | KIMBERLY | | AL |
| HARRIS | MARGUERITA | | AL |
| Harris | Marguerita | | AL |
| HARRIS | MICHAEL | | AL |
| HARRIS | RICKY | | AL |
| HARRIS | ROBERT | | AL |
| Harris | Terrence | | AL |
| HARRIS | CHRISTOPHER | | MS |
| HARRIS | JEROME | | MS |
| HARRIS | KIMBERLY | | MS |
| HARRIS | LINDA RENEE | | MS |
| HARRIS | TONYA | | MS |
| HARRIS | LINDA | | TX |
| Hartfield | Tempest | | MS |
| HARVEY | DEMETRIA | | MS |
| HARVEY | SHANTA | | MS |
| Harvey | Valencia | | MS |
| Hasan | Bekkah | | MS |
| HASKINS | CASSANDRA | | MS |
| Hatch | Kimberly | | AL |
| HATCHER | HARLAN | | TX |
| HATSAVONGSA | KIM | | AL |
| Hattaway | Adam | | AL |
| Hatten | Nikki | | AL |
| Hatten | James | | MS |
| Hawkins | Jessica | | AL |
| HAWKINS | ERIC | | MS |
| HAWKINS | KENYA TONISA | | MS |

Case 2:10-md-02179-CJB-DPC Document 22006-5 Filed 01/12/17 Page 37 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 34 of 129 PageID #: 821
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Hawkins | Wanda | | MS |
| Hawthorne | April | | AL |
| HAWTHORNE | SUSAN | | MS |
| HAYES | MARTIN | | AL |
| HAYES | DEBRA | | MS |
| HAYES | KELVIN | | MS |
| HAYES | TAVANE | | MS |
| HAYES | POLLY | | SC |
| HAYGOOD | FELICIA | | AL |
| Hayward | Cassandra | | AL |
| HAYWOOD | TERRY | | MS |
| HEARD | JAMES | | AL |
| HEARD | JERMAINE | | AL |
| HEBERT | ANGELA | | MS |
| HEBERT | DANIEL | | TX |
| Heezen | Donald | | TN |
| HEMBLING | JOHN | | IL |
| HEMBREE | LARRY | | GA |
| HENDERSON | BUCK | | AL |
| HENDERSON | AUDREY | | MS |
| HENDERSON | MARY | | MS |
| Henderson | Veronica | | MS |
| Henley | Essie | | AL |
| Henley | Junmakia | | AL |
| HENNING | NAITHON | | AL |
| HENSELL | CARLTON | | AL |
| Henson | Lacie | | AL |
| HENSON | JAMES | | FL |
| Hereford | Lisa | | MS |
| HERNANDEZ | MARIA | | TX |
| HERRERA | DOMINGO | | WI |
| HERRING | TERRANCE | | MS |
| HERRON | ALMA | | AL |
| HESS | BRITNEY | | AL |
| Hester | Benjamin | | GA |
| Hicks | Quincy | | MS |
| HIGGINS | JEREMY | | AL |

Case 2:10-md-02179-CJB-DPC Document 22068-5 Filed 01/18/17 Page 38 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 35 of 129 PageID #: 822
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Hightower | Nemi | | GA |
| Hightower | Nemi | | GA |
| HiLL | Jenita | | AL |
| Hill | Cattina | | MS |
| HILL | SCARLETT | | MS |
| HILL | CHRISTOPHER | | TX |
| Hillard | Alforzon | | AL |
| HILLIARD | DON | | MS |
| HILTON | JIM | | MT |
| HINES | REGINA | | AL |
| Hinton | Angela | | MS |
| Hinton | Eugene | | MS |
| HINTON | SAMMIE | | MS |
| HO | HUONG | | AL |
| HO | KHANH | | AL |
| HO | AMY | | TX |
| HO | CAM | | TX |
| HO | DIEU | | TX |
| HO | NGOC | | TX |
| HO | QUY | | TX |
| HO | ROSE | | TX |
| HO | TIMOTHY | | TX |
| HO | TRINH THI | | TX |
| HO | PHUONG | | AL |
| HO | HUE | | TX |
| HOANG | DUNG | | AL |
| HOANG | HA THI | | AL |
| HOANG | HOA | | AL |
| HOANG | THO | | AL |
| Hoang | Ky | | MS |
| HOANG | AN | | TX |
| HOANG | DIEM | | TX |
| HOANG | DUNG | | TX |
| HOANG | ELIZABETH | | TX |
| HOANG | HAI | | TX |
| HOANG | JOHN | | TX |
| HOANG | KHANH | | TX |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/12/17 Page 39 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 36 of 129 PageID #: 823
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| HOANG | MARILYN | | TX |
| HOANG | NGA | | TX |
| HOANG | NHAT | | TX |
| HOANG | NHI | | TX |
| HOANG | SAN | | TX |
| HOANG | TAM | | TX |
| HOANG | THANH | | TX |
| HOANG | UY | | TX |
| Hobgood | Jan | | GA |
| Hodge | Tontella | | MS |
| HODGES | STACEY COVE | | MS |
| HOLCOMB | THOMAS | | MS |
| Holcombe | Ashley | | AL |
| Holden | Belinda | | MS |
| HOLDEN | KARMANN | | MS |
| HOLDEN | CHESTER | | TN |
| HOLDER | WINSTON | | MS |
| HOLDERFIELD | BOBBY | | MS |
| HOLLAND | DELORISE | | MS |
| HOLLEY | DEDRA | | MS |
| HOLLIDAY | LAVONIA | | AZ |
| HOLLIER | JACOB | | TX |
| HOLLINGHEAD | BOBBY | | AL |
| HOLLINGSWORTH | STEVEN | | AL |
| HOLLIS | ANNETTE | | AL |
| HOLLIS | MIKE | | AL |
| HOLLISTER | RICCO | | GA |
| HOLLOWAY | BRUCE | | AL |
| Holloway | Jimmy | | MS |
| HOLLOWAY | PURVIS | | MS |
| HOLLOWAY | RICKY | | MS |
| HOLMES | ADRIAN | | AL |
| HOLMES | GARY | | AL |
| Holmes | Leonard | | AL |
| HOLMES | CHERRESE | | TN |
| HOLT | DARRYL | | MS |
| HOLT | DARRYL | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Hooker | Davis | | MS |
| HOOKS | HELEN | | AL |
| HOPKINS | BARBIE | | AL |
| HOPKINS | DEBORAH | | MS |
| HOPKINS | JACK | | MS |
| Hopkins | Milton | | MS |
| HORN | LANCE LAMAR | | AL |
| HORTON | CURTIS | | AL |
| HOUSE | JOSEPH | | AR |
| HOUSER | DEMISHA | | MS |
| HOWARD | ANTHONY | | AL |
| Howard | Bridgette | | AL |
| HOWARD | JOE | | AL |
| HOWARD | SONDRA | | AL |
| HOWARD | DELOIS | | MS |
| HOWARD | KATIE | | MS |
| Howell | James | | AL |
| HOWELL | VIRDIE | | AL |
| HOWLETT | KENDALL | | TX |
| HOYE | BRENT | | MS |
| HUA | NU TAM | | AL |
| HUANG | ER | | AL |
| Hubbard | Carrie | | AL |
| HUBBARD | LOTTIE | | MS |
| HUDSON | DAMON | | AL |
| HUDSON | MARCUS | | AL |
| HUDSON | RICKEY | | AL |
| HUDSON | BRETT | | MS |
| Hudson | Sherill | | MS |
| HUDSON | DANDRE | | NJ |
| HUFFSTUTLER | CHARLES | | MS |
| HUGHES | DASHA | | MS |
| HUNDLEY | CLAMUS | | MS |
| Hunter | Richard | | AL |
| Hunter | Adrian | | MS |
| Hutcherson | Samuel | | AL |
| HUTCHISON | BRIAN | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| HUTNICK | JOSEPH | | HI |
| HUTTON | DEVARIO | | MS |
| HUYNG | THUAN MINH | | AL |
| HUYNH | BICH THU | | AL |
| HUYNH | CUONG DAT | | AL |
| HUYNH | DANIEL | | AL |
| HUYNH | DUNG | | AL |
| HUYNH | HUNG | | AL |
| HUYNH | LOC | | AL |
| HUYNH | LOC BA | | AL |
| HUYNH | PHUOC BA | | AL |
| HUYNH | SAM | | AL |
| HUYNH | THIEN | | AL |
| HUYNH | THUAN | | AL |
| HUYNH | TONY | | AL |
| HUYNH | TUYET | | AL |
| HUYNH | GIAU VAN | | MS |
| HUYNH | TOAN | | OK |
| HUYNH | AN THAI | | TX |
| HUYNH | CUC | | TX |
| HUYNH | DUNG | | TX |
| HUYNH | HA | | TX |
| Huynh | Hai | | TX |
| HUYNH | HANNA | | TX |
| HUYNH | HIEN | | TX |
| Huynh | Hue | | TX |
| Huynh | Hue | | TX |
| HUYNH | KIM | | TX |
| HUYNH | KIN | | TX |
| HUYNH | LANG | | TX |
| HUYNH | MICHAEL | | TX |
| HUYNH | NGOC | | TX |
| HUYNH | PHUONG | | TX |
| HUYNH | TAN | | TX |
| HUYNH | THU HEIN | | TX |
| HUYNH | THU HONG THU | | TX |
| HUYNH | TRUNG | | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Huynh | Truong | | TX |
| HYMAN | NADIA | | MS |
| IGLINSKY | CHRISTOPHER | | MS |
| IJAMES | MARY | | TN |
| INGRAM | BERTHA | | MS |
| IRBY | ELIZABETH | | GA |
| Isabell | James | | MS |
| ISOM | ANDRE | | MS |
| IZQUIERDO | IVONNE | | SC |
| JACKSON | AKEEM | | AL |
| Jackson | Earl | | AL |
| JACKSON | JEROME | | AL |
| Jackson | Jonathan | | AL |
| Jackson | Joy | | AL |
| Jackson | Marvine | | AL |
| Jackson | Melvin | | AL |
| JACKSON | ROBERT | | AL |
| JACKSON | SHAKET | | AL |
| JACKSON | TIMMY | | AR |
| JACKSON | DEBRA | | MS |
| JACKSON | HAROLD | | MS |
| Jackson | Jerome | | MS |
| Jackson | Kenneth | | MS |
| JACKSON | KENNETH | | MS |
| JACKSON | RUDOLPH | | MS |
| JACKSON | SHELIA | | MS |
| JACKSON | WILLIAM | | MS |
| JACKSON | GREGORY | | TX |
| Jackson | Yolanda | | TX |
| James | Charles | | AL |
| JAMES | INDIA | | AL |
| James | James | | AL |
| JAMES | JERRELL | | AL |
| JAMES | KELVIN | | AL |
| JAMES | SHANDOLYN | | AL |
| JAMES | CHRISTOPHER | | MS |
| JAMES | MARY | | MS |

| | | | |
|---|---|---|---|
| James | Michael | | MS |
| JAMISON | CASSANDRA | | MS |
| January | Marsha | | MS |
| JASMIN | RAYMOND | | MS |
| Jefferson | Edgar | | MS |
| Jefferson | Kathleen | | MS |
| JEFFERSON | KEZIA | | MS |
| JEFFERSON | KEZIA | | MS |
| JEMISON | JESSIE | | AL |
| JENKINS | JACKKIMBRA | | AL |
| JENKINS | MARCOLE | | MS |
| JENKINS | SHEILA | | MS |
| JENKINS | CHRISTOPHER | | TX |
| JENKINS | DERRICK | | TX |
| JEREZ | MARTIN | | TX |
| Jerkins | Michael | | AL |
| Jimenez | Pedro | | AL |
| JIMENEZ | JOSE | | TX |
| JOHNSON | BARBARA | | AL |
| JOHNSON | BOBBY | | AL |
| Johnson | Bridget | | AL |
| JOHNSON | CHARLIEDRA | | AL |
| JOHNSON | CLYDE | | AL |
| JOHNSON | CONNIE | | AL |
| JOHNSON | DARON | | AL |
| Johnson | Demarcus | | AL |
| Johnson | Desmond | | AL |
| Johnson | Eric | | AL |
| Johnson | Ethel | | AL |
| JOHNSON | FRANCES | | AL |
| JOHNSON | GARY | | AL |
| Johnson | Harold | | AL |
| Johnson | Kenneth | | AL |
| Johnson | Keyon | | AL |
| Johnson | Lazarus | | AL |
| Johnson | Michael | | AL |
| JOHNSON | RAY | | AL |

**"EXHIBIT A"**

| JOHNSON | REGENIA | | AL |
|---------|---------|---|----|
| Johnson | Sean | | AL |
| Johnson | Shannon | | AL |
| JOHNSON | WAYLON | | AL |
| JOHNSON | ROGERLINE | | AR |
| Johnson | Anthony | | MS |
| Johnson | Dewan | | MS |
| JOHNSON | DONYELE | | MS |
| JOHNSON | ELAINA | | MS |
| Johnson | Eric | | MS |
| JOHNSON | JERRY | | MS |
| Johnson | Joey | | MS |
| JOHNSON | KATRINA | | MS |
| JOHNSON | LASHUNDRA | | MS |
| Johnson | L'shay | | MS |
| JOHNSON | PATRICIA | | MS |
| JOHNSON | QUENTAVION | | MS |
| Johnson | Robin | | MS |
| JOHNSON | RUBY | | MS |
| Johnson | Simon | | MS |
| Johnson | Simon | | MS |
| JOHNSON | TASHA | | MS |
| JOHNSON | TIMOTHY | | MS |
| JOHNSON | WACO | | MS |
| JOHNSON | JAMES | | TX |
| JOINER | ROSIE | | MS |
| Jones | Agolia | | AL |
| JONES | ALFRED | | AL |
| JONES | ANTHONY | | AL |
| Jones | Cassandra | | AL |
| JONES | CHRISTOPHER | | AL |
| Jones | Henry | | AL |
| Jones | Jennifer | | AL |
| Jones | Kristin | | AL |
| JONES | MARVIN | | AL |
| JONES | PAMELA | | AL |
| Jones | Patricia | | AL |

**"EXHIBIT A"**

| Jones | Paulette | | AL |
|---|---|---|---|
| JONES | SAMUEL | | AL |
| Jones | Samuel | | AL |
| Jones | Staci | | AL |
| JONES | TIMOTHY | | AL |
| Jones | Antoine | | MS |
| JONES | DANIELLE | | MS |
| Jones | Dena | | MS |
| Jones | Joseph | | MS |
| Jones | Kaylon | | MS |
| JONES | LASONIA | | MS |
| JONES | MARIO | | MS |
| JONES | SHARON | | MS |
| JONES | SHIRLEY | | MS |
| JONES | SHIRLEY | | MS |
| JONES | TERRY | | MS |
| JONES | DANIELLE | | TN |
| JONES | MICHELLE | | TN |
| JONES | CATHERINE | | TX |
| Jones-Dailey | Susan | | MS |
| Jordan | Michael | | AL |
| Jordan | Destiny | | MS |
| Jordan | Robert | | MS |
| JORDAN | TIFFANY | | MS |
| JOSEPH | FICIEN | | MS |
| JOSEPH | NATASHA | | MS |
| JOYNER | SAMUEL | | AL |
| JUAREZ | ALVARADO | | TX |
| JUAREZ | ARTURO | | TX |
| KAISER | DAVID | | MI |
| KAN | ROSLY | | AL |
| Kastorff | Anita | | AL |
| KELLER | DALLAS | | AL |
| KELLEY | ALECIA | | AL |
| KELLUM | JACK | | CO |
| Kelly | Betty | | MS |
| Kelly | Dwayne | | MS |

Case 2:10-md-02179-CJB-DPC Document 22063-5 Filed 01/13/17 Page 46 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 43 of 129 PageID #: 830
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Kelly | Kim | | MS |
| Kelly | Luretha | | MS |
| Kemp | Lecedric | | MS |
| KENNEDY | CELLESTINE | | AL |
| KENNEDY | JESSIE | | AL |
| KENNEDY | JOSEPH | | AL |
| KENNEDY | TAMEKA | | AL |
| KENNEDY | CAROLYN | | MS |
| KENNEDY | INEZ | | AL |
| KEOHEUANGSY | ABRAHAM | | AL |
| KEOMOUNGKHOUN | KHAMSAY | | AL |
| Kern | Ann | | AL |
| KERN | CHESTER | | AL |
| Kessler | Kim | | TX |
| KEY | CODY | | TX |
| Keys | Harold | | AL |
| Keys | Mary | | AL |
| KEYS | CATRINA | | MS |
| KHAMSOMPHOU | MICHAEL | | AL |
| KHAMSOMPHOU | NALISA | | AL |
| KHAN | SOEUN | | AL |
| KHONG | NGOCDIEM | | TX |
| Khuu | Non | | TX |
| Kibler | Jack | | SC |
| KIDD | PENDARIUS | | AL |
| KIDD | SARAH | | MS |
| KILGORE | JAN | | AL |
| KILLGO | JACQUELIN | | MS |
| Killgo | Kevin | | MS |
| Killgore | Thomas | | MS |
| KILPATRICK | GERALDINE | | TN |
| KIM | HONG | | AL |
| KIM | KYONG | | MS |
| KIM | SCOTT | | TN |
| Kimbrough | Shanita | | AL |
| KIMMONS | STACY | | MS |
| KING | CHANTAE | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| King | Damario | | AL |
| KING | DARALD | | AL |
| KING | MICHELLE | | AL |
| KING | TIFFANY | | AL |
| KING | TONY | | AL |
| King | Alan | | MS |
| King | Gabrielle | | MS |
| King | Lamorio | | MS |
| KING | NORMA | | MS |
| KING | TONDRA | | MS |
| King | Tristan | | MS |
| KIRK | BRANDY | | AL |
| KIRKSEY | AMBER | | AL |
| Kirksey | Charles | | AL |
| Kirkwood | David | | TX |
| KLIEBERT | COLLEEN | | TX |
| KNEE | DAVID | | MS |
| KNIGHT | DELORES | | AL |
| Knight | Janice | | AL |
| Knight | Kasandra | | AL |
| Knight | Marshall | | AL |
| KNIGHT | STEVEN | | AL |
| Knight | Trina | | AL |
| KNIGHT | JEFFREY | | MS |
| KNIGHT | RAYMOND | | MS |
| Knighton | Janice | | AL |
| KNOTTS | BURNISTINE | | MS |
| Koenige | Guillaume | | TX |
| KOK | DANIEL | | MS |
| KOLOSZAR | RONNIE | | AL |
| Kong | Sokhunthea | | TX |
| KOPPERSMITH | ERMA | | AL |
| KOTOWSKI | DENISE | | MS |
| Koval | Adam | | FL |
| Kristofferson | Howard | | AL |
| KUEMPEL | TONY | | AL |
| KUOCH | KEAK | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| KUOCH | KEAK | | AL |
| Kyle | Deanna | | MS |
| KYLE | GERALD | | MS |
| Kyles | Patrick | | MS |
| Kyser | Tiffany | | AL |
| Kyser | Matthew | | TX |
| Kyser | Matthew | | TX |
| LA | SANG | | TX |
| LA | PHUC | | MS |
| LACAYO | ROLANDO | | AL |
| LaCour | April | | AL |
| LACY | ANTOINE | | AL |
| Lacy | Roy | | AL |
| LADNIER | EVA | | AL |
| Ladnier | William | | AL |
| LAFONT | CHRISTOPHER | | TN |
| LAI | KA | | AL |
| LAI | MARY MAY | | AL |
| LAI | SHUN | | AL |
| LAM | ALISHA | | AL |
| LAM | BINH | | AL |
| LAM | HEN | | AL |
| LAM | KIM | | AL |
| LAM | PHUONG | | AL |
| LAM | TIEN | | FL |
| LAM | LINH | | TX |
| LAM | THANH | | TX |
| LAMAR | MARY | | AL |
| Lamar | Veronica | | AL |
| LAMB | MARGARET | | GA |
| LAMBERT | BOBBY | | AL |
| LAMBERT | JAMES | | AL |
| Land | Shantal | | AL |
| Landry | Daniel | | MS |
| LANDRY | TERRANCE | | MS |
| Lane | Dexter | | MS |
| Lane | Roslyn | | MS |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/12/17 Page 49 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 48 of 129 PageID #: 833
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| LANEE | YOLANDA | | TX |
| LANEY | SUSAN | | MS |
| Lang | Linda | | MS |
| LANG | MONG | | TX |
| LANGHAM | VINCENT | | AL |
| Laphand | Keoki | | MS |
| LARSON | JAMES | | MS |
| LaRue | Larry | | MS |
| LASSABE | GARRETT | | MS |
| Lassabe | Heidi | | MS |
| LASY | SANH | | AL |
| LASY | SOUMALY | | AL |
| LATHAM | DAVID | | AL |
| LAU | YA | | AL |
| Lawler | Wesley | | AL |
| LAWRENCE | JERRY | | MS |
| LAWRENCE | RICHARD | | MS |
| LAWRENCE | TERI | | MS |
| Lawrence | Joshua | | TX |
| Lawrence | Joshua | | TX |
| Lawson | Catherine | | MS |
| LE | ANH VAN | | AL |
| LE | BANG | | AL |
| LE | BAY | | AL |
| LE | BINH | | AL |
| LE | CANH HUE THI | | AL |
| LE | CHIEU VAN | | AL |
| LE | CUONG | | AL |
| LE | DET | | AL |
| LE | DIANA | | AL |
| LE | DO QUYEN | | AL |
| LE | DUC | | AL |
| LE | DUNG TIEN | | AL |
| LE | DUNG TIEN | | AL |
| LE | EM THI | | AL |
| LE | HOA KIM | | AL |
| LE | HONG | | AL |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/13/17 Page 50 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 47 of 129 PageID #: 834
**"EXHIBIT A"**

