## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 |
| | * | SECTION J |
| | * | |
| | * | |
| | * | |
| | * | |
| This document relates to: | * | Honorable CARL J. BARBIER |
| | * | |
| No. 12-970, Bon Secour Fisheries, Inc., et al., v. BP Exploration & Production Inc. et al. | *   * *   * | Magistrate Judge WILKINSON |

---

## DESIGNATIONS OF RECORD ON APPEAL
## IN FIFTH CIRCUIT CASE NO. 16-30918

***Counsel Listed on the Final Page***

BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. provide the designations below to comply with the January 19, 2017 order of the United States Court of Appeal for the Fifth Circuit.  Appellant, Mr. Christenson, advised undersigned counsel that he does not join in these designations.

**MDL 2179 Docket Entries Index of Relevant MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) |
| 2:10-md-2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 2:10-md-2179 | 110 | 08/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| 2:10-md-2179 | 506 | 10/08/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| 2:10-md-2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: #1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs. (Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek,). (Entered: 12/15/2010) |
| 2:10-md-2179 | 881 | 12/15/2012 | MASTER Complaint B3 against All Defendants (Filing fee $350 receipt number 053L-2739307) filed by Plaintiffs. (Reference: All Cases in B3 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek.). (Entered: 12/15/2010) |
| 2:10-md-2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: #1 Exhibit 1 - Bundle A Cases, #2 Exhibit 2 - Bundle C Cases, #3 Exhibit 3 - Short-Form Joinder, #4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg,) (Entered: 01/12/2011) |
| 2:10-md-2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek, ). (Entered: 02/09/2011) |
| 2:10-md-2179 | 1406 | 2/28/2011 | MOTION to Dismiss Pleading Bundle B3 by BP Exploration & Production, Inc.; BP America Production |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Company; BP PLC. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: #1 Memorandum in Support , #2 Notice of Submission)(Reference: Pleading Bundle B3)(Haycraft, Don). Modified filer on 3/1/2011 (mmm,). (Entered: 02/28/2011) |
| 2:10-md-2179 | 1812 | 3/30/2011 | FIRST AMENDED MASTER COMPLAINT B3 Bundle against All Defendants filed by Plaintiffs. (Reference: All Cases in B3 Bundle and 10-277)(blg) (Entered: 03/30/2011) |
| 2:10-md-2179 | 1815 | 3/30/2011 | RESPONSE/MEMORANDUM IN OPPOSITION filed by all Plaintiffs re 1406 Motion to Dismiss Pleading Bundle B3 , 1404 Motion to Dismiss, 1409 Motion to Dismiss by NALCO COMPANY, NALCO HOLDINGS LLC, NALCO FINANCE HOLDINGS LLC, AND NALCO HOLDING COMPANY'S Motion to Dismiss Master Complaint "B3 Bundle", 1388 Motion to Dismiss B3 Bundle Master Complaint (DCKT.# 881) Motion to Dismiss B3 Bundle Master Complaint (DCKT.# 881), 1399 Motion to Dismiss for Lack of Jurisdiction, Motion to Dismiss for Failure to State a Claim, 1416 Motion to Dismiss Master Complaint for Pleading Bundle B3, 1397 Motion to Dismiss Party Defendant Marine Spill Response Corporation. (Reference: All B3 Bundle Cases)(Herman, Stephen) (Entered: 03/30/2011) |
| 2:10-md-2179 | 2210 | 4/29/2011 | REPLY IN SUPPORT filed by BP Defendants re: 1406 Motion to Dismiss Pleading Bundle B3 Pursuant to FED. R. CIV. P. 12(B) (1) & 12(B)(6. (Reference: All Cases in Pleading Bundle Section III.B(3))(Haycraft, Don) Modified Text on 5/2/2011 (sek,). (Entered: 04/29/2011) |
| 2:10-md-2179 | 2472 | 05/20/2011 | *Master* ANSWER to Complaint with Jury Demand *to Tendered Claims, Together With,* CROSSCLAIM with Jury Demand against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; BP p.l.c.; BP Exploration and Production, Inc., BP America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; O'Brien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference:    10-2771)(Wittmann,    Phillip) Modified text on 5/23/2011 (sek,). (Entered: 05/20/2011) |
| 2:10-md-2179 | 2784 | 6/16/2011 | ORDER AND REASONS (as to D1 Master, Complaint): ORDERED that a Defendants' Motions to Dismiss (Rec. Docs. 1407 and 1441) are GRANTED, dismissing in its entirety the D1 Master Complaint.  To the extent that Plaintiffs assert claims under General Maritime Law and/or state law, the Court will consider those claims separately when it addresses the pending motions to dismiss the B1 Bundle Master Complaint.  Signed by Judge Carl Barbier on 6/16/11. (Reference: D1 Bundle Master Complaint) (sek,) (Entered: 06/16/2011). |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440, 1390, 1429 , 1597 , 1395 , 1433 , 1414 , 2107 .  Signed by Judge Carl Barbier on 8/26/2011.(Reference:    B1    Master    Complaint)(blg) (Entered: 08/26/2011) |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint, *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 2:10-md-2179 | 4159 | 9/30/2011 | ORDER AND REASONS granting in part denying in part Motions to Dismiss the B3 Master Complaint 1388, 1397, 1399, 1404, 1406, 1409, 1416, 1436, 2466.  Signed by Judge    Carl    Barbier.    (Reference:    B3    Master Complaint)(ecm,) Modified on 10/3/2011 (blg.). (Entered: 09/30/2011) |
| 2:10-md-2179 | 4209 | 10/4/2011 | AMENDED 4159 ORDER AND REASONS (As to Motions   to   Dismiss   the   B3   Master   Complaint). ORDERED that Defendants' Motion to Dismiss the B3 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Master Complaint (Rec. Docs. 1388, 1397, 1399, 1404, 1406, 1409, 1416, 1436, 2108, and 2466) are GRANTED IN PART AND DENIED IN PART.  Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(gec,) Modified on 10/5/2011 (blg.). (Entered: 10/04/2011) |
| 2:10-md-2179 | 5988 | 03/08/2012 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: All Cases)(blg) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec, ) (Entered: 03/08/2012) |
| 2:10-md-2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re: 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: All Cases)(blg) (Entered: 03/13/2012) |
| 2:10-md-2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012.(Reference: All Cases)(blg) (Entered: 03/14/2012) |
| 2:10-md-2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. 5995 ; see also Rec. Doc. 6049 ). Signed by Judge Carl Barbier on 3/21/2012.(Reference: All Cases)(blg) (Entered: 03/21/2012) |
