# GCG
### Garden City Group, LLC™

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 2/9/2017 | 21567 |
| **PERIOD START** | **THROUGH DATE** |
| 11/1/2016 | 1/31/2017 |

Michael J. Juneau, Esq.
Juneau David, APLC
1018 Harding Street, Suite 202
Lafayette, LA 70503

| Project Name: | HESI Punitive Damages & Assigned Claims Settlements | | |
|---|---|---|---|
| **Description** | **Quantity** | **Rate** | **Amount** |
| **Fees** | | | |
| **Notice Dissemination** | | | |
| Fulfill Case Document Requests | 14 Hrs. | | $732.00 |
| **Imaging, Document Management & Storage** | | | |
| Sort, Prep & Scan Mail / Process Undeliverable Mail | 654.3 Hrs. | | $32,844.00 |
| Document Storage - Electronic (per img./record per month) | 768,499 | $0.002 | $1,537.00 |
| **Claim Validation** | | | |
| Process Claims/deficiency responses | 816.7 Hrs. | | $65,966.50 |
| **Contact Services** | | | |
| IVR (per minute) | 29,175 | $0.32 | $9,336.00 |
| CSR/Live Operator including transcriptions of recorded messages (per hour) | 666.8 Hrs. | | $33,407.50 |
| Handling of class member communications | 132.5 Hrs. | | $12,880.00 |
| **Website Services** | | | |
| Design and Maintain Website | 3.3 Hrs. | | $412.50 |
| **Distribution Services** | | | |
| Old Class Distribution Preparation | 7.5 Hrs. | | $1,312.50 |
| **Reporting** | 12 Hrs. | | $1,585.00 |
| The Reporting/Data Analysis Team provides data support to GCG's production and management teams for internal monitoring, external reporting, and case-related tasks. This team also assisted with queries and data review associated with the various declarations provided to the Parties and the Court.  Weekly reporting continued during the past quarter as well. | | | |



# INVOICE

| Project Name: | HESI Punitive Damages & Assigned Claims Settlements | | |
|---|---|---|---|
| **Description** | **Quantity** | **Rate** | **Amount** |
| <u>Fees</u> | | | |
| **Project Management** | 607.2 Hrs. | | $89,858.00 |
| A core group of staff manage all aspects of the settlement administration in accordance with the New Class Claims Administrator's direction and with his oversight. This group handles high-level communications with the New Class Claims Administrator and his staff, consultants, vendors, the Plaintiff's Steering Committee, Parties, and claimants/individual counsel, as applicable. The Project Management team also oversees reporting and drafting internal protocols or other necessary documents for the New Class Claims Administrator's approval. In the past quarter activity centered on final preparations for the Fairness Hearing November 10, 2016, and then managing Stage 1 processing and preparing the Stage 2 processing screens and underlying database. | | | |
| **Systems Support** | 64.6 Hrs. | | $6,201.50 |
| The Systems Team provides all technology and IT support for the case and supports the operational requirements and processes required for settlement administration. | | | |
| **Total Fees** | | | **$256,072.50** |
| **Total Project Expenses (See Exhibit A)** | | | **$5,417.59** |
| **Grand Total** | | | **$261,490.09** |

**EXHIBIT A**



| Project Name: | HESI Punitive Damages & Assigned Claims Settlements | |
|---|---|---|
| **Description** | | **Amount** |
| **Project Expenses** | | |
| For the period: Nov 01, 2016 through Jan 31, 2017 | | |
| GCR Consulting | | $1,310.00 |
| Postage | | $392.88 |
| Stationery & Supplies | | $0.99 |
| FedEx, Messenger & Shipping | | $260.31 |
| P. O. Box Rental/Renewal | | $1,280.00 |
| Copy Charges | | $334.50 |
| Working Meals and Transportation | | $850.20 |
| Translation | | $988.71 |
| **Total** | | **$5,417.59** |

**Please Remit To :**

Garden City Group, LLC
1985 Marcus Avenue, Suite 200          -Or-
Lake Success, NY 11042

Garden City Group, LLC
Operating A/C
Signature Bank
1225 Franklin Avenue
Garden City, NY 11530

ABA # -
A /C # -
Tax ID # -
Swift Code -

**GCG**

**Period from 11/1/2016 to 1/31/2017**

## Summary Billing By Employee - HESI Punitive Damages & Assigned Claims

| Name | Title | Site | Department | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| **Process Claims** | | | | | | |
| Cintron, Joseph | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 68.4 | $4,788.00 |
| Curry, Christopher | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 127.1 | $8,897.00 |
| Farinas, Rose | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 57.7 | $4,039.00 |
| Kane, Imani | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 58.7 | $4,109.00 |
| Kretov, Roman | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 5.5 | $385.00 |
| Robinson, Robby | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 7.7 | $539.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 52.2 | $3,654.00 |
| Todd, Charles | Project Administrator (@ $70) | Columbus | Class Action - Ohio | $70.00 | 117.3 | $8,211.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | 255.0 | $24,225.00 |
| Manion, Steve | Project Supervisor (@ $95) | Columbus | Class Action - Ohio | $95.00 | 41.1 | $3,904.50 |
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | 3.0 | $330.00 |
| Hobson, Michael | Project Manager I | Columbus | Class Action - Ohio | $125.00 | 22.8 | $2,850.00 |
| Casto, Candice | Ass't Director (@ $175) | Columbus | Class Action - Ohio | $175.00 | 0.2 | $35.00 |
| | | | **Total Process Claims - Data Entry Processing :** | | **816.7** | **$65,966.50** |
| **Handling of class member communications** | | | | | | |
| Buczek, Kara | Project Supervisor (@ $95) | Seattle | Class Action - Seattle | $95.00 | 120.7 | $11,466.50 |
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | 4.1 | $451.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | 7.7 | $962.50 |
| | | | **Total Handling of class member communications :** | | **132.5** | **$12,880.00** |
| **Management of Call Center** | | | | | | |
| Martin, Alecia | Project Administrator (@ $70) | Columbus | Call Center | $70.00 | 4.4 | $308.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | 1.0 | $95.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | 14.1 | $1,339.50 |
| Byrdsong, Jessica | Project Manager I | Columbus | Call Center | $125.00 | 5.0 | $625.00 |
| Jacobs, Celia | Project Manager I | Columbus | Call Center | $125.00 | 8.2 | $1,025.00 |
| Weber, Eric | Director, Operations (@ $175) | Columbus | Call Center | $175.00 | 10.6 | $1,855.00 |
| | | | **Total Management of Call Center :** | | **43.3** | **$5,247.50** |
| **CSR/Live Operator including transcriptions of recorded messages** | | | | | | |
| Casano, Isabel | Call Center Agent | Columbus | Call Center | $50.00 | 0.8 | $40.00 |
| Edwards, Callie | Call Center Agent | Columbus | Call Center | $50.00 | 0.7 | $35.00 |
| Ison, Erlina | Call Center Agent | Columbus | Call Center | $50.00 | 0.2 | $10.00 |
| Johnson, Kimberley | Call Center Agent | Columbus | Call Center | $50.00 | 180.2 | $9,010.00 |
| McGhee, Mabel | Call Center Agent | Columbus | Call Center | $50.00 | 5.0 | $250.00 |
| Notoma, Ovea | Call Center Agent | Columbus | Call Center | $50.00 | 254.0 | $12,700.00 |
| Soto Figueroa, Liza | Call Center Agent | Columbus | Call Center | $50.00 | 0.5 | $25.00 |
| Wade, Brooke | Call Center Agent | Columbus | Call Center | $50.00 | 3.6 | $180.00 |
| Wheeler, Shari | Call Center Agent | Columbus | Call Center | $50.00 | 168.1 | $8,405.00 |
| Woodard, Rememba | Call Center Agent | Columbus | Call Center | $50.00 | 52.2 | $2,610.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Columbus | Call Center | $95.00 | 1.5 | $142.50 |
| | | | **Total CSR/Live Operator including transcriptions of recorded messages :** | | **666.8** | **$33,407.50** |
| **Maintenance/support of Call Center** | | | | | | |
| Clouse, Richard | Programmer (@ $100) | Columbus | Telecommunications | $100.00 | 3.6 | $360.00 |
| Buchanan, William Troy | Director, Systems (@ $200) | Columbus | Telecommunications | $200.00 | 0.5 | $100.00 |
| | | | **Total Maintenance/support of Call Center :** | | **4.1** | **$460.00** |

**GCG**

**Period from 11/1/2016 to 1/31/2017**

## Summary Billing By Employee - HESI Punitive Damages & Assigned Claims

| Name | Title | Site | Department | Rate | Hours | Amount |
|------|-------|------|------------|------|-------|--------|
| **Prep Mail** | | | | | | |
| Adams, Matthew | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 20.9 | $1,045.00 |
| Artrip, Morgan | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 1.3 | $65.00 |
| Bennett, Ezella | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 4.3 | $215.00 |
| Bolds, Lorine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 28.2 | $1,410.00 |
| Byers, Jeanne | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 34.5 | $1,725.00 |
| Calloway, TyShajuan | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 10.0 | $500.00 |
| Camara, Adama | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 33.3 | $1,665.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 2.2 | $110.00 |
| Chatman, India | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 2.6 | $130.00 |
| Cole, Chelsie | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 46.6 | $2,330.00 |
| Davis, Izetta | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 0.7 | $35.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 24.7 | $1,235.00 |
| Harper, Greneisha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 24.2 | $1,210.00 |
| Hart, Elizabeth | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 11.3 | $565.00 |
| Hartzell, Daniel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 5.4 | $270.00 |
| Howard, Chyla | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 29.0 | $1,450.00 |
| Kinchen, Jessica | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 39.5 | $1,975.00 |
| McDaniel, Fatima | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 9.7 | $485.00 |
| Omar, Abdulraham | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 18.0 | $900.00 |
| Ramos, Joel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 1.8 | $90.00 |
| Reyes, Cruz | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 20.0 | $1,000.00 |
| Roberts, Antoine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 38.7 | $1,935.00 |
| Shable, Ikram | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 11.0 | $550.00 |
| Shafer, Richard | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 2.0 | $100.00 |
| Sherman, Debra | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 0.4 | $20.00 |
| Speakman, Tiffany | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 2.0 | $100.00 |
| Stokes, Chianne | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 27.3 | $1,365.00 |
| Swann, Vermisha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 6.6 | $330.00 |
| Taylor, Damarrio | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 6.9 | $345.00 |
| Taylor, Kristine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 25.8 | $1,290.00 |
| Walton, Shelnell | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 0.9 | $45.00 |
| Young, Monica | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 7.5 | $375.00 |
| Hunt-Ward, Loretta | Project Manager I | Columbus | Inbound/Outbound | $50.00 | 0.4 | $20.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 34.4 | $1,720.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 6.8 | $340.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $50.00 | 1.0 | $50.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Columbus | Inbound/Outbound | $125.00 | 1.0 | $125.00 |
| | | | **Total Prep Mail :** | | **540.9** | **$27,120.00** |
| **Scan Mail** | | | | | | |
| Adams, Matthew | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 2.0 | $100.00 |
| Chatman, India | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 1.1 | $55.00 |
| Dawson, Earich | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 0.5 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 1.4 | $70.00 |
| Hart, Elizabeth | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 5.8 | $290.00 |
| Ibrahim, Asha | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 17.4 | $870.00 |
| McDaniel, Fatima | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 2.0 | $100.00 |
| Omar, Abdulraham | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 19.8 | $990.00 |
| Payton, Ernestine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 26.1 | $1,305.00 |
| Roberts, Antoine | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 1.2 | $60.00 |

