# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL NO. 2179 |
| | * | SECTION J |
| | * | |
| | * | |
| | * | |
| This document relates to: | * * | Honorable CARL J. BARBIER |
| 10-cv-04573 | * * | Magistrate Judge WILKINSON |
| | * | |

---

## DESIGNATIONS OF RECORD ON APPEAL
## IN FIFTH CIRCUIT CASE NO. 17-30233

*Counsel Listed on the Final Page*

**MDL 2179 Docket Entries Index of Relevant MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) |
| 2:10-md-2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 2:10-md-2179 | 110 | 08/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| 2:10-md-2179 | 506 | 10/08/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: #1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs. (Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek,). (Entered: 12/15/2010) |
| 2:10-md-2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: #1 Exhibit 1 - Bundle A Cases, #2 Exhibit 2 - Bundle C Cases, #3 Exhibit 3 - Short-Form Joinder, #4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg,) (Entered: 01/12/2011) |
| 2:10-md-2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek, ). (Entered: 02/09/2011) |
| 2:10-md-2179 | 1390 | 02/28/2011 | OTION to Dismiss The First Amended B1 Master Claim In Limitation & 1st Amended Master Complaint by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings LLC, Transocean Deepwater, Inc. and Triton Asset Leasing GmbH. (Attachments: #1 Memorandum in Support, #2 Notice of Submission)(Reference: All B1 Bundle Cases; and 2:10-cv-2771)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| 2:10-md-2179 | 1395 | 02/28/2011 | MOTION to Dismiss *First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury* by Cameron |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | International Corporation. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: All Cases in Pleading Bundle B1 and 10-2771)(Wittmann, Phillip) Modified defendant on 3/1/2011 (mmm,). (Entered: 02/28/2011) |
| 2:10-md-2179 | 1398 | 02/28/2011 | MASTER ANSWER to 879 Complaint, Master Claim in Limitation & Master Complaint, Cross-claim & 3rd Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No.1] Section III(BI)["B1 Bundle"].(Reference: All B1 Bundle Cases; and 2:10-cv-02771)(Miller, Kerry) Modified text on 2/28/2011 (sek,). (Entered: 02/28/2011) |
| 2:10-md-2179 | 1414 | 02/28/2011 | MOTION to Dismiss *Master Complaint for Pleading Bundle B1* by Anadarko Petroleum Corporation; Anadarko E&P Company LP; Moex offshore 2007 LLC; Moex USA Corporation. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A part 1 of 3, # 3 Exhibit A part 2 of 3, # 4 Exhibit A part 3 of 3, # 5 Exhibit B, # 6 Exhibit C, # 7 Notice of Submission, # 8 Proposed Order)(Reference: All Cases in Pleading Bundle B1)(Kirby, Ky) Modified filers on 3/1/2011 (mmm,). (Entered: 02/28/2011) |
| 2:10-md-2179 | 1429 | 02/28/2011 | MOTION to Dismiss *Plaintiffs' Master Complaint for Economic Losses (B1 Bundle)* by Halliburton Energy Services Inc. Motion set for 4/29/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Halliburton Energy Services, Inc.'s Motion to Dismiss Plaintiffs' Master Complaint for Economic Losses, # 2 Appendix Appendices 1, 2, 3 and 4, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Notice of Submission)(Reference: All B1 Bundle Cases)(Godwin, Donald) Modified text/filer on 3/1/2011 (mmm,). (Entered: 02/28/2011) |
| 2:10-md-2179 | 1440 | 02/28/2011 | MOTION to Dismiss Case *Pleading Bundle B1* by Defendants BP Exploration & Production Inc., BP Products North America Inc., BP Corporation North America Inc., BP Company North America Inc., BP America Inc. and BP p.l.c. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 12 Tabs A-D, # 15 Exhibit 12 Tab E, # 16 Exhibit 12 Tabs F-L, # 17 Exhibit 13, # 18 Exhibit 14, # 19 Exhibit 15, # 20 Exhibit 16, # 21 Exhibit 17, # 22 Exhibit 18, # 23 Exhibit 19, # 24 Notice of Submission)(Reference: All Cases in Pleading Bundle B1)(Haycraft, Don) Modified text on 3/2/2011 (sek,). (Entered: 02/28/2011) |
| 2:10-md-2179 | 1501 | 03/03/2011 | PRETRIAL ORDER #31: [Clarifying the Master Complaints, Short-Form Joinders, and Responsive Pleadings]; ORDERED that Pre-Trial Orders Nos. 11, 24 & 25 are amended as follows: 1. An answer or other response to 1st Amended B1 Master Complaint (Rec. Doc. 1128) by any Defendant named therein shall also be deemed to answer or otherwise respond to the original B1 Master Complaint (Rec. Doc. 879); 2. Petitioners & Tendered Parties in Transocean Limitation, Case. No. 10-2771, shall be permitted to file a single Master Answer in response to Master Claim (Rec. Doc. 244), First Amended Master Claim (Rec. Doc. 249), & any & all other Claims in Limitation, on or before 5/20/11, 3. First Amended Master Answer, Master Claim in Limitation & B1 Master Complaint (Rec. Doc. 249 in Case. No. 10-2771 & Rec. Doc. 1128 in MDL 2179) shall be deemed to amend & supercede original Master Answer, Master Claim in Limitation & B1 Master Complaint (Rec. Doc. 244 in Case. No. 10-2771 & Rec. Doc. 879 in MDL 2179) for purposes of Short-Form Joinder (Rec. Doc. 983-3) & Pre-Trial Orders Nos. 24 and 25; 4. Plaintiff Liaison Counsel are not required to serve Short-Form Joinders filed in Case No. 10-8888 via Lexis Nexis File & Serve, or otherwise. Signed by Judge Carl Barbier on 3/2/11.(Reference: all cases in B1 Pleading Bundle & 10-2771)(sek, ) (Entered: 03/03/2011) |
| 2:10-md-2179 | 1804 | 03/29/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1395 MOTION to Dismiss *First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury* , 1433 MOTION to Dismiss *The Plaintiffs' Bundle B1 Claims for Private Economic Losses*. (Reference: All B1 Bundle Cases, 10-2771)(Herman, Stephen) Modified duplicate text on 3/30/2011 (mmm,). (Entered: 03/29/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1805 | 03/29/2011 | MOTION for Leave to File *First Amended B3 Master Complaint* by Plaintiffs. Motion set for 4/13/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Proposed Pleading First Amended B3 Master Complaint, # 2 Proposed Order, # 3 Notice of Submission)(Reference: All B3 Bundle Cases, 10-2771)(Herman, Stephen) (Additional attachment(s) added on 3/30/2011: # 4 Memorandum in Support) (blg). Modified text on 3/31/2011 (sek, ). (Entered: 03/29/2011) |
| 2:10-md-2179 | 1808 | 03/29/2011 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1440 MOTION to Dismiss Case *Pleading Bundle B1*, 1390 MOTION to Dismiss Party All B1 Bundle Cases and 10-2771 , *First Amended B1 Master Claim in Limitation and First Amended Master Complaint by Petitioners in Limitation and - With Respect to Claims for Fraud*. (Reference: All B1 and B3 Bundle Cases, 10-2771)(Herman, Stephen) (Entered: 03/29/2011) |
| 2:10-md-2179 | 1821 | 03/30/2011 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1414 MOTION to Dismiss *Master Complaint for Pleading Bundle B1*, 1395 MOTION to Dismiss *First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury* , 1429 MOTION to Dismiss *Plaintiffs' Master Complaint for Economic Losses (B1 Bundle)* , 1440 MOTION to Dismiss Case *Pleading Bundle B1*, 1433 MOTION to Dismiss *The Plaintiffs' Bundle B1 Claims for Private Economic Losses*, 1390 MOTION to Dismiss Party All B1 Bundle Cases and 10-2771 , *First Amended B1 Master Claim in Limitation and First Amended Master Complaint by Petitioners in Limitation and*, 1589 MOTION to Dismiss *Plaintiff's Class Action Complaint*. (Reference: 10-2771, All B1 Bundle Cases)(Herman, Stephen) Modified text on 3/31/2011 (sek, ). (Entered: 03/30/2011) |