| LE | HONG HANH THI | | AL |
|----|---------------|--|----|
| LE | HUNG | | AL |
| LE | JENNIFER NGOC | | AL |
| LE | KIM | | AL |
| LE | LAM | | AL |
| LE | LANH THI | | AL |
| LE | LIEN NGOC | | AL |
| LE | LUAN | | AL |
| LE | MINH | | AL |
| LE | MINH | | AL |
| LE | MUONG THI | | AL |
| LE | NAM HOAI | | AL |
| LE | NGOC LY THI | | AL |
| LE | NHUT | | AL |
| LE | PHUONG | | AL |
| LE | PHUONG HOAI | | AL |
| LE | SON | | AL |
| LE | TAM VAN | | AL |
| LE | THAO HOANG | | AL |
| LE | TRANG | | AL |
| LE | TRI | | AL |
| LE | TRUC | | AL |
| LE | TRUNG | | AL |
| LE | YENPHUONG KATHERINE | | AL |
| LE | BINH | | FL |
| LE | DUY DINH | | MO |
| LE | MY THI | | MS |
| LE | PHUONG | | MS |
| LE | THANH TAN | | MS |
| LE | TUYET KIM THI | | MS |
| LE | VAN | | MS |
| LE | TRUNG | | OK |
| LE | BICH | | TX |
| LE | BIET | | TX |
| LE | BOBBY | | TX |
| LE | CHIN | | TX |
| Le | Cuc | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/18/17 Page 51 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 48 of 129 PageID #: 835
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| LE | CUONG | | TX |
| LE | DANH | | TX |
| LE | DANH | | TX |
| LE | DUC | | TX |
| LE | DUNG | | TX |
| LE | ELVIS | | TX |
| LE | HAI | | TX |
| LE | HAI | | TX |
| LE | HAI HO | | TX |
| LE | HONG LOAN THI | | TX |
| LE | HUONG | | TX |
| LE | HUY | | TX |
| LE | JENNIFER | | TX |
| LE | JOSEPH | | TX |
| LE | LIEM | | TX |
| LE | LOI | | TX |
| LE | LONG | | TX |
| LE | MEN | | TX |
| LE | MICKEY | | TX |
| LE | MY THIEN | | TX |
| LE | NHAC | | TX |
| LE | QUI | | TX |
| Le | Sieu | | TX |
| LE | TERESA | | TX |
| LE | THAI QUOC | | TX |
| LE | THANH | | TX |
| LE | THANH HANG | | TX |
| Le | Thiet | | TX |
| LE | TO | | TX |
| LE | TRI | | TX |
| LE | TRUC LY | | TX |
| LE | VAN | | TX |
| LE | VINH | | TX |
| LEACH | SARA | | MS |
| LEASHER | ELEUTERIA | | TX |
| Leashore | Kendra | | AL |
| Leath | Ann | | AL |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/18/17 Page 52 of 132
Case 1:13-cv-00485-RC-JB Document Document 2208 5-1 Filed 10/03/13 Page 49 of 129 PageID #: 836
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Leatherwood | Kartesia | | AL |
| Lebeouf | Randy | | TX |
| LEBLEU | GABRIEL | | MS |
| LEDEZMA | JOSE | | TX |
| LEE | JENNIFER | | AL |
| LEE | KUEI | | AL |
| Lee | Leslie | | AL |
| LEE | ROBERT | | AL |
| LEE | LORENZO | | GA |
| LEE | BURELL | | MS |
| LEE | CHRISTY | | MS |
| LEE | JASON | | MS |
| LEE | KAY | | MS |
| LEE | MONICA | | MS |
| LEE | TINA | | MS |
| LEE | TONNIE | | MS |
| LEGER | MISTY | | LA |
| LEMASTER | JOHN | | TN |
| LENARD | LLEWELLYN | | MS |
| LENG | AMIE | | AL |
| LENTON | JOSEPH | | MS |
| Leonard | Bryan | | OH |
| Leonard | Bryan | | OH |
| LEOPARD | DAVID | | MS |
| LEOS DE MARTINEZ | GUADALUPE | | TX |
| LEPRE | ROBERT | | NY |
| LESLIE | AARON | | MS |
| LESTER | RUBY | | MS |
| Lett | Dale | | AL |
| Lett | Erina | | MS |
| Lett | Gwendolyn | | MS |
| Lett | Mittie | | MS |
| Lett | Shanika | | MS |
| Levins | William | | AL |
| LEWIS | KENNETH | | AL |
| LEWIS | LAURA | | AL |
| LEWIS | ALDEN | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| LEWIS | DON | | MS |
| Lewis | Gitano | | MS |
| LEWIS | JANRETTA | | MS |
| LEWIS | JERRY | | MS |
| Lewis | Jimi | | MS |
| LEWIS | KASANDRA | | MS |
| LEWIS | REMA | | MS |
| LEWIS | ROBERT | | MS |
| LEWIS | RONALD | | MS |
| LEWIS | TINA | | MS |
| LEWIS | CECIL | | TN |
| LEWIS | EDWARD | | TX |
| LI | XIAO | | AL |
| LIANG | XIN YU | | AL |
| LIEU | HOANG | | TX |
| LIM | SOUNGLY | | AL |
| LIN | HTAIN | | MS |
| LINDER | MICHAEL | | MS |
| LINDSEY | AQUILA | | AL |
| LINDSEY | DECHANTEL | | AL |
| Little | Jo | | AL |
| LITTLE | VALESKA | | AL |
| Little | Robert | | TX |
| LITZNER | JAMIE | | MS |
| LITZNER | LANCE | | MS |
| LIU | YU RONG | | AL |
| Livings | Joshua | | AL |
| LIVINGS | TIFFANY | | AL |
| Lizana | Carlton | | MS |
| Lizana | Chavis | | MS |
| LIZANA | PAULETTE | | MS |
| Locke | Mario | | AL |
| Lockett | Murry | | AL |
| LOCKHART | JERRY | | TX |
| LOFFMAN | SHELIA | | TN |
| Lofton | Michelle | | AL |
| LONG | JACKY | | AL |

| LONG | LABRANDON | | AL |
|---|---|---|---|
| Long | Lorette | | AL |
| LONGMIRE | CEDRICK | | AL |
| Longmire | Yolanda | | AL |
| LOPER | THEODORE | | AL |
| LOPER | CHRISTOPHER | | MS |
| LOPER | EBONY | | MS |
| LOPER | JIMMIE | | MS |
| LOPER | NEPTONYA | | MS |
| LOPEZ | DARIO | | AL |
| LOPEZ | ORLIN | | AL |
| LOPEZ | SILVANO | | MS |
| LOPEZ | LUIS | | TX |
| LOPEZ | MARIBEL | | TX |
| LOPEZ REYES | LUZ MARIA | | TX |
| LOTT | DELEICE | | AL |
| LOUALLEN | CHRISTINA | | AL |
| LOUALLEN | MANCEL | | AL |
| LOUGHIN | JAMES | | MS |
| Louviere | Janine | | MS |
| Love | Roberto | | AL |
| Lovless-Johnson | Raquel | | AL |
| LOWRY | MARY | | MS |
| Lozano | Mary | | AL |
| LU | THANH | | AL |
| LU | TSAI | | MS |
| LU | HUONG | | TX |
| lucia | rick | | AL |
| LUCIANO | WILBERTO | | MS |
| Luckett | Percy | | AL |
| LUCY | MARGUETTA | | AL |
| Ludgood | Wanda | | AL |
| Lugo | Deli | | TN |
| Lugo | Alejandro | | TX |
| Lundy | Joshua | | AL |
| LUONG | HUU | | AL |
| LUONG | KIM LONG | | AL |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/13/17 Page 55 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 52 of 129 PageID #: 839
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| LUONG | MINH | | AL |
| LUONG | LONG | | LA |
| LUPTON | JOHNNY ALFRED | | AL |
| LUSTER | CECIL | | AL |
| LUU | CAN | | AL |
| LUU | THANH | | AL |
| LUU | BACH | | TX |
| Luu | Sac | | TX |
| LUU | STEVE | | TX |
| LUU | STEVE | | TX |
| LY | EM | | AL |
| LY | HOWARD | | AL |
| LY | ALLEN | | MS |
| LY | SIRADJIOU | | MS |
| Ly | Be Hai | | TX |
| LY | LIEU | | TX |
| LY | THAI | | TX |
| LY | THAO | | TX |
| LY | XUAN | | TX |
| Lybarger | Walter | | TX |
| Lynch | Shareta | | AL |
| LYONS | CHARLES | | AL |
| LYONS | GINA | | AL |
| LYSAS | MARJONO | | AL |
| MA | HOANG | | AL |
| MA | JUM | | AL |
| MA | BENNY | | MS |
| MA | MAY | | MS |
| MA | PHILIP | | MS |
| MA | LOAN | | TX |
| MACEO | JUAN | | AL |
| MACK | GEORGE | | AL |
| MADEOY | STEVEN | | MD |
| MADISON | NANCY | | MS |
| Magee | Alfred | | MS |
| MAGEE | ANDELL | | MS |
| MAGEE | CONELS | | MS |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/13/17 Page 56 of 132
Case 1:13-cv-00485-RC-JR Document 1-1 Filed 10/03/13 Page 53 of 129 PageID #: 840
"EXHIBIT A"

| | | | |
|---|---|---|---|
| MAGEE | ESAU | | MS |
| MAGEE | MAMIE | | MS |
| MAGEE | OLIVIA | | MS |
| MAGEE | SHANNA | | MS |
| Magee | Tammy | | MS |
| MAHAN | ELAINE | | AL |
| MAHONEY | LI | | TN |
| MAI | FRANCES | | AL |
| MAI | KHANH | | AL |
| MAI | KIET | | AL |
| MAI | NGA HOA | | AL |
| MAI | QUY | | AL |
| MAI | HIEP | | TX |
| MAI | TUYEN | | TX |
| Maier | Forrest | | AL |
| MAJOR | DARRYL | | AL |
| MAJURE | JOHN | | MS |
| MALDANADO | EDUARDO | | TX |
| MALDANADO | EDUARDO | | TX |
| Malone | Cleo | | AL |
| Malone | Lashawn | | AL |
| Malone | Percentia | | AL |
| MALONE | SAMMY | | AL |
| MANESS | DEMETRA | | TN |
| MANIVONG | SODANY | | AL |
| MANN | CLINTON | | AL |
| MANN | DAVID | | AL |
| MANN | DAVID | | PA |
| MANNING | MAVELINE | | AR |
| MANNING | CHRISTOPHER | | MS |
| Manos | Terry | | CO |
| MANSFIELD | SABRINA | | AL |
| MANSILLA | DIEGA | | TX |
| MANSON | JOHN | | TN |
| MARENO | JERIMIAH | | AL |
| MARKS | KAYLA | | AL |
| Marrero | Donald | | AL |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/12/17 Page 57 of 132
Case 1:13-cv-00435-RC-JB Document Filed 10/03/13 Page 54 of 129 PageID #: 841
"EXHIBIT A"

| | | | |
|---|---|---|---|
| MARSHALL | FRED | | AL |
| MARTIN | ERICKA | | AL |
| MARTIN | WILLIE | | AL |
| MARTIN | DARYL | | MS |
| MARTIN | GREGORY | | MS |
| MARTIN | KENDRICK | | MS |
| MARTIN | KRISTIN | | MS |
| Martin | Michelle | | MS |
| MARTIN | REBEKA | | MS |
| Martin | Urarah | | MS |
| MARTINEZ | NECO | | MS |
| MARTINEZ | RICKY | | MS |
| Martinez | Gabriel | | TX |
| MARTINEZ | JORGE | | TX |
| Mason | Khalen | | AL |
| Mason | Tony | | AL |
| Mason | Melvin | | MS |
| MASSEY | JEFF | | AL |
| MATERNE | HANS | | GA |
| Mathews | Barry | | MS |
| Mathews | Barry | | MS |
| MATTHEWS | ANGELA R. | | AL |
| MATTHEWS | BRUCE | | AL |
| MATTHEWS | JEREMY | | AL |
| MATTHEWS | VIOLA | | AL |
| May | Bruce | | AL |
| MAY | DAVID | | MS |
| May | Monique | | MS |
| MAYE | EVA | | AL |
| Maye | Kendrick | | AL |
| MAYE | CHRISTINE | | MS |
| MAYFIELD | NANCY | | MS |
| MAYFIELD | KENNETH | | TX |
| Mcbeath | Stacey | | MS |
| MCBETH | JIMMY | | MS |
| MCBETH | MARY | | MS |
| MCBRIDE | CARMAN | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| McCall | Raymond | | MS |
| MCCANDLESS | WILLIAM | | MS |
| MCCANTS | JERRY | | AL |
| MCCANTS | LEON | | AL |
| McCants | Marcus | | AL |
| McCants | Romulus | | AL |
| Mccants | Tamara | | AL |
| MCCANTS | RONALD | | MS |
| MCCARROLL | DEBRA | | AL |
| McCarroll | Steve | | AL |
| MCCARTY | MICHAEL | | AL |
| MCCLAIN | CYNTHIA | | AL |
| MCCLAIN | NYKORI | | AL |
| MCCLAIN | SANDRA | | MS |
| Mcclammey | Josef | | MS |
| MCCLELLAN | CECILE | | MS |
| MCCLOUD | WAYNE | | AL |
| MCCLOUD | JACQUELINE | | MS |
| McCord | Archie | | AL |
| MCCORD | BOBBY | | MS |
| MCCORD | JOYCELYN | | MS |
| MCCORMICK | DIANNA | | AL |
| MCCORMICK | WILLIAM | | AL |
| MCCORVEY | CALVIN | | MS |
| MCCOY | ADRIENNE | | MS |
| MCCOY | GARLAND | | MS |
| McCree | John | | MS |
| McCree | Mack | | MS |
| MCCUBBINS | NGOC | | TX |
| MCCULLAND | STEVEN | | AL |
| McCullum | Brad | | MS |
| McCullum | Karen | | MS |
| McCune | Scott | | TX |
| McDaniel | Nathan | | TX |
| McDonald | Kura | | MS |
| MCDONALD | RICKY | | MS |
| McDonald | Sonja | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| MCELRATH | ROBIN | | AL |
| MCEVOY | ZACHRY | | AL |
| MCFARLAND | WESLEY | | MS |
| MCGEE | BRANDY | | MS |
| MCGILL | MICHAEL | | MS |
| MCGINNIS | LORI | | TX |
| Mcgowan | Tawanda | | MS |
| MCGRAW | MARCUS | | AL |
| McGraw | Marvin | | AL |
| MCGRAW | RALPH | | AL |
| McInis | Raymond | | MS |
| McInnis | Mae | | MS |
| MCIVER | DEBORAH | | MS |
| MCKEE | NEKETTA | | AL |
| MCKINNEY | CYNTHIA | | MS |
| MCKINNIS | GREGORY | | OK |
| McLaurin | Roy | | MS |
| MCMILLIAN | LEONARD | | AL |
| MCMILLIAN | JUAN | | MS |
| MCMORRIS | CHARLES | | TX |
| MCNAIR | CARLOTTA | | MO |
| MCNEIL | FREDRICK | | AL |
| McNeir | James | | AL |
| McPherson | Schenavia | | AL |
| McQueen | Joshua | | AL |
| McTyere | Michael | | AL |
| MCWHIRTER | JOHN | | AL |
| MEDINA | ESPIRIDION | | MS |
| Medley | Sharita | | AL |
| MEEKS | DOUG | | AL |
| Meeks | Jaana | | AL |
| MEJIA | GAMALIEL | | TX |
| MELANCON | BRUCE | | AL |
| Melton | Laura | | AL |
| MENDIETA | MARIO | | TX |
| Mercadel | Derick | | MS |
| Merity | Erik | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Merka | Anthony | | OK |
| Mertz | Karl | | MS |
| MESHELL | BRITTANY | | MS |
| METTLEN | DAVID | | TX |
| MICKLES | JAMES | | AL |
| MIDDLETON | WILLIE | | MS |
| MILBROOK | LINDA | | MS |
| Miles | Howard | | AL |
| Miles | William | | IL |
| Miles | William | | IL |
| Millen | Emeline | | MS |
| MILLENDER | SAMEKA | | AL |
| MILLENDER | SAMEKA | | AL |
| Millener | Clifton | | MS |
| Miller | Dixie | | AL |
| MILLER | LATOYA | | AL |
| MILLER | RONNIE | | AL |
| MILLER | ELLIOT | | MS |
| MILLER | SANDRA | | MS |
| MILLER | JOEY | | TN |
| MILLER | ROBERT | | TN |
| Miller | Felicia | | TX |
| Milton | Kendrick | | AL |
| MILTON | ANNA | | MS |
| MIMS | GABRIELLE | | AL |
| Mims | Kenneth | | AL |
| MIN | SARAY | | AL |
| MIN | SARI | | AL |
| MINGO | KARL | | AL |
| MINGO | PAMELA | | AL |
| Minor | Juna | | MS |
| Miramon | Bernard | | MS |
| MIRANDA | CLAUDIO | | MS |
| MIRDE | SHARLA | | MS |
| MISKEL | KRYSTAL | | AL |
| Mitchell | Antonio | | AL |
| MITCHELL | LEVY | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Mitchell | Tammy | | AL |
| MITCHELL | CAROLYN | | MS |
| MITCHELL | CHADRIC | | MS |
| MITCHELL | DENISE | | MS |
| MITCHELL | DORIS | | MS |
| MITCHELL | HALEY | | MS |
| MITCHELL | JOYCE | | MS |
| Mitchell | Yamamoto | | TX |
| MIXON | CURTIS | | MS |
| MOCK | CAPTAIN RAYMOND | | TX |
| Molina-Ortiz | Brandi | | MS |
| MOM | VEN | | AL |
| MONAHAN | DORLEEN | | FL |
| MONTEMAYOR | AURELIO | | TX |
| MONTEMAYOR | JOSE | | TX |
| Montgomery | Chantell | | AL |
| MONTGOMERY | RICHARD | | AL |
| MONTGOMERY | AUBREY | | MS |
| Montgomery | Deaira | | MS |
| Moody | Edna | | AL |
| Moody | Don | | MS |
| Mooneyham | Howard | | MS |
| Moore | David | | AL |
| Moore | Gary | | AL |
| MOORE | JINNA | | AL |
| MOORE | JOHN | | AL |
| Moore | Makeidra | | AL |
| Moore | Zachery | | AL |
| Moore | Pamela | | FL |
| MOORE | ALBERT | | MS |
| MOORE | ALEXANDER | | MS |
| MOORE | ANGELA | | MS |
| Moore | Courtney | | MS |
| MOORE | DARRYL | | MS |
| Moore | Desmond | | MS |
| Moore | Desmond | | MS |
| MOORE | FRED | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| MOORE | GERALD | | MS |
| MOORE | GLORIA | | MS |
| MOORE | JARON | | MS |
| MOORE | JUANITA | | MS |
| MOORE | MARRIO | | MS |
| MOORE | MICHAEL | | MS |
| MOORE | MONCHER | | MS |
| Moore | Yolanda | | MS |
| MOORER | ZAKEISHA | | AL |
| MOORERE | CHARLENE | | AL |
| Moorere | Leola | | AL |
| MOORMAN | GEORGE | | MS |
| MORALES | JOE | | TX |
| Moran | Simon | | NC |
| MORGAN | LANCE | | AL |
| MORGAN | MONIQUE | | AL |
| MORGAN | CHAD | | MS |
| MORRIS | DARRYL | | MS |
| MORRIS | LISA | | MS |
| MORRIS | MARVIN | | MS |
| MORRISON | DEALLEN | | AL |
| MOSE | JEFFERY | | AL |
| MOSE | JOICE | | AL |
| MOSELEY | ERIC | | AL |
| MOSELY | CHERYL | | AL |
| MOSLEY | DEBRA | | AL |
| MOSLEY | JERRY | | AL |
| MOSLEY | LASHANNON | | AL |
| MOTZKO | JUSTIN | | TX |
| MOULTON | ROBERT | | TX |
| MOWER | THU SUONG | | MS |
| MUEN | MY | | AL |
| MULLINS | DAN | | MS |
| MULLINS | PATRICIA | | MS |
| MULLINS | ROBERT | | MS |
| MUNGUIA | ANGEL | | AL |
| MUNSEY | JOHN | | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| MURDOCK | MELINDA | | MS |
| MURPHY | MICHAEL | | AL |
| MURPHY | MORGAIN | | AL |
| MURPHY | KELVIN | | MS |
| MURPHY | PATRICK | | TX |
| MURPHY | STEPHEN | | TX |
| MURRAY | RODNEY | | AL |
| Murray | Roosevelt | | AL |
| MYAING | RAMON | | ND |
| MYATT | CYNTHIA | | CA |
| MYERS | JASON | | AK |
| MYERS | DETRIC | | MS |
| MYLES | DEWARD | | MS |
| NAMEESAI | YOUDA | | AL |
| NAMEESAN | BOUNSON | | AL |
| NAPIER | GWENDOLYN | | AL |
| NAPIER | JANAI | | AL |
| NECAISE | MARK | | MS |
| NECAISE | VICKY | | MS |
| NEELY | WILLIAM | | MS |
| NELSON | ANITA | | AL |
| NELSON | BARBARA | | MS |
| NELSON | SOPHIA | | MS |
| NELSON | THOMAS | | MS |
| NESLER | ANGELICA | | AL |
| NESLER | TODD | | AL |
| NETTLES | BRENDA | | AL |
| NEWELL | LORETTA | | MS |
| NGA | SOPHANDARA | | AL |
| NGA | SOPHARY | | AL |
| NGAM | JASON | | AL |
| NGHIEM | HUE | | TX |
| NGHIEM | KENNY | | TX |
| NGHIEM | KEVIN | | TX |
| NGHIEM | TAMMY | | TX |
| NGO | KATHY | | AL |
| NGO | KELLY | | AL |