| 2:10-md-2179 | 6261 | 4/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiffs, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: #1 Proposed Order)(Reference: All Cases, 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg.). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6264 | 4/18/2012 | ORDER granting 6261 Motion for Leave to File Memorandum in Excess of Page Length in Support of their Joint Motion for Preliminary Approval of Proposed Medical Benefits Class Action Settlement, Approval of Class Notice, and Related Matters. Signed by Judge Carl Barbier on 4/18/2012. (Reference: All Cases, 12-968)(blg) (Entered: 04/18/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: #1 Memorandum in Support, #2 Exhibit 1 (Azari Declaration), #3 Exhibit 2 (Kinsella Declaration), #4 Exhibit 3 (Wehatman Declaration), #5 Proposed Order)(Reference: All Cases Cases, 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6267 | 04/18/2012 | Joint MOTION for Settlement /Medical Preliminary Approval by Plaintiffs and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: #1 Memorandum in Support, #2 Exhibit A (Azari Declaration), #3 Exhibit B (Garretson Declaration), #4 Exhibit C (Kinsella Declaration), #5 Exhibit D (Wheatman Declaration), #6 Proposed Order)(Reference: All Cases, 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6269 | 04/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # (1) Memorandum in Support, # (2) Exhibit A - Class Definition, # (3) Exhibit A-1 (Gulf Coast Area), # (4) Exhibit A-2 (Specified Waters))(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6272 | 04/18/2012 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6273 | 04/18/2012 | NOTICE of Filing of Medical Benefits Class Action Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6267 Joint MOTION for Settlement /Medical Preliminary Approval. (Attachments: #1 Exhibit Medical Settlement Agreement, #2 Exhibit List, #3 Exhibit 1, #4 Exhibit 2, # 5 Exhibit 3, #6 Exhibit 4, #7 Exhibit 5, #8 Exhibit 6, #9 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 7, #10 Exhibit 8, #11 Exhibit 9, #12 Exhibit 10, #13 Exhibit 11, #14 Exhibit 12, #15 Exhibit 13, #16 Exhibit 14, #17 Exhibit 15, #18 Exhibit 16, #19 Exhibit 17, #20 Exhibit 18, #21 Exhibit 19)(Reference: 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re [6266] Joint MOTION *for Settlement for Economic and Property Damage/Preliminary Approval*. (Attachments: # (1) Exhibit DWH Economic and Property Damages Settlement Agreement, # (2) Exhibit List, # (3) Exhibit 1A (Map of Economic Loss Zones), # (4) Exhibit 1B (Geographic Definition of Zones), # (5) Exhibit 1C (Zone Classifications and Implementation), # (6) Exhibit 2 (Tourism Definitions), # (7) Exhibit 3 (Seafood Distribution Claim Definitions), # (8) Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # (9) Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # (10) Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # (11) Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # (12) Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # (13) Exhibit 5 (Compensation for Multi-Facility Businesses), # (14) Exhibit 6 (Failed Business Compensation Framework), # (15) Exhibit 7 (Framework for Start-Up Business Claims), # (16) Exhibit 8A (Framework for Individual Economic Loss Claims), # (17) Exhibit 8B (Individual Economic Loss Claims Examples), # (18) Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # (19) Exhibit 8D (Addendum to Individual Framework), # (20) Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # (21) Exhibit 9 (Framework for Subsistence Claims), # (22) Exhibit 10 (Seafood Compensation Program), # (23) Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # (24) Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # (25) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # (26) Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # (27) Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # (28) Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # (29) Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # (30) Exhibit 13A (Compensation Framework for Real Property Sales), # (31) Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # (32) Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # (33) Exhibit 15 (RTP Chart), # (34) Exhibit 16 (Excluded Industries Chart), # (35) Exhibit 17 (Oil & Gas Industry Exclusions), # (36) Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # (37) Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # (38) Exhibit 20 (Other Released Parties), # (39) Exhibit 21 (Assignment and Protections), # (40) Exhibit 22 (Gulf Coast Area Map), # (41) Exhibit 23 (Specified Gulf Waters Map), # (42) Exhibit 24A (BP Corporation North America Inc. Guarantee), # (43) Exhibit 24B (BP PLC Back-up Guarantee), # (44) Exhibit 25 (Procedures for Filing and Briefing of Appeals), # (45) Exhibit 26 (Individual Release), # (46) Exhibit 27 (Fees and Costs))(Reference: 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6279 | 4/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and Preliminary Certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the Request for Preliminary Approval of the Proposed Settlements respecting these putative classes, re Rec. Docs. 6266, 6269, 6276 (Economic/Property); Rec. Docs. 6267 6272, 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012.(Reference: All Cases, 12-968, 12-970)(b1g) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6269] MOTION to Certify Class *for Settlement Purposes*. (Reference: All Cases; 12-970)(Haycraft, Don) Modified on 4/25/2012 (blg) (Entered: 04/24/2012) |
| 2:10-md-2179 | 6349 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re 6272 MOTION to Certify Class for Settlement Purposes. (Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 4/25/2012 (blg). (Entered: 04/24/2012) |
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: #1 Attendance Record) (Reference: All Cases, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: All Cases, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6399 | 05/01/2012 | EXPARTE/CONSENT   Joint   MOTION   Preliminary Approval of the Medical Benefits Class Action Settlement by Plaintiffs, Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: #1 Proposed Order, #2 Memorandum in Support of Plaintiffs' and BP's Joint Supplemental Motion Related to Preliminary Approval of the Medical Benefits Class Action Settlement, #3 Exhibit A, # 4 Exhibit B, #5 Exhibit C, # 6 Exhibit D)(Reference: No. 10-2179, 12-968)(Haycraft, Don) Modified on 5/2/2012 (big). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED   COMPLAINT   *(Economic and Property Damage Class Complaint)* against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6419 | 05/02/2012 | ORDER re Rec. Doc. 6267, 6272, 6273, and 6399, preliminarily and conditionally certifying the Medical Benefits Settlement Class and preliminarily approving the proposed Medical Benefits Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions within B3 Pleading Bundle, 12-968)(b1g) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6427 | 05/03/2012 | NOTICE of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on 5/1/2012, and as Preliminary Approved by the Court on 5/2/2012 by Medical Benefits Class Representatives, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: #1 Deepwater Horizon Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, #2 Index of Exhibits, #3 Exhibit 1, #4 Exhibit 2, #5 Exhibit 3, #6 Exhibit 4, #7 Exhibit 5, #8 Exhibit 6, #9 Exhibit 7, #10 Exhibit 8, #11 Exhibit 9, #12 Exhibit 10, #13 Exhibit 11, #14 Exhibit 12, #15 Exhibit13, #16 Exhibit 14, #17 Exhibit 15, #18 Exhibit 16, #19 Exhibit 17, #20 Exhibit 18, #21 Exhibit 19)(Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 5/4/2012 (big). (Entered: 05/03/2012) |