**GCG**™

**Period from 11/1/2016 to 1/31/2017**

## Summary Billing By Employee - HESI Punitive Damages & Assigned Claims

| Name | Title | Site | Department | Rate | Hours | Amount |
|------|-------|------|-----------|------|-------|--------|
| Shable, Ikram | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 10.2 | $510.00 |
| Shafer, Richard | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 4.5 | $225.00 |
| Speakman, Tiffany | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 0.3 | $15.00 |
| Young, Monica | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 8.5 | $425.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 0.1 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 1.9 | $95.00 |
| Woods, Nonalie | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $50.00 | 0.6 | $30.00 |
| | | | **Total Scan Mail :** | | **103.4** | **$5,170.00** |
| **Process Undeliverables** | | | | | | |
| Kloss, Gina | Ass't Project Supervisor | Columbus | Inbound/Outbound | $50.00 | 0.1 | $5.00 |
| Davis, Izetta | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 0.8 | $40.00 |
| Derkson, Tamara | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 2.5 | $125.00 |
| Ramos, Joel | Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 4.9 | $245.00 |
| Franko, Andrew | Sr. Project Supervisor | Seattle | Inbound/Outbound | $50.00 | 0.5 | $25.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | 1.0 | $95.00 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | 0.2 | $19.00 |
| | | | **Total Process Undeliverables :** | | **10.0** | **$554.00** |
| **Mailroom Management** | | | | | | |
| Martin, Alecia | Project Administrator (@ $70) | Columbus | Call Center | $70.00 | 0.6 | $42.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $85.00 | 29.0 | $2,465.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $85.00 | 3.7 | $314.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $85.00 | 2.7 | $229.50 |
| Hunt-Ward, Loretta | Project Manager I | Columbus | Inbound/Outbound | $125.00 | 18.4 | $2,300.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Columbus | Inbound/Outbound | $125.00 | 11.5 | $1,437.50 |
| | | | **Total Mailroom Management :** | | **65.9** | **$6,788.50** |
| **Project Management** | | | | | | |
| Bruce, Kyle | Sr. Project Supervisor | Seattle | Class Action - Seattle | $110.00 | 118.4 | $13,024.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Seattle | Class Action - Seattle | $125.00 | 43.3 | $5,412.50 |
| La Count, Michelle | Ass't Director (@ $175) | New Orleans | Class Action - Seattle | $175.00 | 305.5 | $53,462.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Seattle | Privacy & Compliance | $175.00 | 3.5 | $612.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Lake Success | Operations | $225.00 | 17.5 | $3,937.50 |
| | | | **Total Project Management :** | | **488.2** | **$76,449.00** |
| **Dissemination Management** | | | | | | |
| Dalke, Jackie | Web and Graphics Designer | Seattle | Graphics | $125.00 | 3.0 | $375.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Seattle | Graphics | $125.00 | 2.7 | $337.50 |
| Stainback, Daniel | Web and Graphics Manager | Lake Success | Graphics | $125.00 | 0.5 | $62.50 |
| Flanigan, Tim | Ass't Director (@ $175) | Seattle | Finance | $175.00 | 2.3 | $402.50 |
| Stephens, Heather | Director, Operations (@ $175) | Seattle | Inbound/Outbound | $175.00 | 0.9 | $157.50 |
| | | | **Total Dissemination Management :** | | **9.4** | **$1,335.00** |
| **Administrative support to project** | | | | | | |
| Atienzo, Lisa | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | 0.1 | $9.50 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Seattle | Inbound/Outbound | $95.00 | 0.3 | $28.50 |
| | | | **Total Administrative support to project :** | | **0.4** | **$38.00** |

**GCG**

**Period from 11/1/2016 to 1/31/2017**

## Summary Billing By Employee - HESI Punitive Damages & Assigned Claims

| Name | Title | Site | Department | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| **Reporting/Data Analysis** | | | | | | |
| Nichols, Jacob | Data Analyst IV | Seattle | Production Support - | $125.00 | 10.2 | $1,275.00 |
| Clemente, Michele | Manager, Data Analysis | Lake Success | Production Support - | $150.00 | 1.0 | $150.00 |
| Hansen, Christopher | Sr. Systems Project Manager | Seattle | Production Support - | $200.00 | 0.8 | $160.00 |
| | | | **Total Reporting/Data Analysis :** | | **12.0** | **$1,585.00** |
| **Systems Support** | | | | | | |
| Lesh, Cassie | Data Analyst I | Seattle | Production Support - | $85.00 | 36.7 | $3,119.50 |
| Giltner, William | Data Analyst II | Seattle | Production Support - | $100.00 | 0.9 | $90.00 |
| Machnica, Martin | Data Analyst II | Seattle | Production Support - | $100.00 | 3.3 | $330.00 |
| Sanders, Adam | Data Analyst II | Seattle | Production Support - | $100.00 | 6.5 | $650.00 |
| Girard, Melissa | Data Analyst III | Seattle | Production Support - | $110.00 | 2.7 | $297.00 |
| Paine, James | Data Analyst III | Seattle | Production Support - | $110.00 | 0.8 | $88.00 |
| Talbert, Jack | Data Analyst III | Seattle | Production Support - | $110.00 | 7.7 | $847.00 |
| Ostrander, Samuel | Manager, Data Analysis | Seattle | Production Support - | $150.00 | 1.2 | $180.00 |
| Haygood, John David | Director, Systems (@ $200) | Seattle | Production Support - | $200.00 | 0.7 | $140.00 |
| | | | **Total Systems Support :** | | **60.5** | **$5,741.50** |
| **Website setup and design** | | | | | | |
| Hanifan, Michael | Web and Graphics Designer | Seattle | Graphics | $125.00 | 0.4 | $50.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Seattle | Graphics | $125.00 | 1.4 | $175.00 |
| O'Reilly, Nero | Web and Graphics Designer | Seattle | Graphics | $125.00 | 0.2 | $25.00 |
| Stainback, Daniel | Web and Graphics Manager | Lake Success | Graphics | $125.00 | 1.3 | $162.50 |
| | | | **Total Website setup and design :** | | **3.3** | **$412.50** |
| **Fulfill Notice Packet Requests** | | | | | | |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Columbus | Inbound/Outbound | $50.00 | 9.5 | $475.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Columbus | Inbound/Outbound | $50.00 | 2.4 | $120.00 |
| Franko, Andrew | Sr. Project Supervisor | Seattle | Inbound/Outbound | $50.00 | 0.5 | $25.00 |
| Evans, Michael | Project Administrator (@ $70) | Columbus | Inbound/Outbound | $70.00 | 1.6 | $112.00 |
| | | | **Total Fulfill Notice Packet Requests :** | | **14.0** | **$732.00** |
| **Old Class Distribution Preparations** | | | | | | |
| La Count, Michelle | Ass't Director (@ $175) | New Orleans | Class Action - Seattle | $175.00 | 5.6 | $980.00 |
| Casey, Shannon | Director, Operations (@ $175) | Lake Success | Class Action - NY | $175.00 | 1.9 | $332.50 |
| | | | **Total Old Class Distribution Preparations :** | | **7.5** | **$1,312.50** |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|------------|------|------|-------|--------|
| **Process Claims** | | | | | | |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/27/2017 | 2.70 | $297.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/31/2017 | 0.30 | $33.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/01/2016 | 6.40 | $608.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/02/2016 | 5.00 | $475.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/03/2016 | 6.50 | $617.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/04/2016 | 3.30 | $313.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/07/2016 | 4.90 | $465.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/08/2016 | 6.30 | $598.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/14/2016 | 2.10 | $199.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/15/2016 | 2.60 | $247.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/16/2016 | 3.90 | $370.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/17/2016 | 4.60 | $437.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/18/2016 | 5.60 | $532.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/21/2016 | 4.40 | $418.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/22/2016 | 2.90 | $275.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/28/2016 | 3.70 | $351.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/29/2016 | 3.20 | $304.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/30/2016 | 3.80 | $361.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/01/2016 | 1.70 | $161.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/02/2016 | 5.30 | $503.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/05/2016 | 2.30 | $218.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/06/2016 | 6.30 | $598.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/07/2016 | 3.50 | $332.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/08/2016 | 4.70 | $446.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/09/2016 | 2.90 | $275.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/13/2016 | 2.90 | $275.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/14/2016 | 2.10 | $199.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/15/2016 | 2.60 | $247.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/16/2016 | 2.30 | $218.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/19/2016 | 0.70 | $66.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/20/2016 | 4.70 | $446.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/29/2016 | 1.40 | $133.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/30/2016 | 3.30 | $313.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/03/2017 | 4.10 | $389.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/04/2017 | 7.10 | $674.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/05/2017 | 7.20 | $684.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/06/2017 | 5.40 | $513.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/09/2017 | 6.50 | $617.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/10/2017 | 7.20 | $684.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/11/2017 | 7.10 | $674.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/12/2017 | 7.20 | $684.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/13/2017 | 7.00 | $665.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/17/2017 | 7.10 | $674.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/18/2017 | 7.30 | $693.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/19/2017 | 7.10 | $674.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/20/2017 | 6.50 | $617.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/23/2017 | 9.30 | $883.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/24/2017 | 9.10 | $864.50 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/25/2017 | 8.30 | $788.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/26/2017 | 9.30 | $883.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/27/2017 | 9.50 | $902.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/30/2017 | 6.80 | $646.00 |
| Casto, Candice | Ass't Director (@ $175) | Class Action - Ohio | $175.00 | 01/05/2017 | 0.20 | $35.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 12/30/2016 | 2.80 | $196.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/04/2017 | 2.00 | $140.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/05/2017 | 4.00 | $280.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/06/2017 | 6.30 | $441.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/09/2017 | 5.80 | $406.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/12/2017 | 7.10 | $497.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/13/2017 | 6.40 | $448.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/18/2017 | 5.50 | $385.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/19/2017 | 3.70 | $259.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/20/2017 | 5.50 | $385.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/23/2017 | 6.10 | $427.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/25/2017 | 5.00 | $350.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/26/2017 | 5.00 | $350.00 |
| Cintron, Joseph | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/27/2017 | 3.20 | $224.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 12/30/2016 | 4.50 | $315.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/03/2017 | 1.90 | $133.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/04/2017 | 6.10 | $427.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/05/2017 | 7.10 | $497.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/06/2017 | 7.10 | $497.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/09/2017 | 7.30 | $511.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/10/2017 | 5.40 | $378.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/11/2017 | 7.20 | $504.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/12/2017 | 5.70 | $399.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/13/2017 | 7.00 | $490.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/17/2017 | 7.20 | $504.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/18/2017 | 6.90 | $483.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/19/2017 | 5.60 | $392.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/20/2017 | 7.00 | $490.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/23/2017 | 8.70 | $609.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/24/2017 | 8.70 | $609.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/25/2017 | 8.70 | $609.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/26/2017 | 7.20 | $504.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/27/2017 | 6.60 | $462.00 |
| Curry, Christopher | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/30/2017 | 1.20 | $84.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/17/2017 | 3.30 | $231.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/18/2017 | 1.50 | $105.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/19/2017 | 4.50 | $315.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/20/2017 | 7.00 | $490.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/23/2017 | 8.50 | $595.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/24/2017 | 7.50 | $525.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/25/2017 | 7.20 | $504.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/26/2017 | 7.50 | $525.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/27/2017 | 7.50 | $525.00 |
| Farinas, Rose | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/30/2017 | 3.20 | $224.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/10/2017 | 1.20 | $150.00 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/11/2017 | 3.10 | $387.50 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/12/2017 | 2.10 | $262.50 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/13/2017 | 3.40 | $425.00 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/17/2017 | 3.10 | $387.50 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/19/2017 | 1.20 | $150.00 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/20/2017 | 1.20 | $150.00 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/24/2017 | 5.50 | $687.50 |
| Hobson, Michael | Project Manager I | Class Action - Ohio | $125.00 | 01/26/2017 | 2.00 | $250.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/13/2017 | 2.50 | $175.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/17/2017 | 1.50 | $105.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/18/2017 | 0.50 | $35.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/19/2017 | 6.50 | $455.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/20/2017 | 7.50 | $525.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/23/2017 | 9.50 | $665.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/24/2017 | 9.50 | $665.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/25/2017 | 9.50 | $665.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/26/2017 | 7.50 | $525.00 |
| Kane, Imani | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/27/2017 | 4.20 | $294.00 |
| Kretov, Roman | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 12/29/2016 | 0.80 | $56.00 |
| Kretov, Roman | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 12/30/2016 | 3.20 | $224.00 |
| Kretov, Roman | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/11/2017 | 1.00 | $70.00 |
| Kretov, Roman | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/12/2017 | 0.50 | $35.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 12/29/2016 | 0.30 | $28.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 12/30/2016 | 2.30 | $218.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/03/2017 | 5.20 | $494.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/04/2017 | 1.60 | $152.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/05/2017 | 1.20 | $114.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/06/2017 | 1.80 | $171.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/09/2017 | 0.70 | $66.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/11/2017 | 0.90 | $85.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/12/2017 | 0.70 | $66.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/13/2017 | 1.70 | $161.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/17/2017 | 3.40 | $323.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/18/2017 | 1.60 | $152.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/19/2017 | 1.70 | $161.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/20/2017 | 1.90 | $180.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/23/2017 | 0.40 | $38.00 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/24/2017 | 9.70 | $921.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/25/2017 | 3.90 | $370.50 |
| Manion, Steve | Project Supervisor (@ $95) | Class Action - Ohio | $95.00 | 01/26/2017 | 2.10 | $199.50 |
| Robinson, Robby | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/06/2017 | 3.90 | $273.00 |
| Robinson, Robby | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/11/2017 | 1.90 | $133.00 |
| Robinson, Robby | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/20/2017 | 1.90 | $133.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/17/2017 | 2.90 | $203.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/18/2017 | 0.50 | $35.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/19/2017 | 1.00 | $70.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/20/2017 | 7.50 | $525.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/23/2017 | 7.50 | $525.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/24/2017 | 7.50 | $525.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/25/2017 | 7.00 | $490.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/26/2017 | 7.50 | $525.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/27/2017 | 7.50 | $525.00 |
| Thomas, Ashley | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/30/2017 | 3.30 | $231.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 12/19/2016 | 0.50 | $35.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 12/29/2016 | 0.90 | $63.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 12/30/2016 | 1.80 | $126.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/03/2017 | 2.50 | $175.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/04/2017 | 2.30 | $161.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/05/2017 | 4.20 | $294.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/06/2017 | 6.20 | $434.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/09/2017 | 7.20 | $504.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/10/2017 | 7.00 | $490.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/11/2017 | 7.20 | $504.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/12/2017 | 7.20 | $504.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/13/2017 | 6.60 | $462.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/17/2017 | 7.10 | $497.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/18/2017 | 7.00 | $490.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/19/2017 | 4.30 | $301.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/20/2017 | 4.50 | $315.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/21/2017 | 2.70 | $189.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/23/2017 | 5.60 | $392.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/24/2017 | 8.00 | $560.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/25/2017 | 7.70 | $539.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/26/2017 | 7.30 | $511.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/27/2017 | 6.90 | $483.00 |
| Todd, Charles | Project Administrator (@ $70) | Class Action - Ohio | $70.00 | 01/30/2017 | 2.60 | $182.00 |
| | | **Total Process Claims - Data Entry Processing :** | | | **816.70** | **$65,966.50** |