| 2:10-md-2179 | 2298 | 05/09/2011 | Reply in Support Filed by Defendant Halliburton Energy Services, Inc. RE 1429 Motion to Dismiss Plaintiffs' Master Complaint for Economic Losses (B1 Bundle) . (Reference: ALL CASES IN PLEADING BUNDLE B1)(Godwin, Donald) Modified Text on 5/10/2011 (SEK ). (Entered: 05/09/2011) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 2312 | 05/09/2011 | *Reply Memorandum in Support* re <u>1440</u> MOTION to Dismiss Case *Pleading Bundle B1* by BP Defendants. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7)(Reference: 10-2179 & all cases in pleading bundle B1 and 10-2771)(Haycraft, Don) Modified text on 5/10/2011 (sek,). (Entered: 05/09/2011) |
| 2:10-md-2179 | 2472 | 05/20/2011 | *Master* ANSWER to Complaint with Jury Demand *to Tendered Claims, Together With,* CROSSCLAIM with Jury Demand against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; BP p.l.c.; BP Exploration and Production, Inc., BP America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; O'Brien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek,). (Entered: 05/20/2011) |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440, 1390, 1429, 1597, 1395, 1433, 1414, 2107. Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| 2:10-md-2179 | 4118 | 09/26/2011 | ANSWER to <u>1128</u> First Amended Master Complaint Cross-Claim and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11, Section III (B1), *First Amended Claim in Limitation*, CROSSCLAIM with Jury Demand against Defendants, with Jury Demand by Defendant Halliburton Energy Services, Inc. (Reference: All Cases in Pleading Bundle B1 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | and 10-2771)(Godwin, Donald) Modified on 9/27/2011 (blg). (Entered: 09/26/2011) |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint, *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: #1 Memorandum in Support, #2 Exhibit 1 (Azari Declaration), #3 Exhibit 2 (Kinsella Declaration), #4 Exhibit 3 (Wehatman Declaration), #5 Proposed Order)(Reference: All Cases Cases, 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re [6266] Joint MOTION *for Settlement for Economic and Property Damage/Preliminary Approval*. (Attachments: # (1) Exhibit DWH Economic and Property Damages Settlement Agreement, # (2) Exhibit List, # (3) Exhibit 1A (Map of Economic Loss Zones), # (4) Exhibit 1B (Geographic Definition of Zones), # (5) Exhibit 1C (Zone Classifications and Implementation), # (6) Exhibit 2 (Tourism Definitions), # (7) Exhibit 3 (Seafood Distribution Claim Definitions), # (8) Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # (9) Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # (10) Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # (11) Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # (12) Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # (13) Exhibit 5 (Compensation for Multi-Facility Businesses), # (14) Exhibit 6 (Failed Business Compensation |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Framework), # (15) Exhibit 7 (Framework for Start-Up Business Claims), # (16) Exhibit 8A (Framework for Individual Economic Loss Claims), # (17) Exhibit 8B (Individual Economic Loss Claims Examples), # (18) Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # (19) Exhibit 8D (Addendum to Individual Framework), # (20) Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # (21) Exhibit 9 (Framework for Subsistence Claims), # (22) Exhibit 10 (Seafood Compensation Program), # (23) Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # (24) Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # (25) Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # (26) Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # (27) Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # (28) Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # (29) Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # (30) Exhibit 13A (Compensation Framework for Real Property Sales), # (31) Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # (32) Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # (33) Exhibit 15 (RTP Chart), # (34) Exhibit 16 (Excluded Industries Chart), # (35) Exhibit 17 (Oil & Gas Industry Exclusions), # (36) Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # (37) Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # (38) Exhibit 20 (Other Released Parties), # (39) Exhibit 21 (Assignment and Protections), # (40) Exhibit 22 (Gulf Coast Area Map), # (41) Exhibit 23 (Specified Gulf Waters Map), # (42) Exhibit 24A (BP Corporation North America Inc. Guarantee), # (43) Exhibit 24B (BP PLC Back-up Guarantee), # (44) Exhibit 25 (Procedures for Filing and Briefing of Appeals), # (45) Exhibit 26 (Individual |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Release), # (46) Exhibit 27 (Fees and Costs))(Reference: 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6279 | 4/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and Preliminary Certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the Request for Preliminary Approval of the Proposed Settlements respecting these putative classes, re Rec. Docs. 6266, 6269, 6276 (Economic/Property); Rec. Docs. 6267 6272, 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012.(Reference: All Cases, 12-968, 12-970)(b1g) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP American Production Company re [6269] MOTION to Certify Class *for Settlement Purposes*. (Reference: All Cases; 12-970)(Haycraft, Don) Modified on 4/25/2012 (blg) (Entered: 04/24/2012) |
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: #1 Attendance Record) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | (Reference: All Cases, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: All Cases, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT *(Economic and Property Damage Class Complaint)* against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # (2) Amended Economic and Property Damages Exhibit List Index, # (3) Exhibit 1A, # (4) Exhibit 1B, # (5) Exhibit 1C, # (6) Exhibit 2, # (7) Exhibit 3, # (8) Exhibit 4A, # (9) Exhibit 4B, # (10) Exhibit 4C, # (11) Exhibit 4D, # (12) Exhibit 4E, # (13) Exhibit 5, # (14) Exhibit 6, # (15) Exhibit 7, # (16) Exhibit 8A, # (17) Exhibit 8B, # (18) Exhibit 8C, # (19) Exhibit 8D, # (20) Exhibit 8E, # (21) Exhibit 9, # (22) Exhibit 10, # (23) Exhibit 11A, # (24) Exhibit 11B, # (25) Exhibit 11C, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13A, # (31) Exhibit 13B, # (32) Exhibit 14, # (33) Exhibit 15, # (34) Exhibit 16, # (35) Exhibit 17, # (36) Exhibit 18, # (37) Exhibit 19, # (38) Exhibit 20, # (39) Exhibit 21, # (40) Exhibit 22, # (41) Exhibit 23, # (42) Exhibit 24A, # (43) Exhibit 24B, # (44) Exhibit 25, # (45) Exhibit 26, # (46) Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6431 | 05/03/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and BP's Motions (Rec. Docs. 6266, 6267) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the Limitation and Liability Trial shall be re—set for 1/14/2013. The Court will issue a revised Trial Plan. (Reference: ALL CASES)(blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Counsel. (Attachments: #1 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement (6567). Signed by Judge Carl Barbier on 5/22/2012. (Reference: All Cases, 12-970)(blg) (Entered: 05/22/2012) |
| 2:10-md-2179 | 6657 | 6/12/2012 | ORDER calling for motions and briefs on certain issues re Pure Stigma Claims, BP Dealer Claims, Recreation Claims, Mexican States' Claims. ORDERED that BP (and the other Defendants who are parties to these claims) shall file any motions & briefs re legal viability (under OPA or any other legal theory) of Pure Stigma Claims, BP Dealer Claims, and Recreational Claims no later than July 11, 2012. Opposition briefs shall be filed no later than August 10, 2012. Reply briefs shall be filed no later than August 27, 2012. Oral argument, if necessary, shall occur during Status Conference set for September 14, 2012. The Court directs defendants to file joint motions & briefing where their interests are aligned, so as to eliminate duplicative pleadings & briefs. Separate motions & briefs should be directed to each of the three distinct types of claims. Supporting & opposition briefs shall not exceed 25 pages. Reply briefs shall not exceed 10 pages. FURTHER ORDERED that counsel for BP (& other defendants to the Mexican States' claims) & counsel for the Mexican States shall contact Magistrate Judge Shushan as soon as possible to confer as to the need for limited, targeted discovery with respect to the remaining claims of the Mexican States, as well as setting a briefing schedule for the filing of motions with respect to such claims. Discovery & briefing shall be completed on a schedule that will allow oral argument, if necessary, not later than the October 19, 2012 status conference. Signed by Judge Carl Barbier on 6/12/12. (NEF: Judge Shushan)(Reference: all cases)(sek, ) (Entered: 06/12/2012) |