Case 2:10-md-02179-CJB-DPG Document 22086-5 Filed 01/13/17 Page 64 of 132
Case 1:13-cv-00435-RC-JR Document 1-1 Filed 10/03/13 Page 63 of 129 PageID #: 848
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGO | LONG | | AL |
| NGO | MINH | | AL |
| NGO | VAN | | AL |
| NGO | KIM PHUONG | | TX |
| NGO | TAI | | TX |
| NGO | THANH HAI | | TX |
| NGOC | ANGELA | | AL |
| NGUYEN | ANH | | AL |
| NGUYEN | BAO | | AL |
| NGUYEN | BICH HUYEN | | AL |
| NGUYEN | CHAU | | AL |
| NGUYEN | CHINH | | AL |
| NGUYEN | CUONG QUOC | | AL |
| NGUYEN | DONG THANH | | AL |
| NGUYEN | DONNY MINH | | AL |
| NGUYEN | DUC KHANH | | AL |
| NGUYEN | DUC KIM | | AL |
| NGUYEN | DUNG  NGOC | | AL |
| NGUYEN | ELIZABETH THI | | AL |
| NGUYEN | FRANK | | AL |
| NGUYEN | HAU TRUNG | | AL |
| NGUYEN | HOA THI | | AL |
| NGUYEN | HOAI PHUC THI | | AL |
| NGUYEN | HOANG HUY | | AL |
| NGUYEN | HOANG PHUOC | | AL |
| NGUYEN | HUE PHUOC | | AL |
| NGUYEN | HUE THI | | AL |
| NGUYEN | HUNG T | | AL |
| NGUYEN | HUNG VAN | | AL |
| NGUYEN | JASON HUY | | AL |
| NGUYEN | JENNIFER DIEM | | AL |
| NGUYEN | JOHN LE | | AL |
| NGUYEN | KHANH | | AL |
| NGUYEN | KHANH | | AL |
| NGUYEN | KIEU PHUONG | | AL |
| NGUYEN | KIEU THI | | AL |
| NGUYEN | KIM | | AL |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/13/17 Page 65 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 62 of 129 PageID #: 849
"EXHIBIT A"

| NGUYEN | KIM | | AL |
|---|---|---|---|
| NGUYEN | KIM CHI | | AL |
| NGUYEN | KIM PHUNG | | AL |
| NGUYEN | KIM THI | | AL |
| NGUYEN | KIM TRINH | | AL |
| NGUYEN | KINH | | AL |
| NGUYEN | LAN PHUONG | | AL |
| NGUYEN | LANG | | AL |
| NGUYEN | LEO | | AL |
| NGUYEN | LIEM | | AL |
| NGUYEN | LIEU | | AL |
| NGUYEN | LIEU | | AL |
| NGUYEN | LONG | | AL |
| NGUYEN | LUAN | | AL |
| NGUYEN | MAI | | AL |
| NGUYEN | MICHAEL VAN | | AL |
| NGUYEN | MINH | | AL |
| NGUYEN | MINH KHAC | | AL |
| NGUYEN | MINH TRI | | AL |
| NGUYEN | MY | | AL |
| NGUYEN | MY AN | | AL |
| NGUYEN | MY NGOC THI | | AL |
| NGUYEN | MY THI | | AL |
| NGUYEN | NGHI | | AL |
| NGUYEN | NGHIA | | AL |
| NGUYEN | NGUU | | AL |
| NGUYEN | NGUYET | | AL |
| NGUYEN | NHIEM THI | | AL |
| NGUYEN | PHONG | | AL |
| NGUYEN | PHUOC | | AL |
| NGUYEN | PHUOC | | AL |
| NGUYEN | PHUONG | | AL |
| NGUYEN | QUANG VAN | | AL |
| NGUYEN | QUYEN | | AL |
| NGUYEN | SON | | AL |
| NGUYEN | THANH TRUC | | AL |
| NGUYEN | THAO | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | THAO NGOC THI | | AL |
| NGUYEN | THIEN | | AL |
| NGUYEN | THOMAS NGOC | | AL |
| NGUYEN | THU | | AL |
| NGUYEN | TIEN | | AL |
| NGUYEN | TIM VAN | | AL |
| Nguyen | To | | AL |
| NGUYEN | TOI VAN | | AL |
| NGUYEN | TRIZZIE | | AL |
| NGUYEN | TRUNG LY | | AL |
| NGUYEN | TUNG VAN | | AL |
| NGUYEN | TYSON | | AL |
| NGUYEN | VICTORIA | | AL |
| NGUYEN | VINH THE | | AL |
| NGUYEN | VIT | | AL |
| NGUYEN | VO DUONGSON | | AL |
| NGUYEN | XUAN THI | | AL |
| NGUYEN | Y | | AL |
| NGUYEN | AHN | | CA |
| NGUYEN | LOC | | CA |
| NGUYEN | TUAN HONG | | CO |
| NGUYEN | KIM | | FL |
| NGUYEN | RICHARD | | FL |
| NGUYEN | VU | | FL |
| NGUYEN | XI | | LA |
| NGUYEN | DAT | | MA |
| NGUYEN | MAI NUTHUY | | MO |
| NGUYEN | ANH | | MS |
| NGUYEN | ANTHONY | | MS |
| NGUYEN | CHAU | | MS |
| NGUYEN | DIEN T | | MS |
| NGUYEN | HUYNH QUOC | | MS |
| NGUYEN | LOAN YEN | | MS |
| NGUYEN | LUYEN | | MS |
| NGUYEN | PHONG | | MS |
| NGUYEN | THANH THI KIM | | MS |
| NGUYEN | THAO | | MS |

| NGUYEN | THUAN | | MS |
|--------|-------|--|----|
| NGUYEN | TONY | | MS |
| NGUYEN | TUAN | | MS |
| NGUYEN | TUE TRI | | MS |
| NGUYEN | TUNG | | MS |
| NGUYEN | AI | | TX |
| NGUYEN | ALEX | | TX |
| NGUYEN | AN | | TX |
| NGUYEN | AN | | TX |
| NGUYEN | ANTHONY | | TX |
| NGUYEN | BAC | | TX |
| NGUYEN | BACH | | TX |
| NGUYEN | BAY | | TX |
| NGUYEN | BE | | TX |
| NGUYEN | BINH | | TX |
| NGUYEN | CAN | | TX |
| NGUYEN | CAN | | TX |
| NGUYEN | CANG | | TX |
| NGUYEN | CANH | | TX |
| NGUYEN | CATHY | | TX |
| NGUYEN | CHAM | | TX |
| NGUYEN | CHAU | | TX |
| NGUYEN | CHRISTOPHER | | TX |
| NGUYEN | CHRISTOPHER | | TX |
| NGUYEN | CHRISTY | | TX |
| NGUYEN | COI VAN | | TX |
| NGUYEN | COI VAN | | TX |
| NGUYEN | CUONG VAN | | TX |
| NGUYEN | DANNY | | TX |
| NGUYEN | DANNY | | TX |
| NGUYEN | DAVID DEN | | TX |
| NGUYEN | DAVID LONG | | TX |
| NGUYEN | DE VAN | | TX |
| NGUYEN | DEANNA THI | | TX |
| NGUYEN | DENNIS | | TX |
| NGUYEN | DIEM HANG | | TX |
| NGUYEN | DINH | | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | DONNY LINH | | TX |
| NGUYEN | DUC HUNG | | TX |
| NGUYEN | DUC V | | TX |
| NGUYEN | DUC VAN | | TX |
| NGUYEN | DUC VAN | | TX |
| NGUYEN | DUNG | | TX |
| NGUYEN | DUNG BA | | TX |
| NGUYEN | DUNG VAN | | TX |
| Nguyen | Duong Kim | | TX |
| NGUYEN | GAI | | TX |
| NGUYEN | GEORGE C | | TX |
| NGUYEN | GIANG HOA | | TX |
| NGUYEN | GIANG QUOC | | TX |
| NGUYEN | HA THANH | | TX |
| NGUYEN | HAI | | TX |
| NGUYEN | HAI PHI | | TX |
| NGUYEN | HANH THI | | TX |
| NGUYEN | HIEN THI | | TX |
| NGUYEN | HIEN V | | TX |
| NGUYEN | HIEU TRONG | | TX |
| NGUYEN | HOA | | TX |
| NGUYEN | HOA THI | | TX |
| NGUYEN | HOAN THI | | TX |
| NGUYEN | HOANG | | TX |
| NGUYEN | HOANG DINH | | TX |
| NGUYEN | HOI VAN | | TX |
| NGUYEN | HONG THI | | TX |
| NGUYEN | HONGEM THI | | TX |
| NGUYEN | HUE THI | | TX |
| NGUYEN | HUE THI | | TX |
| NGUYEN | HUNG | | TX |
| NGUYEN | HUNG | | TX |
| NGUYEN | HUNG JOSEPH | | TX |
| NGUYEN | HUNG TAN | | TX |
| NGUYEN | HUNG TIEN | | TX |
| NGUYEN | HUONG THI | | TX |
| NGUYEN | HUONG XUAN | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/22/17 Page 69 of 132
Case 1:13-cv-00485-RC-JR Document 1-1 Filed 10/03/13 Page 68 of 129 PageID #: 853
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | JAMES | | TX |
| NGUYEN | JAMES BOND | | TX |
| NGUYEN | JIMMY VAN | | TX |
| NGUYEN | JOHNATHAN | | TX |
| NGUYEN | JOHNNY | | TX |
| NGUYEN | JULIE | | TX |
| NGUYEN | KHANH | | TX |
| NGUYEN | KHIEM | | TX |
| NGUYEN | KHIET | | TX |
| NGUYEN | KIA | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | KIM | | TX |
| NGUYEN | LAI | | TX |
| NGUYEN | LAM | | TX |
| NGUYEN | LE HUYNH | | TX |
| NGUYEN | LE MY | | TX |
| Nguyen | Lenh | | TX |
| NGUYEN | LIEN | | TX |
| NGUYEN | LIEU | | TX |
| NGUYEN | LINH | | TX |
| NGUYEN | LOAN | | TX |
| NGUYEN | LOC | | TX |
| Nguyen | Loc Phi | | TX |
| NGUYEN | LOI | | TX |
| NGUYEN | LONG | | TX |
| Nguyen | Luan | | TX |
| NGUYEN | LUONG | | TX |
| NGUYEN | LUONG VAN | | TX |
| NGUYEN | LUU | | TX |
| NGUYEN | LY | | TX |
| NGUYEN | LYNN | | TX |
| NGUYEN | MAE | | TX |
| NGUYEN | MAI | | TX |
| NGUYEN | MARIA | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/13/17 Page 70 of 132
Case 1:13-cv-00485-RC-JB-DPC Document 1-1 Filed 10/03/13 Page 63 of 129 PageID #: 854
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | MARY | | TX |
| NGUYEN | MAU | | TX |
| NGUYEN | MAXIE | | TX |
| NGUYEN | MEN | | TX |
| NGUYEN | MINH | | TX |
| NGUYEN | MINH | | TX |
| NGUYEN | MINH | | TX |
| NGUYEN | MINH XUON | | TX |
| Nguyen | Muoi | | TX |
| NGUYEN | MYDUNG | | TX |
| NGUYEN | MYLINH | | TX |
| NGUYEN | NAM | | TX |
| NGUYEN | NAM | | TX |
| NGUYEN | NANCY | | TX |
| NGUYEN | NGUYET | | TX |
| NGUYEN | NINA | | TX |
| NGUYEN | OLIVER | | TX |
| NGUYEN | PAULINE NGOC | | TX |
| NGUYEN | PHE | | TX |
| NGUYEN | PHIEN | | TX |
| NGUYEN | PHONG | | TX |
| NGUYEN | PHUNG | | TX |
| Nguyen | Phuong | | TX |
| NGUYEN | PHUONG | | TX |
| NGUYEN | QUANG | | TX |
| NGUYEN | QUI | | TX |
| NGUYEN | QUY | | TX |
| NGUYEN | ROSA | | TX |
| NGUYEN | SANG | | TX |
| NGUYEN | SANG | | TX |
| Nguyen | Sau | | TX |
| NGUYEN | SAU T | | TX |
| NGUYEN | SI | | TX |
| NGUYEN | SON | | TX |
| NGUYEN | STEVEN | | TX |
| NGUYEN | TAI | | TX |
| NGUYEN | TAM | | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| NGUYEN | TAM | | TX |
| NGUYEN | TAM | | TX |
| NGUYEN | TAN NHAT | | TX |
| NGUYEN | THAN | | TX |
| NGUYEN | THANG | | TX |
| NGUYEN | THANG | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH | | TX |
| NGUYEN | THANH THANH | | TX |
| NGUYEN | THANH THANH | | TX |
| NGUYEN | THAO | | TX |
| Nguyen | Thao | | TX |
| NGUYEN | THI | | TX |
| NGUYEN | THI | | TX |
| NGUYEN | THIEN | | TX |
| NGUYEN | THU | | TX |
| NGUYEN | THU | | TX |
| NGUYEN | THU | | TX |
| NGUYEN | THU HANG | | TX |
| NGUYEN | THU HIEN | | TX |
| NGUYEN | THUC | | TX |
| NGUYEN | THUONG | | TX |
| NGUYEN | THUY | | TX |
| NGUYEN | THUY | | TX |
| NGUYEN | THUYET | | TX |
| NGUYEN | TIFFANY | | TX |
| NGUYEN | TINH | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TONY | | TX |
| NGUYEN | TRAM | | TX |
| NGUYEN | TRANG | | TX |
| NGUYEN | TRANG | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/18/17 Page 72 of 132
Case 1:13-cv-00485-RC-JB-DPC Document 1-1 Filed 10/03/13 Page 69 of 129 PageID #: 856
**"EXHIBIT A"**

| NGUYEN | TRANG | | TX |
|---|---|---|---|
| NGUYEN | TRANG | | TX |
| NGUYEN | TRANG | | TX |
| NGUYEN | TRANG | | TX |
| NGUYEN | TRI | | TX |
| NGUYEN | TRI | | TX |
| NGUYEN | TRINH | | TX |
| Nguyen | Truc | | TX |
| NGUYEN | TRUNG | | TX |
| NGUYEN | TRUONG | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| NGUYEN | TUAN | | TX |
| Nguyen | Tuoi Thi | | TX |
| NGUYEN | TUONG VAN | | TX |
| NGUYEN | TUY | | TX |
| NGUYEN | TUYET HUONG THI | | TX |
| NGUYEN | TUYET NGUNG | | TX |
| NGUYEN | TUYET PHAM | | TX |
| NGUYEN | TUYET SUONG | | TX |
| NGUYEN | TUYET SUONG | | TX |
| NGUYEN | TUYET THI KIM | | TX |
| NGUYEN | TUYETNHI CINDY | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VAN | | TX |
| NGUYEN | VANLOAN | | TX |
| NGUYEN | VINH | | TX |
| NGUYEN | XUAN | | TX |
| NI | ZHI | | AL |
| Nichols | Dangelo | | AL |
| Nichols | Josh | | AL |
| NICKELL | DOUGLAS | | OH |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/18/17 Page 73 of 132
Case 1:13-cv-00435-RC Document PP-1 Filed 10/03/13 Page 70 of 129 PageID #: 857
"EXHIBIT A"

| | | | |
|---|---|---|---|
| NIETO | VILMA | | TX |
| Nikitina | Alla | | AL |
| NINI | MAURICE | | TX |
| NISHIDA | NATALIE | | AL |
| Nix | Judson | | AL |
| NIX | BELINDA | | MS |
| Nobles | Thomas | | TX |
| NOEL | BRYAN | | AL |
| Nolan | Herman | | AL |
| NOLAN | STANLEY | | AL |
| Nolan | Shavon | | MS |
| NOLAN | JAMAR | | TN |
| NORMAN | JOHN | | AL |
| Norman | Richard | | AL |
| NORMAN | TODD | | AL |
| Norris | Zagaileia | | AL |
| NORVANG | KHAMMANY | | AL |
| NORWOOD | MYRA | | MS |
| NOU | SAROUM | | AL |
| Novak | John | | AL |
| NUNG | SOKHA | | AL |
| NUON | DANNIE | | AL |
| Nutbrown | John | | AL |
| Nutter | Susan | | AL |
| Oden | Loretter | | MS |
| ODOM | JOSHUA | | AL |
| OGARRO | SHANTERRICA | | MS |
| OGDEN | MARK | | AL |
| OLISON | LINDA FAYE | | AL |
| OLIVER | TOYAL | | AL |
| OROZCO | MOISES | | MS |
| ORTIZ | JUAN | | TX |
| OSBORNE | BRENDA | | MS |
| OSBORNE | JOHN | | MS |
| OSBY | ANN | | MS |
| OTTO | DAVID | | AL |
| OUN | BONA | | AL |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/13/17 Page 74 of 132
Case 1:13-cv-00485-RC-JB Document Filed 10/03/13 Page 73 of 129 PageID #: 858
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| OUN | BORY | | AL |
| OUN | BULA | | AL |
| Outlaw | Calvin | | MS |
| OVERALL | MICHELLE | | TN |
| OVERING | RANDY | | MS |
| OVERTON | SHIRLENA | | AL |
| Owens | Andrea | | AL |
| OWENS | ANTONIO | | AL |
| Owens | Deanthony | | AL |
| OWENS | GARY | | AL |
| OWENS | JERRY | | AL |
| OWENS | DAVID | | MS |
| OWENS | TANYA | | MS |
| OWENS | ALOMA | | TN |
| OWES | CORNELIUS | | AL |
| PACHECO | MEYRA | | TX |
| PADGETT | DAVID | | AL |
| PADUANO | MICHAEL | | MS |
| Paige | Clarence | | AL |
| PALMA | EDVIN | | AL |
| Palmer | Charles | | AL |
| PARADIS | KELLY | | MS |
| PARIS | JAMES | | MS |
| PARISH | KINARD | | MS |
| Parker | Johnnie | | AL |
| Parker | Johnnie | | AL |
| PARKER | LAURINA | | AL |
| PARKER | DANIEL | | MS |
| Parnell | Karl | | AL |
| PASCHAL | ALICJA | | MS |
| PATE | BINH THI | | AL |
| PATE | EDWARD | | AL |
| PATEL | SHAILESH | | MS |
| Patrick | Tiarra | | MS |
| Patrick | Tierra | | MS |
| PATTERSON | JEROME | | TN |
| Paulk | Timothy | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PAYNE | BALDWIN | | AL |
| PAYNE | CORNELIUS | | AL |
| Payton | Gregory | | MS |
| Payton | Shemika | | MS |
| Peairs | Joshua | | MS |
| Pearson | Gigada | | AL |
| PEARSON | ROXIE | | AL |
| PELFREY | CARLO | | MS |
| Pelt | Andy | | MI |
| PENA | JORGE | | TX |
| Pender | LaKenya | | AL |
| Pennington | George | | AL |
| Perera | Ishan | | AL |
| Perez | Cynthia | | TX |
| PEREZ | FERNANDO | | TX |
| Perine | Tiata | | AL |
| Perine | Tiata | | AL |
| Perkins | Willie | | MS |
| perkins | Justin | | TX |
| Perrin | Watson | | MS |
| PERRONNE | JARRED | | MS |
| Perry | Rapheal | | MS |
| Perry | Shawn | | TX |
| Pesce | Tucker | | CT |
| PETATAN | RAUL | | AL |
| PETER | ALEX | | AL |
| Petross | Kimberley | | TX |
| PETTAWAY | GLADYS | | AL |
| PETTWAY | APRIL ANNICE | | AL |
| PETTWAY | CARLISSA | | AL |
| PETTWAY | JALISA | | AL |
| Pettway | Nnekka | | AL |
| Pettway | Tena | | AL |
| Pettway | Truneir | | AL |
| Pettway | Tyrone | | AL |
| PETTWAY BUNN | MELISSA | | AL |
| Pfaff | Ray | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PHAM | BACH | | AL |
| PHAM | BIEU VAN | | AL |
| PHAM | CAM | | AL |
| PHAM | DHUE DINH | | AL |
| PHAM | DOAN TRANG | | AL |
| PHAM | HUYEN | | AL |
| PHAM | KIMBERLY | | AL |
| PHAM | LE | | AL |
| PHAM | MONG | | AL |
| PHAM | NGOC DUNG THI | | AL |
| PHAM | NHAN | | AL |
| PHAM | PHONG | | AL |
| PHAM | PHONG | | AL |
| PHAM | SONNY THANH | | AL |
| PHAM | TAM | | AL |
| PHAM | THANH | | AL |
| PHAM | TIEN THUY | | AL |
| PHAM | TONG | | AL |
| PHAM | TRUC | | AL |
| PHAM | THUY | | FL |
| PHAM | CATHY | | MS |
| PHAM | ANH QUOC | | TX |
| PHAM | ANHTUYET | | TX |
| Pham | Be | | TX |
| PHAM | BICH | | TX |
| PHAM | BON | | TX |
| PHAM | BRIAN | | TX |
| PHAM | CHUONG | | TX |
| Pham | Cong | | TX |
| PHAM | CONG | | TX |
| PHAM | COOLIO | | TX |
| PHAM | CUONG | | TX |
| PHAM | CUONG | | TX |
| PHAM | DAI | | TX |
| PHAM | DANG | | TX |
| PHAM | DANG | | TX |
| PHAM | DANH | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/12/17 Page 77 of 132
Case 1:13-cv-00485-RC-DRC Document 1-1 Filed 10/03/13 Page 74 of 129 PageID #: 861
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PHAM | DANH | | TX |
| PHAM | DIEU | | TX |
| PHAM | DUNG ANH | | TX |
| Pham | Duy | | TX |
| PHAM | DUY | | TX |
| PHAM | HA | | TX |
| PHAM | HENRY | | TX |
| PHAM | HIEN | | TX |
| PHAM | HIEU | | TX |
| PHAM | HIEU | | TX |
| PHAM | HOA | | TX |
| Pham | Hoan | | TX |
| PHAM | HONG | | TX |
| PHAM | HONG | | TX |
| PHAM | HUONG | | TX |
| PHAM | JENNIE | | TX |
| PHAM | JESSICA | | TX |
| PHAM | JOHNNY | | TX |
| Pham | Joseph | | TX |
| PHAM | KAREN | | TX |
| PHAM | KIEM | | TX |
| PHAM | LAN | | TX |
| PHAM | LAURA LINH | | TX |
| PHAM | LIEN | | TX |
| PHAM | LOC | | TX |
| PHAM | NANCY | | TX |
| PHAM | NGOC | | TX |
| PHAM | NGUYEN | | TX |
| PHAM | PHUNG | | TX |
| PHAM | PHUONG | | TX |
| PHAM | PHUONG | | TX |
| PHAM | QUA | | TX |
| PHAM | QUY | | TX |
| PHAM | RANH | | TX |
| PHAM | RICH | | TX |
| PHAM | RIEN | | TX |
| PHAM | RYAN | | TX |