| 2:10-md-2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # (2) Amended Economic and Property Damages Exhibit List Index, # (3) Exhibit 1A, # (4) Exhibit 1B, # (5) Exhibit 1C, # (6) Exhibit 2, # (7) Exhibit 3, # (8) Exhibit 4A, # (9) Exhibit 4B, # (10) Exhibit 4C, # (11) Exhibit 4D, # (12) Exhibit 4E, # (13) Exhibit 5, # (14) Exhibit 6, # (15) Exhibit 7, # (16) Exhibit 8A, # (17) Exhibit 8B, # (18) Exhibit 8C, # (19) Exhibit 8D, # (20) Exhibit 8E, # (21) Exhibit 9, # (22) Exhibit 10, # (23) Exhibit 11A, # (24) Exhibit 11B, # (25) Exhibit 11C, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13A, # (31) Exhibit 13B, # (32) Exhibit 14, # (33) Exhibit 15, # (34) Exhibit 16, # (35) Exhibit 17, # (36) Exhibit 18, # (37) Exhibit 19, # (38) Exhibit 20, # (39) Exhibit 21, # (40) Exhibit 22, # (41) Exhibit 23, # (42) Exhibit 24A, # (43) Exhibit 24B, # (44) Exhibit 25, # (45) Exhibit 26, # (46) Exhibit 27)(Reference: 10md2179; 12- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 970)(Haycraft, Don) Modified on 5/4/2012 (blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6431 | 05/03/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and BP's Motions (Rec. Docs. 6266, 6267) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the Limitation and Liability Trial shall be re—set for 1/14/2013. The Court will issue a revised Trial Plan. (Reference: ALL CASES)(bIg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |
| 2:10-md-2179 | 6454 | 05/07/2012 | ANSWER to Complaint (Medical Class Action) by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-968)(Haycraft, Don) Modified on 5/8/2012 (big). (Entered: 05/07/2012) |
| 2:10-md-2179 | 6500 | 05/09/2012 | EXPARTE/CONSENT Joint MOTION for an Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement by Medical Benefits Settlement Class Representatives, Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: #1 Memorandum in Support, #2 Proposed Order)(Reference: 10md2179; 12-968)(Haycraft, Don) Modified on 5/9/2012 (big). (Entered: 05/09/2012) |
| 2:10-md-2179 | 6505 | 05/10/2012 | ORDER re 6500 Motion; Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 5/10/2012. (Reference: 10md2179, 12-968)(b1g) (Entered: 05/10/2012) |
| 2:10-md-2179 | 6512 | 05/11/2012 | Joint MOTION for (1) Establishment of a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements, (2) Approval of the Paying Agent Agreements |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements and Class Representatives' Motion for (3) Appointment of Escrow Agent for the Common Benefit Fee and Cost Fund and (4) Appointment of Administrator of the Common Benefit Fee and Cost Fund by Economic and Property Damages and Medical Benefits Class Representatives, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: #1 Memorandum in Support, #2 Exhibit, #3 Exhibit, #4 Proposed Order)(Reference: 12-968, 12-970)(Haycraft, Don) Modified on 5/14/2012 (big). (Entered: 05/11/2012) |
| 2:10-md-2179 | 6532 | 05/17/2012 | ORDER (1) Establishing a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (2) Approving the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (3) Appointing Escrow Agent for the Common Benefit Fee and Cost Fund; and (4) Appointing Administrator of the Common Benefit Fee and Cost Fund re 6512 Motion. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec, ) (Entered: 05/17/2012) |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: #1 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement (6567). Signed by Judge Carl Barbier on 5/22/2012. (Reference: All Cases, 12-970)(blg) (Entered: 05/22/2012) |
| 2:10-md-2179 | 6669 | 06/13/2012 | EXPARTE/CONSENT Joint MOTION for Protective Order regarding Medical Settlement Agreement by Medical Benefits Settlement Class Representatives on behalf of themselves and the members of the Medical Benefits Settlement Class, BP Exploration & Production Inc. and BP America Production Company. (Attachments: #1 Memorandum in Support, #2 Proposed |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Order)(Reference: 12-968)(Haycraft, Don) Modified on 6/15/2012 (gec,). (Entered: 06/13/2012) |
| 2:10-md-2179 | 6673 | 06/14/2012 | QUALIFIED PROTECTIVE ORDER 6669 re Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/14/12. (Reference: 12-968)(sek, ) (Entered: 06/14/2012) |
| 2:10-md-2179 | 6696 | 06/18/2012 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds 6538 , 6546 , 6557 , 6551 , 6541 , 6536 , 6553 , 6547 , 6559 . (Attachments: #1 Statement of Contested/Uncontested Facts, #2 Exhibit 1, #3 Exhibit 2, #4 Exhibit 3, #5 Exhibit 4, #6 Exhibit 5, #7 Exhibit 6, #8 Exhibit 7, #9 Exhibit 8, #10 Exhibit 9, #11 Exhibit 10, #12 Exhibit 11, #13 Exhibit 12, #14 Exhibit 13, #15 Affidavit Anderson, #16 Affidavit Carias, #17 Affidavit Carroll, #18 Affidavit Carter, #19 Affidavit Edwards, #20 Affidavit Gill, #21 Affidavit Hawkins-Lodge, #22 Affidavit Jackson, #23 Affidavit Jones, #24 Affidavit Lide, #25 Affidavit Mackie, #26 Affidavit Scott, #27 Affidavit Wunstell)(Reference: all cases in pleading bundle B3)(sek, ) (Entered: 06/18/2012) |
| 2:10-md-2179 | 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430-1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12.(Reference: all cases)(sek, ) (Entered: 06/26/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: #1 Proposed Order, #2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, #3 Exhibit A (in globo) - Seafood Compensation Fund, #4 Exhibit B (in globo) - GCCF Stated Methodologies, #5 Affidavit Klonoff, #6 Affidavit Issacharoff, #7 Affidavit Herman, #8 Affidavit Rice - Negotiations, #9 Affidavit Rice - Seafood Program, #10 Affidavit Rice - Fees, #11 Affidavit Bon Secour, #12 Affidavit Friloux, #13 Affidavit Gallo, #14 Affidavit Ft Morgan Realty, #15 Affidavit GW Fins, #16 Affidavit Hutto, #17 Affidavit Irwin, #18 Affidavit Kee, #19 Affidavit Tesvich, #20 Affidavit LKEU, #21 Affidavit Lundy, #22 Affidavit Guidry, #23 Affidavit PCB Dolphin Tours, #24 Affidavit Sellers, #25 Affidavit Zeke's)(Reference: B1 Cases; Voo Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF Final Approval of Economic and Property Damages Class Settlement by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * Voo Charter Dispute Cases, 12-970)(sek,) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration& Production Inc., and BP America Production Company *of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.*. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | C, #4 Exhibit D, #5 Exhibit E)(Reference: All Cases, 12-970)(Haycraft, Don) Modified on 8/14/2012 (gec,). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7111 | 08/13/2012 | EXPARTE/CONSENT MOTION for Leave to File (Memorandum in Support of Final Approval of Medical Benefits Class Settlement) in Excess of Ordinary Page Limitations by Plaintiff Medical Benefits Class Representatives. (Attachments: #I Proposed Order, #2 Proposed Pleading Memorandum in Support of Final Approval of Medical Benefits Class Settlement, #3 Exhibit Harbut Declaration, #4 Exhibit Klonoff Declaration, #5 Exhibit Issacharoff Declaration, # 6 Exhibit Herman Declaration, #7 Exhibit Greenwald Declaration, #8 Exhibit K. Plaisance Declaration, #9 Exhibit Perkins Declaration, #10 Exhibit Warren Declaration, #11 Exhibit Pizani Declaration, #12 Exhibit M. Plaisance Declaration, #13 Exhibit Barbee—Benjamin Declaration, #14 Exhibit Divinity Declaration, #15 Exhibit Brown Declaration, #16 Exhibit Caster Declaration, #17 Exhibit Baker Declaration, #18 Exhibit Hall Declaration)(Reference: B3 Bundle Cases; No.12-968)(Herman, Stephen) Modified on 8/15/2012 (gec,). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7112 | 08/13/2012 | MOTION for Final Approval of the Medical Benefits Class Action Settlement by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: #1 Memorandum in Support of Motion for Final Approval of the Medical Benefits Class Action Settlement, #2 Exhibit A, # 3 Exhibit B, #4 Exhibit C, #5 Exhibit D, #6 Exhibit E, #7 Exhibit F, #8 Exhibit G)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec,). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7113 | 08/13/2012 | NOTICE by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; and Bernard D. Goldstein. (Attachments: #1 Exhibit 1, #2 Exhibit2, #3 Exhibit 3)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec,). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7115 | 08/14/2012 | ORDER granting 7111 plaintiffs' Motion for Leave to File Memorandum in Support of Final Approval of the Medical Benefits Settlement Class. Signed by Judge Carl Barbier on 8/14/12. (Reference: 12-968)(sek, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7116 | 08/14/2012 | MEMORANDUM in Support of Final Approval of Medical Benefits Class Action Settlement By Plaintiffs (Attachments: #1 Exhibit Harbut, #2 Exhibits: Klonoff, Issacharoff, Herman, Greenwald, K. Plaisance, Perkins, Warren, Pizani, M. Plaisance, Barbee-Benjamin, Divinity, Brown, Caster, Baker, Hall)(Reference: Plaisance, et al. v. BP Exploration & Production Inc., et al., No. 12-cv-968)(sek,) (entered: 08/14/2012) |
| 2:10-md-2179 | 7130 | 08/16/2012 | NOTICE *of Filing of Stipulation Regarding Presentment* by Plaintiffs' Steering Committee, BP Exploration & Production Inc., and BP America Production Company. (Attachments:   #1   Exhibit   Stipulation   Regarding Presentment)(Reference:   All   Cases   including   12-970)(Haycraft,   Don)   Modified   on   8/17/2012   (gec,). (Entered: 08/16/2012) |
| 2:10-md-2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November   1,   2012.   Signed   by   Judge   Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7282 | 09/05/2012 | STATUS REPORT *No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review* by Lynn C Greer. (Attachments: #1 Appendix A, #2 Appendix B)(Reference: 10md2179)(Greer, Lynn) Modified on 9/6/2012 (gec,). (Entered: 09/05/2012) |
| 2:10-md-2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek,) (Entered: 09/10/2012) |
| 2:10-md-2179 | 7358 | 09/11/2012 | ORDER regarding procedures for November 8, 2012 Fairness hearing as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7359 | 09/11/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek,) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7587 | 10/05/2012 | REPORT of Guardian Ad Litem (Jack C. Watson) Medical Benefits Class Action Proposed Settlement Agreement. (Reference: 12-968)(gec,) (Entered: 10/05/2012) |
| 2:10-md-2179 | 7667 | 10/17/2012 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Reply Memorandum in Support of Its Motions for Final Approval of Medical Benefits and Economic and Property Damages Settlements by Defendant BP. (Attachments: #1 Memorandum in Support, #2 Proposed Order)(Reference: 12-968 and 12-970)(Haycraft, Don) Modified on 10/17/2012 (gec.). (Entered: 10/17/2012) |
| 2:10-md-2179 | 7671 | 10/17/2012 | ORDER granting 7667 BP's Motion for Leave to File Reply Memoranda in Excess of Page Length in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement; BP may file a Reply Memorandum of no more than ninety pages in Support of the Economic and Property Damages Settlement and a Reply Memorandum of no more than forty—five pages in Support of the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 10/17/12. (Reference: 12-968, 12-970)(sek,) (Entered: 10/17/2012) |
| 2:10-md-2179 | 7672 | 10/17/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Medical Benefits Class Action Settlement of Claims on Behalf of Class Members Who are Deceased, Minors, Lacking Capacity or Incompetent as set forth in document. Signed by Judge Carl Barbier on 10/17/12.(Reference: All Cases (including Civil Action No. 12-970))(sek,) (Entered: 10/17/2012) |
| 2:10-md-2179 | 7688 | 10/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Reply Briefs in Support of Final Approval in Excess of Page Limitations by Economic and Property Damage Class Representatives and the Medical Benefits Class Representatives. (Attachments: #1 Proposed Order)(Reference: All Cases (including Nos. 12-968 and |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 12-970))(Herman, Stephen) Modified on 10/19/2012 (gec,). (Entered: 10/18/2012) |
| 2:10-md-2179 | 7691 | 10/18/2012 | ORDER granting 7688 Motion for Leave to File; ORDERED that the Class Representatives be and are hereby granted leave to file their Reply Briefs in Support of Final Approval of the Economic and Property Damages Class Settlement and the Medical Benefits Class Settlement in excess of page limitations. Signed by Judge Carl Barbier on 10/18/12. (Reference: 12-970, 12-968)(sek,) (Entered: 10/18/2012) |