**Handling of class member communications**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/04/2016 | 0.30 | $33.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/14/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/18/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/22/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/28/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/29/2016 | 0.40 | $44.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/30/2016 | 0.30 | $33.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/02/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/13/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/14/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/15/2016 | 0.30 | $33.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/20/2016 | 0.20 | $22.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/23/2016 | 1.90 | $209.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/01/2016 | 1.10 | $104.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/02/2016 | 2.70 | $256.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/03/2016 | 0.40 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/04/2016 | 2.80 | $266.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/07/2016 | 1.70 | $161.50 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/08/2016 | 1.20 | $114.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/14/2016 | 3.80 | $361.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/15/2016 | 4.90 | $465.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/16/2016 | 3.20 | $304.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/17/2016 | 2.70 | $256.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/18/2016 | 1.40 | $133.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/21/2016 | 0.90 | $85.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/22/2016 | 4.60 | $437.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/28/2016 | 3.80 | $361.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/29/2016 | 4.30 | $408.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 11/30/2016 | 3.70 | $351.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/01/2016 | 5.80 | $551.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/02/2016 | 1.20 | $114.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/05/2016 | 5.20 | $494.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/06/2016 | 1.20 | $114.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/07/2016 | 2.60 | $247.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/08/2016 | 2.30 | $218.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/09/2016 | 4.20 | $399.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/12/2016 | 7.50 | $712.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/13/2016 | 4.00 | $380.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/14/2016 | 5.40 | $513.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/15/2016 | 4.90 | $465.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/16/2016 | 5.20 | $494.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/19/2016 | 6.40 | $608.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/20/2016 | 1.60 | $152.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/29/2016 | 6.10 | $579.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 12/30/2016 | 2.40 | $228.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/03/2017 | 3.40 | $323.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/04/2017 | 0.40 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/05/2017 | 0.30 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/06/2017 | 2.10 | $199.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/09/2017 | 0.60 | $57.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/10/2017 | 0.30 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/11/2017 | 0.40 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/12/2017 | 0.30 | $28.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/13/2017 | 0.50 | $47.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/17/2017 | 0.40 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/18/2017 | 0.20 | $19.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/19/2017 | 0.40 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/20/2017 | 0.50 | $47.50 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/23/2017 | 0.20 | $19.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/24/2017 | 0.40 | $38.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/25/2017 | 0.20 | $19.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/26/2017 | 0.20 | $19.00 |
| Buczek, Kara | Project Supervisor (@ $95) | Class Action - Seattle | $95.00 | 01/30/2017 | 0.70 | $66.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/01/2016 | 0.30 | $37.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/02/2016 | 0.30 | $37.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/15/2016 | 0.30 | $37.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/17/2016 | 0.20 | $25.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/22/2016 | 0.30 | $37.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/28/2016 | 0.10 | $12.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/29/2016 | 1.70 | $212.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/30/2016 | 0.30 | $37.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/05/2016 | 0.30 | $37.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/06/2016 | 0.20 | $25.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/07/2016 | 0.20 | $25.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/08/2016 | 0.40 | $50.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/09/2016 | 0.60 | $75.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/12/2016 | 0.70 | $87.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/13/2016 | 0.50 | $62.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/14/2016 | 0.60 | $75.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/23/2016 | 0.70 | $87.50 |
| | | **Total Handling of class member communications :** | | | **132.50** | **$12,880.00** |

**Management of Call Center**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/01/2016 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/03/2016 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/04/2016 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/07/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/10/2016 | 0.30 | $37.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/11/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/15/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/16/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/17/2016 | 0.30 | $37.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/18/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/21/2016 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/28/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 11/29/2016 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 12/01/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 12/13/2016 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 12/14/2016 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/05/2017 | 0.30 | $37.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/09/2017 | 0.30 | $37.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/10/2017 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/11/2017 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/12/2017 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/13/2017 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/17/2017 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/19/2017 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/20/2017 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/25/2017 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/26/2017 | 0.10 | $12.50 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/27/2017 | 0.20 | $25.00 |
| Byrdsong, Jessica | Project Manager I | Call Center | $125.00 | 01/31/2017 | 0.10 | $12.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/01/2016 | 0.50 | $47.50 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/02/2016 | 0.50 | $47.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/01/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/02/2016 | 0.10 | $12.50 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/03/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/04/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/09/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/10/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/11/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/14/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/15/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/16/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/18/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 11/22/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/05/2016 | 0.40 | $50.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/06/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/07/2016 | 0.30 | $37.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/08/2016 | 0.30 | $37.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/09/2016 | 0.30 | $37.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/12/2016 | 0.50 | $62.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/13/2016 | 0.40 | $50.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/14/2016 | 0.50 | $62.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/15/2016 | 0.40 | $50.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/16/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/19/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/20/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/21/2016 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/22/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/23/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/27/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/28/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/29/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 12/30/2016 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/03/2017 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/04/2017 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/05/2017 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/06/2017 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/09/2017 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/10/2017 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/17/2017 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/18/2017 | 0.20 | $25.00 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/19/2017 | 0.30 | $37.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/20/2017 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/25/2017 | 0.10 | $12.50 |
| Jacobs, Celia | Project Manager I | Call Center | $125.00 | 01/26/2017 | 0.10 | $12.50 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 11/04/2016 | 0.10 | $7.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 11/11/2016 | 0.70 | $49.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 11/14/2016 | 0.50 | $35.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 11/17/2016 | 0.50 | $35.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 11/30/2016 | 0.50 | $35.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 12/02/2016 | 0.30 | $21.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 12/19/2016 | 1.30 | $91.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 01/05/2017 | 0.50 | $35.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/16/2016 | 0.80 | $76.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/21/2016 | 1.30 | $123.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/28/2016 | 1.30 | $123.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/29/2016 | 1.00 | $95.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/30/2016 | 0.60 | $57.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/01/2016 | 0.10 | $9.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/02/2016 | 0.10 | $9.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/05/2016 | 0.90 | $85.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/06/2016 | 0.60 | $57.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/07/2016 | 0.80 | $76.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/08/2016 | 0.80 | $76.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/09/2016 | 0.20 | $19.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/12/2016 | 1.90 | $180.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/13/2016 | 0.30 | $28.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/16/2016 | 0.60 | $57.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/19/2016 | 0.30 | $28.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/20/2016 | 0.20 | $19.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/21/2016 | 0.20 | $19.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/22/2016 | 0.30 | $28.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/27/2016 | 0.10 | $9.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 12/29/2016 | 0.30 | $28.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 01/13/2017 | 0.30 | $28.50 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 01/17/2017 | 0.20 | $19.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 01/19/2017 | 0.20 | $19.00 |
| Parham, Anthony | Call Center Supervisor (@ $95) | Call Center | $95.00 | 01/26/2017 | 0.70 | $66.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/01/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/02/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/03/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/07/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/08/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/10/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/11/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/14/2016 | 0.40 | $70.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/15/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/16/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/18/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/21/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/23/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 11/29/2016 | 0.40 | $70.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/01/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/05/2016 | 0.40 | $70.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/07/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/08/2016 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/09/2016 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/12/2016 | 0.70 | $122.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/13/2016 | 0.40 | $70.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 12/14/2016 | 0.40 | $70.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/03/2017 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/04/2017 | 0.40 | $70.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/05/2017 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/06/2017 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/09/2017 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/10/2017 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/11/2017 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/12/2017 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/17/2017 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/18/2017 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/19/2017 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/20/2017 | 0.10 | $17.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/23/2017 | 0.30 | $52.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/24/2017 | 0.10 | $17.50 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/25/2017 | 0.20 | $35.00 |
| Weber, Eric | Director, Operations (@ $175) | Call Center | $175.00 | 01/26/2017 | 0.30 | $52.50 |
| | | | | **Total Management of Call Center :** | **43.30** | **$5,247.50** |