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |
| 2:10-md-2179 | 6889 | 07/11/2012 | MOTION to Dismiss *Recreation Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint* by Defendants Halliburton Energy Services, Inc., Transocean, and M-I L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: BUNDLE B1 CASES)(Godwin, Donald) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| 2:10-md-2179 | 6891 | 07/11/2012 | MOTION to Dismiss *Pure Stigma Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint* by Defendants, Halliburton Energy Services, Inc., Transocean, and M-I L.L.C. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: BUNDLE B1 CASES)(Godwin, Donald) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| 2:10-md-2179 | 6892 | 07/11/2012 | MOTION to Dismiss *BP Dealer Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint* by Defendants Halliburton Energy Services, Inc., Transocean, and M-I L.L.C.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Reference: BUNDLE B1 CASES and 10-4573)(Godwin, Donald) Modified on 7/12/2012 (gec,). (Entered: 07/11/2012) |
| 2:10-md-2179 | 6893 | 07/11/2012 | MOTION to Dismiss *Dealer Claims* by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: 10md2179, BUNDLE B1 CASES)(Haycraft, Don) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| 2:10-md-2179 | 6894 | 07/11/2012 | MOTION to Dismiss *Recreation Claims* by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: 10md2179, Bundle B1 Cases)(Haycraft, Don) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| 2:10-md-2179 | 6895 | 07/11/2012 | MOTION to Dismiss *Stigma Claims* by Defendant BP. (Attachments: # 1 Memorandum in Support)(Reference: 10md2179 B1 Amended Master Complaint and All Cases In Pleading Bundle B1)(Haycraft, Don) Modified on 7/12/2012 (gec, ). (Entered: 07/11/2012) |
| 2:10-md-2179 | 6921 | 07/17/2012 | Memorandum to Confirm Dismissal of "Pure Stigma Claims" by Defendant Cameron International Corporation. (Reference: All Cases)(gec, ) (Entered: 07/17/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6922 | 07/17/2012 | Memorandum to Confirm Dismissal of "BP Dealer Claims" by Defendant Cameron International Corporation. (Reference: All Cases)(gec,) (Entered: 07/17/2012) |
| 2:10-md-2179 | 6923 | 07/17/2012 | Memorandum to Confirm Dismissal of "Recreation Claims" by Defendant Cameron International Corporation. (Reference: All Cases)(gec,) (Entered: 07/17/2012) |
| 2:10-md-2179 | 7094 | 08/10/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 6889 MOTION to Dismiss *Halliburton Energy Services, Inc., Transocean, and M-I L.L.C.'s Motion to Dismiss Recreation Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*, 6899 MOTION for Leave to File *Briefs Regarding Pure Stigma Claims, BP Dealer Claims and Recreation Claims*, 6894 MOTION to Dismiss *Recreation Claims* . (Reference: B1 Bundle Cases)(Herman, Stephen) (Entered: 08/10/2012) |
| 2:10-md-2179 | 7095 | 08/10/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 6891 MOTION to Dismiss *Pure Stigma Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*, 6895 MOTION to Dismiss *Stigma Claims*, 6899 MOTION for Leave to File *Briefs Regarding Pure Stigma Claims, BP Dealer Claims and Recreation Claims* . (Reference: B1 Bundle Cases)(Herman, Stephen) (Entered: 08/10/2012) |
| 2:10-md-2179 | 7096 | 08/10/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 6899 MOTION for Leave to File *Briefs Regarding Pure Stigma Claims, BP Dealer Claims and Recreation Claims*, 6892 MOTION to Dismiss *BP Dealer Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*, 6893 MOTION to Dismiss *Dealer Claims* . (Attachments: # 1 Exhibit List, # 2 Exhibit A-C, # 3 Exhibit D-G, # 4 Exhibit H (part 1 of 3), # 5 Exhibit H (part 2 of 3), # 6 Exhibit H (part 3 of 3), # 7 Exhibit I, # 8 Exhibit J-O)(Reference: B1 Bundle Cases; No.10-4573)(Herman, Stephen) (Entered: 08/10/2012) |
| 2:10-md-2179 | 7097 | 08/10/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Tobatex Inc., M.R.M. Energy Inc. re 6892 MOTION to Dismiss *BP Dealer Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*, 6899 MOTION for Leave to File *Briefs Regarding Pure Stigma Claims, BP Dealer Claims and* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | *Recreation Claims*, <u>6893</u> MOTION to Dismiss *Dealer Claims* . (Reference: 10-4573)(Rees, Samuel) Modified on 8/13/2012 (gec,). (Entered: 08/10/2012) |
| 2:10-md-2179 | 7099 | 08/10/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re <u>6889</u> MOTION to Dismiss *Halliburton Energy Services, Inc., Transocean, and M-I L.L.C.'s Motion to Dismiss Recreation Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*, <u>6899</u> MOTION for Leave to File *Briefs Regarding Pure Stigma Claims, BP Dealer Claims and Recreation Claims*, <u>6894</u> MOTION to Dismiss *Recreation Claims* . (Reference: B1 Bundle Cases)(Herman, Stephen) (Entered: 08/10/2012) |
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: #1 Proposed Order, #2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, #3 Exhibit A (in globo) - Seafood Compensation Fund, #4 Exhibit B (in globo) - GCCF Stated Methodologies, #5 Affidavit Klonoff, #6 Affidavit Issacharoff, #7 Affidavit Herman, #8 Affidavit Rice - Negotiations, #9 Affidavit Rice - Seafood Program, #10 Affidavit Rice - Fees, #11 Affidavit Bon Secour, #12 Affidavit Friloux, #13 Affidavit Gallo, #14 Affidavit Ft Morgan Realty, #15 Affidavit GW Fins, #16 Affidavit Hutto, #17 Affidavit Irwin, #18 Affidavit Kee, #19 Affidavit Tesvich, #20 Affidavit LKEU, #21 Affidavit Lundy, #22 Affidavit Guidry, #23 Affidavit PCB Dolphin Tours, #24 Affidavit Sellers, #25 Affidavit Zeke's)(Reference: B1 Cases; VoO Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF Final Approval of Economic and Property Damages Class Settlement by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | and * Voo Charter Dispute Cases, 12-970)(sek,) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration& Production Inc., and BP America Production Company *of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.*. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E)(Reference: All Cases, 12-970)(Haycraft, Don) Modified on 8/14/2012 (gec,). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7130 | 08/16/2012 | NOTICE *of Filing of Stipulation Regarding Presentment* by Plaintiffs' Steering Committee, BP Exploration & Production Inc., and BP America Production Company. (Attachments: #1 Exhibit Stipulation Regarding Presentment)(Reference: All Cases including 12-970)(Haycraft, Don) Modified on 8/17/2012 (gec,). (Entered: 08/16/2012) |
| 2:10-md-2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 2:10-md-2179 | 7193 | 08/31/2012 | REPLY to Response to Motion filed by Defendant re 6891 MOTION to Dismiss *Pure Stigma Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*. (Reference: MDL 2179 B1 Amended Master Complaint And All Cases In Pleading Bundle B1)(Haycraft, Don) (Entered: 08/31/2012) |
| 2:10-md-2179 | 7195 | 08/31/2012 | REPLY to Response to Motion filed by Defendant BP re 6894 MOTION to Dismiss *Recreation Claims*. (Reference: 10md2179, B1 Amended Master Complaint and All Cases in Pleading Bundle B1)(Haycraft, Don) Modified on 9/5/2012 (gec,). (Entered: 08/31/2012) |