Case 2:10-md-02179-CJB-DPC Document 22068-5 Filed 01/18/17 Page 79 of 132
Case 1:13-cv-00485-RC-DDC Document 1-1 Filed 10/03/13 Page 78 of 129 PageID #: 862
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PHAM | SAMSON | | TX |
| PHAM | STEVE | | TX |
| PHAM | THANH | | TX |
| PHAM | THERESE | | TX |
| PHAM | THO | | TX |
| PHAM | THU | | TX |
| PHAM | THU | | TX |
| PHAM | THU HONG | | TX |
| PHAM | THUY | | TX |
| PHAM | TIEP | | TX |
| PHAM | TOMMY | | TX |
| PHAM | TONY | | TX |
| PHAM | TRACIE | | TX |
| PHAM | TRAN | | TX |
| PHAM | TRANG | | TX |
| PHAM | TRANG | | TX |
| PHAM | TRUONG | | TX |
| PHAM | TUAN | | TX |
| Pham | Tuyen | | TX |
| PHAM | XUNG | | TX |
| PHAM | XUNG | | TX |
| PHAM | XUYEN | | TX |
| PHAN | ANH | | AL |
| PHAN | BACH TUYET THI | | AL |
| PHAN | BE THI | | AL |
| PHAN | CHANH VAN | | AL |
| PHAN | CONG | | AL |
| PHAN | NGAN THUY TRAN | | AL |
| PHAN | NGOC THANH THI | | AL |
| PHAN | THANG QUANG | | AL |
| PHAN | THANH VAN | | AL |
| PHAN | THUY THI | | AL |
| PHAN | TUAN | | AL |
| PHAN | AN | | TX |
| Phan | Binh | | TX |
| PHAN | DUNG | | TX |
| PHAN | LE | | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PHAN | MINH | | TX |
| PHAN | THANH | | TX |
| PHAN | THANH | | TX |
| Phan | Thu | | TX |
| Phan | Thu | | TX |
| PHAN | NGOC KIEU THI | | AL |
| PHARR | TAMIKA | | AL |
| PHASAY | SYAMPHONE | | AL |
| PHAVONGSA | PHOUVANH | | AL |
| Phillips | Declante | | AL |
| PHILLIPS | LATTIMORE | | MS |
| PHILLIPS | CHRISTOPHER | | TX |
| Philon | Karteshia | | AL |
| PHOEUN | THU | | TX |
| PHOMHOM | SAENG | | AL |
| PHOUTPHONG | VANNAVONG | | AL |
| PHUNG | NHI | | TX |
| PIAZZA | MAKENZIE | | MS |
| Pickens | Katina | | AL |
| PICKETT | TRACY | | AL |
| PICKETT | MARY | | MS |
| PIERCE | BLEU | | AL |
| Pierce | Kelly | | FL |
| Piggs | James | | MS |
| Pineda | Mary | | MS |
| PIPKINS | WILLIAM | | MS |
| PITRE | ADRIEN | | TX |
| PITTMAN | ELIJAH | | MS |
| Pitts | Jonathan | | MS |
| Place | Scott | | AL |
| PLEASANTS | GARY | | FL |
| POMEROY | WILLIAM | | PA |
| PONCE | GENARO | | AL |
| POOL | ABEC | | MS |
| POPE | CURTIS | | AL |
| POPE | DAVID | | AL |
| POPE | TIM | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Popovich | Douglas | | CT |
| Porter | Clarence | | AL |
| Porter | Eshan | | AL |
| Porter | Frank | | AL |
| Porter | Tacarro | | MS |
| PORTIER | WILLIAM | | TX |
| PORTILLO-SALAZAR | RODRIGO | | AL |
| Portlock | Adrian | | AL |
| Portlock | Orenthia | | AL |
| POTTER | AMOS | | AL |
| POTTWAY | ADRIANNE | | AL |
| Powe | Kenya | | AL |
| POWE | MAJOR | | AL |
| Powe | Sean | | AL |
| POWE | AMANDA | | MS |
| POWE | JOYCE | | MS |
| POWELL | JENNINGS | | AL |
| POWELL | SUSIE | | AL |
| POWELL | SIDNEY | | MO |
| Powell | Joseph | | MS |
| POWERS | MARY | | AL |
| PRESLEY | PALESTINE | | MS |
| Price | Tkimalisa | | AL |
| PRICE | ERIC | | MS |
| Price | SONJA | | MS |
| PRIDE | DEREK | | MS |
| PRIM | JAMIE | | AL |
| PRINCE | DYNNIE | | AL |
| PRITCHETT | IZELLA | | AL |
| PRITCHETT | LAWANDA | | AL |
| PROKOPOVICH | PAUL | | VA |
| PRUITT | EDWARD | | AL |
| PRUITT | JASON | | MS |
| PRUM | DAVID | | AL |
| PRUNEDA | ISRAEL | | TX |
| Pugh | Paublo | | MS |
| PULLIAM | DAVID MARTIN | | AL |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/18/17 Page 81 of 132
Case 1:13-cv-00485-RC-JB Document 11 Filed 10/03/13 Page 78 of 129 PageID #: 865
**"EXHIBIT A"**

| Purvines | Jonathan | | MS |
|---|---|---|---|
| QUACH | KIM CHI | | AL |
| QUACH | QUANG | | TX |
| QUACH | QUANG | | TX |
| Quach | Thi | | TX |
| Quach | Thi | | TX |
| QUALLS | LUCY | | SC |
| QUIBODEAUX | JAMES | | TX |
| Quinn | John | | MS |
| QUINN | CHARLES | | TX |
| QUINNE | ASHLEY | | AL |
| RAIFORD | TONY | | MS |
| RAINEY | DANTA | | MS |
| RAINEY | DEREK | | MS |
| Rajabi-Mugadam | Oleg | | AL |
| Ramey | Charles | | MS |
| RAMIREZ | ANGEL | | TX |
| RAMIREZ | JONATHAN | | TX |
| RAMIREZ | MARIA | | TX |
| RAMIREZ | REYES | | TX |
| Ramon | John | | MS |
| Ramos | Abel | | TX |
| Ramsey | Gayle | | MS |
| Rand | Darrel | | AL |
| RANDOLPH | RICHARD | | GA |
| RANEY | JAMIE | | AL |
| RANGEL | BENJAMIN | | AL |
| Rankin | Lonnie | | AL |
| Rankin | Niki | | MS |
| RANKINS | STEPHANIE | | AL |
| Ransom | Willie | | AL |
| RANSON | MAERINE | | MS |
| RA-SHEEM-I | RAS | | MS |
| RATLIFF | DAVID | | MS |
| Ray | Bryan | | TX |
| Ray | Craig | | TX |
| Ray | Craig | | TX |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| RAY | JERRETT | | TX |
| RAYBON | CRAIG | | MS |
| Rayborn | Walter | | AL |
| Raymond | Helen | | AL |
| Raymond | Willie | | AL |
| Raymond | Christopher | | MS |
| RAYMOND | DANIEL | | MS |
| RAYO | IGNACIA | | TX |
| REA | CHRIS | | MS |
| Recio | Steve | | TX |
| REDDINGTON | DONALD | | KY |
| REED | ERIC | | AL |
| REED | KIM | | AL |
| Reed | Kim | | AL |
| REED | LUTHER | | AL |
| Reed | Tonya | | AL |
| Reed | Marlon | | MS |
| REEDER | EDNA | | MS |
| REESE | CHASSIDY | | MS |
| REEVES | KAREN | | AL |
| Reeves | Michael | | AL |
| REEVES | JOHN | | MS |
| Reeves | Jeffrey | | TX |
| Reid | Jasmine | | AL |
| Reid | Juanita | | AL |
| Reid | Latisha | | AL |
| Rembert | Jeffie | | AL |
| Rembert | Latoya | | AL |
| Rembert | Shirlandra | | AL |
| RENNER | TILMAN | | MA |
| Resch | Daniel | | MS |
| Resweber | Eugene | | TX |
| REYES | JOSE | | AL |
| REYNOLDS | BRITTANY | | AL |
| REYNOLDS | SAMUEL | | AL |
| RIAL | LORI | | TN |
| RICHARDS | DONALD | | TN |

Case 2:10-md-02179-CJB-DPC Document 22068-5 Filed 01/08/17 Page 83 of 132
Case 1:13-cv-00435-RC-JB Document Document 22068-5 Filed 10/03/13 Page 80 of 129 PageID #: 867
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Richardson | Alicia | | AL |
| RICHARDSON | ANTHONY | | AL |
| Richardson | Randolph | | AL |
| Richardson | Mary | | MS |
| Richardson | Zeth | | MS |
| RICHIE | PHYLLIS | | AL |
| RICHMOND | CHARLES | | AL |
| Rideout | Kenneth | | AL |
| Riels | Sherry | | AL |
| RIGSBY | BARBARA | | AL |
| Rigsby | Antonio | | MS |
| Ringsley | Willie | | MS |
| RIOS-BARAJAS | LEODACARIO | | AL |
| RIVERA | KENNETH | | MS |
| RIVERA | LUIS | | MS |
| RIVERA | EDGARDO | | TX |
| RIVERA | PEDRO | | TX |
| Rivera | Raymond | | TX |
| RIVERS | EDDIE | | AL |
| RIZZO | PHILLIP | | MS |
| Robbins | Deuntray | | AL |
| Robbins | Steven | | TX |
| Roberson | Keith | | MS |
| Roberts | Chastity | | AL |
| Roberts | Barbara | | MS |
| ROBERTS | BECKIE | | MS |
| Roberts | Deidra | | MS |
| ROBERTS | DENICE | | MS |
| ROBERTSON | MARY | | AL |
| Robertson | Kelvin | | MS |
| ROBERTSON | SANDRA | | MS |
| Robinson | Bennie | | AL |
| Robinson | Linda | | AL |
| Robinson | Marcus | | AL |
| ROBINSON | OTIS | | AL |
| ROBINSON | VIOLET | | AL |
| Robinson | Yolanda | | GA |

Case 2:10-md-02179-CJB-DPC Document 22006-5 Filed 01/03/17 Page 84 of 132
Case 1:13-cv-00485-RC-JB Document 1-1 Filed 10/03/13 Page 83 of 129 PageID #: 868
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| ROBINSON | JUSTIN | | MO |
| Robinson | Lee | | MS |
| ROBINSON | RUSSELL | | TX |
| RODGERS | RYAN | | AL |
| RODGERS | PHILIP | | MS |
| RODGERS | VICKY | | MS |
| RODRIGUE | KEITH | | MS |
| Rodriguez | Angel | | AL |
| RODRIGUEZ | ANHKIET | | AL |
| RODRIGUEZ | HOLLY | | AL |
| RODRIGUEZ | FERNANDO | | MS |
| Rodriguez | Francisco | | TX |
| RODRIGUEZ | JOSE | | TX |
| RODRIGUEZ | NELSON | | TX |
| RODRIGUEZ | SAMUEL | | TX |
| Rogers | Adrienne | | MS |
| ROGERS | NETIA | | MS |
| ROGERS | ROBERT | | MS |
| ROJAS | MARIA | | TX |
| RONE | PAULA | | TN |
| ROSS | CARLTON | | AL |
| ROSS | KEVIN | | AL |
| Rothe | Joshua | | MS |
| Rothman | Magnus | | AR |
| ROTHSCHILD | ANGELA | | AL |
| Rouse | Antonio | | GA |
| ROWELL | DOROTHY | | MS |
| ROYAL | BETTY WRIGHT | | AL |
| ROYAL | ERVIN | | AL |
| ROYSTER | PATRICIA | | MS |
| RUBIO | JOSE | | MS |
| RUCKER | SHIRLEY | | MS |
| RUDDELL | JOAN | | MS |
| Rudolph | Trista | | AL |
| RUDULPH | JOHN | | AL |
| RUGG | ROGER | | MS |
| RUGGS | ARTHUR | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| RUGGS | ASHLEY | | AL |
| Ruiz | Lilia | | AL |
| RUIZ | JOSE | | TX |
| Russell | Ida | | AL |
| RUSSELL | SHANTA | | AL |
| Russell | Rex | | MS |
| Rutland | Gary | | KS |
| Ryder | Ellisa | | MS |
| Sabella | Robert | | MS |
| SACHS | DAVID | | MS |
| Safford | Jamecia | | AL |
| SAGER | JULIUS | | CA |
| SALAS | MARTIN | | TX |
| SALAS JR | RICARDO | | MS |
| SALAZAR | JOSUE ELIAZ | | AL |
| SALAZAR | JUAN | | TX |
| SALAZAR | MARIO | | TX |
| SALAZAR | MARTHA | | TX |
| SALDIVAR | CARLOS | | TX |
| SALDIVAR | CARLOS | | TX |
| SALGADO | STEVEN | | TX |
| SALIFOU | AGNES | | AL |
| SALINAS | CARLOS | | AL |
| SALINAS | DONAY | | AL |
| SALINAS | LIZANDRO | | TX |
| Salinas | Tirso | | TX |
| Salley | Sanford | | AL |
| Salmon | Joe | | MS |
| SAMPLE | CAROLYN | | MS |
| SAMPSON | JUANDA | | AL |
| SANCHEZ | MATILDE | | TX |
| SANDERS | JAMES | | AL |
| Sanders | Lynesha | | AR |
| SANDERS | AZALEA | | MS |
| SANDERS | BETTY | | MS |
| Sank | Gerrard | | AL |
| Santamaria | Harmodio | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| SANTILLANA | SANDRA | | TX |
| SANTOYO | RIGOBERTO | | TX |
| Sapp | Tiki | | GA |
| SARR | AMADOU | | TN |
| Sartin | Charles | | TX |
| Sartin | Charles | | TX |
| SASSER | CHRISTOPHER | | AL |
| SAUCIER | JAMECYA | | CA |
| Saucier | Kasandra | | MS |
| SAUNEE | FRANK | | AL |
| Savage | Jeanette | | AL |
| Savage | John | | TX |
| Saxon | John | | AL |
| SAY | SARON | | AL |
| SAYBE | CHRISTINA | | AL |
| SCALONE | ROCCO | | GA |
| SCARBROUGH | MELVIN | | MS |
| Scarlett | Chennette | | MS |
| Schill | Joanna | | MS |
| Schnitzler | Dan | | MS |
| SCHULTZ | JAMES | | AL |
| Schultz | Timothy | | MS |
| SCHULZ | BURGESS | | AL |
| SCHULZ | DIANE | | AL |
| SCOTT | ERIC | | AL |
| SCOTT | JEROME | | AL |
| Scott | Leon | | AL |
| SCOTT | SHAVELL | | AL |
| Scott | Tangie | | AL |
| SCOTT | FREDRICK AND DORIS | | MS |
| SCOTT | JAMES | | MS |
| SCOTT | KENDRA | | MS |
| SCOTT | NAKEVIA | | MS |
| SEALES | LATANYA | | MS |
| SEALLY | JAMES | | AL |
| Seals | Glenn | | AL |
| SEDDLE | KIMBERLY DIANE | | TN |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| SELDON | DELORIA | | MS |
| Sellers | Monica | | AL |
| SELLERS | JARVIS | | MS |
| SENASY | RAMY | | AL |
| SENASY | SOMBOUN | | AL |
| SENGSOUK | TIMOTHY | | AL |
| Sewer | Cedric | | AL |
| SEWER | ROSANNA | | AL |
| SEYMOUR | ALLEN | | AL |
| SEYMOUR | LILLY | | MS |
| SHACKELFORD | TERRY | | AL |
| Shade | Tammy | | MS |
| Shakur | Tariq | | AL |
| SHARAF | FLORENCE | | MS |
| SHARAF | MARWAN | | MS |
| SHARP | SHAMARO | | AL |
| SHARPE | KENNETH | | AL |
| SHAVERS | MARGARET | | MS |
| Shaw | Kelvin | | AL |
| Shaw | Terrill | | AL |
| SHAW | CHARLES | | MS |
| SHAW | ELIZABETH | | MS |
| Sheffield | Cathy | | AL |
| SHEFFIELD | CRYSTAL | | AL |
| Shelton | Jennifer | | GA |
| Shelton | Michael | | TX |
| SHIFFLETT | JODY | | LA |
| SHIPP | OCTARVIA | | MS |
| SHIRLEY | DELROY | | MS |
| Shiyou | Steven | | MS |
| SHOWN | STEPHEN | | CA |
| SHUTT | JAMES | | AL |
| Sibley | Leonard | | MS |
| Siemiontkowski | Anthony | | MS |
| SILVA | JUAN | | AL |
| SILVINO | MIGUEL | | MS |
| SIMMONS | EDDIE | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| SIMMONS | JOHN | | AL |
| Simmons | Timothy | | AL |
| Simmons | Daisy | | MS |
| Simon | Sammie | | AL |
| SIMONS | RODERICK | | AL |
| SIMPSON | IONE | | MS |
| SIMPSON | TRAVIS | | MS |
| SIMS | MICHAEL | | AL |
| SIMS | ANGELA | | MS |
| Singleton | Elaine | | AL |
| SINGLETON | JOJUANA | | AL |
| SINGTHONG | NINGNONG | | AL |
| SKIDMORE | JUSTIN | | AL |
| SKINNER | SHANE | | AL |
| Slay | Carolyn | | AL |
| SMILEY | DELORIS | | AL |
| Smiley | Shanita | | AL |
| Smith | Adrian | | AL |
| Smith | Andrea | | AL |
| Smith | Brenda | | AL |
| Smith | Brendia | | AL |
| SMITH | BRITNEY | | AL |
| SMITH | CHRISTOPHER | | AL |
| Smith | Cynthia | | AL |
| SMITH | JAMES | | AL |
| Smith | Jessica | | AL |
| SMITH | JONATHAN | | AL |
| SMITH | JOSEPH | | AL |
| Smith | Lekrisha | | AL |
| Smith | Patricia | | AL |
| SMITH | RICHARD | | AL |
| Smith | Ricky | | AL |
| SMITH | SHAMIA | | AL |
| Smith | Vanessa | | AL |
| SMITH | SAM | | AR |
| SMITH | FRANCIS | | FL |
| Smith | Dennis | | GA |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Smith | Alton | | MS |
| SMITH | DARLENE | | MS |
| SMITH | DARRELL | | MS |
| SMITH | JASON | | MS |
| Smith | Jeffrey | | MS |
| Smith | Jeffrey | | MS |
| Smith | Letha | | MS |
| SMITH | LOLITA | | MS |
| SMITH | MARCUS | | MS |
| Smith | Mindy | | MS |
| SMITH | SHERI | | MS |
| SMITH | TAMAKUS | | MS |
| Smith | Toni | | MS |
| Smith | Wilbert | | MS |
| SMITH | WILLIAM | | MS |
| SMITH | DEIDRE | | OK |
| SMITH | PATRICK | | TN |
| SMITH | ROZINA | | TN |
| SMITH | TIMOTHY | | TN |
| SMOCK | STUART | | AL |
| SMOLCICH | VINCENT | | MS |
| SMULLEN | GREGORY | | AL |
| SMYTH | DOUGLAS | | AL |
| SNOWDEN | COLLEEN | | AL |
| SNYDER JR | ELI | | MS |
| SOK | NANCY | | TX |
| SOLLENBERGER | GARY | | PA |
| SON | TAM THANH | | AL |
| SORIANO | JOSE | | TX |
| SOSA | ALLAN | | TX |
| SOSA | MISAEL | | WA |
| SOUTHALL | TONY | | AL |
| SOUVONG | HANG | | AL |
| SOUVONG | THONGNAN | | AL |
| SOW | ADAMA | | TN |
| SPARKS | ZANDRA | | MS |
| SPARROW | JEAN | | MS |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/23/17 Page 90 of 132
Case 1:13-cv-00485-RC Document Filed 10/03/13 Page 83 of 129 PageID #: 874
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| SPEARS | CHRISTOPHER | | TX |
| SPEARS | RONNIE | | TX |
| SPENCER | JOSEPH | | AL |
| SPENCER | SHANTEL | | AL |
| SPENCER | SHAWN | | AL |
| SPENCER | SHELLIE | | AL |
| SPENCER | TIMMIE | | AL |
| Squire | Shameka | | AL |
| SRIHANOUVONG | KETSANY | | AL |
| St. Germain | Steve | | AL |
| Stacey | Kristen | | AL |
| Stacy | Doris | | AL |
| Stagner | Brad | | AL |
| STALLWORTH | SETH | | AL |
| Stallworth | Teleshia | | AL |
| Stallworth | Eli | | MS |
| Stallworth | Vera | | MS |
| STANLEY | ARTAZ | | MS |
| STANSBERRY | JOHNNYE | | MS |
| STANTON | DONIUES | | AL |
| Stanton | Tiffany | | AL |
| STAPLES | ELIZABETH | | MS |
| STARKS | CURTIS | | MS |
| STEEL | VERDELL | | AR |
| Steele | Felicia | | AL |
| STEELE | SANDY | | AL |
| Steele | Latisha | | MS |
| STEINER | BOBBY JOSEPH | | AL |
| STEINER | JOHN HENRY | | AL |
| STEINER | WINSTON | | AL |
| STELLY | KENNARD | | TX |
| Stephens | Eugene | | AL |
| Stephens | Henry | | AL |
| STEPHENS | STEPHANIE | | GA |
| STEPHENSON | TAMARA | | MS |
| STEVENS | TAMMY | | AL |
| STEVENSON | ALISHA | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| STEVENSON | ANNIE | | MS |
| Stevenson | George | | MS |
| Stevenson | David | | NY |
| STEVERSON | JENNIFER | | MS |
| Stewart | Erica | | AL |
| Stewart | Jahala | | AL |
| STEWART | ALFREDA | | MS |
| STEWART | DORIS | | MS |
| STIMMEL | JULIE | | TX |
| STINSON | WILLIAM | | GA |
| STOKES | MARY | | AR |
| Stokes | Linda | | MS |
| Stokes | William | | MS |
| Stone | Sara | | CA |
| Stone | Stephen | | CA |
| STOPPELLO | MARIO | | ID |
| STOVALL | ARTARIVIA | | AL |
| STOVALL | KIMBERLY | | AL |
| Stovall | Sedgwick | | AL |
| STOVALL | BARBARA | | MS |
| STOVALL | KYLE | | MS |
| STOVALL | STEVEN | | MS |
| STOVALL | WALTER | | MS |
| Strakos | Timothy | | TX |
| STRICKLAND | JOSEPH | | MS |
| Strickland | Laura | | MS |
| STRINGER | HELEN | | TN |
| STRINGFIELD | STEPHANIE | | MS |
| STROHM | JONATHAN | | MS |
| Strong | Jeff | | MS |
| STUKEY JR | GEORGE | | TX |
| Styczenski | April | | MS |
| Suggs | Ronald | | AL |
| Sullivan | Theresa | | AL |
| SULLIVAN | BRADD | | MS |
| SULLIVAN | JANICE | | MS |
| SULLIVAN | TERENCE | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Summers | Andrae | | MS |
| Sumrall | Charles | | AL |
| SUON | ROUMORNG | | AL |
| SUON | YARAN | | AL |
| SUTERS | MICHAEL | | AL |
| Switzer | Karin | | MS |
| SYBOUTLAN | CAROL | | TX |
| SYKES | EDWARD | | AL |
| SYKES | BARBARA | | AR |
| TA | THUAN | | TX |
| TADLOCK JR | KENNETH | | KS |
| TAGUE | TAMMIE | | MS |
| TALBERT | GARY | | AL |
| Tameev | Varis | | MS |
| TANG | THANH LAI | | AL |
| TANG | YEN | | AL |
| TANNER | LINDA | | AL |
| TARPLEY | TONYA | | GA |
| Tate | Desmar | | AL |
| Tate | Floyd | | AL |
| Tate | Frederick | | AL |
| TATE | STEPHEN | | AL |
| TATE | DAVID | | TN |
| TATUM | IVIN | | MS |
| TATUM | PAUL | | MS |
| TATUM | PAULA | | MS |
| TAYLOR | ALFREDA | | AL |
| Taylor | Kemichelle | | AL |
| Taylor | Leigh | | AL |
| TAYLOR | LISA | | AL |
| Taylor | Pamlea | | AL |
| TAYLOR | EDDIE | | GA |
| TAYLOR | KIMBERLY | | MS |
| TAYLOR | LASHAUNTA | | MS |
| TAYLOR | MARSHA | | MS |
| Taylor | Paul | | MS |
| TAYLOR | TIFFANY | | MS |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/03/17 Page 93 of 132
Case 1:13-cv-00485-RC-JR Document Document Filed 10/03/13 Page 90 of 129 PageID #: 877
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Taylor | Valanda | | MS |
| Taylor | Joshua | | OH |
| Taylor | Carlos | | TX |
| TE | POLENG | | AL |
| TERRY | GINGER | | MS |
| Terry | Jamon | | MS |
| TERRY | JONATHAN | | MS |
| THACH | HUNG | | AL |
| THACH | KAREN | | AL |
| THACH | PHAT | | AL |
| THACH | SOPHIA | | AL |
| THAI | MINH | | TX |
| Theriot | Tonga | | MS |
| THI | LA MI | | TX |
| THI HO | PHUONG | | AL |
| THI LE | JOHNNY | | AL |
| THI VO | HOA XUAN | | AL |
| THIGPEN | HANABLE | | AL |
| Thomas | Beverly | | AL |
| Thomas | Brandy | | AL |
| Thomas | Byron | | AL |
| Thomas | Chelsea | | AL |
| Thomas | Christopher | | AL |
| Thomas | Clarence | | AL |
| Thomas | Jason | | AL |
| Thomas | Kenneth | | AL |
| Thomas | Tynisha | | AL |
| Thomas | Justin | | GA |
| THOMAS | BARBRA | | MS |
| THOMAS | CARL | | MS |
| THOMAS | CHRISTOPHER | | MS |
| THOMAS | EMMER | | MS |
| THOMAS | ERICA | | MS |
| THOMAS | GABRIELLE | | MS |
| THOMAS | LATRICIA | | MS |
| THOMAS | REUBEN | | MS |
| THOMAS | SANDY | | MS |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Thomas | Steven | | MS |
| THOMAS | TONYA | | MS |
| THOMAS | WYATT | | MS |
| Thompson | Solomon | | AL |
| Thompson | Ralph | | GA |
| THOMPSON | BARBARA | | MS |
| THOMPSON | CLAIBORNE | | MS |
| Thompson | Cory | | MS |
| Thompson | Curtis | | MS |
| THOMPSON | JOE | | MS |
| THOMPSON | ALLEN | | TX |
| THOMSON | KELVIN | | AL |
| THURMAN | DERRICK | | MS |
| TIET | LONG | | AL |
| TIET | VIEN | | AL |
| TILLMAN | ANGELINA | | AL |
| TILLMAN | EBONY | | AL |
| TIMS | LONNIE | | MS |
| Tinsley | Chadwick | | AL |
| Tipton | Gary | | AL |
| TISDALE | EMIEE | | AL |
| TISDALE | RACHEL | | AL |
| TO | YUN | | AL |
| TO | HOI | | TX |
| TODD | JESSIE | | TN |
| Tolbert | Cordell | | AL |
| Tolbert | Cordell | | AL |
| TOLBERT | DEIDRA | | AL |
| Tolbert | Angela | | MS |
| TOLBERT | JELISA | | MS |
| Ton | Phuong | | TX |
| TONG | BE | | TX |
| TONG | PHUNG | | TX |
| TONG | THAI | | TX |
| TONMANIKOUT | VANG | | AL |
| TOOLIE | MISCHEALINDA | | MS |
| Torres | Michael | | MS |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/03/17 Page 95 of 132
Case 1:13-cv-00485-RC-DRC Document 1-1 Filed 10/03/13 Page 92 of 129 PageID #: 879
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Toups | Thomas | | MS |
| TOURE | MAMADOU | | MS |
| TOWNER | ADA | | AL |
| TOWNER | REGINALD | | AL |
| TOWNSEND | KEITH | | MS |
| TOWNSEND | MARGARET | | MS |
| TOWNSEND | LOUIS | | TN |
| TRAHAN | GLEN | | TN |
| TRAINA | DOUG | | FL |
| TRAN | ANH KIM | | AL |
| TRAN | CHANH | | AL |
| TRAN | CHI | | AL |
| TRAN | CINDY | | AL |
| TRAN | DIEM | | AL |
| TRAN | DOI THI | | AL |
| TRAN | DU | | AL |
| TRAN | DUNG | | AL |
| TRAN | GIUP | | AL |
| TRAN | HAI | | AL |
| TRAN | HAI | | AL |
| TRAN | HAO | | AL |
| TRAN | HIEU MINH | | AL |
| TRAN | HOANG | | AL |
| TRAN | HUE THI | | AL |
| TRAN | HUNG | | AL |
| TRAN | HUYNH | | AL |
| TRAN | JONATHAN | | AL |
| TRAN | JUDY | | AL |
| TRAN | KENNY | | AL |
| TRAN | KHANH | | AL |
| TRAN | KIM LYNN | | AL |
| TRAN | LAM | | AL |
| TRAN | LE | | AL |
| TRAN | LINH THI YEN | | AL |
| TRAN | LONG PHI | | AL |
| TRAN | LUAN | | AL |
| TRAN | LUTHER DEAN | | AL |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/03/17 Page 96 of 132
Case 1:13-cv-00485-RC-JB-DPC Document 1-1 Filed 10/03/13 Page 93 of 129 PageID #: 880
**"EXHIBIT A"**