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE *of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, BP Exploration & Production Inc., and BP America Production Company. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F, #7 Exhibit G)(Reference: All Cases & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek,). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (Voo Offset), # (7) Exhibit BP Submission (Voo Offset), # (8) Exhibit Cantor Ltr (Voo Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; Voo Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7728 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re 7112 MOTION for Final Approval of the Medical Benefits Class Action Settlement. (Attachments: #1 Exhibit A (Summary of Medical Objections), #2 Affidavit Klonoff —Supplemental Report, #3 Affidavit Harbut —Supplemental Declaration)(Reference: B3 Bundle Cases; No.12-968; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 7730 | 10/22/2012 | NOTICE of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; Matthew Garretson; and Bernard D. Goldstein by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company. (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4)(Reference: All Cases &12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek,). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012* by BP Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek,) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7732 | 10/22/2012 | Reply in Support of BP's Motion for Final Approval of the Medical Benefits Class Action Settlement by BP. (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6)(Reference: all cases &12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek,). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7819 | 11/01/2012 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec,) (Entered: 11/01/2012) |
| 2:10-md-2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek,) (Entered: 11/09/2012) |
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) under advisement. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek,) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7932 | 11/16/2012 | The BP Parties' ANSWER to Complaint (First Amended Master Complaint in Accordance with PTO No. 11 [Case Management Order No. 1] Section III B(3) [B3 Bundle]).(Reference: All Cases in Pleadings Bundle B3; 10-2771)(Haycraft, Don) Modified text on 11/19/2012 (sek,). (Entered: 11/16/2012) |
| 2:10-md-2179 | 7944 | 11/19/2012 | NOTICE of Filing of the Declaration of Matthew Garretson by Medical Benefits Class Representatives, BP Exploration |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | & Production, Inc., and BP America Production Company. (Attachments: #1 Exhibit 1 (Declaration of Matthew Garretson)(Reference: 12-968)(Haycraft, Don) Modified on 11/20/2012 (gec,). (Entered: 11/19/2012) |
| 2:10-md-2179 | 7989 | 11/21/2012 | NOTICE of Filing of Declaration of Matthew Garretson by Medical Benefits Class Representatives, BP Exploration &Production, Inc., and BP America Production Company. (Attachments: #1 Exhibit Declaration of Matthew Garretson)(Reference: 12-968)(Haycraft, Don) Modified on 11/21/2012 (gec,). (Additional attachment(s) added on 12/11/2012: #2 SEALED Exhibit A, #3 SEALED Exhibit B, #4 SEALED Exhibit C, #5 SEALED Exhibit D, #6 SEALED Exhibit E, #7 SEALED Exhibit F, #8 SEALED Exhibit G, #9 SEALED Exhibit H, #10 SEALED Exhibit I, #11 SEALED Exhibit J, #12 SEALED Exhibit K, #13 SEALED Exhibit L) (gec,). (Additional attachment(s) added on 12/11/2012: #14 Exhibit A ¬REDACTED, #15 Exhibit B - REDACTED, #16 Exhibit C - REDACTED, # 17 Exhibit D ¬REDACTED, #18 Exhibit E - REDACTED, #19 Exhibit F - REDACTED, #20 Exhibit G ¬REDACTED, #21 Exhibit H - REDACTED, #22 Exhibit I - REDACTED, #23 Exhibit J ¬REDACTED, #24 Exhibit K - REDACTED, #25 Exhibit L - REDACTED) (gec,). |
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt-Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: #1 Exhibit 1 Declaration of J. Hanhan, #2 Exhibit 2 Declaration of J. Keough, #3 Exhibit 3 Email 8-6012, #4 SEALED Exhibit 4 Letter 10-31-12, #5 Exhibit 5 Email 11-5-12, #6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec,) (Additional attachment(s) added on 12/11/2012: #7 Exhibit A, #8 Exhibit B, #9 SEALED Exhibit C, #10 SEALED Exhibit D, #11 SEALED Exhibit E, #12 SEALED Exhibit F, #13 SEALED Exhibit G, #14 Exhibit H, #15 Exhibit I, #16 Exhibit J, #17 Exhibit K, #18 Exhibit L, #19 Exhibit M, #20 SEALED Exhibit N Part 1, #21 SEALED Exhibit N Part 2, #22 SEALED Exhibit O Part 1, #23 SEALED Exhibit O Part 2, #24 SEALED Exhibit O Part 3, #29 SEALED Exhibit P, #30 SEALED Exhibit Q, # 31 SEALED Exhibit R, #32 SEALED Exhibit S, #33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: #34 Exhibit C - REDACTED, #35 Exhibit D - REDACTED, #36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, #38 Exhibit G - REDACTED, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | #39 Exhibit N - REDACTED, #40 Exhibit O - REDACTED, #41 Exhibit P - REDACTED, #42 Exhibit Q - REDACTED, #43 Exhibit R - REDACTED, #44 Exhibit S - REDACTED, #45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: #46 Exhibit 4 - REDACTED) (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute *Replacement Pages* by Class Counsel and BP Defendants. (Attachments: #1 Proposed Order, #2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12-970)(Haycraft, Don) Modified on 11/27/2012 (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8061 | 12/03/2012 | EXPARTE/CONSENT MOTION for Order Providing for Structured Settlement Option by Economic and Property Damages Settlement Class. (Attachments: #1 Memorandum in Support, #2 Exhibit A - E, #3 Proposed Order, #4 Exhibit A - C to the Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 12/4/2012 (gec,). (Entered: 12/03/2012) |
| 2:10-md-2179 | 8088 | 12/07/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989, 8001. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec,) (Entered: 12/12/2012) |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek,) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc. and All Actions)(sek,) (Entered: 12/21/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 8217 | 01/11/2013 | ORDER & REASONS Granting Final Approval of the Medical Benefits Class Action Settlement as set forth in document re 7112, 7116. Signed by Judge Carl Barbier. (Reference: No. 12-968, Plaisance, et al. v. BP Exploration & Production Inc., et al and All Actions)(gec,) Modified on 1/11/2013 (gec,). (Entered: 01/11/2013) |
| 2:10-md-2179 | 8218 | 01/11/2013 | ORDER AND JUDGMENT Granting Final Approval of Medical Benefits Class Action Settlement and Confirming Certification of the Medical Benefits Settlement Class re 7112, 7116 as set forth in document. Signed by Judge Carl Barbier.(Reference: 12-968, Plaisance, et al. v. BP Exploration &Production Inc., et al., and All Cases)(gec,) (Entered: 01/11/2013) |