**CSR/Live Operator including transcriptions of recorded messages**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Casano, Isabel | Call Center Agent | Call Center | $50.00 | 11/18/2016 | 0.10 | $5.00 |
| Casano, Isabel | Call Center Agent | Call Center | $50.00 | 12/05/2016 | 0.10 | $5.00 |
| Casano, Isabel | Call Center Agent | Call Center | $50.00 | 12/07/2016 | 0.10 | $5.00 |
| Casano, Isabel | Call Center Agent | Call Center | $50.00 | 12/12/2016 | 0.10 | $5.00 |
| Casano, Isabel | Call Center Agent | Call Center | $50.00 | 12/21/2016 | 0.40 | $20.00 |
| Edwards, Callie | Call Center Agent | Call Center | $50.00 | 12/14/2016 | 0.10 | $5.00 |
| Edwards, Callie | Call Center Agent | Call Center | $50.00 | 12/20/2016 | 0.10 | $5.00 |
| Edwards, Callie | Call Center Agent | Call Center | $50.00 | 12/22/2016 | 0.20 | $10.00 |
| Edwards, Callie | Call Center Agent | Call Center | $50.00 | 01/13/2017 | 0.30 | $15.00 |
| Ibokette, Joseph | Call Center Supervisor (@ $95) | Call Center | $95.00 | 11/01/2016 | 1.50 | $142.50 |
| Ison, Erlina | Call Center Agent | Call Center | $50.00 | 12/09/2016 | 0.20 | $10.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/01/2016 | 5.00 | $250.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/02/2016 | 5.40 | $270.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/03/2016 | 6.70 | $335.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/04/2016 | 2.80 | $140.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/07/2016 | 1.10 | $55.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/08/2016 | 3.80 | $190.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/09/2016 | 3.80 | $190.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/10/2016 | 3.90 | $195.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/11/2016 | 4.90 | $245.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/14/2016 | 3.90 | $195.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/15/2016 | 3.90 | $195.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/16/2016 | 3.70 | $185.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/17/2016 | 3.40 | $170.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/18/2016 | 1.00 | $50.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/21/2016 | 1.30 | $65.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/22/2016 | 0.90 | $45.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/23/2016 | 1.00 | $50.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/28/2016 | 6.90 | $345.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/29/2016 | 4.00 | $200.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 11/30/2016 | 4.10 | $205.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/01/2016 | 4.80 | $240.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/02/2016 | 2.80 | $140.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/05/2016 | 4.50 | $225.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/07/2016 | 3.60 | $180.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/08/2016 | 5.60 | $280.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/09/2016 | 7.20 | $360.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/13/2016 | 5.40 | $270.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/14/2016 | 5.10 | $255.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/19/2016 | 2.90 | $145.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/21/2016 | 4.00 | $200.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/22/2016 | 2.70 | $135.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/27/2016 | 1.20 | $60.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/28/2016 | 1.10 | $55.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 12/29/2016 | 2.70 | $135.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/05/2017 | 3.00 | $150.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/06/2017 | 1.30 | $65.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/10/2017 | 1.30 | $65.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/11/2017 | 1.30 | $65.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/12/2017 | 5.30 | $265.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/13/2017 | 3.70 | $185.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/17/2017 | 2.00 | $100.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/18/2017 | 3.90 | $195.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/19/2017 | 4.90 | $245.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/20/2017 | 3.40 | $170.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/23/2017 | 3.10 | $155.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/24/2017 | 3.50 | $175.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/25/2017 | 2.20 | $110.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/26/2017 | 4.60 | $230.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/27/2017 | 2.10 | $105.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/30/2017 | 4.40 | $220.00 |
| Johnson, Kimberley | Call Center Agent | Call Center | $50.00 | 01/31/2017 | 5.10 | $255.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/01/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/02/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/07/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/08/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/09/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/10/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/11/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/14/2016 | 0.40 | $20.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/16/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/17/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/18/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/21/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/22/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/28/2016 | 0.30 | $15.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/29/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 11/30/2016 | 0.40 | $20.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/02/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/05/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/06/2016 | 0.30 | $15.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/07/2016 | 0.30 | $15.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/08/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/09/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/14/2016 | 0.20 | $10.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/15/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/16/2016 | 0.10 | $5.00 |
| McGhee, Mabel | Call Center Agent | Call Center | $50.00 | 12/19/2016 | 0.20 | $10.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/01/2016 | 4.50 | $225.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/02/2016 | 4.00 | $200.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/03/2016 | 0.60 | $30.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/04/2016 | 7.10 | $355.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/07/2016 | 4.60 | $230.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/08/2016 | 5.30 | $265.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/10/2016 | 5.60 | $280.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/11/2016 | 7.50 | $375.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/14/2016 | 2.50 | $125.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/15/2016 | 3.10 | $155.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/16/2016 | 3.40 | $170.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/17/2016 | 4.70 | $235.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/18/2016 | 3.60 | $180.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/21/2016 | 2.50 | $125.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/22/2016 | 3.00 | $150.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/29/2016 | 4.80 | $240.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 11/30/2016 | 5.30 | $265.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/01/2016 | 5.70 | $285.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/02/2016 | 4.70 | $235.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/05/2016 | 5.20 | $260.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/06/2016 | 5.80 | $290.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/07/2016 | 5.00 | $250.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/08/2016 | 6.90 | $345.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/09/2016 | 5.60 | $280.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/12/2016 | 5.50 | $275.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/13/2016 | 5.00 | $250.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/14/2016 | 4.40 | $220.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/15/2016 | 6.20 | $310.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/16/2016 | 5.70 | $285.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/19/2016 | 5.20 | $260.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/20/2016 | 5.90 | $295.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/21/2016 | 5.80 | $290.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/22/2016 | 3.90 | $195.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/23/2016 | 3.70 | $185.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/27/2016 | 2.70 | $135.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/28/2016 | 4.00 | $200.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/29/2016 | 5.50 | $275.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 12/30/2016 | 5.30 | $265.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/03/2017 | 4.40 | $220.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/04/2017 | 4.60 | $230.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/05/2017 | 1.90 | $95.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/06/2017 | 5.60 | $280.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/09/2017 | 4.60 | $230.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/10/2017 | 5.90 | $295.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/11/2017 | 4.70 | $235.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/12/2017 | 5.20 | $260.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/13/2017 | 5.20 | $260.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/17/2017 | 1.00 | $50.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/18/2017 | 0.50 | $25.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/19/2017 | 3.20 | $160.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/20/2017 | 4.30 | $215.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/23/2017 | 2.50 | $125.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/25/2017 | 2.20 | $110.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/26/2017 | 4.60 | $230.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/27/2017 | 3.80 | $190.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/30/2017 | 5.90 | $295.00 |
| Notoma, Ovea | Call Center Agent | Call Center | $50.00 | 01/31/2017 | 4.10 | $205.00 |
| Soto Figueroa, Liza | Call Center Agent | Call Center | $50.00 | 11/08/2016 | 0.30 | $15.00 |
| Soto Figueroa, Liza | Call Center Agent | Call Center | $50.00 | 11/15/2016 | 0.10 | $5.00 |
| Soto Figueroa, Liza | Call Center Agent | Call Center | $50.00 | 11/17/2016 | 0.10 | $5.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 11/03/2016 | 0.60 | $30.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 11/10/2016 | 0.50 | $25.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 11/16/2016 | 1.00 | $50.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 11/17/2016 | 0.20 | $10.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 12/01/2016 | 0.70 | $35.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 12/08/2016 | 0.20 | $10.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 12/21/2016 | 0.10 | $5.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 12/29/2016 | 0.10 | $5.00 |
| Wade, Brooke | Call Center Agent | Call Center | $50.00 | 01/09/2017 | 0.20 | $10.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/03/2016 | 5.20 | $260.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/04/2016 | 5.40 | $270.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/07/2016 | 4.40 | $220.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/08/2016 | 4.20 | $210.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/09/2016 | 3.40 | $170.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/10/2016 | 1.70 | $85.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/11/2016 | 3.50 | $175.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/14/2016 | 4.40 | $220.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/15/2016 | 3.60 | $180.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/16/2016 | 3.50 | $175.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/17/2016 | 3.40 | $170.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/18/2016 | 0.70 | $35.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/22/2016 | 1.70 | $85.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/23/2016 | 2.00 | $100.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/28/2016 | 5.10 | $255.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/29/2016 | 5.10 | $255.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 11/30/2016 | 3.50 | $175.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/01/2016 | 2.90 | $145.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/02/2016 | 3.60 | $180.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/05/2016 | 3.30 | $165.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/07/2016 | 4.60 | $230.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/09/2016 | 2.40 | $120.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/12/2016 | 5.40 | $270.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/13/2016 | 3.50 | $175.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/14/2016 | 4.40 | $220.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/15/2016 | 5.30 | $265.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/16/2016 | 1.00 | $50.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/19/2016 | 1.00 | $50.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/20/2016 | 0.30 | $15.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/21/2016 | 1.50 | $75.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/22/2016 | 3.70 | $185.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/23/2016 | 2.00 | $100.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/27/2016 | 0.70 | $35.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/28/2016 | 2.00 | $100.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/29/2016 | 3.00 | $150.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 12/30/2016 | 0.40 | $20.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/03/2017 | 3.10 | $155.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/04/2017 | 4.80 | $240.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/05/2017 | 2.20 | $110.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/06/2017 | 3.50 | $175.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/09/2017 | 3.10 | $155.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/10/2017 | 3.00 | $150.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/12/2017 | 2.80 | $140.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/13/2017 | 3.50 | $175.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/17/2017 | 1.70 | $85.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/18/2017 | 3.70 | $185.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/19/2017 | 3.90 | $195.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/20/2017 | 2.50 | $125.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/23/2017 | 1.20 | $60.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/24/2017 | 3.20 | $160.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/25/2017 | 2.20 | $110.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/26/2017 | 3.70 | $185.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/27/2017 | 0.40 | $20.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/30/2017 | 3.70 | $185.00 |
| Wheeler, Shari | Call Center Agent | Call Center | $50.00 | 01/31/2017 | 4.10 | $205.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/01/2016 | 1.60 | $80.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/03/2016 | 0.30 | $15.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/04/2016 | 0.30 | $15.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/09/2016 | 1.10 | $55.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/10/2016 | 0.20 | $10.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/14/2016 | 0.10 | $5.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/15/2016 | 0.10 | $5.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/16/2016 | 0.20 | $10.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/17/2016 | 0.30 | $15.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/21/2016 | 1.10 | $55.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/22/2016 | 0.30 | $15.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/23/2016 | 1.90 | $95.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/28/2016 | 4.50 | $225.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/29/2016 | 2.00 | $100.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 11/30/2016 | 1.80 | $90.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/02/2016 | 0.40 | $20.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/05/2016 | 1.30 | $65.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/06/2016 | 3.00 | $150.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/09/2016 | 2.30 | $115.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/12/2016 | 3.60 | $180.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/13/2016 | 2.60 | $130.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/14/2016 | 3.50 | $175.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/15/2016 | 1.50 | $75.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/16/2016 | 1.00 | $50.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/19/2016 | 0.50 | $25.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/20/2016 | 1.00 | $50.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/21/2016 | 2.10 | $105.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/22/2016 | 0.10 | $5.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/23/2016 | 0.60 | $30.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/28/2016 | 0.20 | $10.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/29/2016 | 0.50 | $25.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 12/30/2016 | 1.70 | $85.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/03/2017 | 1.20 | $60.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/06/2017 | 1.20 | $60.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/09/2017 | 1.30 | $65.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/10/2017 | 1.30 | $65.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/11/2017 | 1.30 | $65.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/12/2017 | 0.10 | $5.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/13/2017 | 1.40 | $70.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/17/2017 | 0.20 | $10.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/19/2017 | 0.10 | $5.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/20/2017 | 0.10 | $5.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/23/2017 | 0.50 | $25.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/24/2017 | 0.30 | $15.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/25/2017 | 1.20 | $60.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/27/2017 | 0.10 | $5.00 |
| Woodard, Rememba | Call Center Agent | Call Center | $50.00 | 01/30/2017 | 0.20 | $10.00 |
| | | **Total CSR/Live Operator including transcriptions of recorded messages :** | | | **666.80** | **$33,407.50** |