| 2:10-md-2179 | 7196 | 08/31/2012 | REPLY to Response to Motion filed by Defendant BP re 6892 MOTION to Dismiss *BP Dealer Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*. (Reference: 10md2179, B1 Amended Master Complaint, and All Cases in Pleading Bundle B1)(Haycraft, Don) Modified on 9/5/2012 (gec,). (Entered: 08/31/2012) |
| 2:10-md-2179 | 7201 | 08/31/2012 | Reply to Response to Motion Filed by Defendant re 6892 Motion to Dismiss BP Dealer Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint, 6899 Motion for Leave to File Briefs Regarding Pure Stigma Claims, BP Dealer Claims and Recreation Claims, 6893 Motion to Dismiss Dealer Claims (Reference; 2179)(Wittmann, Phillip) (Entered: 08/31/2012) |
| 2:10-md-2179 | 7274 | 09/04/2012 | RESPONSE/MEMORANDUM in Support filed by Defendants Halliburton Energy Services, Inc., Transocean, and M-I L.L.C. re 6892 MOTION to Dismiss *BP Dealer Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*. (Reference: Bundle B1 Cases, 10-4573)(sek, ) (Entered: 09/04/2012) |
| 2:10-md-2179 | 7276 | 09/04/2012 | RESPONSE/MEMORANDUM in Support filed by Defendants Halliburton Energy Services, Inc., Transocean, and M-I LLC's re 6891 MOTION to Dismiss *Pure Stigma Claims Included in Plaintiffs' First Amended Bundle B1 Master Complaint*, 6889 MOTION to Dismiss *Halliburton Energy Services, Inc., Transocean, and M-I L.L.C.'s Motion to Dismiss Recreation Claims Included in* |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | *Plaintiffs' First Amended Bundle B1 Master Complaint*. (Reference: Bundle B1 Cases)(sek,) (Entered: 09/04/2012) |
| 2:10-md-2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases(sek,) (Entered: 09/10/2012) |
| 2:10-md-2179 | 7358 | 09/11/2012 | ORDER regarding procedures for November 8, 2012 Fairness hearing as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7359 | 09/11/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970)(sek,) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7458 | 09/21/2012 | Transcript of Motion Hearing Held on September 14, 2012 Before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone Number 504-589-7779. Transcript may be viewed at the Court public terminal or purchased through the Court Reporter/Recorder before the deadline for release of transcript restriction. After that date it may be obtained through PACER. Parties have 21 days from |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | the filing of this transcript to file with the Court a redaction request.   Release of transcript restriction set for 12/20/2012.   (Reference: all cases) (RSG) (Entered: 09/21/2012) |
| 2:10-md-2179 | 7459 | 09/21/2012 | Transcript of Monthly Status Conference Held on September 14, 2012 Before Judge Carl Barbier.   Court Reporter/Recorder Cathy Pepper, Telephone Number 504-589-7779.   Transcript may be viewed at the Court Public Terminal or purchased through the Court Reporter/Recorder before the deadline for release of transcript restriction.   After that date it may be obtained through PACER.   Parties have 21 days from the filing of this transcript to file with the Court a redaction request. Release of transcript restriction set for 12/20/2012. (Reference: all cases) (RSG) Modified docket text on 9/24/2012 (JTD). (Entered: 09/21/2012) |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek), (Entered: 09/24/2012) |
| 2:10-md-2179 | 7526 | 10/01/2012 | ORDER & REASONS: ORDERED that the Motions to Dismiss the Pure Stigma Claims (Rec. Docs. 6891 , 6895 , 6921 ), BP Dealer Claims (Rec. Docs. 6892 , 6893 , 6922 ), and Recreation Claims (Rec. Docs. 6889 , 6894 , 6923 ) are GRANTED as set forth in document. Signed by Judge Carl Barbier on 10/1/12. (Reference: Pleading Bundle "B1")(sek, ) (Entered: 10/01/2012) |
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE *of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, BP Exploration & Production Inc., and BP America Production Company. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F, #7 Exhibit G)(Reference: All Cases & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek,). (Entered: 10/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (Voo Offset), # (7) Exhibit BP Submission (Voo Offset), # (8) Exhibit Cantor Ltr (Voo Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; Voo Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012* by BP Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek,) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7819 | 11/01/2012 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec,) (Entered: 11/01/2012) |
| 2:10-md-2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek,) (Entered: 11/09/2012) |
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) under advisement. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek,) (Entered: 11/15/2012) |
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt-Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: #1 Exhibit 1 Declaration of J. Hanhan, #2 Exhibit 2 Declaration of J. Keough, #3 Exhibit 3 Email 8-6012, #4 SEALED Exhibit 4 Letter 10-31-12, #5 Exhibit 5 Email 11-5-12, #6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec,) (Additional attachment(s) added on 12/11/2012: #7 Exhibit A, #8 Exhibit B, #9 SEALED Exhibit C, #10 SEALED Exhibit D, #11 SEALED Exhibit E, #12 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | SEALED Exhibit F, #13 SEALED Exhibit G, #14 Exhibit H, #15 Exhibit I, #16 Exhibit J, #17 Exhibit K, #18 Exhibit L, #19 Exhibit M, #20 SEALED Exhibit N Part 1, #21 SEALED Exhibit N Part 2, #22 SEALED Exhibit O Part 1, #23 SEALED Exhibit O Part 2, #24 SEALED Exhibit O Part 3, #29 SEALED Exhibit P, #30 SEALED Exhibit Q, #31 SEALED Exhibit R, #32 SEALED Exhibit S, #33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: #34 Exhibit C - REDACTED, #35 Exhibit D - REDACTED, #36 Exhibit E - REDACTED, #37 Exhibit F - REDACTED, #38 Exhibit G - REDACTED, #39 Exhibit N - REDACTED, #40 Exhibit O - REDACTED, #41 Exhibit P - REDACTED, #42 Exhibit Q - REDACTED, #43 Exhibit R - REDACTED, #44 Exhibit S - REDACTED, #45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: #46 Exhibit 4 - REDACTED) (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute *Replacement Pages* by Class Counsel and BP Defendants. (Attachments: #1 Proposed Order, #2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12-970)(Haycraft, Don) Modified on 11/27/2012 (gec,). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8088 | 12/07/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989, 8001. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec,) (Entered: 12/12/2012) |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek,) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Production Inc. and All Actions)(sek,) (Entered: 12/21/2012) |
| 2:10-md-2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek,) (Entered: 10/01/2013) |
| 2:10-md-2179 | 13381 | 09/09/2014 | ORDER Revising Phase One Findings of Fact and Conclusions of Law. The Court has made three minor revisions to its September 4, 2014 Findings of Fact and Conclusions of Law (Rec. Doc.13355), which are listed below. These revisions do not alter the substance of the document. A revised copy of the Findings of Fact and Conclusions of Law is attached to this Order. Page 21, paragraph 74: "Which Willd Depart" page 59, paragraph 233: "12:30 a.m. on April 19, 2010" changed to "12:30 a.m. ON APRIL 20, 2010"; PAGE 82, PARAGRAPH 323: "Transocean's Flow Out Sensor was not bypassed, and therefore the Transocean Drill Crew could still Monitor Flow Out Sensor by Judge Carl Barbier on 9/9/14. (Attachments: #1 revised Findings of Fact and Conclusions of Law ) (Reference: 10-2771 and 10-4536)(sek) (Entered: 09/09/2014) |