| TRAN | LY KHANH | | AL |
|------|----------|---|-----|
| TRAN | MINH KHAN | | AL |
| TRAN | NHI | | AL |
| TRAN | ON VAN | | AL |
| TRAN | PHUOC | | AL |
| TRAN | PHUONG | | AL |
| TRAN | PHUONG VAN | | AL |
| TRAN | RANDY | | AL |
| TRAN | RICKY | | AL |
| TRAN | SAM | | AL |
| TRAN | SON | | AL |
| TRAN | SONNY DUE | | AL |
| TRAN | TAI | | AL |
| TRAN | TAI TAN | | AL |
| TRAN | TAN | | AL |
| TRAN | TOAN | | AL |
| TRAN | TRUNG | | AL |
| TRAN | TUAN | | AL |
| TRAN | TUAN | | AL |
| TRAN | TUONG | | AL |
| TRAN | VAN | | AL |
| TRAN | VU | | AL |
| TRAN | LU | | CA |
| TRAN | TRONG | | GA |
| TRAN | LAT VAN | | MS |
| TRAN | LE | | MS |
| TRAN | LONG THANH | | MS |
| TRAN | MUOI | | MS |
| TRAN | PHI | | MS |
| Tran | Michael | | NC |
| TRAN | DUNG | | OK |
| TRAN | ANH | | TX |
| TRAN | BAC | | TX |
| TRAN | BAO | | TX |
| TRAN | BETTY | | TX |
| TRAN | BICH | | TX |
| TRAN | BRIAN | | TX |

Case 2:10-md-02179-CJB-DPC Document 22080-5 Filed 01/02/17 Page 97 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 94 of 129 PageID #: 881
**"EXHIBIT A"**

| TRAN | CATHY | | TX |
|------|-------|---|-----|
| TRAN | CAY VAN | | TX |
| TRAN | CHIEU | | TX |
| TRAN | CHINH | | TX |
| TRAN | CHRISTINA | | TX |
| TRAN | CONG | | TX |
| TRAN | CU | | TX |
| TRAN | CUC | | TX |
| TRAN | CUC | | TX |
| TRAN | DANH | | TX |
| TRAN | DAO | | TX |
| TRAN | DAVIS PHUONG | | TX |
| TRAN | DUNG | | TX |
| TRAN | DUNG | | TX |
| TRAN | DUNG | | TX |
| TRAN | DUOC | | TX |
| TRAN | DUY | | TX |
| TRAN | ELAINE | | TX |
| TRAN | GAM | | TX |
| TRAN | HAI | | TX |
| TRAN | HANH | | TX |
| TRAN | HOA NGOC | | TX |
| TRAN | HOAI | | TX |
| TRAN | HOI | | TX |
| TRAN | HOI | | TX |
| TRAN | HONG | | TX |
| TRAN | HONG GAM | | TX |
| TRAN | HUE | | TX |
| TRAN | HUNG | | TX |
| Tran | Hung | | TX |
| TRAN | HUNG | | TX |
| TRAN | HUU | | TX |
| TRAN | HUYEN | | TX |
| TRAN | JILL | | TX |
| TRAN | JOHN | | TX |
| TRAN | JOHNSON | | TX |
| TRAN | JONATHAN VAN | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/08/17 Page 98 of 132
Case 1:13-cv-00485-RCC-JR Document Document 22086-5 Filed 10/03/13 Page 98 of 129 PageID #: 882
**"EXHIBIT A"**

| TRAN | KELLY | | TX |
|------|-------|---|----|
| TRAN | KEVIN | | TX |
| TRAN | KEVIN | | TX |
| TRAN | KHAI | | TX |
| Tran | Khanh | | TX |
| TRAN | KHANH | | TX |
| Tran | Kien | | TX |
| Tran | Kieu | | TX |
| Tran | Kieu | | TX |
| TRAN | KIM | | TX |
| TRAN | KIM | | TX |
| Tran | Kim | | TX |
| TRAN | KIM ANH | | TX |
| TRAN | LAM | | TX |
| TRAN | LANH | | TX |
| Tran | Lee | | TX |
| TRAN | LEHANG | | TX |
| TRAN | LEP | | TX |
| TRAN | LINH | | TX |
| TRAN | LOAN | | TX |
| TRAN | LOAN | | TX |
| TRAN | LOC | | TX |
| TRAN | MEN | | TX |
| TRAN | MI | | TX |
| TRAN | MICHAEL | | TX |
| TRAN | MICHAEL | | TX |
| TRAN | MINH | | TX |
| TRAN | MINH | | TX |
| TRAN | MONG | | TX |
| TRAN | MY | | TX |
| Tran | Nam | | TX |
| TRAN | NAM | | TX |
| TRAN | NGUYET | | TX |
| TRAN | NICK | | TX |
| TRAN | NIKKI | | TX |
| TRAN | PETER | | TX |
| TRAN | PHU | | TX |

Case 2:10-md-02179-CJB-DPC Document 22086-5 Filed 01/03/17 Page 99 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 98 of 129 PageID #: 883
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| TRAN | PHUONG | | TX |
| TRAN | RANDY | | TX |
| TRAN | RICKY | | TX |
| TRAN | ROMEO | | TX |
| Tran | Rung | | TX |
| TRAN | SANDY | | TX |
| TRAN | SANG | | TX |
| Tran | Sinh | | TX |
| TRAN | SONY | | TX |
| TRAN | SONY | | TX |
| TRAN | STEVE | | TX |
| Tran | Suzann | | TX |
| TRAN | TAM | | TX |
| TRAN | TAM | | TX |
| TRAN | TAM | | TX |
| TRAN | TANG | | TX |
| TRAN | THAM | | TX |
| TRAN | THAN THI | | TX |
| TRAN | THANH | | TX |
| TRAN | THANH | | TX |
| TRAN | THANH | | TX |
| TRAN | THANH THUY | | TX |
| TRAN | THAO | | TX |
| Tran | Thu | | TX |
| TRAN | THUAN | | TX |
| TRAN | THUONG | | TX |
| TRAN | THUY | | TX |
| Tran | Tia | | TX |
| TRAN | TIEN | | TX |
| TRAN | TIEN | | TX |
| Tran | Tiffany | | TX |
| TRAN | TOMMY ANH | | TX |
| TRAN | TRANG | | TX |
| TRAN | TRINA | | TX |
| TRAN | TRINH | | TX |
| TRAN | TRINH | | TX |
| TRAN | TRINH | | TX |

Case 2:10-md-02179-CJB-DPC Document 22082-5 Filed 01/18/17 Page 100 of 132
Case 1:13-cv-00435-RC-JB Document * document filed 10/03/13 Page 97 of 129 PageID #: 884
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Tran | Tuan | | TX |
| TRAN | TUAN | | TX |
| TRAN | VAN | | TX |
| TRAN | VUONG | | TX |
| TRAN | VUONG | | TX |
| TRAN | VUONG | | TX |
| TRAN | XUAN | | TX |
| TRAN | XUAN | | TX |
| TRAN | XUYEN | | TX |
| TRAN | YEN | | TX |
| TRAN | YEN | | TX |
| TRANG AND BENNY | | | TX |
| TRAVIS | PATRICIA | | MS |
| Traywick | Myron | | AL |
| TREADAWAY | PATRICK | | MS |
| TREVINO | JOHN | | MS |
| TRIBBLE | LOUISE | | MS |
| TRIBBLE | SHELIA | | MS |
| TRIEU | STEVEN | | TX |
| TRIGG | SHANNON | | MS |
| TRINH | KIM HOANG | | AL |
| TRINH | THANH | | AL |
| TRINH | THOM THI | | AL |
| TRINH | THU VAN | | AL |
| TRINH | DUNG THI | | GA |
| TRINH | LOI | | TX |
| TRINH | THU | | TX |
| TRIPLETT | TOMMY | | MS |
| Triplett | Trenda | | MS |
| TROTTER | CARLIS | | MS |
| TROUT | REZARIOUS | | MS |
| Trowbridge | Karsch | | WA |
| TRUONG | BICH VAN THI | | AL |
| Truong | Davis | | AL |
| TRUONG | HIEP VAN | | AL |
| TRUONG | JESSICA | | AL |
| TRUONG | JIMMY LE | | AL |

Case 2:10-cv-02179-CJB-DPC Document 22082-5 Filed 01/18/17 Page 101 of 132
Case 1:13-cv-00435-RC-JB Document * document Filed 10/03/13 Page 98 of 129 PageID #: 885
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| TRUONG | KENNY | | AL |
| TRUONG | LANG | | AL |
| TRUONG | NHAT | | AL |
| TRUONG | SAN THI | | AL |
| TRUONG | TAM | | AL |
| TRUONG | ANA | | TX |
| Truong | Bach Cuc | | TX |
| TRUONG | KA | | TX |
| TRUONG | KIM | | TX |
| TRUONG | LOAN | | TX |
| TRUONG | MINH | | TX |
| Truong | Quang | | TX |
| TRUONG | SANG | | TX |
| TRUONG | SANG | | TX |
| TRUONG | SANH | | TX |
| TRUONG | THANH | | TX |
| Truong | Thi | | TX |
| TRUONG | THUONG | | TX |
| TRUONG | THUY | | TX |
| TRUONG | TRANG GIA | | TX |
| TRUONG | VAN TRANG | | TX |
| TRUONG | VAN TRINH | | TX |
| TRUONG | DON THANH | | AL |
| TRUONG | SIENG THI | | AL |
| TRUONG | TRUONG TRUONG | | AL |
| TU | PHIEN | | AL |
| TU | HUNG | | TX |
| TU | TONY | | TX |
| Tuck | Tammy | | AL |
| TUCK | COURTNEY | | MS |
| Tucker | Charles | | AL |
| Tucker | Gail | | AL |
| Tucker | James | | TX |
| TUCKER | KIMBERLY | | TX |
| TUMLIN | MATT | | GA |
| TURBERVILLE | MELVIN | | AL |
| TURNER | ONDAE | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Turner | Luke | | MS |
| TURNER | STEPHANIE | | MS |
| TWITTY | JAMES | | MS |
| Tyus | Yvette | | AL |
| UBIEDO | YASSER | | AL |
| URESTI | ERNESTO | | TX |
| Usher | Joe | | AL |
| VALDEZ | VICTOR | | TX |
| Valerie | Popovich | | CT |
| Valley | Gloria | | MS |
| VAN | THANH | | TX |
| VANDIVER | ADDIE | | AL |
| VANNAVONG | SAENG MUANG | | AL |
| VanZandt | Angela | | MS |
| VAR | TEVICH | | AL |
| VARELA | FRANCISCO | | TX |
| VARGAS | SONIA | | TX |
| Varner | Christopher | | AL |
| VARONE | APRIL | | MS |
| VASQUEZ | JUAN | | TX |
| VASSER | SHAWNTELL | | AL |
| VAUGHAN | KIMBERLY | | MS |
| VAUGHAN | LANCE | | MS |
| VAUGHN | RANDANDA | | MS |
| VAZQUEZ | DIONISIO | | TX |
| VAZQUEZ | MARTHA | | TX |
| VAZQUEZ | MARTHA | | TX |
| VAZQUEZ | SERGIO | | TX |
| VEAL | LOVIE | | MS |
| VEGA | TERESA | | TX |
| VEJERANO | EDGAR | | TX |
| VELASQUEZ | ALEJANDRO | | TX |
| VELASQUEZ | RIGOBERTO | | TX |
| Venz | Johnny | | AL |
| VERTIL | ROSELYNE | | TX |
| VICK | CHARLES | | MS |
| VIGOA | OMAR | | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| VIGOA | OSNIEL | | AL |
| VILLARREAL | EMILIO | | TX |
| VINEY | KALVIN | | TX |
| Viravong | Phonekeo | | AL |
| VIVERETTE | KATRINA | | MS |
| VIVEROS | JESUS | | AL |
| VIVEROS | OLGA | | MS |
| VO | ALAN | | AL |
| VO | BRANDON | | AL |
| VO | DAI | | AL |
| VO | KRISTOPHER DUNG | | AL |
| VO | LINDA | | AL |
| VO | LONG | | AL |
| VO | NHO THI | | AL |
| VO | PHUONG | | AL |
| VO | THUY NGOC | | AL |
| VO | MATTHEW | | GA |
| VO | THUONG | | MS |
| VO | ANNA | | TX |
| VO | CODY | | TX |
| VO | DIANA | | TX |
| VO | HA THI | | TX |
| VO | HELEN | | TX |
| VO | HOT | | TX |
| VO | JENNIFER | | TX |
| VO | LAN | | TX |
| VO | LEN | | TX |
| VO | LISA | | TX |
| VO | LOAN | | TX |
| VO | MICHAEL | | TX |
| VO | NINA | | TX |
| VO | PHUONG | | TX |
| VO | SIMON | | TX |
| VO | SON | | TX |
| VO | SON | | TX |
| VO | STEPHANIE | | TX |
| VO | TAI | | TX |

| VO | TAI | | TX |
|---|---|---|---|
| VO | THACH TRAN | | TX |
| VO | THAO | | TX |
| VO | THUY | | TX |
| VO | TON | | TX |
| VO | TRACY | | TX |
| VO | TRI | | TX |
| VO | TRI | | TX |
| VO | VAN | | TX |
| VO | XUAN | | TX |
| VONGPANYA | KAEO | | AL |
| VONGPANYA | KAEO | | AL |
| VONGPANYA | KAREN | | AL |
| VONGPANYA | KONG | | AL |
| VONGPANYA | SAENG | | AL |
| VONGPANYA | TONY | | AL |
| VU | HUNG | | AL |
| VU | LAN | | AL |
| VU | THOANG | | AL |
| VU | TOAN | | AL |
| VU | TRUONG | | AL |
| VU | TUNG | | AL |
| VU | THU | | CO |
| VU | LEANNA HONG | | MS |
| VU | HOAI | | TX |
| VU | HOI | | TX |
| VU | JOHN | | TX |
| VU | LANH | | TX |
| VU | TUYEN | | TX |
| VU | XUAN THI | | TX |
| VUVAN | STRANGER | | IL |
| VUVAN | ANDY | | TX |
| VUVAN | KATHERINE | | TX |
| VUVAN | THOM | | TX |
| WADE | ANGELA | | MS |
| WADE | RICHARD | | MS |
| WADE | WILLIAM | | MS |

Case 2:10-md-02179-CJB-DPC Document 22066-5 Filed 01/18/17 Page 105 of 132
Case 1:13-cv-00435-RC-JB-DPC Document Document 20060-5 Filed 10/03/13 Page 102 of 129 PageID #: 889
"EXHIBIT A"

| | | | |
|---|---|---|---|
| WAITERS | JAMALE | | AL |
| WAITERS | LINDA | | AL |
| WALKER | JASON | | AL |
| WALKER | TYRONE | | AL |
| WALKER | DOROTHY | | MS |
| WALKER | KENNYETTA | | MS |
| WALKER | MARY | | MS |
| WALKER | RON | | MS |
| WALKER | VERONICA | | MS |
| WALKER | VERONICA | | MS |
| WALKER | ANNIE | | TN |
| WALL | CHRIS | | CO |
| WALL | LEAH | | CO |
| WALL | ROBERT | | TN |
| WALLER | ROBERT | | AL |
| WALLS | CHRISTOPHER | | MS |
| WALLS | MONIQUE | | MS |
| WALTERS | DEBBIE | | MS |
| WALTERS | JOHN | | MS |
| WALTMAN | JOEL | | MS |
| WALTON | JEROME | | TX |
| WANG | ANNIE | | TX |
| WANSTEAD | SHAWN | | WI |
| WANZA | EARL | | TX |
| WARD | RAYMOND | | AL |
| WARE | KERRY | | AL |
| WARE | ROBERT | | AL |
| WARE | RUDOLPH | | AL |
| WARE | ANITA | | MS |
| WARE | SHARON | | MS |
| WARLICK | JEREMY ADAM | | MS |
| WARNER | ALEX | | CO |
| WARREN | DAVID W | | AL |
| WARREN | DEWAYNE | | AL |
| WARWICK | JANET EVERETTE | | AL |
| WASHAM | SHAWN | | AL |
| WASHINGTON | ANGELA | | AL |

Case 2:10-md-02179-CJB-DPC Document 22068-5 Filed 01/18/17 Page 106 of 138
Case 1:13-cv-00435-RC-JB-DRC Document 2:10-03/13 Page 105 of 129 PageID #: 890
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| WASHINGTON | DWIGHT | | AL |
| WASHINGTON | EDWARD | | AL |
| WASHINGTON | ERMA JEAN | | AL |
| WASHINGTON | EUNICE WILLIAMS | | AL |
| WASHINGTON | PAMELA | | AL |
| WASHINGTON | SHAWN | | AL |
| WASHINGTON | CHRISTOPHER C | | AR |
| WASHINGTON | NICHOLAS | | GA |
| WASHINGTON | BYRON | | MS |
| WATFORD | ROSHANDA | | AL |
| WATKINS | DEADRICK L | | AL |
| WATKINS | RANDY | | AL |
| WATLEY | JOHN T | | AL |
| WATSON | CALEB TYLER | | AL |
| WATSON | ERICA | | AL |
| WATSON | NICOLE | | AL |
| WATSON | ALEX | | MS |
| WATSON | ROSIE L | | MS |
| WATSON | SHARON | | MS |
| WATSON | MICHAEL W | | TX |
| WATSON | TARNELL | | TX |
| WATTS | ALEXIS | | AL |
| WATTS | ANTONIO | | AL |
| WATTS | CHARLES | | MS |
| WATTS | JAMES | | MS |
| WEATHERSBY | JERROLD | | AL |
| WEATHERSBY | TERRY | | MS |
| WEAVER | CHARLES | | AL |
| WEAVER | JAMES D | | AL |
| Weaver | Kimmie | | AL |
| WEAVER | TRESSIE | | AL |
| WEAVER | VALERIE M | | AL |
| WEAVER | WHITTNEY | | MS |
| WEBB | DALISHA | | MS |
| WEEKLEY | GUY FRANK | | MS |
| WEIR | LORA | | TN |
| WEITZMAN | DAVID MARK | | NC |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| WELCH | SHANTEL | | AL |
| WELCH | SHANTEL | | AL |
| WELCH | LORI L | | MS |
| WELKER | JAMIN | | GA |
| WELLINGTON | CARY LEE | | MS |
| WELLS | CONSTANCE | | MS |
| WELLS | NORRIS | | MS |
| WERTZ | ZACHARY MASON | | MS |
| WEST | KIM M | | AR |
| WEST | KIM M | | AR |
| WEST | PAULA G | | MS |
| WESTRY | ANTHONY | | AL |
| WHEATON | DARRYL | | MS |
| WHEELER | DAVID | | MS |
| WHEELER | LYNDA J | | MS |
| WHISTENHUNT | HOSEA | | AL |
| WHITE | ARLENE | | AL |
| WHITE | CATHERINE | | AL |
| WHITE | DEREK | | AL |
| WHITE | DERONE | | AL |
| WHITE | JAMES H. | | AL |
| WHITE | KASMINE | | AL |
| White | Loretta | | AL |
| WHITE | NASHUNDA | | AL |
| WHITE | EDDIE | | MS |
| White | Kenneth | | MS |
| WHITE | MICHELLE | | MS |
| WHITE | STACEY | | MS |
| WHITE | TRACY | | MS |
| WHITE | DARLENE | | TX |
| WHITE | JOE ESTRADA | | TX |
| WHITEHEAD | MAJOR | | MS |
| Whitehurst | David | | MS |
| Whitfield | Cleveland | | AL |
| WHITFIELD | SHAWANDA | | AL |
| Whitlock | Venetta | | MS |
| Whitt | Laken | | MS |

Case 2:10-md-02179-CJB-DPC Document 22060-5 Filed 01/18/17 Page 108 of 132
Case 1:13-cv-00485-RC-JB-DPC Document 22060-5 Filed 10/03/13 Page 105 of 129 PageID #: 892
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| WICKS | TONI | | TN |
| Wierschke | Jennifer | | GA |
| Wiggins | James | | AL |
| WIGGINS | KATINA | | AR |
| WIGGINS | REGINALD | | MS |
| Wilborn | Chrissy | | MS |
| WILEY | BARON | | MS |
| WILEY | TAMIKO | | MS |
| Wilhite | Crystal | | AL |
| WILKERSON | JUDITH | | AL |
| WILKERSON | CONSTANCE | | MS |
| WILKERSON | JACKIE | | MS |
| WILKERSON | JAMES | | MS |
| WILKERSON | KIM | | MS |
| WILKES | PATRICIA | | AL |
| Wilkes | Tawonna | | AL |
| Wilkins | Stephen | | AL |
| WILKINS | PATRICIA | | TN |
| Wilkinson | Kristen | | AL |
| WILLETT | KENNDA | | MS |
| WILLIAM | LENNICX | | AL |
| Williams | Annissa | | AL |
| Williams | Arthur | | AL |
| Williams | Arthur | | AL |
| Williams | Ayanna | | AL |
| Williams | Ayanna | | AL |
| Williams | Barri | | AL |
| WILLIAMS | BRANDON | | AL |
| WILLIAMS | CASTERDRAL | | AL |
| Williams | Cecil | | AL |
| Williams | Corneilous | | AL |
| WILLIAMS | DAVID | | AL |
| Williams | David | | AL |
| WILLIAMS | DEBORAH | | AL |
| WILLIAMS | DELVIN | | AL |
| Williams | Derek | | AL |
| Williams | Janetta | | AL |