| 2:10-md-2179 | 8256 | 01/16/2013 | ORDER: Directing Medical Benefits Settlement Claims Administrator to Send Letters Regarding Requests to Revoke Exclusion (Opt—Out) Requests. Signed by Judge Carl Barbier on 1/16/13. ( # 1 Attachments)(Reference: 12-968)(sek,) (Entered: 01/16/2013) |
| 2:10-md-2179 | 8395 | 01/30/2013 | EXPARTE/CONSENT MOTION for Entry of Order Providing for Structured Settlement Option by Plaintiffs Economic and Property Damages Settlement Class. (Attachments: #1 Memorandum in Support, #2 Exhibit A, #3 Exhibit B, #4 Exhibit C, #5 Exhibit D, #6 Exhibit E, #7 Proposed Order, #8 Exhibit A (to Order), #9 Exhibit B (to Order), #10 Exhibit C (to Order))(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 1/31/2013 (gec,). (Entered: 01/30/2013) |
| 2:10-md-2179 | 8425 | 01/31/2013 | ORDER Providing for Structured Settlement Option and Amendment to Release 8395. Signed by Judge Carl Barbier on 1/30/13. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C) (Reference: all cases, 12-970)(sek,) (Entered: 01/31/2013) |
| 2:10-md-2179 | 8812 | 03/05/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13.(Reference: 12-970)(sek,) (Entered: 03/05/2013) |
| 2:10-md-2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek,) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek,) (Entered: 03/11/2013) |
| 2:10-md-2179 | 8867 | 03/11/2013 | ORDER: Regarding Document Retention by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970)(sek,) (Entered: 03/11/2013) |
| 2:10-md-2179 | 9037 | 03/27/2013 | ORDER re 8961; Adopting Joint Recommendations from Class Counsel and BP Regarding Administrative Changes to the Gulf Region Health Outreach Program as set forth in document. Signed by Judge Carl Barbier on 3/26/13.(Reference: 12¬968) (sek) (Entered: 03/27/2013) |
| 2:10-md-2179 | 10185 | 05/20/2013 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determinations: 1. The Rules Governing Discretionary Court Review of Appeal Determinations, attached hereto, in accordance with Sections 6.3, 6.6, and Exhibit 25 of the Settlement Agreement, are approved, to govern the process by which BP and Claimants may request discretionary Court review of appeal determinations. 2. This Court retains exclusive jurisdiction over the interpretation, implementation and enforcement of the Rules described in this Order. Signed by Judge Carl Barbier on 5/20/13. (Attachments: # (1) Rules Governing Discretionary Court Review of Appeal Determinations)(Reference: 12-970)(sek,) (Entered: 05/20/2013) |
| 2:10-md-2179 | 10415 | 06/17/2013 | MOTION to Amend/Correct May 20, 2013 Order and Rules re [10185] by Defendants BP Exploration & |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Production Inc., BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 6/18/2013 (gec,) (Entered: 06/17/2013) |
| 2:10-md-2179 | 10759 | 07/16/2013 | ORDERED that BP's Motion to Amend May 20, 2013 Order and Rules (Rec. Doc. [10415]) is DENIED. Signed by Judge Carl Barbier on 7/16/13. (Reference: 12-970)(sek, ) (Entered: 07/16/2013) |
| 2:10-md-2179 | 11017 | 08/14/2013 | EXPARTE/CONSENT MOTION Amend Structured Settlement Option by Class Counsel. (Attachments: # 1 Memorandum in Support, #2 Proposed Order, #3 Exhibit A - Revised Form (Attachment C), #4 Exhibit B - Midwest Trust Info, #5 Exhibit C - Sample Midwest Keep Well Agmt, #6 Exhibit D - Comparison (redline), #7 Exhibit E - Liberty NQAR, #8 Exhibit F - TFSS NQAR)(Reference: All Actions (including No.12-970))(Herman, Stephen) Modified on 4/24/2014 (gec). (Entered: 08/14/2013) |
| 2:10-md-2179 | 11020 | 08/15/2013 | ORDER Providing for Amendment to Structured Settlement Option and Release re 11017 as stated within document. Signed by Judge Carl Barbier. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C) (Reference: ALL CASES)(gec, ) (Entered: 08/15/2013) |
| 2:10-md-2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek,) (Entered: 10/01/2013) |
| 2:10-md-2179 | 11566 | 10/03/2013 | ORDER: In view of the ruling rendered by the Fifth Circuit panel on October 2, 2013 in case number 13-30315 consolidated with 13-30329, the Claims Administrator is ordered to immediately suspend the issuance of any final determination notices or any payments with respect to those BEL claims in which the Claims Administrator determines that the matching of revenues and expenses is an issue. The Section 6 claims appeals process (filing of notices, briefs, and panel decisions) for similar BEL claims will be placed on hold pending implementation of the Fifth Circuit decision. All other claims and appeals are to be processed and determinations, decisions, and payments made in the normal course of the Program's operation. This order is issued only as an immediate and interim measure until the Court is able to confer with and receive input from the parties in order to confect an appropriate "narrowly tailored" preliminary injunction order as instructed by the Fifth Circuit. The parties are instructed to submit to the Court in camera a proposed draft for a narrowly tailored preliminary injunction order, together with a letter brief, not exceeding five pages, as to how the Court should proceed to implement the Fifth Circuit ruling. In addition, the parties shall submit proposed policy language for the Court's consideration. Such submissions shall be made not later than 3:00 p.m. on Wednesday, October 9, 2013. The Court will hold a status conference in chambers with counsel for BP, Class Counsel, and the Claims Administrator on Friday, October 11, 2013 at 9:00 a.m. Signed by Judge Carl Barbier on 10/3/13.(Reference: 12-970 & all cases)(sek,) (Entered: 10/03/2013) |
| 2:10-md-2179 | 11635 | 10/11/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/11/2013. By Tuesday, October 15 at 5:00 p.m., Class Counsel and BP shall submit revised proposed language for the "narrowly tailored" preliminary injunction, consistent with the Court's interpretation and instructions provided in chambers. Class Counsel and BP shall submit their proposed language directly to chambers, as well as to the Claims Administrator and each other. The parties shall meet and confer next week (October 14 - 18) regarding proposed policy language for the Settlement Program, consistent with the Court's interpretation and instructions provided in chambers. By |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Friday, October 18 at 5:00 p.m., Class Counsel and BP shall submit a proposed scheduling order. The scheduling order shall include a hearing date on Monday, December 2, 2013 at 8:30 a.m. (Attachments: #1 Conference Attendance Record) (Reference: 12-970)(gec,) (Entered: 10/11/2013) |