**Maintenance/support of Call Center**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Buchanan, William Troy | Director, Systems (@ $200) | Telecommunications | $200.00 | 12/19/2016 | 0.50 | $100.00 |
| Clouse, Richard | Programmer (@ $100) | Telecommunications | $100.00 | 12/14/2016 | 0.40 | $40.00 |
| Clouse, Richard | Programmer (@ $100) | Telecommunications | $100.00 | 12/19/2016 | 3.20 | $320.00 |
| | | **Total Maintenance/support of Call Center :** | | | **4.10** | **$460.00** |

**Prep Mail**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 0.20 | $10.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.20 | $10.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|------------|------|------|-------|--------|
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 0.30 | $15.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 2.50 | $125.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 3.00 | $150.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.30 | $15.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 2.60 | $130.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 2.00 | $100.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 3.80 | $190.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 4.60 | $230.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/27/2016 | 0.30 | $15.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/12/2017 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/13/2017 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Artrip, Morgan | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.10 | $5.00 |
| Artrip, Morgan | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.20 | $10.00 |
| Artrip, Morgan | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 0.80 | $40.00 |
| Artrip, Morgan | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/09/2017 | 0.20 | $10.00 |
| Bennett, Ezella | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 3.00 | $150.00 |
| Bennett, Ezella | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 1.30 | $65.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/03/2016 | 1.20 | $60.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/04/2016 | 0.10 | $5.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.60 | $30.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.90 | $45.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 2.40 | $120.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/22/2016 | 0.20 | $10.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 1.30 | $65.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.90 | $45.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 1.50 | $75.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 1.00 | $50.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 2.70 | $135.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 6.00 | $300.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 1.10 | $55.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 4.00 | $200.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 2.50 | $125.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 1.70 | $85.00 |
| Bolds, Lorine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.10 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/02/2016 | 0.30 | $15.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.40 | $20.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.50 | $25.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 2.00 | $100.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 2.50 | $125.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 3.50 | $175.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 4.00 | $200.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 1.50 | $75.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 3.20 | $160.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 2.60 | $130.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 7.50 | $375.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 1.50 | $75.00 |


GCG

**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 3.40 | $170.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/04/2017 | 0.30 | $15.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/06/2017 | 0.20 | $10.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/20/2017 | 0.10 | $5.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/23/2017 | 0.30 | $15.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/24/2017 | 0.40 | $20.00 |
| Byers, Jeanne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/25/2017 | 0.20 | $10.00 |
| Calloway, TyShajuan | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 1.00 | $50.00 |
| Calloway, TyShajuan | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 6.50 | $325.00 |
| Calloway, TyShajuan | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/30/2016 | 2.50 | $125.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.20 | $10.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.50 | $75.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 1.30 | $65.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 2.10 | $105.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.70 | $35.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 2.50 | $125.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 2.00 | $100.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 2.80 | $140.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 3.70 | $185.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 5.60 | $280.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 4.10 | $205.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 4.00 | $200.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 0.30 | $15.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.20 | $10.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 1.10 | $55.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/12/2017 | 0.40 | $20.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.20 | $10.00 |
| Camara, Adama | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/19/2017 | 0.60 | $30.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 1.50 | $75.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/19/2017 | 0.10 | $5.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/20/2017 | 0.10 | $5.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/23/2017 | 0.10 | $5.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/24/2017 | 0.20 | $10.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/25/2017 | 0.10 | $5.00 |
| Castillo-Romero, Josue | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/30/2017 | 0.10 | $5.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 0.50 | $25.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.10 | $5.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.10 | $5.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.20 | $10.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.20 | $10.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.20 | $10.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.00 | $50.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.30 | $15.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 0.40 | $20.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.20 | $10.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.70 | $35.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 1.20 | $60.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.60 | $30.00 |

**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|------------|------|------|-------|--------|
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.90 | $45.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.30 | $15.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 0.40 | $20.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 0.60 | $30.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.90 | $45.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.80 | $40.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 1.10 | $55.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 5.90 | $295.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 4.80 | $240.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 5.60 | $280.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 4.20 | $210.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 0.60 | $30.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 1.30 | $65.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.10 | $5.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/30/2016 | 0.40 | $20.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 2.70 | $135.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.20 | $10.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/19/2017 | 0.10 | $5.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/23/2017 | 0.10 | $5.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/25/2017 | 0.10 | $5.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/27/2017 | 0.10 | $5.00 |
| Childers, Kathy | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/30/2017 | 0.10 | $5.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 1.50 | $75.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 1.00 | $50.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 2.50 | $125.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/30/2016 | 3.00 | $150.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 3.00 | $150.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 1.00 | $50.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 3.50 | $175.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.50 | $25.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 1.00 | $50.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 3.00 | $150.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 2.00 | $100.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 3.00 | $150.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 4.00 | $200.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 5.00 | $250.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 4.00 | $200.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 4.50 | $225.00 |
| Cole, Chelsie | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 4.10 | $205.00 |
| Davis, Izetta | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 0.70 | $35.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 1.20 | $60.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.30 | $15.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/22/2016 | 0.10 | $5.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 0.80 | $40.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.20 | $10.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 1.10 | $55.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.50 | $25.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.10 | $5.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.10 | $55.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|------------|------|------|-------|--------|
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 0.50 | $25.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 1.50 | $75.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 1.10 | $55.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 2.30 | $115.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 1.30 | $65.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 1.20 | $60.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 1.30 | $65.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 3.50 | $175.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 4.10 | $205.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 1.00 | $50.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.20 | $10.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/05/2017 | 0.20 | $10.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/06/2017 | 0.20 | $10.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/10/2017 | 0.20 | $10.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/24/2017 | 0.50 | $25.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/30/2017 | 0.10 | $5.00 |
| Dioffo, Kadidatou | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/31/2017 | 0.10 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/01/2016 | 0.40 | $20.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/02/2016 | 0.20 | $10.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/04/2016 | 0.40 | $20.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.30 | $15.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/11/2016 | 0.20 | $10.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 0.50 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.50 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.70 | $35.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.20 | $10.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.70 | $35.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.30 | $65.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.50 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 1.00 | $50.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 1.50 | $75.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.50 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 1.50 | $75.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 2.70 | $135.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 2.50 | $125.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 2.00 | $100.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 3.50 | $175.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 2.80 | $140.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/05/2017 | 0.10 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/20/2017 | 0.10 | $5.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/23/2017 | 0.10 | $5.00 |
| Hart, Elizabeth | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 2.30 | $115.00 |
| Hart, Elizabeth | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 6.30 | $315.00 |
| Hart, Elizabeth | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 2.70 | $135.00 |
| Hartzell, Daniel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.70 | $35.00 |
| Hartzell, Daniel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 1.10 | $55.00 |
| Hartzell, Daniel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 1.40 | $70.00 |
| Hartzell, Daniel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.60 | $30.00 |
| Hartzell, Daniel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 1.60 | $80.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 1.50 | $75.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 3.20 | $160.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 1.50 | $75.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.60 | $80.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 2.60 | $130.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 1.60 | $80.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 1.50 | $75.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 1.60 | $80.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 5.50 | $275.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 1.00 | $50.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 4.60 | $230.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 1.60 | $80.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.30 | $15.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.60 | $30.00 |
| Howard, Chyla | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/04/2017 | 0.30 | $15.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $50.00 | 12/20/2016 | 0.40 | $20.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/02/2016 | 0.30 | $15.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.40 | $20.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.30 | $15.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 0.30 | $15.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.80 | $40.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.30 | $15.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.90 | $45.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.60 | $30.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.10 | $5.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.30 | $65.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 1.90 | $95.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 1.50 | $75.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 2.60 | $130.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.60 | $30.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 5.20 | $260.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 2.40 | $120.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 3.90 | $195.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 5.50 | $275.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 4.90 | $245.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 4.50 | $225.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.70 | $35.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/10/2017 | 0.30 | $15.00 |
| Kinchen, Jessica | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/11/2017 | 0.20 | $10.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 12/15/2016 | 1.00 | $50.00 |
| McDaniel, Fatima | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 3.20 | $160.00 |
| McDaniel, Fatima | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 6.50 | $325.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 1.00 | $50.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 1.50 | $75.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 1.50 | $75.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 2.50 | $125.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 1.00 | $50.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 3.00 | $150.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 5.50 | $275.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/27/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/04/2017 | 0.50 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/06/2016 | 1.00 | $125.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 0.80 | $40.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 1.00 | $50.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.20 | $60.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 0.50 | $25.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 0.60 | $30.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 1.00 | $50.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 3.00 | $150.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 2.10 | $105.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 5.50 | $275.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 3.50 | $175.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 1.50 | $75.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.80 | $40.00 |
| Reyes, Cruz | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/13/2017 | 0.30 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/01/2016 | 0.20 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/04/2016 | 2.00 | $100.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 1.00 | $50.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 0.40 | $20.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 1.20 | $60.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 1.20 | $60.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.80 | $40.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 2.00 | $100.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.40 | $20.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 2.20 | $110.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 1.30 | $65.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 1.00 | $50.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 0.50 | $25.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.90 | $45.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 1.00 | $50.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.50 | $25.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 2.40 | $120.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 3.20 | $160.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 1.80 | $90.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 6.80 | $340.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 6.50 | $325.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/27/2016 | 1.10 | $55.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/30/2016 | 0.20 | $10.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.10 | $5.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 6.00 | $300.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 5.00 | $250.00 |
| Shafer, Richard | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 2.00 | $100.00 |
| Sherman, Debra | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Sherman, Debra | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/20/2017 | 0.10 | $5.00 |
| Sherman, Debra | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/27/2017 | 0.10 | $5.00 |
| Sherman, Debra | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/31/2017 | 0.10 | $5.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.10 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.20 | $10.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.20 | $10.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.10 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 0.20 | $10.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 1.00 | $50.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/30/2017 | 0.20 | $10.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.30 | $15.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.30 | $15.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 5.40 | $270.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.20 | $10.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 1.00 | $50.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 1.40 | $70.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.70 | $35.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 1.50 | $75.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 7.00 | $350.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 2.00 | $100.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 2.30 | $115.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 3.00 | $150.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 2.00 | $100.00 |
| Stokes, Chianne | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/06/2017 | 0.20 | $10.00 |
| Swann, Vermisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.90 | $45.00 |
| Swann, Vermisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 1.70 | $85.00 |
| Swann, Vermisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 2.30 | $115.00 |
| Swann, Vermisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 1.20 | $60.00 |
| Swann, Vermisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.50 | $25.00 |
| Taylor, Damarrio | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.10 | $5.00 |
| Taylor, Damarrio | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 1.30 | $65.00 |
| Taylor, Damarrio | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 1.00 | $50.00 |
| Taylor, Damarrio | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 2.00 | $100.00 |
| Taylor, Damarrio | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 2.50 | $125.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/02/2016 | 2.00 | $100.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 1.00 | $50.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 1.40 | $70.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 1.50 | $75.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 2.50 | $125.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 2.50 | $125.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 1.00 | $50.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 3.50 | $175.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 2.50 | $125.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 5.60 | $280.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 1.50 | $75.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.50 | $25.00 |
| Taylor, Kristine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/05/2017 | 0.30 | $15.00 |
| Walton, Shelnell | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/04/2016 | 0.20 | $10.00 |
| Walton, Shelnell | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 0.10 | $5.00 |
| Walton, Shelnell | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 0.20 | $10.00 |
| Walton, Shelnell | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.10 | $5.00 |
| Walton, Shelnell | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.10 | $5.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Walton, Shelnell | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/01/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/04/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/10/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/16/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/22/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.30 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/30/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.40 | $20.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.50 | $25.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.80 | $40.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 0.70 | $35.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 0.30 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 0.60 | $30.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/27/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/06/2017 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/10/2017 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/25/2017 | 0.10 | $5.00 |
| Young, Monica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 7.50 | $375.00 |
| | | | **Total Prep Mail :** | | **540.90** | **$27,120.00** |