| 2:10-md-2179 | 13435 | 09/24/2014 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken under advisement; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; ORDERED that the motions are taken under advisement; Oral Argument: BP's Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| 2:10-md-2179 | 13817 | 12/10/2014 | ORDER: the Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2014, through September 30, 2015, and shall be retroactive following this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 12/10/14.(Reference: all cases)(sek) (Entered: 12/10/2014) |
| 2:10-md-2179 | 14021 | 01/15/2015 | FINDINGS FACT AND CONCLUSIONS OF LAW– PHASE TWO TRIAL. Signed by Judge Carl Barbier on 1/15/15. (Reference: 10-2771, 10-4536)(sek) (Entered: 01/15/2015) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 15322 | 09/04/2015 | EXPARTE/CONSENT MOTION for Approval of Amendments to HESI Punitive Damages and Assigned Claims Settlement Agreement by Plaintiffs, the Proposed New HESI Punitive Class. (Attachments: # 1 Exhibit Second Amended HESI Settlement Agreement, # 2 Exhibit A - New Class Release, # 3 Exhibit B - Assigned Claims Release, # 4 Exhibit C - HESI Release of BP, # 5 Exhibit D - Gulf Coast Area and Specified Waters, # 6 Exhibit E - Administrative Costs Agreement, # 7 Proposed Order)(Reference: All Cases)(Herman, Stephen) Modified on 9/8/2015 (gec). (Entered: 09/04/2015) |
| 2:10-md-2179 | 16050 | 03/29/2016 | PRETRIAL ORDER NO. 60 (PTO #60): as to all remaining claims in Pleading Bundle B1; requiring B1 Plaintiffs to file a Complaint and/or Sworn Statement on or before May 2, 2016 as set forth in document (Service Instructions are also included in this Order.) by May 20, 2016, the PSC and BP shall provide to the Court a list of all plaintiffs who did not comply with this Order and whose claims are therefore subject to dismissal for all other Plaintiffs. The Court will discuss procedures for addressing their claims at a hearing to be set by further Order of the Court hereby dismisses the amended B1 Master Complaint and Orders the designated Plaintiffs to act in compliance with this Order or face dismissal of their claims with prejudice without further notice signed by Judge Carl Barbier on 3/29/16. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C)(Reference: All Cases in Pleading Bundle B1)(sek) (Main Document 16050 Replaced on 3/29/2016) (gec). (Entered: 03/29/2016) |
| 2:10-md-2179 | 16090 | 04/01/2016 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 Mailing to Unrepresented BP Claims Program Claimants (Reference all cases in Pleading Bundle BI)(gec) Modified File date on 4/42016 (gec). (Entered 04/04/2016) |
| 2:10-md-2179 | 16091 | 04/05/2016 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 Mailing to Unrepresented OPTS outs. (Reference all cases in Pleading Bundle B1)(gec) (Entered: 04/04/2016) |
| 2:10-md-2179 | 16137 | 04/05/2016 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 re-Mailing to 1585 Unpresented OPT OUTS and 497 MDL 2179 Plaintiffs who were Unpresented BP Claims Program Claimants. (Reference all cases in Pleading Bundle B1)(gec) (Entered: 04/05/2016) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 16225 | 04/15/2016 | ORDER regarding new lawsuits filed pursuant to Pretrial Order No. 60: ORDERED: 1. The clerk of court shall consolidate new lawsuits with MDL 2179.  2. As stated in PTO 60, paragraph 9, New Lawsuits are Stayed until further Order of the Court. accordingly, until the stay is lifted or the court instructs otherwise: the clerk of court need not sign, seal, and issue a summons; the time limit for serving a summons and complaint is suspended; a defendant need not answer or otherwise respond to a new lawsuit; etc. 3. Upon consolidating a New Lawsuit with the MDL, the clerk of court shall file a copy of this order and pretrial order 12 (rec. doc. 600) (concerning electronic service by Lexisnexis file & serve) into the docket for that new lawsuit (i.e., not the master docket for mdl 2179). The clerk of court need not issue the other pretrial orders that previously issued upon consolidation. 4. All requirements of PTO 60 remain in effect, including the requirement that the sworn statement (Exhibit A to PTO 60) be served on counsel for BP and the Plaintiffs' Steering Committee. (see PTO 60 Paragraph 7, rec. doc. 16050). Signed by Judge Carl Barbier on 4/15/16.(reference: cases in Pleading Bundle B1)(sek) (entered: 04/15/2016) |
| 2:10-md-2179 | 16649 | 05/16/2016 | MOTION for Entry of Judgment under Rule 54(b) by Plaintiffs Tobatex, Inc. and M.R.M. Energy, Inc. (Attachments: # 1 Memorandum in Support of Motion for Judgment, # 2 Proposed Judgment)(Reference: 10-CV-04573)(Rees, Samuel) Modified on 5/3/2016 (sek). (Entered: 05/02/2016) |
| 2:10-md-2179 | 18657 | 06/03/2016 | EXPARTE/CONSENT MOTION TO AMEND PRE-TRIAL ORDER NO. 60 16050 by the Plaintiffs' Steering Committee and BP America Production Company and BP Exploration & Production Inc. (Attachments: # 1 Proposed Order)(reference: all cases in Pleading Bundle B1)(sek) (entered: 06/03/2016) |
| 2:10-md-2179 | 18659 | 06/03/2016 | ORDER   GRANTING 18657 JOINT   MOTION   TO AMEND PRE-TRIAL ORDER NO. 60; Ordered that: 1.Paragraph 10 of PTO 60 is amended to provide that on June 3, 2016, BP will submit in camera to the court and to the PSC: a) a list of plaintiffs that BP in good faith believes made submissions in response to PTO 60 that complied with the requirements of PTO 60, and B) a list of plaintiffs that made some form of submission in response to PTO 60, but whose submissions BP in good faith believes are |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | materially deficient for one or more identified reasons. 2. Under paragraph 10 of PTO 60, there is no longer a requirement that the lists provided on June 3 represent a joint list from BP and the PSC.  Signed by Judge Carl Barbier on 6/3/16. (reference: all cases in Pleading Bundle B1)(sek) (entered: 06/03/2016) |
| 2:10-md-2179 | 18724 | 06/07/2016 | ORDER TO SHOW CAUSE RE: COMPLIANCE WITH PTO 60; [regarding all remaining claims in Pleading Bundle B1]: Ordered that certain plaintiffs as set forth in document must show cause in writing on or before June 28, 2016, why this court should not dismiss their B1 claim(s) with prejudice for failing to comply with the requirements of PTO 60. All short-form Joinders filed in this MDL are hereby dismissed as unnecessary to the extent they asserted a B1 claim. Counsel for BP shall mail this Order to each unrepresented individual and business to which it previously mailed PTO 60 at the courts direction (see PTO 60, Paragraph 11), except for those individuals and businesses whose mailing was returned to counsel for BP as undeliverable. For purposes of this mailing, BP is only required to attach Exhibit 1A, Exhibit 2, and Exhibit 3 to the mailing. BP does not need to include Exhibit 1B with the mailing. Finally, to the extent practicable, the PSC shall email a copy of this order to known counsel of record for plaintiffs who joined the amended B1 master complaint, and/or opted out of the economic and property damages settlement and may therefore be subject to this Order. This procedure is deemed sufficient to satisfy notice requirements for all claimants with "B1" claims. Signed by Judge Carl Barbier on 6/7/16. (Attachments: # 1 Exhibit 1A, # 2 Exhibit 1B, # 3 Exhibit 2, # 4 Exhibit 3)(Reference: all cases in Pleading Bundle "B1")(sek) (Entered: 06/07/2016) |