Case 2:10-md-02179-CJB-DPC Document 22066-5 Filed 10/03/13 Page 109 of 132
Case 1:13-cv-00485-RC-JB-DPC Document 1 Filed 01/18/17 Page 109 of 189 PageID #: 893
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Williams | Janetta | | AL |
| Williams | Jeanette | | AL |
| Williams | Jermonica | | AL |
| Williams | Kendalyn | | AL |
| WILLIAMS | LEVERN | | AL |
| Williams | Malinda | | AL |
| WILLIAMS | MARCUS | | AL |
| Williams | Mary | | AL |
| WILLIAMS | PERVIS | | AL |
| WILLIAMS | QUILLA | | AL |
| WILLIAMS | ROBERT LEE | | AL |
| Williams | Sharlette | | AL |
| WILLIAMS | SHAYLA | | AL |
| WILLIAMS | SHAYLA M. | | AL |
| Williams | Tammi | | AL |
| WILLIAMS | TAWANAKA | | AL |
| WILLIAMS | TAWANAKA | | AL |
| WILLIAMS | WENDY M. | | AL |
| Williams | Zactrese | | AL |
| WILLIAMS | CINDY | | AR |
| WILLIAMS | LEDALE | | AR |
| WILLIAMS | SHARON | | AR |
| Williams | Anthony | | MS |
| WILLIAMS | ANTWONE | | MS |
| WILLIAMS | CHERYL | | MS |
| WILLIAMS | DEBBIE | | MS |
| WILLIAMS | DWAYNE | | MS |
| Williams | Edward | | MS |
| Williams | Eric | | MS |
| WILLIAMS | JANICE | | MS |
| WILLIAMS | JENNIFER | | MS |
| Williams | Kelvin | | MS |
| WILLIAMS | LA TARSHA | | MS |
| WILLIAMS | MARCUS | | MS |
| WILLIAMS | MARCUS | | MS |
| Williams | Markel | | MS |
| Williams | Misty | | MS |

Case 2:10-md-02179-CJB-DPC Document 22080-5 Filed 01/18/17 Page 110 of 132
Case 1:13-cv-00435-RC-JB Document Document 22080-5 Filed 10/03/13 Page 107 of 129 PageID #: 894
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Williams | Montiericko | | MS |
| Williams | Montiericko | | MS |
| WILLIAMS | PATRICIA | | MS |
| WILLIAMS | SANDRA KAY | | MS |
| WILLIAMS | STACEY JAMES | | MS |
| Williams | Stanley | | MS |
| WILLIAMS | TREY | | MS |
| Williams | Yohance | | MS |
| WILLIAMS | ZAMUND MARSHAD | | MS |
| Williams | Marceleste | | TX |
| WILLIAMS | RORY D | | TX |
| WILLIAMS | MELVINA | | AL |
| WILLIAMSON | RAYMOND L | | AL |
| Willis | Tommy | | AL |
| WILLIS | ADRIAN | | MS |
| WILLS | CHARLES | | AL |
| WILLS | CHARLES | | AL |
| WILSON | LETITIA | | AL |
| WILSON | REGINA M | | AL |
| WILSON | GLENDA G. | | FL |
| WILSON | JANICE | | MI |
| Wilson | Asia | | MS |
| Wilson | Magellan | | MS |
| WILSON | TAMMY ANN | | MS |
| WIMBLEY | JONATHAN H. | | MS |
| WINCHESTER | JAREES | | AL |
| WINFREY | LAUREASE | | TN |
| WINNER | CRYSTAL | | AL |
| Winters | Sharon | | MS |
| Wiseman | Catherine | | MS |
| WOLFE | JEFFERY CLARK | | TN |
| WOLK | BARRY | | GA |
| WONG | ATHEN | | MS |
| WOODLEY | ANTHONY | | CA |
| Woodruff | Robert | | TX |
| WOODS | JERRY | | AL |
| WOODS | JERRY | | AL |

| | | | |
|---|---|---|---|
| WOODS | JERRY | | AL |
| WOODS | JERRY | | AL |
| WOODS | TORREY | | AL |
| WOODS | VAN | | AL |
| Woods | Terry | | KY |
| WOODS | JAMES | | MS |
| Woods | John | | MS |
| WOODS | BRIDGETTE | | TN |
| WOODYARD | LESEAN | | AL |
| WOOSLEY | NICHOLAS | | AL |
| WORBINGTON | ROBERT | | MS |
| WORLDS | MAUDE | | MS |
| WORLDS | QIETA | | MS |
| Worley | Frank | | AL |
| Worley | Kenneth | | MS |
| Worthington | Adonis | | MS |
| Wright | Auriel | | AL |
| Wright | LuShun | | AL |
| Wright | Patrick | | AL |
| Wright | Sean | | AL |
| Wright | Tyrone | | MS |
| WU | CAI | | AL |
| WYATT | SANDRA | | MS |
| WYBLE | BRYAN | | TX |
| WYMAN | APRIL | | MS |
| XON | MARCELINO CHONAY | | AL |
| YANEZ | MARIA | | TX |
| YANN | BORA | | AL |
| YARBROUGH | K | | AL |
| York | Claudia | | AL |
| York | Claudia | | AL |
| York | Lekisha | | AL |
| YORK | BARBARA | | MS |
| YOUNG | CALVIN | | AL |
| YOUNG | ELBERT | | AL |
| Young | Mamie | | AL |
| Young | Melinda | | AL |

Case 2:10-md-02179-CJB-DPC Document 22068-5 Filed 01/18/17 Page 112 of 132
Case 1:13-cv-00485-RC-JB-DPC Document 22068-5 Filed 10/03/13 Page 109 of 129 PageID #: 896
"EXHIBIT A"

| | | | |
|---|---|---|---|
| YOUNG | ROSLYN | | AL |
| YOUNG | DELORIS | | AR |
| YOUNG | JEREMY | | MS |
| YOUNG | KANISHA | | MS |
| YUAN | JACKSON | | MS |
| ZABORNY | PAUL | | AL |
| ZELAZNY | JAMIE | | TN |
| Zimmer | Ann | | AL |
| Zimmer | David | | AL |
| Zimmer | Jay | | TX |
| ZOGHBY | CHRIS | | AL |
| ZONG | NING | | CA |
| Zuniga | Victor | | AL |
| | | KELLY NGO, INDIVIDUALLY AND DBA ORCHID NAILS | AL |
| | | LYNN BRALY, INDIVIDUALLY AND DBA PT LOMA MARINA & RV | MS |
| | VICKI JONES | VRB LLC | TX |
| | RAYMOND CHOY | 168 INC | AL |
| | LEE BRUMFIELD | 2252 BEACH LLC | MS |
| | ALLYSON ROSS WORSHAM | 333 RESTAURANT | MS |
| | HENRY NGUYEN | A & A MARINE SERVICES INC | TX |
| | ANTHONY DO | A & L MARINE, LLC | TX |
| | JAYSHREE AMIN | AAA HOSPITALITY INC | MS |
| | GARY BATES | AAA TITLE COMPANY INC | MS |
| | MARK A SNODGRASS, JR. | AAA TRANSFER & STORAGE INC | MS |
| | | AASHIRWAD LLC D/B/A COTTAGE INN | MS |
| | SHAILESH PATEL | AASHIRWAD LLC DBA COTTAGE INN | MS |
| | PAUL GARBIN | ACE CARPET CLEANING INC | MS |
| | | ADAM GLENN, INDIVIDUALLY AND DBA G AND F CLOTHING DESIGN CO | AL |
| | ROBERT RUSHING | ADVANCE MORTGAGE & INVESTMENT CO INC | AL |
| | GRANT CORBETT | ADVENTURE PRODUCTS INC | GA |
| | JOHN DAVID HELLAND | AFFORDABLE PARKWAY MOTORS INC | AL |
| | ROBERT DALLAS McELROY | Alabama Inshore Fishing Charters | AL |
| | CHARLES ARTHUR SHEFFIELD | ALABASTER CORPORATION | TX |
| | KEVIN BURAS | ALAN COSSE ESTATE | TX |
| | | ALBERT BUNN, INDIVIDUALLY AND DBA BUNN CONSTRUCTION | AL |
| | GLENN ALEXANDER | ALEXANDER CHILDREN SERVICES | TX |
| | | ALLEN NGUYEN, INDIVIDUALLY AND DBA M/V CAPT MATTHEW | TX |

Case 2:10-md-02179-CJB-DPC Document 22060-5 Filed 01/13/17 Page 113 of 132
Case 1:13-cv-00485-RC Document 2 Filed 10/03/13 Page 110 of 129 PageID #: 897
"EXHIBIT A"

| | VIRGINIA ANN CLARK | AMAZING GRACE SERVICE AND HOUSEKEEPING | AL |
|---|---|---|---|
| | DANIEL SNYDER | AMBER ASSOCIATES INC. | PA |
| | GARY C WILSON | AMERICAN IRON V TWIN LLC | MS |
| | KIM THUY THI NGUYEN | ANHTU INC DBA T&A No2 | TX |
| | | ANTHONY MCARTHUR, INDIVIDUALLY AND DBA MACKS KITCHEN | AL |
| | SUZANNE AUTIN | AQUA SAFETY LLC | LA |
| | ARUN DWIVEDI | ARMU INC DBA PASSPORT INN & SUITES | TX |
| | WANDA MOORMAN | AUNT JENNYS COUNTRY BUFFET | MS |
| | GEORGE LEONARD LEDFORD | AUTO ELECTRIC GARAGE LLP | AL |
| | STEPHEN STEWART | BANDYWOOD GULF LP | MS |
| | | BAO PHAM, INDIVIDUALLY AND DBA NATURAL NAILS & HAIR | AL |
| | DAVID OWEN JAYE | BAR 1 SERVICES | AL |
| | | BARBARA PRICE, INDIVIDUALLY AND DBA PRICE RENTAL | AL |
| | ROBERT DESCALZO | BAREFEET HOLDINGS LLC dba TECH AUTOMOTIVE DIAGNOSTICS | FL |
| | KAREN NERO | Battershell Enterprises LLC | OH |
| | DOUGLAS WICKS | BAY CITIES PROMOTIONS INC DBA BCP INC | AL |
| | NGA THI DANG | BAYOU FRESH SEAFOOD & DELI | AL |
| CHAVERS | DANIELLE | BELVAS KITCHEN | AL |
| | Biagio Dicolandrea | BIAGIO DICOLANDREA, INDIVIDUALLY AND DBA ANTONIOS ITALIAN GRILL | TX |
| MCKINLEY | Robert | BIG CHINS INC - ROBERT MCKINLEY | TX |
| | LISA WEBBER | BIG FISH CORP dba SNAPPER JACKS | TX |
| | MARK SNODGRASS JR. | BILOXI TRANSFER & STORAGE | MS |
| | | BINH T PHAN, INDIVIDUALLY AND DBA VINH BEAUTY & NAILS | TX |
| | | BLAIR WARREN CONSTRUCTION LLC - BLAIR WARREN | MS |
| | TERRY COMBS | BLUE ENERGY CO | TX |
| | BECKIE ROBERTS | BLUE MOON GIFTS LLC | MS |
| | ROBERT ASKIN | BOBS SEPTIC TANK SERVICE | MS |
| | ROBERT J BOUDIN, JR. | BOUDINS ENVIORNMENTAL SERVICES LLC | MS |
| | BRAD BROWN | BRAD BROWN DBA BACKYARD PARADISE | AL |
| | | BRADLEY KLEIN, INDIVIDUALLY AND DBA BRADLEY KLEIN LANDSCAPING | AL |
| KLEIN | BRADLEY | BRADLEY KLEIN, INDIVIDUALLY AND DBA BRADLEY KLEIN LANDSCAPING | AL |
| | HIEN X NGUYEN | BRANDON AND HAILEY LLC DBA GATOR WEST | TX |
| | | BRANNON HERZING AND DBA SHORELINE CAREPT CLEANING | AL |
| | STEPHEN STEWART | BRENTSTONE PARTNERS LP | MS |
| | CHARLES BROOKS | BROOKS AND SON ENTERPRISE LLC | AL |
| | HOAT HOANG | BRUCES SEAFOOD DELI | TX |
| | W LEE BRUMFIELD | BRUMFIELD PROPERTIES INC | MS |

**"EXHIBIT A"**

| MARAIST | BRYANT | BUC O BRIANS INC | TX |
|---------|--------|------------------|-----|
| | DOUG CRUMRINE | BULLET WEIGHT SALES | NE |
| | JOHN BUSBY | BUSBY TIMBER SERVICES INC | AL |
| | KENNETH SHARPE | BUSY BEE DAYCARE | AL |
| | HARRY BUTLER | BUTLER INSURANCE AGENCY INC | AL |
| | CHARLES JAMES | C JAMES & ASSOCIATES | AL |
| | CHARLES SUMRALL | C&R Auto Advisory Service & Repair | AL |
| | DONALD PASTOR | CAJUN COOKERY INC | TX |
| | LARRY DALE | CAJUN COUNTRY COOKERS INC | TX |
| | | CALVIN BOSARGE SR, INDIVDUALLY AND DBA CNA ESTATES - SOUTHERN BREEZE | AL |
| | | CALVIN LINDER, INDIVIDUALLY AND DBA SHIPCHEAP SHIPPING | MS |
| | FELICIA D CANNON | CANNON PAINTING INC | AL |
| | HIEU VO | CAPTAIN BRANDON INC | TX |
| | JESSICA CARLISLE | CARLISLE TRUCKING INC | MS |
| | PATRICK ONG | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC | TX |
| | RITA BYLSMA | CASAMAR LLC DBA CAPTAINS FISH HOUSE | TX |
| | CHRISTOPHER DAVID HILL | CD HILL SERVICES INC | AL |
| | CURTIS HORTON JR | CH MARKETING LLC | AL |
| | | CHAD LABOVE INDIVIDUALLY AND DBA DAVISS DONUTS & DELI | TX |
| | | CHARITY D HUDSON, INDIVIDUALLY AND DBA CHARITYS CONDO CLEANING | TX |
| | | CHARLES LYONS, INDIVIDUALLY AND DBA CHARLIES CLASSIC CARS | AL |
| | | CHARLES WILLIAMS, INDIVIDUALLY AND DBA GOOD FRYDAYS SEAFOOD | AL |
| | CHARLES WILSON | CHARLES WILSON, INDIVIDUALLY DBA WILSONS LANDSCAPING | AL |
| | | CHARLOTTE BOSS, INDIVIDUALLY AND BOSS BUSINESS BENEFITS | MS |
| | PHILLIP ABBOTT | Cheapos Inc - Oak Grove | AL |
| | | CHIEN T LU, INDIVIDUALLY AND DBA CHINA WOK RESTAURANT | AL |
| | | CHIN NGUYEN, INDIVIDUALLY AND DBA CK VIDEO AND GIFT SHOP | TX |
| | | CHRISTOPHER WILLIAMS, INDIVIDUALLY AND DBA TECH CONTRACTING | AL |
| WILLIAMS | CHRISTOPHER | CHRISTOPHER WILLIAMS, INDIVIDUALLY AND DBA TECH CONTRACTING | AL |
| | PHUONG TON | CHUNG & TON INC DBA LA NAILS #1 | TX |
| | | CHUONG CONG DINH, PRO NAILS & TAN | AL |
| | | CLAUDE E BRADDOCK, INDIVIDUALLY AND DBA PAW PAW MAN BBQ | AL |
| | GORDON BROWN | CLEARWATER MARINE INC | MN |
| | | CLIFFORD DAVID FLEMING, INDIVIDUALLY AND DBA CRYSTAL FLATS GUIDE SERVICE | TX |
| | MICHAEL KEENUM | COAST FENCE AND MATERIALS INC. | MS |
| | MARK SNODGRASS JR. | COASTAL MOVING & STORAGE INC | MS |
| | CHRISTOPHER RAINS | COLONIAL PARK LLC | MS |

Case 2:10-md-02179-CJB-DPC Document 22060-5 Filed 01/13/17 Page 115 of 138
Case 1:13-cv-00485-RC Document 22 Filed 10/03/13 Page 112 of 129 PageID #: 899
**"EXHIBIT A"**

| COMEAUX | DEBBIE | Comeaux Seafood | TX |
|---|---|---|---|
| | | CONSUELA S. LOGAN, INDIVIDUALLY AND DBA C & C COMMERCIAL CLEANING | AL |
| | DAVID SMART | CORN BRANCH SAND & CLAY LLC | AL |
| | PHUC PHAN | CRAB HOUSE TRADING CORPORATION | CA |
| | RITEN PATEL | CREATIVE HOSPITALITY DEVELOPMENT LLC | MS |
| | DANIEL S DYMINSKI | CRISTIANOS BRICK OVEN PIZZERIA | AL |
| | RICHARD WYATT | CRITTER CAPTURE LLC | AL |
| | | CUA VAN NGUYEN, INDIVIDUALLY AND DBA CT NAILS | TX |
| | DAVID KENT | CULLMAN EXCAVATING EQUIP CO | AL |
| | | CUONG PHU PHAN, INDIVIDUALLY AND DBA PRO NAILS | AL |
| | DANNY HARDT | D HARDT ENTERPRISES INC | TX |
| | LEE BRUMFIELD | D IBERVILLE-BRUMFIELD, LLC | MS |
| WRIGHT | LUSHUN | D/B/A WRIGHT'S COMPUTER CONSULTING AND REPAIR | AL |
| | | DAC VAN TRAN, INDIVIDUALLY AND DBA PHO FOUR SEASONS | TX |
| | | DALE QUANG LE, INDIVIDUALLY AND DBA ANGEL NAILS 2 | MS |
| | DANIEL ARTHUR MILLER | DAMCO Investments LLC | AL |
| | | DAN THI PHAM, INDIVIDUALLY AND DBA NALL CHEVRON | TX |
| | | DANIEL F TAMAYO, CAPT D TAMAYO BAY CHARTERS | TX |
| | | DANNY TRAN, JOHN SEAFOOD | TX |
| | | DAVID BATUTIS, INDIVIDUALLY AND DBA CAPTAIN DAVES SEAFOOD MARKET | MO |
| | David Stanley Luke | David Stanley Luke DBA ST MICHAEL FUEL & ICE | MS |
| | TUNG NGUYEN | DAVIS LIQUOR AND WINE LLC | MS |
| | | DAVIS TRUONG, INDIVIDUALLY AND ANGEL NAILS | AL |
| | CHRISTOPHER DEAN | DEAN BROTHERS INC. | AL |
| | KIM HONG | Design Nails | AL |
| | | DIEN THANH VO, INDIVIDUALLY AND DBA DIHA INC. DBA DAILEY SEAFOOD | TX |
| | DAVID NICHOLS ROY | DNR CONSULTING LLC | CA |
| | TONY HUYNH | DOLPHINS SEAPORT INC | TX |
| | DORIS JOHNSON | DORIS JOHNSON INDIVIDUALLY AND DBA MAID TO CLEAN | AL |
| | | DOUG SANDERS, INDVIDUALLY AND DBA DOUG SANDERS APPRAISALS | AL |
| SANDERS | DOUG | DOUG SANDERS, INDVIDUALLY AND DBA DOUG SANDERS APPRAISALS | AL |
| | | DREAM NAILS AND DAY SPA | TX |
| | MARY LEE CULBERSON | DTMV PROPERTIES LLC | MS |
| | | DUNG & THUY INVESTMENTS, INC DBA GENERAL JOE'S CHOPSTICK RESTAURANT | TX |
| | | DUNG ANH TU, INDIVIDUALLY AND DBA TIC TAC NAILS & SPA AND DBA TIMES NAILS AND DBA TIC TAC DAY SPA & SALON | TX |
| | | DUNG NGOC NGUYEN, INDIVIDUALLY AND DBA FASHION NAILS & TAN | AL |
| | DUNG THUY THI PHAN | DUNG THUY THI PHAN INDIVIDUALLY AND DBA NAIL ENVY | AL |

| | | | |
|---|---|---|---|
| | | DUNG VAN HOANG, VINCENT SEAFOOD | TX |
| | SCOTT NGUYEN | DUSTIN GULF SEAFOOD | TX |
| | | DUY NGOC PHAM, INDIVIDUALLY AND DBA NAILS 4 U | AL |
| | WILLIAM HUBERT GILLEY | ECONOMY AUTO CENTER INC | AL |
| | CHRIS RAINES | EDGEWATER EYECARE INC DBA THE VISION CARE CENTER | MS |
| | EDWARD L WILLIAMS SR | EDWARD MOVING SERVICE | AL |
| | RUBEN GIMENEZ | EL RANCHO INC | AL |
| | GARY PERRONE | ELKS CLUB | MS |
| | ROY C. FARRIS | EMERALD COAST INC DBA TUNE UPS N SUCH | AL |
| | JUAN CASTANO | EXCELLENCE STAFFING SERVICES LLC | MS |
| | FRANK MOORE | F & R RECOVERY HOUSE | AL |
| | MARK A. SNODGRASS, JR. | F&S MOVING & STORAGE INC | MS |
| | ANDRE MATHEWS | FAMILY FARMER COOPERATIVEV | MS |
| | VICKI JONES | FARMERS BOY CATFISH INTL INC | TX |
| | MICHAEL FERTITTA | FERTITTAS INSPECTION SERVICES INC | TX |
| | DWAYNE L. MCLEOD | FISH TRAP, INC. | MS |
| | ROBERTA CASELLA SUCCESSOR | FOLSOMS QUALITY SEAFOOD LLC | AL |
| | MICHAEL FREMIN, SR. | FREMIN CONSTRUCTION INC | MS |
| | HUONG M VU | FUTURE NAILS | AL |
| | THU N LE | FV ANTHONY 1024953 | TX |
| | | GARY PESCE, INDIVIDUALLY AND DBA OCEAN FLEX OMTS | CT |
| | JOSEPH V. GAUCI | GAUCIS CUSTOM BUILDING & DEVELOPING LLC | MS |
| | | GAYLA BOOKER, INDIVIDUALLY AND DBA ORLEANS ANTIQUES & GIFTS | AL |
| | JAMES M. TAPP | GENUINEDEALZ.COM LLC | GA |
| | GARY L. HARRIS | GH DESIGN, LLC | OK |
| GILLEY | LINDA | GILLEYS ISLAND VENTURE INC DBA PORT A SEAFOOD CO - LINDA GILLEY | TX |
| | SOLOMON THOMPSON | GOLDEN CHOICE PACKAGE | AL |
| | ANGELA DENISE PATTON | GOLDENANGEL | AL |
| | FRANKIE | GOODFELLAS | TX |
| | GERALD WAYNE GRAY | GRAY DIRT & GRAVEL LLC | MS |
| | MICHELE D. COGBURN | GREENEST REALTY LLC | MS |
| | | GRUICH EDUCATION SERVICE INC - WENDY GRUICH | MS |
| | ANNA RAMOS | GT INVESTMENTS GROUP LLC | MO |
| | LARRY TURNER | GULF COAST AIR & POWER, INC | AL |
| | JAYE M. SHIRLEY | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC | AL |
| | Phonekeo | Gulf Coast Crab International Inc. | AL |
| | EDWARD SCHENKEL | GULF COAST CYCLE, INC | AL |