| 2:10-md-2179 | 12055 | 12/24/2013 | ORDER Responding to Remand of Business Economic Loss Issues. With respect to the calculation of Variable Profit under Exhibit 4C, the Court finds that revenue must be matched with the variable expenses incurred by a claimant in conducting its business, and that does not necessarily coincide with when revenue and variable expenses are recorded. Accordingly, IT IS ORDERED that the matter is remanded to the Claims Administrator, Patrick A. Juneau, with instructions to adopt and implement an appropriate BEL protocol or policy for handling BEL claims in which the claimant's financial records do not match revenue with corresponding variable expenses. With respect to how causation is determined under the Settlement, the Court finds that BP is judicially estopped from arguing (1) that Exhibit 4B is not the exclusive means of determining whether a business economic loss is "as a result of" of the Deepwater Horizon Incident for purposes of the Settlement, including the Class Definition; (2) or that the Settlement contains, implicitly or explicitly, a causation requirement other than Exhibit 4B; (3) or that satisfying Exhibit 4B does not establish under the Settlement an irrebuttable presumption that a business' economic loss was "as a result of" the Deepwater Horizon Incident; (4) or making similar arguments. As a corollary to this ruling, the Court finds that whether a business economic loss is "as a result of" the Deepwater Horizon Incident for purposes of the Settlement is determined exclusively by Exhibit 4B. Furthermore, although the Court does not believe it has jurisdiction to consider these issues concerning Article III, Rule 23, and the Rules Enabling Act, the Court finds that the Settlement is not defective under Article III, Rule 23, or the Rules Enabling Act, nor was certification of the class improper. The Court maintains the preliminary injunction as amended on December 5, 2013 [Rec. Doc. 11928], pending further action by the Certification Panel or the BEL Panel of the Fifth Circuit. Signed by Judge Carl Barbier. (Reference: All Cases and 12-970)(gec,) (Main Document 12055 replaced on 1/2/2014) (gec,). (Entered: 12/24/2013) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 12589 | 03/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: #1 Policy 495 - Part 1, #2 Policy 495 - Part 2, #3 Policy 495 - Part 3, #4 Policy 495 - Part 4, #5 Policy 495 - Part 5, #6 Policy 495 - Part 6, #7 Policy 495 - Part 7, #8 Policy 495 - Part 8, #9 Policy 495 - Part 9, #10 Policy 495 - Part 10, #11 Policy 495 - Part 11, #12 Policy 495 - Part 12, #13 Policy 495 - Part 13, #14 Policy 495 - Part 14, #15 Policy 495 - Part 15, #16 Policy 495 - Part 16, #17 Policy 495 - Part 17, #18 Policy 495 - Part 18)(Reference: 12-970)(Forsyth, J.) Modified on 3/27/2014 (gec). (Entered: 03/25/2014) |
| 2:10-md-2179 | 12817 | 05/05/2014 | ORDER: Regarding Adoption of Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." The Court finds that proposed Policy No. 495 fairly implements the directive of the Fifth Circuit Court of Appeal's ruling entered on October 2, 2013. Accordingly, the Court affirms the Claims Administrator's proposal & approves the enactment of Policy No. 495, "Business Economic Loss Claims: Matching of Revenues and Expenses." The Program is authorized to immediately implement the processing of Business Economic Loss claims pursuant to the Policy. Signed by Judge Carl Barbier on 5/5/14. (Reference: all cases & 12-970)(sek) (Additional attachment(s) added on 5/6/2014: #1 Exhibit) (sek). Modified on 5/6/2014 to correct image w/exhibit (sek). (Entered: 05/05/2014) |
| 2:10-md-2179 | 12948 | 05/28/2014 | ORDER: Dissolving Preliminary Injunction Related to BEL Claims & Implementation of Policy 495: Matching of Revenue and Expenses; ORDERED that the injunction regarding BEL claims is DISSOLVED & VACATED. The Claims Administrator is instructed to resume the processing & payment of claims in accordance with the terms of the Settlement Agreement. FURTHER ORDERED that the Claims Administrator's Policy No. 495, "Business Economic Loss Claims: Matching of Revenue & Expenses" shall be applied to all BEL Claims currently in the claims process at any point short of final payment, including those claims currently in the claims appeal process, save & except those claims that had prior to October 3, 2013: received a final Eligibility Notice or Denial Notice & either (a) no timely appeal had been filed or (b) did not satisfy the criteria of an appealable claim under the terms of the Settlement Agreement. Signed by |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | Judge Carl Barbier on 5/28/14.(Reference: 12-970)(sek) (Entered: 05/28/2014) |
| 2:10-md-2179 | 13381 | 09/09/2014 | ORDER Revising Phase One Findings of Fact and Conclusions of Law.  The Court has made three minor revisions to its September 4, 2014 Findings of Fact and Conclusions of Law (Rec. Doc.13355), which are listed below.  These revisions do not alter the substance of the document. A revised copy of the Findings of Fact and Conclusions of Law is attached to this Order. Page 21, paragraph 74: "Which Willd Depart" page 59, paragraph 233: "12:30 a.m. on April 19, 2010" changed to "12:30 a.m. ON APRIL 20, 2010"; PAGE 82, PARAGRAPH 323: "Transocean's Flow Out Sensor was not bypassed, and therefore the Transocean Drill Crew could still Monitor Flow Out Sensor by Judge Carl Barbier on 9/9/14. (Attachments: #1 revised Findings of Fact and Conclusions of Law ) (Reference: 10-2771 and 10-4536)(sek) (Entered: 09/09/2014) |
| 2:10-md-2179 | 13435 | 09/24/2014 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken under advisement.; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; ORDERED that the motions are taken under advisement.; Oral Argument: BP's Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED.(Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| 2:10-md-2179 | 13817 | 12/10/2014 | ORDER: the Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2014, through September 30, 2015, and shall be retroactive following this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 12/10/14.(Reference: all cases)(sek) (Entered: 12/10/2014) |
| 2:10-md-2179 | 14021 | 01/15/2015 | Findings of Fact and Conclusions of Law – Phase Two Trial. Signed by Judge Carl Barbier on 1/15/15. (Reference: 10-2771, 10-4536)(sek) (Entered: 01/15/2015) |
| 2:10-md-2179 | 14514 | 05/01/2015 | Statement *Update to the Court* by Patrick A. Juneau. (Attachments: #1 Proposed Order)(Reference: 12-970)(Paw, Gregory) Modified on 5/4/2015 (gec). (Entered: 05/01/2015) |
| 2:10-md-2179 | 14812 | 07/07/2015 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determination as set forth in document. Signed by Judge Carl Barbier on 7/7/15. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determination)(Reference: 12-970)(sek) (Entered: 07/07/2015) |
| 2:10-md-2179 | 20923 | 07/07/2016 | ORDERED that the "Motion to Intervene filed by David Andrew Christenson (Rec. doc. 20868) is Denied as Premature signed by Judge Carl Barbier on 7/7/16 (cc: David Andrew Christenson) (Entered: 07/07/2016) |