**Scan Mail**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 0.50 | $25.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 0.20 | $10.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.20 | $10.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.20 | $10.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/22/2016 | 0.10 | $5.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.30 | $15.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.30 | $15.00 |
| Adams, Matthew | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.20 | $10.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/16/2016 | 0.10 | $5.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 0.10 | $5.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.10 | $5.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.20 | $10.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.20 | $10.00 |
| Chatman, India | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.40 | $20.00 |
| Dawson, Earich | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 0.50 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.50 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 0.50 | $25.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 0.30 | $15.00 |
| Harper, Greneisha | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/27/2017 | 0.10 | $5.00 |
| Hart, Elizabeth | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 0.20 | $10.00 |
| Hart, Elizabeth | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 3.10 | $155.00 |
| Hart, Elizabeth | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 2.50 | $125.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.50 | $25.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 1.20 | $60.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 2.30 | $115.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.10 | $5.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.50 | $25.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 6.00 | $300.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 2.00 | $100.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 1.00 | $50.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 2.70 | $135.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 1.00 | $50.00 |
| Ibrahim, Asha | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.10 | $5.00 |
| McDaniel, Fatima | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 1.00 | $50.00 |
| McDaniel, Fatima | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 1.00 | $50.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.10 | $5.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.10 | $5.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 0.20 | $10.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 1.50 | $75.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.20 | $10.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.90 | $45.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 2.00 | $100.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 1.00 | $50.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 4.50 | $225.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 1.00 | $50.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 2.50 | $125.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 1.10 | $55.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/04/2017 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/05/2017 | 0.50 | $25.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/06/2017 | 0.30 | $15.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/12/2017 | 0.20 | $10.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/20/2017 | 0.10 | $5.00 |
| Omar, Abdulraham | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/23/2017 | 0.10 | $5.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 1.90 | $95.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 0.80 | $40.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.60 | $30.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 1.00 | $50.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 1.00 | $50.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.40 | $20.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 3.00 | $150.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 1.20 | $60.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/09/2016 | 0.60 | $30.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.90 | $45.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.30 | $15.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.60 | $30.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 1.60 | $80.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 1.30 | $65.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 0.20 | $10.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 0.70 | $35.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 0.80 | $40.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 0.80 | $40.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/27/2016 | 0.90 | $45.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.90 | $45.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/29/2016 | 0.90 | $45.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/30/2016 | 0.60 | $30.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.70 | $35.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/04/2017 | 1.00 | $50.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/10/2017 | 0.30 | $15.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/11/2017 | 0.50 | $25.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/12/2017 | 0.40 | $20.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.90 | $45.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/20/2017 | 0.30 | $15.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/23/2017 | 0.40 | $20.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/24/2017 | 0.30 | $15.00 |
| Payton, Ernestine | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/25/2017 | 0.30 | $15.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 0.40 | $20.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 0.50 | $25.00 |
| Roberts, Antoine | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/29/2016 | 0.30 | $15.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 1.80 | $90.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 2.00 | $100.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.50 | $25.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 0.10 | $5.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 1.00 | $50.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 3.70 | $185.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 1.00 | $50.00 |
| Shable, Ikram | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.10 | $5.00 |
| Shafer, Richard | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 1.50 | $75.00 |
| Shafer, Richard | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 3.00 | $150.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/09/2016 | 0.10 | $5.00 |
| Speakman, Tiffany | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/01/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.20 | $10.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 0.20 | $10.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 0.40 | $20.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 0.30 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 0.10 | $5.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 0.30 | $15.00 |
| Wilson, DeShawn | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/27/2016 | 0.20 | $10.00 |
| Woods, Nonalie | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 12/08/2016 | 0.30 | $15.00 |
| Woods, Nonalie | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/23/2017 | 0.10 | $5.00 |
| Woods, Nonalie | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/25/2017 | 0.10 | $5.00 |
| Woods, Nonalie | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/26/2017 | 0.10 | $5.00 |
| Young, Monica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 4.00 | $200.00 |
| Young, Monica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/21/2016 | 3.00 | $150.00 |
| Young, Monica | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 1.50 | $75.00 |
| | | | | **Total Scan Mail :** | **103.40** | **$5,170.00** |

**Process Undeliverables**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Atienzo, Lisa | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 11/01/2016 | 0.80 | $76.00 |
| Atienzo, Lisa | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 11/02/2016 | 0.10 | $9.50 |
| Atienzo, Lisa | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 11/29/2016 | 0.10 | $9.50 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 11/16/2016 | 0.10 | $9.50 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 11/23/2016 | 0.10 | $9.50 |
| Davis, Izetta | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/01/2016 | 0.80 | $40.00 |
| Derkson, Tamara | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/03/2016 | 1.10 | $55.00 |
| Derkson, Tamara | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/11/2016 | 0.80 | $40.00 |
| Derkson, Tamara | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/25/2016 | 0.10 | $5.00 |
| Derkson, Tamara | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.50 | $25.00 |
| Franko, Andrew | Sr. Project Supervisor | Inbound/Outbound | $50.00 | 11/03/2016 | 0.30 | $15.00 |
| Franko, Andrew | Sr. Project Supervisor | Inbound/Outbound | $50.00 | 11/15/2016 | 0.20 | $10.00 |
| Kloss, Gina | Ass't Project Supervisor | Inbound/Outbound | $50.00 | 11/08/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/01/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/02/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/03/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/04/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/07/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/09/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/10/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/14/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/16/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/17/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/18/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/21/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/22/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/23/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/28/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 11/30/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/01/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/02/2016 | 0.10 | $5.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/05/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/06/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/08/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/12/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/13/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/14/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/15/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/19/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/20/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/22/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/23/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/28/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/29/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 12/30/2016 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/03/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/06/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/10/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/11/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/13/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/20/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/23/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/25/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/26/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/27/2017 | 0.10 | $5.00 |
| Ramos, Joel | Claims Control Clerk | Inbound/Outbound | $50.00 | 01/30/2017 | 0.10 | $5.00 |
| | | | **Total Process Undeliverables :** | | **10.00** | **$554.00** |