| 2:10-md-2179 | 20996 | 07/14/2016 | ORDER RE: COMPLIANCE WITH PTO 60; regarding all remaining claims in Pleading Bundle B1. Ordered as follows: 1. The plaintiffs listed on Exhibits 1A and 1B to this Order are deemed compliant with PTO 60 and are subject to further proceedings in this court solely on their claims as pled in their individual complaints. (See PTO 60, at Paragraph 8.), to the extent any of these plaintiffs is relying upon a previously-filed complaint that, in addition to individual claims, also contains class allegations, any embedded class allegations in those complaints are deemed stricken and only the individual plaintiff claims are |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | compliant with PTO 60 and can continue. 2. BP also filed with the court an updated list of the remainder of those plaintiffs on BP'S good faith non-compliant list attached to the court's June 7, 2016 order, who have made timely show cause filings but as to whom BP still has an objection to that plaintiff's compliance with PTO 60. (rec. doc. 20992-3.), this list is attached to this order as Exhibit 2. by July 21, 2016, BP shall file its objections to those plaintiffs' responses to the show cause order (i.e., those pertaining to any plaintiff listed in exhibit 2 to this order) that were timely filed with the court in response to the June 7, 2016 show cause order. BP'S objections shall be filed as a single brief organized, to the extent practical, by issue (rather than by plaintiff or claim), with a page limit of 5 pages per issue. by July 28, 2016, any plaintiff listed in Exhibit 2 may file a reply, not exceeding 3 pages, to BP'S objections. 3. All remaining Plaintiffs in the B1 Bundle, other than those that are either (1) identified in Paragraph 1 above as compliant with PTO 60 or (2) have filed a timely Response to the Show Cause Order as indicated in Paragraph 2 above, are deemed noncompliant with PTO 60, and their B1 claims are hereby dismissed with prejudice. 4. As to all Plaintiffs in the B1 Bundle, only those Plaintiffs who have not previously released their claims, have made timely presentment as required by OPA, have previously filed an individual lawsuit, and have otherwise complied with the requirements of PTO 60 have preserved their individual claims. All other B1 Bundle claims are time-barred. Signed by Judge Carl Barbier on 7/14/16. (Attachments: # 1 Exhibits)(Reference: all cases in Pleading Bundle B1)(sek) (Entered: 07/14/2016) |
| 2:10-md-2179 | 21652 | 09/07/2016 | ORDER granting 21614 Motion for Leave to file Sur-Reply. Signed by Judge Carl Barbier. (Reference: all cases in Pleading Bundle B1)(gec) (Entered: 09/07/2016) |
| 2:10-md-2179 | 21653 | 09/07/2016 | SUR-REPLY IN OPPOSITION by Defendant BP to PTO 60 Show Cause Submission of Mexican Fisherman Plaintiffs (Rec. Docs. 21269 and 21330), First National Bank, USA (Rec. doc. 21336). (Reference: all cases in Pleading Bundle B1)(gec) (entered: 09/07/2016) |
| 2:10-md-2179 | 22003 | 12/16/2016 | ORDER & REASONS: PTO 60 Reconciliation Order regarding all remaining claims in Pleading Bundle B1; further Orders set forth herein. Signed by Judge Carl Barbier. (Reference: all cases in Pleading Bundle |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | "B1")(BBC) modified on 1/11/2017 (gec). (cc: Batiste, Ladner, Haney, Sanderson Enterprises, Shepherd, Ashley) (Entered: 12/16/2016) |
| 2:10-md-2179 | 22007 | 12/16/2016 | ORDERED that a Status Conference is set for 2/17/2017 09:30 am before Judge Carl Barbier primarily to receive reports on the current status of MDL 2179. The PSC and lead or liaison counsel for DFTS shall submit a proposed agenda one week in advance of the status conference. The PSC and lead/liaison defense counsel shall also file a joint status report on or before Tuesday, February 14. Claims administrators for the economic and property damages settlement, medical benefits settlement, and the Halliburton and Transocean punitive damages and assigned claims settlements shall also file status reports on or before Tuesday, February 14. Signed by Judge Carl Barbier. (Reference: all cases)(BBC) (Entered: 12/16/2016) |
| 2:10-md-2179 | 22138 | 01/27/17 | ORDERED that BP shall file a Single Omnibus Response, not to exceed 30 pages, to Motions, (Rec. docs. 22057, 22059, 22074, 22076, 22079, 22081, 22082, 22083, 22084, 22086, 22087, 22088, 22089, 22090, 22091/22080) by Tuesday, February 21, 2017, after which the Court will take the matters under advisement.  IT IS FURTHER ORDERED that BP shall file a separate Response to JEM PC BEACH, LLC'S Motion to Vacate Notice of Voluntary Dismissal (Rec. doc. 22052), Not to exceed 10 pages by Tuesday, February 21, 2017.  Signed by Judge Carl Barbier (Reference: All Cases)(gec) (Entered 01/27/2017) |
| 2:10-md-2179 | 22247 | 02/14/17 | STATUS REPORT of February 14, 2017 by Defendant (Attachments: # (1) Exhibit A (List of MDL 2179 Remaining Cases))(Reference: All Cases)(Haycraft, Don) |
| 2:10-md-2179 | 22248 | 02/14/17 | STATUS REPORT by Patrick A. Juneau (Reference: All cases)(Stanley, Richard) |
| 2:10-md-2179 | 22252 | 02/15/2017 | ORDER & REASONS: Granting Final Approval of the HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document;. Signed by Judge Carl Barbier on 2/15/17. (Attachments: # 1 Exhibit A)(Reference: 12-970, 15-4143, 15-4146, and 15-4654)(sek) (Entered: 02/15/2017) |
| 2:10-md-2179 | 22253 | 02/15/2017 | FINAL ORDER AND JUDGMENT granting approval of HESI and Transocean punitive damages and assigned |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | claims settlement agreements as set forth in document. Signed by Judge Carl Barbier on 2/15/17. (Attachments: # 1 Exhibit A)(Reference: 12-970, 15-4143, 15-4146, and 15-4654)(sek) (Entered: 02/15/2017) |
| 2:10-md-2179 | 22269 | 02/17/2017 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 2/17/2017. Motion to Authorize the Claims Administrator to Implement Settlement re Oil & Gas Support Industry Claims re "Moratoria Loss" Holds/Review (Rec. Doc. 11156 ): Class Counsel and BP shall discuss and attempt to come to an agreement over the next 60 days, and then report to the Court. Motion to Interpret and Enforce the Settlement Agreement (re Customer Mix Test/Policy 345 v.3) (Rec. Doc. 14599 ): ORDERED that BP shall file a response no later than March 10, 2017. Request that Court allow counsel for claimants in Economic Settlement to obtain contact information for other claimants' counsel who have similar issues pending in the Economic Settlement: ORDERED that the request is DENIED. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(gec) (Entered: 02/17/2017) |
| 2:10-md-2179 | 22292 | 02/22/2017 | FINAL JUDGMENT: Considering Plaintiffs' Motion (Rec. Doc. 16649) and the Courts' Order of October 1, 2012 (Rec. Doc. 7526); IT IS HEREBY ORDERED AND ADJUDGED that Plaintiffs TOBATEX, INC. and M.R.M. ENERGY, INC. take nothing by their complaint and that all of their claims asserted in that Complaint or in any other complaint filed herein are hereby dismissed. Signed by Judge Carl Barbier on 2/22/17.(Reference: 10-4573)(sek) (Entered: 02/22/2017) |
| 2:10-md-2179 | 22294 | 02/22/2017 | NOTICE by Patrick A. Juneau re 22248 Status Report *Notice of Filing of PowerPoint presentation utilized by the Claims Administrator at the Status Conference conducted in this Court on February 17, 2017.* (Attachments: # 1 Exhibit Status Conference PowerPoint Presentation)(Reference: All cases)(Stanley, Richard) (Entered: 02/22/2017) |
| 2:10-md-2179 | 22486 | 03/23/2017 | NOTICE OF APPEAL by Tobatex, Inc., M.R.M. Energy Inc. as to 22292 Judgment, 7526 Order, 16050 Order. (Filing fee $ 505, receipt number 053L-6043291.) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | (Reference: 10-4573)(Rees, Samuel) Modified on 3/24/2017 (gec). (Entered: 03/23/2017) |
| 2:10-md-2179 | 22612 | 04/05/2017 | ORDER of USCA as to 22486 Notice of Appeal. The parties are instructed to file the joint designation and (only if necessary) supplemental designations as soon as practicable but in no instance later than 14 days after the date of this order with the clerk of the District Court. Signed by Clerk. Entered at the direction of the Court. (Reference: 10-4573) (gec) (Main Document 22612 replaced on 4/7/2017) (gec). Modified on 4/7/2017 (gec). (Entered: 04/07/2017) |