**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | JUSTIN LANE | GULF COAST FISHING AND CHARTER SUPPLY LLC | TX |
| | HEIDI ANN SCHUBERT | GULF COAST LIQUIDATORS LLC | MS |
| | CARL OLSEN | GULF COAST PRODUCTS & BIO-DIESEL LLC | AL |
| | MARK SNODGRASS, JR. | GULF FORWARDING INC | MS |
| | CLARENCE MCBRIDE | GULFPORT THERMO KING SERVICE INC | MS |
| | HOANG NGA DUONG | GULFWAY MART LLC | TX |
| | THOMAS O. HEBERT, JR. | H & H LLC OF BILOXI | MS |
| | STEVE HO | H & V INC | MS |
| | | HAI V VO, INDIVIDUALLY AND CAPT BRANDON | TX |
| | | HANH NGUYEN, INDIVIDUALLY AND DBA M/V ENTHA III | TX |
| | | HANH NGUYEN, INDIVIDUALLY AND DBA MARIES SEAFOOD | TX |
| | | HAROLD ELLIOT, INDIVIDUALLY AND ALL PROFESSIONAL SERVICES LLC | AL |
| | | HAROLD PERKINS, INDIVIDUALLY | AL |
| | WALTER HEARD | HEARD ROOFING & CONSTRUCTION CO | AL |
| | AMITKUMAR PATEL | HEMAL R PATEL LLC dba PALACE INN | TX |
| KEYES | HENRY | HENRY KEYES, INDIVIDUALLY AND DBA KEYES AUTO DETAIL | MS |
| | HERMINIA GARCIA | HERMINIA GARCIA INDIVIDUALLY AND DBA BLUE MARLIN RESTAURANT | TX |
| | | HIEP PHAM, INDIVIDUALLY AND DBA CINDYS HAIR AND NAILS | TX |
| | DERRICK A. HILL | HILL GROUP HOMES,  LLC | AL |
| | | HOA BINH PHAM, INDIVIDUALLY AND DBA CLASSIC NAILS | TX |
| | | HOGAN STEEL ERECTORS - C H HOGAN | TX |
| | MEYRA PACHECO | HONDURAS PARADISE RESTAURANT | TX |
| | | HULON E. MOTLEY, JR., INDIVIDUALLY AND DBA KAYLEES KASTLES | AL |
| | HUNG LE | HUNG LE, INDIVIDUALLY AND DBA STAR NAILS & SKIN CARE | MS |
| | | HUNG THE TRINH, INDIVIDUALLY AND DBA QUEEN NAILS | AL |
| | JENNIFER HUNT | HUNT PROPERTIES LLC | AL |
| | | HUYEN T BUI, INDIVIDUALLY AND DBA De Top Nails | TX |
| | JON JUERGENSEN | INFINITY BLU DEVELOPMENT GROUP, LLC | OH |
| Roberson | Patricia | Investers Plus | MI |
| | JASON AND HOLLIE BAILEY | J AND H INVESTMENTS LLC | GA |
| | Nikki Tuyet Tran | J MARTIN SEAFOOD - NIKKI TUYEN TRAN | TX |
| | TINA LOUISE GAZZIER | J.R. GAZZIER LLC | AL |
| | JEFF A WALLACE | JACKS AUTO AND AC REPAIR | GA |
| | JACK SALANDER | JACK'S WATERCRAFT RENTALS, INC | TX |
| | | JAMES WENDELL LEE, INDIVIDUALLY AND DBA JW LEE COMPANY | MS |
| | | JAMES WILLIAMS, INDIVIDUALLY AND DBA COURVILLES PAINTING | AL |
| | LONG NGO | JAPANESE IMPERIAL STEAKHOUSE | AL |

Case 2:10-md-02179-CJB-DPC Document 32060-5 Filed 04/13/17 Page 118 of 132
Case 1:13-cv-00435-RC Document 22-1 Filed 10/03/13 Page 115 of 129 PageID #: 302
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | DAVID NGUYEN | JD'S SEAFOOD | TX |
| | JEFFREY C. FOX | JEFFREY FOX DBA SALTWATER FISH | TX |
| | | JENNIFER NGOC PHAM, INDIVIDUALLY AND DBA JENNIFER PHAM | TX |
| | CARL JENNINGS | JENNINGS MOTORSPORTS | AL |
| | | JENNY NGUYEN, INDIVIDUALLY AND DBA RAINBOW NAILS | TX |
| | JERALD B KEYES | JERALD KEYES, INDIVIDUALLY AND DBA PERFECT TOUCH SALON | MS |
| | | JERETT JOHNSON DBA X-TREME CONTRACTING LLC - JERETT JOHNSON | TX |
| | | JEROME LUCAS, INDIVIDUALLY AND DBA PERFECT STROKES PAINTING AND REMODELING | AL |
| | | JESCO Construction Corp of Delaware - JOHN SHAVERS | MS |
| | | JESSICA L. RAUSCHER, INDIVIDUALLY | NY |
| | | JIM ROBINSON, INDIVIDUALLY AND DBA J&K CHARTER FISHING | MS |
| | PEDRO ISAAC JIMENEZ | JIMENEZ & ASSOCIATES INC. | AL |
| | | JIMMY PHILLIPS, INDIVIDUALLY AND DBA PHILLIPS REMODELING & HOME REPAIR - JIMMY PHILLIPS | AL |
| | | JOANNA NGUYEN, INDIVIDUALLY AND DBA TIC TAC NAILS HAIR N TAN | TX |
| | JULIE HOANG | JOHN & JULIE, INC | TX |
| | | JOHN MCCOVERY, INDIVIDUALLY AND DBA MCCOVERY SEAFOOD | AL |
| | LINA LE | JOHNS GRILL & SEAFOOD | TX |
| | SON M. HOANG | JOHNS SEAFOOD | TX |
| | SON MINH HOANG | JOHNS SEAFOOD | TX |
| | | JORGE LOPEZ, INDIVIDUALLY AND DBA SPI WINDSPORTS | TX |
| | | JOSEPH WRIGHT, INDIVIDUALLY AND DBA WRIGHT & SON AQUATIC CONSTRUCTION | MA |
| WRIGHT | JOSEPH | JOSEPH WRIGHT, INDIVIDUALLY AND DBA WRIGHT & SON AQUATIC CONSTRUCTION | AL |
| | | JOYCE POWE, INDIVIDUALLY AND DBA JADAS HAIR DESIGN | MS |
| | ART E. FOURIER | JUBILEE MANAGEMENT LLC | TN |
| | KRISTA GOODHART | JUST LIKE NEW OVERSPRAY MANAGEMENT INC | MS |
| | JAMES W LEE | JW LEE COMPANY INC | MS |
| | RODNEY HOLLOWELL | K & D CULTURED MARBLE INC | MS |
| | BRENDA KING | K & W SECURITY LLC | AL |
| | TUNG TRAN | KAREN SEAFOOD MARKET | TX |
| | LAWRENCE BRISCOE | KC EXPRESS | AL |
| | KEITH REYNOLDS | KEITHS QUALITY POOLS INC | AL |
| | | KENNETH SESSIONS, INDIVIDUALLY AND D/B/A J&K CHARTER | TX |
| | | KENYON SMITH, INDIVIDUALLY AND DBA FOOD ON THE GOOO - KENYON SMITH | AL |
| | | KHOAT DINH, INDIVIDUALLY AND DBA KHOATS MEAT GROCERY & MARINE | TX |
| | | KIM MAI NGUYEN, INDIVIDUALLY AND DBA KIMS MARINE FISHERMAN & SUPPLY | TX |
| | | KIM MY TRAN, TIC TAC NAILS AND SPA | TX |
| | | KIM NGUYET THI NUYNH, INDIVIDUALLY AND DBA USA NAILS | AL |

| | | | |
|---|---|---|---|
| | THACH KIM HUYNH | KIM TAI RESTAURANT | TX |
| | YOLANDA TAITE | KINE KARE SENIORS SERVICES | MI |
| | SHARON KIRK | KIRK AND TEES TAX SERVICE | AL |
| Klein | Frederick | Klein & Son Construction | AL |
| | MAI JING WEN | KM MAK INC GREAT CHINA RESTAURANT | TX |
| | CHARLES WINTERS | KNO-MARKS, LLC | MI |
| | | KOTOYAMA 1 KOTOYAMA 2 - TRUNG VAN TRAN | TX |
| | KRISTINA GARCIA | KRISTINA GARCIA INDIVIDUALLY AND DBA BLUE MARLIN RESTAURANT | TX |
| | BRIAN HEIMBACH | KTLB, INC. | TX |
| | | KUM NYO SONG, INDIVIDUALLY AND DBA SUE'S SUSHI | TX |
| | LAM GLICK | L & L GLICK LTD PARTNERSHIP | OH |
| | | L & P MARINE - PHUC NGUYEN | TX |
| | LANE GLICK | L&L GLICK LTD. PARTNERSHIP | OH |
| RAMOS | SANTIAGO | LA FRAGATA RESTAURANT | TX |
| Ramos | Santiago | La Fragata Restaurant | TX |
| GUTIERREZ | FRANCISCO GUTIERREZ | LA JAIBA MEXICAN SEAFOOD GRILL | TX |
| | Rymsky LaBat | LABAT EDUCATION GROUP PLLC | MS |
| | CHRISTOPHER BERMOND | LAKESHORE AUTOMOTIVE LLC | MS |
| | CLEVE LAMEY | LAMEY BROTHERS TRUCKING | MS |
| DANH | LAN | LAN DANH, INDIVIDUALLY AND DBA LOVELY NAILS | AL |
| | LARRY NGUYEN | LARRY NGUYEN, INDIVIDUALLY AND DBA H & L SEAFOOD | TX |
| | LATERICA ASHFORD | LATERICIA ASHFORD INDIVIDUALLY AND DBA HOOKIN YOU UP | MS |
| | | LE MARKET - MY THI HO | TX |
| | | LEONARD MOSS, INDIVIDUALLY AND DBA NMOSS CUSTOM | FL |
| | YOSHI ALEXANDER | LES ENFANTS CENTRE INC | TX |
| | JENNIFER MCBRIDE | LEVEL CONSTRUCTION, LLC | MS |
| NGUYEN | KEVIN | LIEN SON | TX |
| | | LIEN THI HUYNH, INDIVIDUALLY AND DBA HOLLYWOOD NAILS | TX |
| | JESSI LY | LIL KIM N BIG H SEAFOOD N GROCERY | TX |
| | | LINDA TRANG TRAN, INDIVIDUALLY AND DBA BUCCANEER SEAFOOD | TX |
| | MIRANDA JONES | LITTLE AMBASSADORS LEARNING CENTER INC | MS |
| | HENRY JONES | LITTLE ANGELS FAITH DEVELOPMENT CENTER | TX |
| | KIMBERLY TUCKER | LITTLE DOUG INC | TX |
| | LOC THANH NGUYEN | LOC THANH NGUYEN, INDIVIDUALLY AND DBA OF US NAILS | AL |
| | RUBEN GIMENEZ | LOS GRINGOS INC | AL |
| | RUBEN GIMENEZ | LOS RANCHEROS INC | AL |
| | HUNG NGUYEN | LOVELY NAILS | MS |

Case 2:10-md-02179-CJB-DPC Document 32008-5 Filed 04/13/17 Page 120 of 132
Case 1:13-cv-00485-RC Document 22060-5 Filed 10/03/13 Page 117 of 129 PageID #: 304
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | | LPP GROCERY INC. - THUC THI NGUYEN | TX |
| | | LUCKY NGUYEN, INDIVIDUALLY AND DBA OF TIP TOP NAILS | MS |
| | | LUOC D NGUYEN, INDIVIDUALLY AND DBA OF LYNN NAILS | TX |
| LE | TROY | M/V ANH VU | TX |
| Truong | Them | M/V DECO VII | TX |
| HUYNH | THAM | M/V Lady Agnes III | TX |
| Nghiem | Amy | M/V LADY JENNIFER | TX |
| Tran | Hieu | M/V Lucky Diamond | TX |
| TRAN | KHOE | M/V MAI VAN | TX |
| Nguyen | Tony | M/V ST FRANCIS | TX |
| Tran | Nancy | M/V STEPHANIE LEE | TX |
| | MACK LEWIS | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS | AL |
| | FRANKIE RANDAZZO | MADISONS | TX |
| | MAGNALANA DABNEY | MAGNALANA DABNEY INDIVIDUALLY AND DBA MAGNALANA SERVICE | TX |
| | WANDA HASKELL | MAGNOLIA COAST STAGE CREW, LLC | MS |
| | WILLIAM HOLDEN | MAGNOLIA PRINTING COMPANY | MS |
| | CORNELIA BAILLEAUX | MAIN STREET SEAFOOD | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 1 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 2 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 3 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 4 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 5 INC | TX |
| | ROBERT MCKINLEY | MAMBO SEAFOOD 7 INC | TX |
| | ROBERT MCKINLEY | MAMBO TAQUERIA 1 INC | TX |
| | BRYANT MARAIST | MARAIST INVESTMENTS INC DBA DYLANS ON 9TH | TX |
| | BRYANT MARAIST | MARAIST PROPERTIES LLC | TX |
| | BINH NGUYEN | MARIAS NAILS INC | AL |
| | GORDON BROWN | MARINE MANUFACTURING CORP | MN |
| | ALBERT LIU | MARK IV REALTY CORPORATION | MS |
| | MARTIN FASULLA | MARTIN G. FASULLA PAINTING CO LLC | MS |
| | | MARY FRANCIS COLEMAN, INDIVIDUALLY AND DBA COLEMAN GROUP HOME | MS |
| | MICHAL RYAN | MAW & PAWS CONCESSIONS | MS |
| | MARK COCHRAN | MC COCHRAN CONSTRUCTION LLC | AL |
| | | MICHAEL FULLER, INDIVIDUALLY AND DBA OFF THE ROCK SEAFOOD CONNECTION - MICHAEL DAVID FULLER | AL |
| | MICHAEL YODER | MICHAEL YODER, INDIVIDUALLY DBA SAND DUNES INVESTMENT INC | OH |
| | | MICHELLE COGBURN, INDIVIDUALLY AND GREENEST REALTY LLC | MS |
| | | MICHELLE NGUYEN, INDIVIDUALLY AND DBA OF ANGEL NAILS | MS |

Case 2:10-md-02179-CJB-DPC Document 32086-5 Filed 04/13/17 Page 121 of 132
Case 1:13-cv-00485-RC Document 2206-5 Filed 10/03/13 Page 118 of 129 PageID #: 305
**"EXHIBIT A"**

| DANG | MINH | MINH DANG, INDIVIDUALL AND DBA ROSES NAIL AND SPA | MS |
|---|---|---|---|
| | MINNIE MEN TRAN | MINNIE MEN TRAN INDIVIDUALLY AND DBA MINNIE BEAUTY SALON | TX |
| | | Mississippi Band of Choctaw Indians dba Choctaw Resort Development Enterprise | MS |
| | DANNY NGUYEN | MLNNT INC DBA LAN QUICK STOP | TX |
| | | MONICAS SITTER SERVICE - MONICA DENISE ANDERSON | AL |
| | BILLY MONROE | MONROE CARPET AND FURNITURE, INC. | TX |
| | MICHAEL SCHULZ | MORNINGSTAR LLC | AL |
| | DUNG NGUYEN | MOTEL 9, INC. | TX |
| | MICHAEL DAGOSTINO | MPD CONTRACTORS LLC | MI |
| | TARA MURRELL | MURRELL TRUCKING INC | MS |
| | | MY LE NGO, INDIVIDUALLY AND DBA MYLE FAMILY HAIRCARE | TX |
| | | MY LE TRAN, MELE NAILS | AL |
| | | MY NGOC LAM, INDIVIDUALLY AND DBA LA NAILS | TX |
| | | N&V MARINE LLC | TX |
| | | NAI CHIN YU, INDIVIDUALLY AND DBA NEW WAN FU | AL |
| | MAI THI VU | NAIL DIAMOND | AL |
| | LAN THI NGUYEN | NAIL EXPRESS | AL |
| | ALEX HUYNH | NAIL-R-US | AL |
| | TRUNG NGUYEN | NAILS OF TEXAS INC dba NAILS & SPA OF TEXAS | TX |
| | | NEFETERIA PHELAN AND DBA SINGLE GAL CLEANING SERIVCE | AL |
| | Nellie Smith | NELLIE SMITH INDIVIDUALLY AND DBA CLEAN SWEEP | AL |
| | | NGHIA H. NGUYEN, INDIVIDUALLY AND DBA JV SEAFOOD OF NEDERLAND | TX |
| | NGOC ANH NGUYEN | NGOC ANH NGUYEN, INDIVIDUALLY AND DBA D'S FOOD MART | AL |
| | | NGUYET T TRAN INDIVIDUALLY AND DBA NEDERLAND NAILS | TX |
| | NHAN THI TRAN | NHAN THI TRAN - DBA - TIME OUT GROCERY | TX |
| | | NHUNG NGUYEN, INDIVIDUALLY AND DBA LEE NAILS | AL |
| | | NORMAN BENEDICT, INDIVIDUALLY AND DBA OASIS TAQUERIA | TX |
| | LARRY SMITH | NORTH DELTA PROFESSIONAL SVCS | MS |
| | VICTOR WATSON | O VICTOR LLC | AL |
| | MITCHELL ODOM | ODOMS AUTOMOTIVE REPAIR | MS |
| | KEVIN GRIER | OFF THE HOOK SEAFOOD INC | NY |
| | JOHN JUERGENSEN | OHIO HOLDINGS DEVELOPMENT GROUP, LLC | OH |
| | JOSEPH FASOLA | ON ICE INC. | AL |
| | DAVID GILLIAM | ON THE WALL MASIONARY | MS |
| | | P&J Seafood LLC - Tuyen Hoang | TX |
| | HUY TAN NGUYEN | PAIGE SEAFOOD | TX |
| | DUC KIM NGUYEN | PARKWAY COIN LAUDRY | AL |

Case 2:10-md-02179-CJB-DPC Document 22060-5 Filed 01/13/17 Page 122 of 132
Case 1:13-cv-00485-RC Document 2-2 Filed 10/03/13 Page 139 of 129 PageID #: 306
"EXHIBIT A"

| | ARVA DWIVEDI | PASSPORT INN & SUITES | TX |
|---|---|---|---|
| | | PATRICK M. KNUE, INDIVIDUALLY AND DBA K & K YACHT SERVICES | AL |
| | | PAUL THACH NGUYEN, INDIVIDUALLY AND DBA OF TK'S RESTAURANT | TX |
| | AUDRY WHITTED | PETES JANITORIAL SERVICES | AL |
| | LARRY GENE PEYTON | PEYTON BOAT REPAIR INC | AL |
| | RAYMOND WARD | PHILADELPHIA BAPTIST CHURCH | AL |
| | CLARENCE PHILLIPS, III | PHILLIPS AND ASSOCIATES | MS |
| | | PHONG PHAM, INDIVIDUALLY AND DBA PORT CITY MUSIC | AL |
| | | PHUC NGUYEN, INDIVIDUALLY AND DBA L & P MARINE SUPPLY | TX |
| | | PHUONG KIM NGUYEN, INDIVIDUALLY AND DBA OF KIM'S NAILS | AL |
| | | PHUONG THI MINH HUYNH, INDIVIDUALLY AND DBA QUEEN NAIL & HAIR | TX |
| | | PHUONG TRAN, INDIVIDUALLY AND DBA NAIL ENVY - | AL |
| | | PHUONG TRI TRAN, INDIVIDUALLY AND Chloes Nail Spa | TX |
| | ROOSEVELT PIERRE | PIERRES MARDI GRAS CAFÉ | TX |
| RADLEY | DEBBIE | PINCHERS RESTAURANT | TX |
| | RITEN PATEL | PRECISION HOSPITALITY LLC | MS |
| | VIT NGUYEN | PRINCESS NAILS | AL |
| | SIDNEY CAVANAUGH | PROFESSIONAL POLISH INC | TX |
| | QUANG LU MAI | QUANG LU MAI INDIVIDUALLY AND DBA DT NAILS | TX |
| | KHOAT DINH | QUICK-SERV QUALITY MEATS | TX |
| | | QUOC PHAN, INDIVIDUALLY AND DBA Q NAILS | AL |
| | TED CONDREY | RAIN RESIDENTIAL INC | MS |
| | JONATHAN APPEL | RAINBOW USA INC | NY |
| | | RANDY FOREMAN, INDIVIDUALLY AND DBA CAPT RANDY'S GUIDE SERVICE | TX |
| | | RANDY TALLEY  DBA TIE WALL CONSTRUCTION | TX |
| | | REGINALD SPENCER, INDIVIDUALLY DBA SPENCERS RESTAURANT/ GRILL | MS |
| SPENCER | REGINALD | REGINALD SPENCER, INDIVIDUALLY DBA SPENCERS RESTAURANT/ GRILL | MS |
| | | RICHARD NGUYEN, INDIVIDUALLY AND DBA OF GOLDEN CROISSANT | TX |
| | CARITA RULE | RITAS BEAUTY SHOP | MS |
| | TAN PHUNG | RO SEAFOOD | TX |
| | ROBERT SIRVELLO | ROBERT SIRVELLO INDIVIDUALLY AND DBA BOBS BAY FISHING | TX |
| | | RON NGUYEN, INDIVIDUALLY AND DBA OF CITY FENCE CO. | TX |
| | | ROOSEVELT SPIVEY, INDIVIDUALLY DBA RTS FISH SUPPLIERS | AL |
| | TRACY HONEA | RP804 LLC | AL |
| | | RUEL ADAMS, INDIVIDUALLY AND DBA JR BEACH CAB | AL |
| | | RYAN THODE, INDIVIDUALLY AND DBA PACIFIC STONE & MARBLE | MS |
| | Richard W Henderson | S & H CONTRACTING - WAYNE HENDERSON | AL |