| 2:10-md-2179 | 21474 | 08/11/2016 | NOTICE of Appeal by Plaintiff David Andrew Christenson. (Reference: 12-970)(gec,) (Entered: 08/11/2016) |
| 2:10-md-2179 | 21477 | 08/12/2016 | ORDER re 21474 Notice of Appeal filed by Plaintiff David Andrew Christenson to the extent it seeks relief from this Court , It is Ordered that the Notice of Appeal is Denied as premature to the extent  Christenson seeks relief from the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Court of Appeals.  This Court takes no action other than to forward a copy of the Notice of Appeal and this Order to the Clerk of the Fifth Circuit. Signed by Judge Carl Barbier (Reference: 12-970) (NEF: Appeals CLK; cc: mailed to D. Christenson (gec)(Entered: 08/12/2016) |
| 2:10-md-2179 | 21543 | 08/22/2016 | ORDERED that David Andrew Christenson's Requests for Discretionary Review are denied as premature.  It is further Ordered that Christenson shall cease and desist from sending or filing any further Letters, Motions, etc., to the Court until his claim has been Denied by the Settlement Program and he has exhausted any and all Requests for Consideration, Appeals, etc., before the Settlement Program.  Any violation of this Order will subject Mr. Christenson to monetary or other sanctions.  Signed by Judge Carl Barbier on 8/22/16.  (Attachments: #1 Letters)(cc: David Andrew Christenson)(Reference: 12-970)(sek) (Entered: 08/22/2016) |
| 2:10-md-2179 | 21931 | 11/29/2016 | STATUS Report from the Deepwater Horizon Medical Benefits Settlement Claims Administrator by Garretson Resolution Group.  (Reference: 12-968)(Bruemmer, Joseph)  Modified  on  12/01/2016  (gec)  (Entered: 11/29/2016) |
| 2:10-md-2179 | 22023 | 12/20/2016 | STATUS Report Number 52 by Patrick A. Juneau (Attachments: #1 Exhibit A)(Reference: All Cases)(Stanley, Richard)(Entered: 12/20/2016) |
| 2:10-md-2179 | 22037 | 12/14/2016 | USCA Case Number 16-30918 Appealed to USCA 5th Circuit for 21474 Notice of Appeal filed by Plaintiff David Andrew Christenson (Reference: 12-970)(gec) (Entered: 12/27/2016) |
| 2:10-md-2179 | 22146 | 01/30/2017 | DESIGNATION of Record on Appeal by Plaintiff David Andrew Christenson re [21474] Notice of Appeal. (Reference: 12-970)(gec) |

**Civil Action 12-968 Docket Entries Index of Relevant Civil Action 12-968 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:12-cv-00968 | 1 | 04/16/2012 | MEDICAL Class Action Complaint Against BP America Production Inc., BP P.L.C. (Filing Fee $350 Receipt Number 053L-3473593) Filed by Benjamin Judah Barbee, Duffy Hall, Camille Warren, Cornelius Divinity, Carlton Caster, Jason Perkins, Janice Brown, Kip Plaisance, Christian Pizani, George Baker, Max Plaisance, (Attachments: #1 Civil Cover Sheet) (Herman, Stephen) Modified on 4/172012 (GEC,). (Entered: 04/16/2012) |
| 2:12-cv-00968 | 7 | 01/30/2015 | ORDER. The Clerk is Directed to File in the Record and Docket the Attached "Parties" Proposed Case Management Order" and their Related Memoranda, which were previously submitted directly to the Magistrate Judge, as Attachments to this Order Signed by Magistrate Judge Joseph C. Wilkinson, Jr. on 1/30/2015. (Attachments #1 Parties' Proposed Case Management Order, #2 BP's Memorandum, #3 Plaintiff's Memorandum)(TBL) (Entered: 01/30/2015) |
| 2:12-cv-00968 | 8 | 01/30/2015 | BELO Cases Initial Proceedings Case Management Order Signed by Magistrate Judge Joseph C. Wilkinson, Jr. (Attachments: #1 Exhibit A, #2 Exhibit B) (Originally Filed in Master Case 10MD2179 Doc. #14099) (GEC) (Entered: 01/30/2015) |
| 2:12-cv-00968 | 9 | 05/24/2016 | ORDER: The BP Parties Motion to Modify BELO Cases Initial Proceedings Case Management Order, Record Doc. No. 18426, has been referred to me.  Accordingly, it is Ordered that no later than June 7, 2016, BELO Liaison Counsel must file their Written Opposition if any. Thereafter, the Motion will be determined on the Record without further Briefing or Oral Argument Signed by Magistrate Judge Joseph C. Wilkinson, Jr., on 05/24/2016. (My) (Document Originally filed in 10-MD-2179 Rec. Doc. 18487) (Entered: 05/24/2016) |

**Civil Action 12-970 Docket Entries Index of Relevant Civil Action 12-970 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:12-cv-00970 | 1 | 04/16/2012 | CLASS Action Complaint for Private Economic Losses and Property Damages against BP America Production Company, BP Exploration & Production Inc., BP P.L.C. (Filing Fee $350 Receipt Number 053L-3473878) Filed by Corliss Gallo, Kathleen Irwin, Fort Morgan Realty, Inc., Bon Secour Fisheries, Inc., Phuong Nguyen, William Sellers, LFBP 1, LLC, Ronald Lundy, Lake Eugenie Land & Development, Inc., John Tesvich, Michael Guidry, Maurice Phillips, Panama City Beach Dolphin Tours & More, LLC, KIP Plaisance, Zekes Charter Fleet, LLC. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Civil Cover Sheet)(Herman, Stephen) Modified on 4/17/2012 (GEC,). (Entered: 04/16/2012) |
| 2:12-cv-00970 | 11 | 06/20/2013 | ORDER of USCA as to 9 Notice of Appeal by Daniel J. Levitan. The Appeal is Dismissed as of Prosecution as to Daniel J. Levitan only. The Appellant Failed to Timely File Brief and Record Excerpts. Signed by Clerk, entered at the Direction of the Court. (GEC,) (Entered: 06/24/2013) |
| 2:12-cv-00970 | 12 | 08/01/2013 | ORDER of USCA as to 5 Notice of Appeal, the Appeal filed by Shanta, LLC, SSM Hospitality, LLC, Anjani Hospitality, LLC, Ashi Hotelas, LLC, OVS Investment Inc., et al only is dismissed as of 7/31/2013 pursuant to Appellant's Motion signed by Clerk, entered at the direction of the Court. (Reference: Actions in B1 Pleading Bundle, 12-970, 10-7777)(GEC,) (Filed in Master Case 10MD2179, Doc. #10912, (GEC) (Entered: 08/01/2013) |

                                    /s/  Devin C. Reid_____

J. Andrew Langan, P.C.                  Don K. Haycraft
KIRKLAND & ELLIS LLP                    Devin C. Reid
300 North LaSalle                       LISKOW & LEWIS LLP
Chicago, IL 60654                       701 Poydras Street, Suite 5000
Telephone:  (312) 862-2000              New Orleans, LA 70139
Facsimile:  (312) 862-2200              Telephone: (504) 556-4128
richard.godfrey@kirkland.com            Facsimile: (504) 556-4108
andrew.langan@kirkland.com              dkhaycraft@liskow.com
                                        dcreid@liskow.com
Jeffrey Bossert Clark
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com


**Attorneys-in-Charge for Defendants BP Exploration & Production Inc., BP America Production Company, and BP P.L.C.**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice in accordance with the procedures established in MDL 2179, on this 1st day of February, 2017.


*/s/ Devin C. Reid*