**Mailroom Management**

| | | | | | | |
|------|-------|-----------|------|------|-------|--------|
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 11/02/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 11/07/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 11/15/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 11/17/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 11/18/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 11/29/2016 | 0.60 | $75.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/01/2016 | 0.40 | $50.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/02/2016 | 0.60 | $75.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/06/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/07/2016 | 0.20 | $25.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/08/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/09/2016 | 0.20 | $25.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/13/2016 | 0.40 | $50.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/16/2016 | 2.10 | $262.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/19/2016 | 1.60 | $200.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/20/2016 | 1.90 | $237.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/21/2016 | 4.10 | $512.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/22/2016 | 3.10 | $387.50 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/27/2016 | 0.20 | $25.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/28/2016 | 0.20 | $25.00 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 12/30/2016 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 01/03/2017 | 0.30 | $37.50 |
| Hunt-Ward, Loretta | Project Manager I | Inbound/Outbound | $125.00 | 01/13/2017 | 0.10 | $12.50 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/14/2016 | 1.50 | $127.50 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/15/2016 | 3.00 | $255.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/16/2016 | 2.00 | $170.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/19/2016 | 5.00 | $425.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/20/2016 | 6.00 | $510.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/21/2016 | 5.00 | $425.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/22/2016 | 5.00 | $425.00 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/23/2016 | 0.50 | $42.50 |
| Lord, Patrick | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/03/2017 | 1.00 | $85.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 11/02/2016 | 0.10 | $7.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 11/16/2016 | 0.10 | $7.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 12/14/2016 | 0.10 | $7.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 12/20/2016 | 0.10 | $7.00 |
| Martin, Alecia | Project Administrator (@ $70) | Call Center | $70.00 | 01/06/2017 | 0.20 | $14.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/04/2016 | 0.10 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/07/2016 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/08/2016 | 0.10 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/14/2016 | 0.30 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/15/2016 | 0.10 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/17/2016 | 0.10 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/18/2016 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/21/2016 | 0.10 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 11/29/2016 | 0.50 | $62.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/02/2016 | 0.10 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/05/2016 | 0.30 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/06/2016 | 0.30 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/08/2016 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/09/2016 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/12/2016 | 0.50 | $62.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/13/2016 | 0.50 | $62.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/14/2016 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/15/2016 | 1.00 | $125.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/16/2016 | 0.50 | $62.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/19/2016 | 2.00 | $250.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/20/2016 | 1.50 | $187.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/21/2016 | 0.50 | $62.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/22/2016 | 0.30 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/23/2016 | 0.30 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/27/2016 | 0.30 | $37.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 12/30/2016 | 0.10 | $12.50 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 01/03/2017 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 01/06/2017 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 01/11/2017 | 0.20 | $25.00 |
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 01/12/2017 | 0.10 | $12.50 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Raas, Adam | Sr. Project Manager (@ $125) | Inbound/Outbound | $125.00 | 01/19/2017 | 0.30 | $37.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/14/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/17/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/18/2016 | 0.20 | $17.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/21/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/23/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/07/2016 | 0.30 | $25.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/12/2016 | 0.60 | $51.00 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/13/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/14/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/19/2016 | 0.70 | $59.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/20/2016 | 0.50 | $42.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/21/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/23/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/29/2016 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/03/2017 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/06/2017 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/20/2017 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/25/2017 | 0.10 | $8.50 |
| Ward, Jeremy | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/31/2017 | 0.10 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/02/2016 | 0.40 | $34.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/03/2016 | 0.20 | $17.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/08/2016 | 0.20 | $17.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/10/2016 | 0.10 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/15/2016 | 0.40 | $34.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 11/22/2016 | 0.10 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/13/2016 | 0.40 | $34.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 12/15/2016 | 0.40 | $34.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/05/2017 | 0.10 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/06/2017 | 0.10 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/18/2017 | 0.10 | $8.50 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $85.00 | 01/27/2017 | 0.20 | $17.00 |
| | | **Total Mailroom Management :** | | | **65.90** | **$6,788.50** |

**Project Management**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 11/01/2016 | 0.30 | $52.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 11/07/2016 | 0.30 | $52.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 11/08/2016 | 0.40 | $70.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 11/14/2016 | 0.20 | $35.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 11/18/2016 | 0.20 | $35.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 11/21/2016 | 1.00 | $175.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 11/22/2016 | 0.20 | $35.00 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 01/13/2017 | 0.50 | $87.50 |
| Alaniz, Elizabeth A. | Director, Operations (@ $175) | Privacy & Compliance | $175.00 | 01/19/2017 | 0.40 | $70.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/01/2016 | 1.90 | $209.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/03/2016 | 2.20 | $242.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/04/2016 | 0.50 | $55.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/07/2016 | 1.40 | $154.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/08/2016 | 0.30 | $33.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/14/2016 | 3.00 | $330.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/15/2016 | 2.70 | $297.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/16/2016 | 1.00 | $110.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/17/2016 | 1.90 | $209.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/22/2016 | 0.70 | $77.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/28/2016 | 0.30 | $33.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/29/2016 | 0.20 | $22.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 11/30/2016 | 1.80 | $198.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/01/2016 | 1.60 | $176.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/06/2016 | 0.20 | $22.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/13/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/14/2016 | 0.10 | $11.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/15/2016 | 4.80 | $528.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/16/2016 | 3.80 | $418.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/19/2016 | 1.70 | $187.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/20/2016 | 1.30 | $143.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/21/2016 | 0.30 | $33.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/22/2016 | 1.70 | $187.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/23/2016 | 0.60 | $66.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 12/30/2016 | 0.30 | $33.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/03/2017 | 3.70 | $407.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/04/2017 | 1.60 | $176.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/05/2017 | 5.80 | $638.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/06/2017 | 2.80 | $308.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/09/2017 | 2.20 | $242.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/10/2017 | 6.50 | $715.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/11/2017 | 3.30 | $363.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/12/2017 | 7.00 | $770.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/13/2017 | 7.30 | $803.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/17/2017 | 5.00 | $550.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/18/2017 | 0.40 | $44.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/19/2017 | 3.10 | $341.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/20/2017 | 5.00 | $550.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/23/2017 | 2.70 | $297.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/24/2017 | 4.50 | $495.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/25/2017 | 4.20 | $462.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/26/2017 | 2.80 | $308.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/27/2017 | 4.00 | $440.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/30/2017 | 4.90 | $539.00 |
| Bruce, Kyle | Sr. Project Supervisor | Class Action - Seattle | $110.00 | 01/31/2017 | 7.20 | $792.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/07/2016 | 0.70 | $157.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/08/2016 | 1.40 | $315.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/09/2016 | 1.00 | $225.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/10/2016 | 0.60 | $135.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/16/2016 | 0.70 | $157.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/17/2016 | 0.60 | $135.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/18/2016 | 0.70 | $157.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 11/21/2016 | 0.30 | $67.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 12/08/2016 | 0.80 | $180.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 12/13/2016 | 0.30 | $67.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 12/15/2016 | 0.50 | $112.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/04/2017 | 0.60 | $135.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/06/2017 | 1.30 | $292.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/13/2017 | 0.70 | $157.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/18/2017 | 0.60 | $135.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/19/2017 | 0.30 | $67.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/25/2017 | 0.70 | $157.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/26/2017 | 0.50 | $112.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/29/2017 | 2.20 | $495.00 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/30/2017 | 1.50 | $337.50 |
| Cirami, Stephen | Senior Management capped @ $225 | Operations Management | $225.00 | 01/31/2017 | 1.50 | $337.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/01/2016 | 5.90 | $1,032.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/02/2016 | 4.20 | $735.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/03/2016 | 9.10 | $1,592.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/04/2016 | 6.80 | $1,190.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/07/2016 | 8.10 | $1,417.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/08/2016 | 1.90 | $332.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/09/2016 | 3.60 | $630.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/10/2016 | 7.20 | $1,260.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/11/2016 | 7.60 | $1,330.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/14/2016 | 7.00 | $1,225.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/15/2016 | 6.30 | $1,102.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/16/2016 | 6.50 | $1,137.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/17/2016 | 7.10 | $1,242.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/18/2016 | 6.80 | $1,190.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/21/2016 | 7.20 | $1,260.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/22/2016 | 6.90 | $1,207.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/23/2016 | 2.80 | $490.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/28/2016 | 5.10 | $892.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/29/2016 | 6.20 | $1,085.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 11/30/2016 | 5.80 | $1,015.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/01/2016 | 6.00 | $1,050.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/02/2016 | 6.80 | $1,190.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/05/2016 | 2.20 | $385.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/06/2016 | 2.90 | $507.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/07/2016 | 7.70 | $1,347.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/08/2016 | 6.80 | $1,190.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/09/2016 | 2.40 | $420.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/12/2016 | 3.10 | $542.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/13/2016 | 4.10 | $717.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/14/2016 | 4.50 | $787.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/15/2016 | 2.10 | $367.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/16/2016 | 2.40 | $420.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/19/2016 | 1.90 | $332.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/21/2016 | 0.80 | $140.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/22/2016 | 0.40 | $70.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/28/2016 | 0.50 | $87.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 12/29/2016 | 1.10 | $192.50 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/03/2017 | 5.80 | $1,015.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/04/2017 | 7.10 | $1,242.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/05/2017 | 7.20 | $1,260.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/06/2017 | 4.30 | $752.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/09/2017 | 6.20 | $1,085.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/10/2017 | 7.50 | $1,312.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/11/2017 | 6.60 | $1,155.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/12/2017 | 7.90 | $1,382.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/13/2017 | 5.90 | $1,032.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/17/2017 | 6.80 | $1,190.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/18/2017 | 5.00 | $875.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/19/2017 | 6.70 | $1,172.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/20/2017 | 6.10 | $1,067.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/23/2017 | 3.70 | $647.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/24/2017 | 5.80 | $1,015.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/25/2017 | 6.00 | $1,050.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/26/2017 | 7.50 | $1,312.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/27/2017 | 8.50 | $1,487.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/30/2017 | 6.90 | $1,207.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/31/2017 | 6.20 | $1,085.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/01/2016 | 2.20 | $275.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/02/2016 | 1.50 | $187.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/03/2016 | 0.50 | $62.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/04/2016 | 0.60 | $75.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/07/2016 | 2.50 | $312.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/08/2016 | 1.20 | $150.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/11/2016 | 0.80 | $100.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/14/2016 | 1.00 | $125.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/15/2016 | 1.40 | $175.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/16/2016 | 0.50 | $62.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/17/2016 | 1.10 | $137.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/21/2016 | 1.00 | $125.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/28/2016 | 0.20 | $25.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 11/30/2016 | 0.70 | $87.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/05/2016 | 0.20 | $25.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/12/2016 | 0.80 | $100.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/15/2016 | 1.00 | $125.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/19/2016 | 1.00 | $125.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 12/20/2016 | 1.60 | $200.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/03/2017 | 2.20 | $275.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/04/2017 | 0.20 | $25.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/05/2017 | 4.70 | $587.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/06/2017 | 0.50 | $62.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/09/2017 | 1.50 | $187.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/10/2017 | 3.30 | $412.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/11/2017 | 1.60 | $200.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/23/2017 | 0.70 | $87.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/24/2017 | 1.20 | $150.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/25/2017 | 1.70 | $212.50 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/26/2017 | 1.00 | $125.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/27/2017 | 1.60 | $200.00 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/30/2017 | 2.30 | $287.50 |
| Pinkerton, Brian | Sr. Project Manager (@ $125) | Class Action - Seattle | $125.00 | 01/31/2017 | 1.00 | $125.00 |
| | | **Total Project Management :** | | | **488.20** | **$76,449.00** |

**Dissemination Management**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Dalke, Jackie | Web and Graphics Designer | Graphics | $125.00 | 11/03/2016 | 2.60 | $325.00 |
| Dalke, Jackie | Web and Graphics Designer | Graphics | $125.00 | 11/21/2016 | 0.40 | $50.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 11/01/2016 | 0.20 | $35.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 11/04/2016 | 0.20 | $35.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 11/08/2016 | 0.40 | $70.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 11/18/2016 | 0.20 | $35.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 11/28/2016 | 0.20 | $35.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 12/02/2016 | 0.20 | $35.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 12/09/2016 | 0.20 | $35.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 12/20/2016 | 0.20 | $35.00 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 01/06/2017 | 0.30 | $52.50 |
| Flanigan, Tim | Ass't Director (@ $175) | Finance | $175.00 | 01/13/2017 | 0.20 | $35.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Graphics | $125.00 | 11/01/2016 | 0.60 | $75.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Graphics | $125.00 | 11/03/2016 | 1.10 | $137.50 |
| Muthya, Hemalatha | Web and Graphics Designer | Graphics | $125.00 | 11/18/2016 | 0.70 | $87.50 |
| Muthya, Hemalatha | Web and Graphics Designer | Graphics | $125.00 | 11/21/2016 | 0.30 | $37.50 |
| Stainback, Daniel | Web and Graphics Manager | Graphics | $125.00 | 01/17/2017 | 0.50 | $62.50 |
| Stephens, Heather | Director, Operations (@ $175) | Inbound/Outbound | $175.00 | 11/08/2016 | 0.50 | $87.50 |
| Stephens, Heather | Director, Operations (@ $175) | Inbound/Outbound | $175.00 | 01/20/2017 | 0.20 | $35.00 |
| Stephens, Heather | Director, Operations (@ $175) | Inbound/Outbound | $175.00 | 01/27/2017 | 0.20 | $35.00 |
| | | **Total Dissemination Management :** | | | **9.40** | **$1,335.00** |