**Index of Relevant 2:10-cv-04573 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-cv-4573 | 1 | 12/16/2010 | COMPLAINT with jury demand against All Defendants (Filing fee $ 350 receipt number 053L-2741138) filed by M.R.M. Energy, Tobatex, Inc., a Georgia statutory corporation. (Attachments: # 1 Civil Cover Sheet, # 2 Summons Summons for BP, # 3 Summons Summons for BP America, # 4 Summons Summons for BP America Production Company, # 5 Summons Summons for BP Corp. North America, # 6 Summons Summons for BP Exploration & Productions, # 7 Summons Summons for BP Productions North Ame, # 8 Summons Summons for Cameron Intl. Corp, # 9 Summons Summons for Halliburton Engery Services, # 10 Summons Summons for Transocean Deepwater, # 11 Summons Summons for Transocean LTD, # 12 Summons Summons for Transocean Offshore)(Rees, Samuel) (Entered: 12/16/2010) |
| 2:10-cv-4573 | 5 | 12/17/2010 | PRETRIAL ORDERS #1, #11, #12 & Order re Plaintiff Profile Form.. Signed by Judge Carl Barbier. (Attachments: # 1 Pretrial Order #11, # 2 Pretrial Order #12, # 3 Order re Plaintiff Profile Form)(sek, ) (Entered: 12/17/2010) |
| 2:10-cv-4573 | 7 | 2/22/2017 | FINAL JUDGMENT: Considering Plaintiffs' Motion (Rec. Doc. 16649) and the Courts' Order of October 1, 2012 (Rec. Doc. 7526); IT IS HEREBY ORDERED AND ADJUDGED that Plaintiffs TOBATEX, INC. and M.R.M. ENERGY, INC. take nothing by their complaint and that all of their claims asserted in that Complaint or in any other complaint filed herein are hereby dismissed. Signed by Judge Carl Barbier on 2/22/17.(sek) (Entered: 02/22/2017) |