Case 2:10-md-02179-CJB-DPC Document 22060-5 Filed 01/13/17 Page 123 of 132
Case 1:13-cv-00435-RC Document 22060-5 Filed 10/03/13 Page 120 of 129 PageID #: 307
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | MARK BEARD | SABINE UNIVERSAL PRODUCTS INC | TX |
| | RUBEN GIMENEZ | SABOR-A-MEXICO INC | AL |
| | -TRANG NGUYEN | SAIGON ASIAN MARKET & CAFÉ | TX |
| | YEN THA TA | SAIGON MARKET | TX |
| | | SAMANTHA HILL, INDIVIDUALLY AND DBA FIRST LADY OF AUTO DETAILING | MS |
| | RYAN CAVER | SANDY BOTTOM SURF COMPANY | AL |
| | SARAH JANUARY | SARAHS BAKERY | TX |
| | EMMILY SUMMERS | Sartins West-Beaumont | TX |
| | MITCHELLS SCRUGGS | SCRUGGS FARM, LAWN & GARDEN | MS |
| | MINH NGOC CAO DO | SCRUPLES HAIR NAILS & TAN | AL |
| | SAMUEL VICKROY | SCV QUALITY SOLUTION LLC - SAMUEL VICKROY | AL |
| | BRIAN | SEA RANCH CAFÉ | TX |
| | MARK TYLER | SEAFOOD CENTER INC | GA |
| | STEVE NGUYEN | SEAFOOD ENTERPRISE INC. | TX |
| | STEPHEN WHITE | SEAFOOD LOVER INC | TX |
| | RAYMOND MEEK | SEAQUEST DIVING SERVICE | MS |
| | Colleen Kleibert | SEA-TECH SERVICES INC | TX |
| | ALICIA ROWE | SECOND HAND ROWES RESALE SHOP | AL |
| | ROSELYNE VERTIL | SERENETY HOME ASSISTED CARE LIVING | TX |
| | SEREY HUON | SEREY HUON INDIVIDUALLY AND DBA US NAILS | AL |
| | JUDITH MILLER | SGI LAND COMPANY LLC | TX |
| | SHANE CHESSON | SHANE CHESSON INDIVIDUALLY AND DBA GET DA NET ADVENTURES | TX |
| | MYLES HARRIMAN JR | SHINY BOTTOMS DIVING SERVICES | FL |
| | ARVIND PATEL | SHIVAM, INC DBA FOUR POINTS SHERATON | TX |
| | RICHARD RANDOLPH | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT | GA |
| | THANH THANH NGUYEN | SIZZILIN SEAFOOD | TX |
| | JAMES MONROE RUSSELL | SKEETBALL INVESTMENTS INC | GA |
| | JERRY LABOVE | SLIKS CAR WASH | TX |
| SMITH | ROGER | SMITH CONSTRUCTION CO | MS |
| | SOHAN LAL | SOHAN LAL INDIVIDUALLY AND DBA FREPORT IN TX | TX |
| | | SON PHAM, INDIVIDUALLY AND DBA ROYAL NAILS | AL |
| | ZHONG CHEN | SOUTH CHINA RESTAURANT, INC DBA OSAKA JAPANESE STEAKHOUSE - | AL |
| | DON MYRICK | SOUTH COAST CONTRACTING - | MS |
| | ROBERT LISENBY | SOUTHERN USA TURF LLC | FL |
| | MARY CRAIG | STARCO INDUSTRIES INC | GA |
| | | STEPHANIE MAY, INDIVIDUALLY AND DBA MAST PRODUCTION, LLC | MS |
| | ERNEST STEPHENS III | STEPHENS REAL ESTATE AND ASSOCIATES | GA |

Case 2:10-md-02179-CJB-DPC Document 22068-5 Filed 01/13/17 Page 124 of 132
Case 1:13-cv-00485-RC Document 22068-5 Filed 10/03/13 Page 121 of 129 PageID #: 308
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | TINA BAKER | STONE ILLUSIONS INC DBA THE PATIO | TX |
| | WILLIAM MCQUILLEN | SUN WORLD INC | AL |
| | | SUONG DO, INDIVIDUALLY AND DBA D LOVELY NAILS | TX |
| | SY LE | SY LE M/V MASTER ANTHONY | TX |
| | JAMEE MOYE BARNARD | T & M ENTERPRISES | GA |
| | ANTONIO ANTWAN TALTON | TALTON - | AL |
| | | TAM V LE, INDIVIDUALLY AND DBA OF TAMS AUTOMOTIVE | TX |
| | | TAMMY NGUYEN, INDIVIDUALLY AND DBA DOLLAR SUPREME | TX |
| | THOMAS TAYLOR | TAYLOR MASON DEVELOPMENT CO. LTD | MS |
| STEPHENSON | ELLYN | TGS Charter | GA |
| | | THAI THOI NGUYEN, INDIVIDUALLY AND DBA NANCYS NAILS | TX |
| | | THANH DUY PHAN, INDIVIDUALLY AND DBA FOXY NAILS | AL |
| | | THANH TRIEU TRUONG, INDIVIDUALLY AND DBA NAILS ART | TX |
| | | THANH VAN NGUYEN, INDIVIDUALLY AND DBA T&T NAILS | AL |
| | JESSICA BUTTS | THE BOARDWALK CAFÉ | AL |
| | JODY JORGENSON | THE BOAT RAMP | TX |
| | BENJAMIN T BLOODWORTH | THE COASTLINE GROUP LLC | MS |
| | JON JUERGENSEN | THE ESTATE OF NATHAN GLICK | OH |
| | MARK LAFONTAINE | THE GALLERY LLC | MS |
| HUANG | GEORGE | THE GRAND HOTEL INC - GEORGE HUANG | TX |
| | RICHARD KEY | The Key Hole Outdoors LC | TX |
| | TRUNG QUY NGUYEN | THE NAIL LOUNGE INC dba VIP NAIL LOUNGE AND SPA - TRUNG Q NGUYEN | TX |
| | | THELMA BUXTON DBA THELMA HAIR SALON | MS |
| | | THOMAS JOHNSON, INDIVIDUALLY AND DBA JOHNSON AGENCY | AL |
| | THOMAS TRAN | THOMAS TRAN INDIVIDUALLY AND DBA TRANS NET SERVICES | TX |
| | | THU THI CHAU INDIVIDUALLY AND DBA HOT NAILS | TX |
| | | THUHA VO, INDIVIDUALLY AND DBA ROSS BRIDGE NAIL SPA | AL |
| | | THUY H. NGUYEN, INDIVIDUALLY AND DBA ISLAND LIQUOR | TX |
| | | THUY NGA THI PHAN, INDIVIDUALLY AND DBA CLIPPIN DALES & DOLLS | AL |
| | | TIM CRAWFORD, INDIVIDUALLY AND DBA CRAWFORD CONSTRUCTION | FL |
| | | TINT MASTERS AND AUTO SALES INC - THU HUYNH | AL |
| | THU TO HUYNH | TINT MASTERS AUTO SALES INC. | AL |
| | ANTHONY JOSEPH TERMINE | TJS CORNER MARKET | AL |
| | | TL & S Corporation - Hieu Tran | TX |
| | JOSEPH GAUCI | TOARMINAS PIZZA | MS |
| | | TOMMY VEDROS, INDIVIDUALLY AND DBA H&R AUTO REPAIR | AL |
| | Tommy Bui | Tommys Gulf Seafood Inc. | TX |

Case 2:10-md-02179-CJB-DPC Document 22080-5 Filed 01/13/17 Page 125 of 132
Case 1:13-cv-00485-RC-JB-DPC Document 3200-5 Filed 10/03/13 Page 122 of 129 PageID #: 3909
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| | HANH THI NGUYEN | TOP NAILS | TX |
| | CHRIS LOWELL MONTEE | Total Electronics | AL |
| | TRACIE HALL | TRACIES NANNY SERVICE | AL |
| | | TRAN NAIL GROUP INC – HAPPY NAILS – HAI TAN TRAN | AL |
| | Issa Habas | Tri Texas Furniture Wholesalers | TX |
| | ELMER BARNETT | TROPHY MARINE LLC | AL |
| | MARK SAMPSON | TROPICAL DUNES INVESTMENT | OH |
| RITZ | GILBERT | TROUT STREET BAR & GRILL INC - GILBERT RITZ | TX |
| | TRUONG XUAN VU | TRULO COMPANY INC | AL |
| LAM | | TRUNG D LAM, INDIVIDUALLY AND DBA HIGH TECH NAILS | TX |
| | | TRUNG NGUYEN, INDIVIUALLY VM NAILS & SPA | TX |
| | | TRUNG QUY NGUYEN, INDIVIDUALLY VIIP NAIL LOUNGE AND SPA | TX |
| | BUDDY SHARPE | TRUWOOD CABINETS INC | AL |
| | TRUYEN THI BUI | TRUYEN THI BUI  - DBA - TINAS NAILS | AL |
| | BOBBY RITTINGHOUSE | TRY ME AUTO SALES INC | AL |
| | MITCHELL MASSEY | TUPELO ORTHOPEDIC CLINIC | MS |
| | | TUYET B LE, INDIVIDUALLY AND DBA OF MADISON NAILS | TX |
| | | TUYET TINA TU, INDIVIDUALLY AND DBA NICE NAILS & SPA | TX |
| | VICTORIA FRAISE | TWO SISTERS CREOLE KITCHEN | MS |
| | ANDRE MCCOO | TYTAN SECURITY SERVICES LLC | AL |
| | VICTORIA BACH | UNITED TECHNICAL CONSULTANTS INC | TX |
| | VAN BUI | VAN T BUI INDIVIDUALLY AND DBA PHO HAIVAN RESTAURANT | TX |
| | WANDA VERGO | VERGOS REALTY | AL |
| | | VICTOR BARRERO, INDIVIDUALLY AND DBA BAY FISHING GUIDE SERVICE | TX |
| | HUAN NGUYEN | VIEN DONG RESTAURANT | TX |
| | | VIET HUU TRAN, INDIVIDUALLY AND DBA CALI NAILS | TX |
| | HUE KHONG THICH | VIHARA MINH KHONG BUDDHIST, INC | AL |
| | | VU DIEM TRAN -8-M DIESEL PART & SERVICE | TX |
| | | VU THANH DUONG AND DBA SHOP ON WHEELS | TX |
| | WALLACE TAYLOR | VW TAYLOR INC | MS |
| SMITH | MARK | WAYBURNS TIRE & AUTO LLC | MS |
| | KYRT MATTHEW WENTZELL | WENTZELL INNOVATIONS \ DBA \CHUM CHUM | MS |
| | PATRICK MARCHAN | White Sands Motel Marina & Restaurant Inc | TX |
| | YANCY GENE GUIDRY SR | WHO DAT TOWING INC | MS |
| | LARRY ALTON BOND | WIGGINS INSURANCE AGENCY INC | MS |
| | | WILLIAM HUA, INDIVIDUALLY AND DBA J K NAILS | TX |
| | ROBERT JEFFERSON | WILLY WONKA INCORP | CA |

**"EXHIBIT A"**

|  |  | WILSON DRIVE LLC - WALTER HEIGLE | MS |
|---|---|---|---|
|  | CHARLES WILSON | WILSONS LANDSCAPING | AL |
|  | DENNIS TIBBS | WIRELINE MANAGEMENT INC | TX |
|  | ANNIE TRAN | WORLD NAILS AND TANNING | AL |
| YAN YIN LO | YAN YIN LO | YAMATO JAPANESE SEAFOOD STEAKHOUSE - YAN YIN LO | TX |
|  |  | YEN NGUYEN, INDIVIDUALLY AND DBA NICK'S MARKET | TX |
|  |  | YEN THI TRUONG, INDIVIDUALLY AND DBA FASHION HAIR & NAILS | AL |
|  | PETE ZOVATH | ZOVATH INDUSTRIES INC | TX |
| AGUAYO | UBALDO |  | TX |
| AGUILAR | ANTONIO |  | TX |
| AGUILAR | JOSE |  | TX |
| ALCANTOR | LETICIA |  | TX |
| Aldape | Edgar |  | TX |
| ALDAPE | CIRO |  | TX |
| ALMEIDA | MARGARITA |  | TX |
| ALVAREZ | RICARDO |  | TX |
| Avila | Artoro |  | TX |
| AZUARA | FEDERICO |  | TX |
| BADILLO | RAMON |  | TX |
| BARBER | VIRGINIA |  | MS |
| Barrera | Matilde |  | TX |
| BARTON | KATELYNN |  | MS |
| BATES | SHANTELL |  | AL |
| BATSON | KATHERINE |  | LA |
| BIFFLE | TAMMY |  | TX |
| BOLONI | BOGDAN |  | MS |
| BREWINGTON | JANAN |  | MS |
| CABRERA | JUAN |  | TX |
| CANO | OFELIA |  | TX |
| CARBALLIDO | ABRAHAM |  | TX |
| CARVER | EDWARD |  | MS |
| CHAVERS | DANIELLE |  | AL |
| Coleman | Antwaun |  | AL |
| COSPELICH | SCOTT |  | MS |
| CRAIN | HERBERT |  | MS |
| CRUZ | BEATRIZ |  | TX |
| Cruz | Juan |  | Tx |

Case 2:10-md-02179-CJB-DPC Document 22060-5 Filed 01/13/17 Page 127 of 132
Case 1:13-cv-00435-RC-JB-DRC Document 201 Filed 10/03/13 Page 124 of 129 PageID #: 3811
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Davis | Todd | | Al |
| DAW | RODNEY | | AL |
| FARRIS | ROY | | TX |
| FLORES | JORGE | | TX |
| GALAVIZ | JOSE | | TX |
| GALVAN | ROBERTO | | TX |
| GALVAN | NICOLAS | | TX |
| GARCIA | EDIVERTO | | TX |
| HAGGSTROM | MARIA | | TX |
| HEIM | JEREMIAH LEE | | AL |
| HERNANDEZ | CARLOS | | TX |
| HERNANDEZ | EUNICE | | TX |
| HERNANDEZ | JEHPTE | | TX |
| HERNANDEZ | RUFINO | | MS |
| HOOKS | ROGER | | AL |
| HUNT | MORGAN | | AL |
| ISTRE | JOSEPH | | TX |
| JOHNSON | CURTIS | | TX |
| JOHNSON | SHIRLEY | | MS |
| JONES | TWANDA | | MS |
| LARA | LUCIO | | TX |
| LINDER | MICHAEL | | MS |
| LINDER | JEREMY | | TX |
| LIZANA | LAUREN | | TX |
| MAGEE | RICHARD | | TX |
| Mahan | Tanjanika | | AL |
| MARTINEZ | GUADALUPE | | TX |
| MARTINEZ | ANDY | | TX |
| MCKINNIS | GREGORY | | TX |
| MEJIA | NELSON | | TX |
| MILLER | SELENA | | AL |
| MORALES | HERLINDA | | TX |
| NORMAN | BRADLEY | | MS |
| OLIVARES | MIGUEL | | TX |
| OLLISON | LINDA | | AL |
| ORTIZ | CARLOS | | TX |
| PENA | FRANCISCO | | TX |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 01/13/17 Page 129 of 133
Case 1:13-cv-00435-RC Document 1 Filed 10/03/13 Page 125 of 129 PageID #: 312
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| PEREZ | OLIVIA | | TX |
| PEREZ | JUAN | | TX |
| PONTHIEUX | KEVIN | | MS |
| POZSONI | MARIA | | MS |
| POZSONI | ADRIAN | | MS |
| PRATT | RACHAEL | | MS |
| RAMIREZ | ISABEL | | TX |
| RAMIREZ | ALFREDO | | TX |
| Reese | Darrylyne | | AL |
| RINCKEY | BRITTANY | | MS |
| RODEA | ROSA | | TX |
| RODEA | MONICA | | TX |
| RODRIGUEZ | SALVADOR | | TX |
| ROJAS | ADOLFO | | TX |
| RUIZ | VICTOR | | TX |
| SANCHEZ | MARCELINO | | TX |
| SANDERS | KEVIN | | MS |
| SANDOVAL | SATURNINO | | TX |
| SANDOVAL | SANTIAGO | | TX |
| SANDOVAL | MARIA | | TX |
| SANTIAGO | BRIAN | | MS |
| SERRANO | JOAQUIN | | TX |
| SERVIN | ALEJANDRO | | TX |
| SOLIMO | MARIO | | MS |
| TANNER | JESSE | | TX |
| TEE | JOHN FRANKLIN | | MS |
| TEE | JOHN | | MS |
| TORRES | JORGE | | TX |
| TROTTER | DANIELLE | | MS |
| VELAZQUEZ | MARK | | TX |
| VELEZ | ARNUFLO | | TX |
| Abbott | Frelon | Allstate Insurance CO. | AL |
| Ainsworth | Maurice | | MS |
| Alrimawi | Majdi | DNM Gear, Inc. (Nouveau) | AL |
| Anderson | Joseph | | MS |
| Baker | Michael M. | | AL |
| Beard | Milton | TEMCO Corp. | AL |

Case 2:10-md-02179-CJB-DPC Document 22008-5 Filed 10/03/13 Page 126 of 129
Case 1:13-cv-00435-RC Document 1 Filed 01/13/17 Page 129 of 132 PageID #: 313
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Bekheit | Ayman M. | | CA |
| Bell Benca | Shemika L. | | MS |
| Berthelot | Anthony | SMI Inc. | MS |
| Blackston Westbrook | Jenny | United States Postal/ Janitoral/ Bobbie Carter | AL |
| Bounds | Molly | Molly Bounds | AL |
| Brosnick | William | Workingman's Accounting Services | AL |
| Brosnick | William | Workingman's Accounting Services | AL |
| Broughton | Rodney | | AL |
| Brown | Lamar R. | Austaul USA | AL |
| Brown | Gordon | Marine Manufacturing | MN |
| Brown | Gordon | Weeres Industries | MN |
| Brown | Gordon | Palm Beach Marinecraft | MN |
| Brown | Gordon | Clearwater Marine | MN |
| Brown | Gordon | Northport Corp. | MN |
| Bruton | Joseph A. | | AL |
| Bryant | Terrance | | MS |
| Catrett | Thomas | | AL |
| Catrett | Thomas | | AL |
| Causey | Alphonse | | AL |
| Chaison | Dana Scott | | AK |
| Cola | Anthony | | TX |
| Crawford | Richard | Jordan Pile Driving, Inc. | AL |
| Dale Jr | Paul | | AL |
| De Vito | Peter | Naples-fort Meyers Greyhound Track | NY |
| Desilva | Shameka L. | | AR |
| Donald | Harriet Charlesta | | AL |
| Duncan | Sandra | | AL |
| Duncan | Sandra | | AL |
| Easly | Corey | | tx |
| Edwards | Barbara | Hollywood Casino Tunica | MS |
| Fechtler | Kenneth R. | Veolia Environmental Services | TX |
| Fennell | Lauren | Mc Donalds | MS |
| Flecker | Kelly | Bookit.com | IN |
| Goldsby | Charles | | AL |
| Green | Arnold | | TX |
| Green | Arnold | | TX |
| Griffith | Rosia | | AL |

Case 2:10-md-02179-CJB-DPC Document 22068-5 Filed 01/13/17 Page 130 of 132
Case 1:13-cv-00435-RC-JB-DPC Document Document 22068-5 Filed 10/03/13 Page 127 of 129 PageID #: 314
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Griffith | Rosia | | AL |
| Harloe | Deborah | Harloe Insurance | MS |
| Harloe | Deborah A. | Harloe Insurance | MS |
| Harris | Marcus | | CA |
| Harris | Annie R. | | MS |
| Hernandez | Carlos | Florida Marine Transportation | TX |
| Hibben | Travis | | TX |
| Hill | Christopher | CD HILL SERVICES,INC. | AL |
| Horace | Ishmael H. | Ruby Tuesday | AL |
| House | Quineisha M. | B&C Trucking | AL |
| Johnson | Leonard | Thomasville/Wilson Timber Cp. LLC | AL |
| Joiner | Diann | | MS |
| Jones | Tiffany | | OH |
| Jones | Ronnie | | AL |
| Jones | Edward F. | | MS |
| Kentor | George | daybrook fisheries | MS |
| Kopf III | Milton A. | | AL |
| Lee | Dexter | | AL |
| Lee | Willie | | MS |
| Lee | Maurice | | AL |
| Lee | Willie | | MS |
| Lewis | Deandra | | AL |
| Lindley | Leslie | | MS |
| Luikart | Francis | | |
| Martino | Judy | Toddler Town Daycare | MS |
| Matias | Abigael | | MS |
| McCants | Alvin C. | | AL |
| Mcdonald | Teresa | GLADYS HAIR CARE | AL |
| Mcgrue | Albert | Chuck Stevens Automotive | AL |
| Mckinley | Jodie K. | | AL |
| Moffett | Tina | Alabama Star Docks | AL |
| Moore | John | | AL |
| Moore | John K. | | AL |
| Moore | Darrell | Coastal Door & Window | AL |
| Morris | Christopher N. | The Lideres Group, Inc. D/b/a Gcp Manpower | AL |
| Morrissette | Tameika M. | | AL |
| Neville | Carlos | | MA |

Case 2:10-md-02179-CJB-DPC Document 32060-5 Filed 04/13/17 Page 131 of 132
Case 1:13-cv-00435-RC-JB-DPC Document 21 Filed 10/03/13 Page 120 of 129 PageID #: 315
"EXHIBIT A"

| | | | |
|---|---|---|---|
| Nguyen | Long | | MS |
| Norsworthy | Stephen | | MS |
| Olivier | Donavon K. | | MS |
| Peoples | Gregory | | AL |
| Peoples | Isabella | Wingate Bellnigrath Gardens | CA |
| Perkins, Jr. | Harold | | AL |
| Pettway | Lafrance | Pipeline Company | AL |
| Pierce | Kevin | Kenneth Lawncare & Landscaping | AL |
| Pipkins | William | William Pipkins | MS |
| Poole | James | | AL |
| Prejean | Justin | | MS |
| Preston | Stanley | | TX |
| Rachuba | Keith | | MS |
| Rankins | Bettye | | MS |
| Richardson | Michael L. | | MS |
| Rivera Rosario | Ernesto | | PR |
| Robbins | Tony | | AL |
| Salazar | Raymundo | | TX |
| Sampson | Curtis | Modern Homes and Equipment Co. | AL |
| Sanchez Arriaga | Benito | | AL |
| Sanders | Robert | | TX |
| Sanford | Larry | | TX |
| Saucier | Bobby | | MS |
| Schenkel | Edward | | MI |
| Schofield | Keith L. | Keith Schofield | MS |
| Scott | Thomas | Bryant Bank | AL |
| Seton Jr. | Robert | | TX |
| Shannon | Lacheryl D. | | MS |
| Smith | William | | MS |
| Smith | Lacey | | TX |
| Smith | Benjamin | Caldive International | MA |
| Smith | William | | TX |
| Stallworth | Latrice | | AL |
| Streeter | Alphonso L. | | AL |
| Strickland | Robert | SSA Developers | AL |
| Tenorio | Dina | Legacy Offshore LLC | GU |
| Thomas | Nakia | | MS |

Case 2:10-md-02179-CJB-DPC Document 32060-5 Filed 04/13/17 Page 132 of 132
Case 1:13-cv-00485-RC Document 1-1 Filed 10/03/13 Page 129 of 129 PageID #: 316
**"EXHIBIT A"**

| | | | |
|---|---|---|---|
| Tice Jr. | Vernon A. | | AL |
| Tillman | Ashley D. | | MS |
| Todd | Wilton J. | Triton Diving Services, LLC | AL |
| Torres | Leonardo | | MS |
| Tracy | Carroll | | TX |
| Tran | Vinh | | MS |
| Villa Ii | David A. | | AL |
| Walker Jr. | William Franklin | Hornbeck Offshore | TN |
| Williams | Marty | | TX |
| Williams | Judy | | MS |
| Wills | Anthony | fitzgeralds casino | MS |
| Wills | Anthony | fitzgeralds casino | MS |
| Womack | Orenthal | | AL |
| Wood | Michael W. | | AR |
| Wyatt | Phillip G. | | MS |