**Administrative support to project**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Atienzo, Lisa | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 11/11/2016 | 0.10 | $9.50 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 12/20/2016 | 0.10 | $9.50 |
| Cabuang, Catalina | Project Supervisor (@ $95) | Inbound/Outbound | $95.00 | 01/13/2017 | 0.20 | $19.00 |
| | | **Total Administrative support to project :** | | | **0.40** | **$38.00** |

**Reporting/Data Analysis**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Clemente, Michele | Manager, Data Analysis | Production Support - Data & | $150.00 | 01/13/2017 | 1.00 | $150.00 |
| Hansen, Christopher | Sr. Systems Project Manager | Production Support - Data & | $200.00 | 11/21/2016 | 0.80 | $160.00 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 11/07/2016 | 0.60 | $75.00 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 11/08/2016 | 2.60 | $325.00 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 11/09/2016 | 0.50 | $62.50 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 11/14/2016 | 0.50 | $62.50 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 11/15/2016 | 1.30 | $162.50 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 11/21/2016 | 1.20 | $150.00 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 01/30/2017 | 0.80 | $100.00 |
| Nichols, Jacob | Data Analyst IV | Production Support - Data & | $125.00 | 01/31/2017 | 2.70 | $337.50 |
| | | **Total Reporting/Data Analysis :** | | | **12.00** | **$1,585.00** |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|------------|------|------|-------|--------|
| **Systems Support** | | | | | | |
| Giltner, William | Data Analyst II | Production Support - Data & | $100.00 | 01/17/2017 | 0.90 | $90.00 |
| Girard, Melissa | Data Analyst III | Production Support - Data & | $110.00 | 12/20/2016 | 0.50 | $55.00 |
| Girard, Melissa | Data Analyst III | Production Support - Data & | $110.00 | 01/11/2017 | 0.60 | $66.00 |
| Girard, Melissa | Data Analyst III | Production Support - Data & | $110.00 | 01/17/2017 | 0.20 | $22.00 |
| Girard, Melissa | Data Analyst III | Production Support - Data & | $110.00 | 01/18/2017 | 0.20 | $22.00 |
| Girard, Melissa | Data Analyst III | Production Support - Data & | $110.00 | 01/30/2017 | 1.20 | $132.00 |
| Haygood, John David | Director, Systems (@ $200) | Production Support - Data & | $200.00 | 12/22/2016 | 0.50 | $100.00 |
| Haygood, John David | Director, Systems (@ $200) | Production Support - Data & | $200.00 | 12/28/2016 | 0.20 | $40.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 11/08/2016 | 1.10 | $93.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 11/15/2016 | 1.00 | $85.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 11/22/2016 | 0.50 | $42.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 11/29/2016 | 0.50 | $42.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 12/20/2016 | 3.00 | $255.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 12/21/2016 | 0.50 | $42.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 12/22/2016 | 0.60 | $51.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 12/23/2016 | 0.30 | $25.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 12/27/2016 | 3.50 | $297.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 12/30/2016 | 2.60 | $221.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/03/2017 | 1.10 | $93.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/04/2017 | 3.70 | $314.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/05/2017 | 2.00 | $170.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/06/2017 | 3.10 | $263.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/09/2017 | 2.70 | $229.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/10/2017 | 3.00 | $255.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/17/2017 | 2.50 | $212.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/18/2017 | 1.00 | $85.00 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/24/2017 | 1.50 | $127.50 |
| Lesh, Cassie | Data Analyst I | Production Support - Data & | $85.00 | 01/31/2017 | 2.50 | $212.50 |
| Machnica, Martin | Data Analyst II | Production Support - Data & | $100.00 | 12/20/2016 | 0.60 | $60.00 |
| Machnica, Martin | Data Analyst II | Production Support - Data & | $100.00 | 12/29/2016 | 0.20 | $20.00 |
| Machnica, Martin | Data Analyst II | Production Support - Data & | $100.00 | 12/30/2016 | 0.20 | $20.00 |
| Machnica, Martin | Data Analyst II | Production Support - Data & | $100.00 | 01/04/2017 | 1.10 | $110.00 |
| Machnica, Martin | Data Analyst II | Production Support - Data & | $100.00 | 01/05/2017 | 0.50 | $50.00 |
| Machnica, Martin | Data Analyst II | Production Support - Data & | $100.00 | 01/10/2017 | 0.70 | $70.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 12/06/2016 | 0.10 | $15.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 12/23/2016 | 0.10 | $15.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 12/27/2016 | 0.10 | $15.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 01/03/2017 | 0.10 | $15.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 01/10/2017 | 0.20 | $30.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 01/11/2017 | 0.20 | $30.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 01/13/2017 | 0.30 | $45.00 |
| Ostrander, Samuel | Manager, Data Analysis | Production Support - Data & | $150.00 | 01/31/2017 | 0.10 | $15.00 |
| Paine, James | Data Analyst III | Production Support - Data & | $110.00 | 01/11/2017 | 0.80 | $88.00 |
| Sanders, Adam | Data Analyst II | Production Support - Data & | $100.00 | 01/13/2017 | 1.20 | $120.00 |
| Sanders, Adam | Data Analyst II | Production Support - Data & | $100.00 | 01/17/2017 | 1.20 | $120.00 |
| Sanders, Adam | Data Analyst II | Production Support - Data & | $100.00 | 01/31/2017 | 4.10 | $410.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 11/01/2016 | 1.10 | $121.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 11/28/2016 | 0.60 | $66.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 12/06/2016 | 0.90 | $99.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 12/13/2016 | 0.40 | $44.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 12/16/2016 | 0.20 | $22.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 12/21/2016 | 0.50 | $55.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 12/23/2016 | 0.50 | $55.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 12/27/2016 | 0.60 | $66.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 12/28/2016 | 0.50 | $55.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 01/03/2017 | 0.20 | $22.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 01/24/2017 | 1.10 | $121.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 01/30/2017 | 0.50 | $55.00 |
| Talbert, Jack | Data Analyst III | Production Support - Data & | $110.00 | 01/31/2017 | 0.60 | $66.00 |
| | | | **Total Systems Support :** | | **60.50** | **$5,741.50** |

**Website setup and design**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Hanifan, Michael | Web and Graphics Designer | Graphics | $125.00 | 11/17/2016 | 0.10 | $12.50 |
| Hanifan, Michael | Web and Graphics Designer | Graphics | $125.00 | 11/22/2016 | 0.10 | $12.50 |
| Hanifan, Michael | Web and Graphics Designer | Graphics | $125.00 | 11/28/2016 | 0.10 | $12.50 |
| Hanifan, Michael | Web and Graphics Designer | Graphics | $125.00 | 12/19/2016 | 0.10 | $12.50 |
| Muthya, Hemalatha | Web and Graphics Designer | Graphics | $125.00 | 11/17/2016 | 1.00 | $125.00 |
| Muthya, Hemalatha | Web and Graphics Designer | Graphics | $125.00 | 12/01/2016 | 0.40 | $50.00 |
| O'Reilly, Nero | Web and Graphics Designer | Graphics | $125.00 | 12/19/2016 | 0.20 | $25.00 |
| Stainback, Daniel | Web and Graphics Manager | Graphics | $125.00 | 11/22/2016 | 1.00 | $125.00 |
| Stainback, Daniel | Web and Graphics Manager | Graphics | $125.00 | 11/28/2016 | 0.30 | $37.50 |
| | | | **Total Website setup and design :** | | **3.30** | **$412.50** |

**Fulfill Notice Packet Requests**

| Name | Title | Department | Rate | Date | Hours | Amount |
|------|-------|-----------|------|------|-------|--------|
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/01/2016 | 0.90 | $45.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/08/2016 | 1.40 | $70.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/15/2016 | 0.70 | $35.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/22/2016 | 0.80 | $40.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 11/29/2016 | 0.20 | $10.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/07/2016 | 0.20 | $10.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/16/2016 | 0.20 | $10.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/27/2016 | 2.40 | $120.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 12/30/2016 | 0.80 | $40.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/05/2017 | 0.60 | $30.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/06/2017 | 0.40 | $20.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/12/2017 | 0.20 | $10.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/17/2017 | 0.50 | $25.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Barnes-Webster, Jennifer | Sr. Claims Control Clerk | Inbound/Outbound | $50.00 | 01/24/2017 | 0.10 | $5.00 |
| Evans, Michael | Project Administrator (@ $70) | Inbound/Outbound | $70.00 | 12/06/2016 | 0.90 | $63.00 |
| Evans, Michael | Project Administrator (@ $70) | Inbound/Outbound | $70.00 | 01/18/2017 | 0.70 | $49.00 |
| Franko, Andrew | Sr. Project Supervisor | Inbound/Outbound | $50.00 | 11/18/2016 | 0.20 | $10.00 |
| Franko, Andrew | Sr. Project Supervisor | Inbound/Outbound | $50.00 | 12/02/2016 | 0.20 | $10.00 |
| Franko, Andrew | Sr. Project Supervisor | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 11/22/2016 | 0.10 | $5.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 12/13/2016 | 0.60 | $30.00 |



**Period from 11/1/2016 to 1/31/2017**

**Detailed Billing By Employee - HESI Punitive Damages & Assigned Claims**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/11/2017 | 0.50 | $25.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/12/2017 | 0.20 | $10.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/18/2017 | 0.10 | $5.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/19/2017 | 0.50 | $25.00 |
| Witmer, Michael | Sr. Claims Control Supervisor | Inbound/Outbound | $50.00 | 01/24/2017 | 0.40 | $20.00 |
| | | **Total Fulfill Notice Packet Requests :** | | | **14.00** | **$732.00** |

**Old Class Distribution Preparations**

| Name | Title | Department | Rate | Date | Hours | Amount |
|---|---|---|---|---|---|---|
| Casey, Shannon | Director, Operations (@ $175) | Class Action - NY | $175.00 | 01/27/2017 | 1.30 | $227.50 |
| Casey, Shannon | Director, Operations (@ $175) | Class Action - NY | $175.00 | 01/30/2017 | 0.60 | $105.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/26/2017 | 0.60 | $105.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/27/2017 | 2.20 | $385.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/29/2017 | 0.20 | $35.00 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/30/2017 | 1.50 | $262.50 |
| La Count, Michelle | Ass't Director (@ $175) | Class Action - Seattle | $175.00 | 01/31/2017 | 1.10 | $192.50 |
| | | **Total Old Class Distribution Preparations :** | | | **7.50** | **$1,312.50** |