J. Andrew Langan, P.C.
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
andrew.langan@kirkland.com

*s/ Devin C. Reid*
Don K. Haycraft
Devin C. Reid
LISKOW & LEWIS LLP
701 Poydras Street, Suite 5000
New Orleans, LA 70139
Telephone: (504) 556-4128
Facsimile: (504) 556-4108
dkhaycraft@liskow.com
dcreid@liskow.com

Jeffrey Bossert Clark
Aaron Nielson
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com

***Attorneys-in-Charge for Defendants BP Exploration & Production Inc., BP America Production Company, and BP P.L.C.***

*s/ Samuel T. Rees*
Samuel T. Rees, Esq.
26 Muirfield Place
New Orleans, Louisiana 70131
Telephone: (213) 220-9988
Fax: (323) 874-1234
STReesEsq@earthlink.net

*s/ Thomas P. Bleau*
Thomas P. Bleau, Esq.
Martin R. Fox Esq.
BLEAU FOX
A Professional Law Corporation
3575 Cahugenga Boulevard West, Suite 580
Los Angeles, CA 90068
Telephone: (323) 874-8613
Fax: (323) 874-1234
tbleau@bleaufox.com
mfox@bleauxfox.com

***Attorneys for Plaintiffs and Appellants, Tobatex, Inc. and M.R.M. Energy, Inc.***

*s/ R. Alan York*
R. Alan York, Esq.
REED SMITH LLP
811 Main Street
Suite 1700
Houston, Texas 77002
Telephone: (713) 469-3800
Facsimile: (713) 469-3899
AYork@ReedSmith.com

*s/ Donald E. Godwin, Esq.*
Donald E. Godwin, Esq.
GODWIN BOWMAN & MARTINEZ PC
1201 Elm Street
Suite 1700
Dallas, Texas 75270
Telephone: (214) 939-4400
Facsimile: (214) 760-7332
DGodwin@GodwinLaw.com

***Attorneys for Halliburton Energy Services, Inc.***

_s/ Brad D. Brian_
Brad D. Brian
Daniel B. Levin
MUNGER TOLLES & OLSON LLP
355 So. Grand Avenue, 35th Floor
Los Angeles, CA 90071
Telephone: (213) 683-9100
Fax: (213) 683-5180
brad.brian@mto.com
daniel.levin@mto.com

_s/ Steven L. Roberts_
Steven L. Roberts
SUTHERLAND ASBILL & BRENNAN LLP
1001 Fannin Street, Suite 3700
Houston, TX 77002
Telephone: (713) 470-6100
Fax: (713) 354-1301
steven.roberts@sutherland.com

_s/ Kerry J. Miller_
Kerry J. Miller
BAKER,    DONELON,    BEARMAN,
   CALDWELL & BERKOWITZ, PC
201 St. Charles Avenue, Suite 3600
New Orleans, LA 70170
Telephone: (504) 566-8646
Fax: (504) 585-6946
kjmiller.@bakerdonelson.com

**Attorneys for Transocean Offshore Deepwater Drilling Inc., Transocean Deepwater Inc., Transocean Holdings LLC and Triton Asset Leasing GmbH**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice in accordance with the procedures established in MDL 2179, on this 2nd day of May, 2017.


*/s/ Devin C. Reid*