## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * | MDL NO. 2179 |
| | * | SECTION J |
| | * | |
| | * | |
| | * | |
| This document relates to: 10-md-2179; 16-cv-6333 | * * * | Honorable CARL J. BARBIER |
| | * | Magistrate Judge WILKINSON |
| | * | |

## JOINT DESIGNATIONS OF RECORD ON APPEAL
## IN FIFTH CIRCUIT CASE NO. 17-30505

*Counsel Listed on the Final Page*

## Index of Relevant MDL 2179 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179 by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ). (Entered: 08/10/2010) |
| 2:10-md-2179 | 2 | 08/10/2010 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm,) (Entered: 08/10/2010) |
| 2:10-md-2179 | 110 | 08/27/2010 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| 2:10-md-2179 | 506 | 10/08/2010 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |
| 2:10-md-2179 | 569 | 10/19/2010 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: #1 Exhibit A)(Reference: all cases)(sek,) (Entered: 10/19/2010) |
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs. (Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek,). (Entered: 12/15/2010) |
| 2:10-md-2179 | 982 | 01/12/2011 | PRE-TRIAL ORDER #24: [Deeming Short-Form Joinders to be filed within the MDL and Limitation] To facilitate efficient & effective management & prosecution of coordinated actions herein, the Clerk of Court has created: a. Civil Action no. 10-8888 for the sole purpose of filing the Claim in Limitation/Short Claim Forms ("Short-Form Joinder"). b. A separate page on the MDL website: http://www.laed.uscourts.gov/OilSpill/OilSpill.htm entitled FORMS, which provides necessary forms for all claimants. Instructions and Deadlines regarding filing Short-Form Joinders are as set forth in this Order. Signed by Judge Carl Barbier on 1/12/11.(Reference: MDL 10-2179, 10-2771 & 10-8888)(sek, ) (Entered: 01/12/2011) |
| 2:10-md-2179 | 983 | 01/12/2011 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: #1 Exhibit 1 - Bundle A Cases, #2 Exhibit 2 - Bundle C Cases, #3 Exhibit 3 - Short-Form Joinder, #4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg,) (Entered: 01/12/2011) |
| 2:10-md-2179 | 1128 | 02/09/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek,). (Entered: 02/09/2011) |
| 2:10-md-2179 | 2472 | 05/20/2011 | *Master* ANSWER to Complaint with Jury Demand *to Tendered Claims, Together With,* CROSSCLAIM with Jury Demand against Transocean Holdings, LLC, Transocean Offshore Deepwater Drilling, Inc.; Transocean Deepwater, Inc.; and Triton Asset Leasing GMBH ; p.l.c.; Exploration and Production, Inc., America Production Company; Halliburton Energy Services, Inc.; M-I LLC ; Anadarko Petroleum Corporation ; Anadarko E&P Company, LP; MOEX Offshore 2007 LLC; MOEX USA Corporation; Mitsui Oil Exploration Co. Ltd.; Weatherford International Ltd.; Weatherford U.S. L.P. ; Dril-Quip, Inc.; Marine Spill Response Corporation; Airborne Support, Inc.; Airborne Support International, Inc.; Lynden, Inc. ; Dynamic Aviation Group, Inc. ; International Air Response, Inc. ; Lane Aviation; National Response Corporation ; O'Brien Response Management, Inc.; Tiger Safety, LLC; DRC Emergency Services LLC ; and Nalco Company by Defendant Cameron International Corporation.(Reference: 10-2771)(Wittmann, Phillip) Modified text on 5/23/2011 (sek,). (Entered: 05/20/2011) |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440, 1390, 1429, 1597, 1395, 1433, 1414 , 2107 . Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint, C*ross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants Exploration & Production Inc., America Production Company, p.l.c. (Reference: All Cases in |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|          |          |            | Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 2:10-md-2179 | 5988 | 03/08/2012 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: All Cases)(blg) (Entered: 03/08/2012) |
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval* by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants  Exploration & Production Inc., America Production Company. (Attachments: #1 Memorandum in Support, #2 Exhibit 1 (Azari Declaration), #3 Exhibit 2 (Kinsella Declaration), #4 Exhibit 3 (Wehatman Declaration), #5 Proposed Order)(Reference:    All    Cases    Cases,    12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 2:10-md-2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and Exploration & Production Inc.,  America Production Company re [6266] Joint MOTION *for Settlement for Economic and Property Damage/Preliminary Approval*. (Attachments: # (1) Exhibit DWH Economic and Property Damages Settlement Agreement, # (2) Exhibit List, # (3) Exhibit 1A (Map of Economic Loss Zones), # (4) Exhibit 1B (Geographic Definition of Zones), # (5) Exhibit 1C (Zone Classifications and Implementation), # (6) Exhibit 2 (Tourism Definitions), # (7) Exhibit 3 (Seafood Distribution Claim Definitions), # (8) Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # (9) Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # (10) Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # (11) Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # (12) Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # (13) Exhibit 5 (Compensation for Multi-Facility Businesses), # (14) Exhibit 6 (Failed |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Business Compensation Framework), # (15) Exhibit 7 (Framework for Start-Up Business Claims), # (16) Exhibit 8A (Framework for Individual Economic Loss Claims), # (17) Exhibit 8B (Individual Economic Loss Claims Examples), # (18) Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # (19) Exhibit 8D (Addendum to Individual Framework), # (20) Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # (21) Exhibit 9 (Framework for Subsistence Claims), # (22) Exhibit 10 (Seafood Compensation Program), # (23) Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # (24) Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # (25) Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # (26) Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # (27) Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # (28) Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # (29) Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # (30) Exhibit 13A (Compensation Framework for Real Property Sales), # (31) Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # (32) Exhibit 14 (Compensation Framework for Vessel Physical Damage Claims), # (33) Exhibit 15 (RTP Chart), # (34) Exhibit 16 (Excluded Industries Chart), # (35) Exhibit 17 (Oil & Gas Industry Exclusions), # (36) Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # (37) Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # (38) Exhibit 20 (Other Released Parties), # (39) Exhibit 21 (Assignment and Protections), # (40) Exhibit 22 (Gulf Coast Area Map), # (41) Exhibit 23 (Specified Gulf Waters Map), |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | # (42) Exhibit 24A ( Corporation North America Inc. Guarantee), # (43) Exhibit 24B ( PLC Back-up Guarantee), # (44) Exhibit 25 (Procedures for Filing and Briefing of Appeals), # (45) Exhibit 26 (Individual Release), # (46) Exhibit 27 (Fees and Costs))(Reference: 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6279 | 4/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and Preliminary Certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the Request for Preliminary Approval of the Proposed Settlements respecting these putative classes, re Rec. Docs. 6266, 6269, 6276 (Economic/Property); Rec. Docs. 6267 6272, 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012.(Reference: All Cases, 12-968, 12-970)(b1g) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061). ORDERED that any party wishing to file a brief in support or opposition of Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants Exploration & Production Inc., American Production Company re [6269] MOTION to Certify Class *for Settlement Purposes*. (Reference: All Cases; 12-970)(Haycraft, Don) Modified on 4/25/2012 (blg) (Entered: 04/24/2012) |
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|-----------|------------------|
| | | | Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: #1 Attendance Record) (Reference: All Cases, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b) (3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: All Cases, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT *(Economic and Property Damage Class Complaint)* against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants Exploration & Production Inc., America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants Exploration & Production Inc. and America Production Company. (Attachments: # (1) DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # (2) Amended Economic and Property Damages Exhibit List Index, # (3) Exhibit 1A, # (4) Exhibit 1B, # (5) Exhibit 1C, # (6) Exhibit 2, # (7) Exhibit 3, # (8) Exhibit 4A, # (9) Exhibit 4B, # (10) Exhibit 4C, # (11) Exhibit 4D, # (12) Exhibit 4E, # (13) Exhibit 5, # (14) Exhibit 6, # (15) Exhibit 7, # (16) Exhibit 8A, # (17) Exhibit 8B, # (18) Exhibit 8C, # (19) Exhibit 8D, # (20) Exhibit 8E, # (21) Exhibit 9, # (22) Exhibit 10, # (23) Exhibit 11A, # (24) Exhibit 11B, # (25) Exhibit 11C, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13A, # (31) Exhibit 13B, # (32) Exhibit 14, # (33) Exhibit 15, # (34) Exhibit 16, # (35) Exhibit 17, # (36) Exhibit 18, # (37) Exhibit 19, # (38) Exhibit 20, # (39) Exhibit 21, # (40) Exhibit 22, # (41) Exhibit 23, # (42) Exhibit 24A, # (43) Exhibit 24B, # (44) Exhibit 25, # (45) Exhibit 26, # (46) Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6431 | 05/03/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and Motions (Rec. Docs. 6266, 6267) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Limitation and Liability Trial shall be re—set for 1/14/2013. The Court will issue a revised Trial Plan. (Reference: ALL CASES)(bIg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants America Production Company, Exploration & Production Inc., p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |
| 2:10-md-2179 | 6500 | 05/09/2012 | EXPARTE/CONSENT Joint MOTION for an Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement by Medical Benefits Settlement Class Representatives, Defendants Exploration & Production Inc., America Production Company. (Attachments: #1 Memorandum in Support, #2 Proposed Order)(Reference: 10md2179; 12-968)(Haycraft, Don) Modified on 5/9/2012 (big). (Entered: 05/09/2012) |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: #1 Proposed Order)(Reference: All Cases (including No.12-970))(Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement (6567). Signed by Judge Carl Barbier on 5/22/2012. (Reference: All Cases, 12-970)(blg) (Entered: 05/22/2012) |
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER Regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12.(Reference: all cases, including 12-970)(sek, ) (Entered: 06/29/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: #1 Proposed Order, #2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, #3 Exhibit A (in globo) - Seafood Compensation Fund, #4 Exhibit B (in globo) - GCCF Stated Methodologies, #5 Affidavit Klonoff, #6 Affidavit Issacharoff, #7 Affidavit Herman, #8 Affidavit Rice - Negotiations, #9 Affidavit Rice - Seafood Program, #10 Affidavit Rice - Fees, #11 Affidavit Bon Secour, #12 Affidavit Friloux, #13 Affidavit Gallo, #14 Affidavit Ft Morgan Realty, #15 Affidavit GW Fins, #16 Affidavit Hutto, #17 Affidavit Irwin, #18 Affidavit Kee, #19 Affidavit Tesvich, #20 Affidavit LKEU, #21 Affidavit Lundy, #22 Affidavit Guidry, #23 Affidavit PCB Dolphin Tours, #24 Affidavit Sellers, #25 Affidavit Zeke's)(Reference: B1 Cases; Voo Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM IN SUPPORT OF Final Approval of Economic and Property Damages Class Settlement by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * Voo Charter Dispute Cases, 12-970)(sek,) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, Exploration& Production Inc., and America Production Company *of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.*. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E)(Reference: All Cases, 12- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | 970)(Haycraft, Don) Modified on 8/14/2012 (gec,). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendant's Exploration & Production Inc. and America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7130 | 08/16/2012 | NOTICE *of Filing of Stipulation Regarding Presentment* by Plaintiffs' Steering Committee, Exploration & Production Inc., and America Production Company. (Attachments: #1 Exhibit Stipulation Regarding Presentment)(Reference: All Cases including 12-970)(Haycraft, Don) Modified on 8/17/2012 (gec,). (Entered: 08/16/2012) |
| 2:10-md-2179 | 7176 | 08/27/2012 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 2:10-md-2179 | 7350 | 09/10/2012 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek,) (Entered: 09/10/2012) |
| 2:10-md-2179 | 7358 | 09/11/2012 | ORDER regarding procedures for November 8, 2012 Fairness hearing as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7359 | 09/11/2012 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970)(sek, ) (Entered: 09/11/2012) |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12.(Reference: All cases Including Civil Action No. 12-970)(sek,) (Entered: 09/24/2012) |
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | *Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr.* by Class Counsel, Exploration & Production Inc., and America Production Company. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F, #7 Exhibit G)(Reference: All Cases & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek,). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (Voo Offset), # (7) Exhibit Submission (Voo Offset), # (8) Exhibit Cantor Ltr (Voo Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; Voo Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7728 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re 7112 MOTION for Final Approval of the Medical Benefits Class Action Settlement. (Attachments: #1 Exhibit A (Summary of Medical Objections), #2 Affidavit Klonoff — Supplemental Report, #3 Affidavit Harbut —Supplemental Declaration)(Reference: B3 Bundle Cases; No.12-968; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7730 | 10/22/2012 | NOTICE of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; Matthew Garretson; and Bernard D. Goldstein by Medical Benefits Class Representatives, Exploration & Production Inc., and America Production Company. (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4)(Reference: All Cases &12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek,). (Entered: 10/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012* by Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek,) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7819 | 11/01/2012 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec,) (Entered: 11/01/2012) |
| 2:10-md-2179 | 7878 | 11/09/2012 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek,) (Entered: 11/09/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) under advisement. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek,) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7932 | 11/16/2012 | The Parties' ANSWER to Complaint (First Amended Master Complaint in Accordance with PTO No. 11 [Case Management Order No. 1] Section III B (3) [B3 Bundle]).(Reference: All Cases in Pleadings Bundle B3; 10-2771)(Haycraft, Don) Modified text on 11/19/2012 (sek,). (Entered: 11/16/2012) |
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt-Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by Defendants and Class Counsel. (Attachments: #1 Exhibit 1 Declaration of J. Hanhan, #2 Exhibit 2 Declaration of J. Keough, #3 Exhibit 3 Email 8-6012, #4 SEALED Exhibit 4 Letter 10-31-12, #5 Exhibit 5 Email 11-5-12, #6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec,) (Additional attachment(s) added on 12/11/2012: #7 Exhibit A, #8 Exhibit B, #9 SEALED Exhibit C, #10 SEALED Exhibit D, #11 SEALED Exhibit E, #12 |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | SEALED Exhibit F, #13 SEALED Exhibit G, #14 Exhibit H, #15 Exhibit I, #16 Exhibit J, #17 Exhibit K, #18 Exhibit L, #19 Exhibit M, #20 SEALED Exhibit N Part 1, #21 SEALED Exhibit N Part 2, #22 SEALED Exhibit O Part 1, #23 SEALED Exhibit O Part 2, #24 SEALED Exhibit O Part 3, #29 SEALED Exhibit P, #30 SEALED Exhibit Q, # 31 SEALED Exhibit R, #32 SEALED Exhibit S, #33 SEALED Exhibit T) (gec, ). (Additional attachment(s) added on 12/11/2012: #34 Exhibit C - REDACTED, #35 Exhibit D - REDACTED, #36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, #38 Exhibit G - REDACTED, #39 Exhibit N - REDACTED, #40 Exhibit O - REDACTED, #41 Exhibit P - REDACTED, #42 Exhibit Q - REDACTED, #43 Exhibit R - REDACTED, #44 Exhibit S - REDACTED, #45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: #46 Exhibit 4 - REDACTED) (gec, ). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8009 | 11/26/2012 | EXPARTE/CONSENT MOTION to Substitute *Replacement Pages* by Class Counsel and Defendants. (Attachments: #1 Proposed Order, #2 Exhibit A (Replacement Pages 141 through 147 in Parties' Proposed Findings of Fact and Conclusions of Law in Support of DWH Economic and Property Damages Settlement Agreement))(Reference: 12-970)(Haycraft, Don) Modified on 11/27/2012 (gec,). (Entered: 11/26/2012) |
| 2:10-md-2179 | 8088 | 12/07/2012 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989, 8001. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec,) (Entered: 12/12/2012) |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. Exploration & Production Inc., et al. and All Actions)(sek,) (Entered: 12/21/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. Exploration & Production Inc. and All Actions,)(sek,) (Entered: 12/21/2012) |
| 2:10-md-2179 | 11557 | 10/01/2013 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek,) (Entered: 10/01/2013) |
| 2:10-md-2179 | 13346 | 09/02/2014 | NOTICE of Filing of HESI Punitive Damages and Assigned Claims SETTLEMENT AGREEMENT by Economic and Property Damages Settlement Class, (Attachments: # 1 HESI Settlement Agreement, # 2 Exhibit A - New Class Release, # 3 Exhibit A1 - Individual Release, # 4 Exhibit B - Release of Assigned Claims, # 5 Exhibit C - HESI Release of BP, # 6 Exhibit D - Gulf Coast Area, # 7 Exhibit D - Specified/Identified Waters)(Reference: All Actions (including "B1" Bundle Caes, No.12-970 and No.10- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 2771))(Herman, Stephen) Modified on 9/3/2014 (gec). (Entered: 09/02/2014) |
| 2:10-md-2179 | 13381 | 09/09/2014 | ORDER Revising Phase One Findings of Fact and Conclusions of Law. The Court has made three minor revisions to its September 4, 2014 Findings of Fact and Conclusions of Law (Rec. Doc.13355), which are listed below.   These revisions do not alter the substance of the document. A revised copy of the Findings of Fact and Conclusions of Law is attached to this Order. Page 21, paragraph 74: "Which Wild Depart" page 59, paragraph 233: "12:30 a.m. on April 19, 2010" changed to "12:30 a.m. ON APRIL 20, 2010"; PAGE 82, PARAGRAPH 323: "Transocean's Flow Out Sensor was not bypassed, and therefore the Transocean Drill Crew could still Monitor Flow Out Sensor by Judge Carl Barbier on 9/9/14. (Attachments: #1 revised Findings of Fact and Conclusions of Law ) (Reference: 10-2771 and 10-4536)(sek) (Entered: 09/09/2014) |
| 2:10-md-2179 | 13435 | 09/24/2014 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken under advisement; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; ORDERED that the motions are taken under advisement; Oral Argument: Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| 2:10-md-2179 | 13646 | 11/13/2014 | NOTICE by Deepwater Horizon Economic and Property Damages Settlement Class, Halliburton |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Energy Services, Inc. of Filing of Amended HESI Punitive Damages and Assigned Claims Settlement Agreement. (Attachments: # 1 Amended HESI Settlement Agreement, # 2 Exhibit A - New HESI Class Release, # 3 Exhibit A - Individual Release, # 4 Exhibit B - Release of Assigned Claims, # 5 Exhibit C - HESI Release of BP, # 6 Exhibit D - Gulf Coast Area, # 7 Exhibit D - Specified Waters)(Reference: All Cases)(Herman, Stephen) Modified on 11/14/2014 (gec). (Entered: 11/13/2014) |
| 2:10-md-2179 | 13817 | 12/10/2014 | ORDER: the Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2014, through September 30, 2015, and shall be retroactive following this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 12/10/14.(Reference: all cases)(sek) (Entered: 12/10/2014) |
| 2:10-md-2179 | 14021 | 01/15/2015 | FINDINGS FACT AND CONCLUSIONS OF LAW– PHASE TWO TRIAL. Signed by Judge Carl Barbier on 1/15/15. (Reference: 10-2771, 10-4536)(sek) (Entered: 01/15/2015) |
| 2:10-md-2179 | 14644 | 05/29/2015 | NOTICE of Filing of Transocean Punitive Damages and Assigned Claims Settlement Agreement by Defendants Triton Asset Leasing GmbH, Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC and Plaintiffs |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Deepwater Horizon Economic and Property Damages Settlement Class. (Attachments: # 1 Transocean Punitive Damages & Assigned Claims Settlement Agreement, # 2 Exhibit A. New Class Release & New Member Individual Release, # 3 Exhibit B. Release of Assigned Claims, # 4 Exhibit C. TO Release of BP, # 5 Exhibit D. Gulf Coast Area)(Reference: ALL CASES)(Miller, Kerry) Modified on 6/1/2015 (gec). (Entered: 05/29/2015) |
| 2:10-md-2179 | 14950 | 07/31/2015 | Plaintiffs' Second Amended Complaint; Royster Construction Co. Inc., et al, v. BP Exploration & Production Inc., 13-5367 |
| 2:10-md-2179 | 15322 | 09/04/2015 | EXPARTE/CONSENT MOTION for Approval of Amendments to HESI Punitive Damages and Assigned Claims Settlement Agreement by Plaintiffs, the Proposed New HESI Punitive Class. (Attachments: # 1 Exhibit Second Amended HESI Settlement Agreement, # 2 Exhibit A - New Class Release, # 3 Exhibit B - Assigned Claims Release, # 4 Exhibit C - HESI Release of BP, # 5 Exhibit D - Gulf Coast Area and Specified Waters, # 6 Exhibit E - Administrative Costs Agreement, # 7 Proposed Order)(Reference: All Cases)(Herman, Stephen) Modified on 9/8/2015 (gec). (Entered: 09/04/2015) |
| 2:10-md-2179 | 16050 | 03/29/2016 | PRETRIAL ORDER NO. 60 (PTO #60): as to all remaining claims in Pleading Bundle B1; requiring B1 Plaintiffs to file a Complaint and/or Sworn Statement on or before May 2, 2016 as set forth in document (Service Instructions are also included in this Order.) by May 20, 2016, the PSC and shall provide to the Court a list of all plaintiffs who did not comply with this Order and whose claims are therefore subject to dismissal for all other Plaintiffs. The Court will discuss procedures for addressing their claims at a hearing to be set by further Order of the Court hereby dismisses the amended B1 Master Complaint and Orders the designated Plaintiffs to act in compliance with this Order or face dismissal of their claims with prejudice without further notice signed by Judge Carl Barbier on 3/29/16. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 EXHIBIT C)(Reference: All Cases in Pleading |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Bundle B1)(sek) (Main Document 16050 Replaced on 3/29/2016) (gec). (Entered: 03/29/2016) |
| 2:10-md-2179 | 16090 | 04/01/2016 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 Mailing to Unrepresented Claims Program Claimants (Reference all cases in Pleading Bundle BI)(gec) Modified File date on 4/42016 (gec). (Entered 04/04/2016) |
| 2:10-md-2179 | 16091 | 04/05/2016 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 Mailing to Unrepresented OPTS outs. (Reference all cases in Pleading Bundle B1)(gec) (Entered: 04/04/2016) |
| 2:10-md-2179 | 16137 | 04/05/2016 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 re-Mailing to 1585 Unpresented OPT OUTS and 497 MDL 2179 Plaintiffs who were Unpresented Claims Program Claimants. (Reference all cases in Pleading Bundle B1)(gec) (Entered: 04/05/2016) |
| 2:10-md-2179 | 16161 | 04/07/2016 | EXPARTE/CONSENT MOTION by plaintiffs' steering committee, for preliminary approval to the proposed HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements ,preliminary certification of the proposed New Punitive Damages Settlement Class, approval of class notice and class notice plan; and scheduling of final fairness hearing . (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Shannon Wheatman (and Notice Plan), # 3 Proposed Order)(Reference: Nos. 12-970, 15-4143, 15-4146 and 15-4654)(Herman, Stephen) Modified text on 4/8/2016 (sek). (Entered: 04/07/2016) |
| 2:10-md-2179 | 16167 | 04/07/2016 | Brent Coon & Associates Motion for Additional Time |
| 2:10-md-2179 | 16183 | 04/12/2016 | PRELIMINARY APPROVAL ORDER: As to the Proposed HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document; Pertinent deadlines: a) Notice to be sent out in accordance with the Notice Plan, b) Submission and posting of the Distribution Model by the Claims Administrator Wednesday, June 15, 2016, c) Motion papers in support of final settlement approval to be filed by Friday, August 5, 2016, d) Objections to be filed by Friday, September 23, 2016, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | e) Opt-Out period to be closed by Friday, September 23, 2016, f) Reply submissions to be filed by Friday, October 16, 2016, g) Fairness Hearing on Thursday, October 20, 2016 at 9:30 a.m. Signed by Judge Carl Barbier on 4/12/16.(Reference: 12-970, 15-4143, 15-4146 and 15-4654)(sek) (Entered: 04/12/2016) |
| 2:10-md-2179 | 16192 | 04/13/2016 | Buzbee Law Firm Claimants' Motion for Extension of Time to Respond to Pretrial Order 60 |
| 2:10-md-2179 | 16214 | 4/15/2016 | ORDER: Before the Court are multiple motions for extension of time to comply with Pretrial Order No. 60: ORDERED that the motions seeking a 14-day extension (Rec. Docs. 16193, 16196, 16200, 16206, 16207, 16211) are GRANTED and those movers have an additional fourteen (14) days within which to comply with Pretrial Order No. 60. No further extensions of time will be granted. FURTHER ORDERED that the motions seeking an extension beyond 14 days or of unspecified length (Rec. Docs. 16192, 16194) are GRANTED IN PART and those movers have an additional fourteen (14) days within which to comply with Pretrial Order No. 60. No further extensions of time will be granted. Signed by Judge Carl Barbier on 4/15/16. (Reference: all cases)(sek) (Entered: 04/15/2016) |
| 2:10-md-2179 | 16225 | 04/15/2016 | ORDER: Before the Court are multiple motions for extension of time to comply with Pretrial Order No. 60: ORDERED that the motions seeking a 14-day extension (Rec. Docs. 16193, 16196, 16200, 16206, 16207, 16211) are GRANTED and those movers have an additional fourteen (14) days within which to comply with Pretrial Order No. 60. No further extensions of time will be granted. FURTHER ORDERED that the motions seeking an extension beyond 14 days or of unspecified length (Rec. Docs. 16192, 16194) are GRANTED IN PART and those movers have an additional fourteen (14) days within which to comply with Pretrial Order No. 60. No further extensions of time will be granted. Signed by Judge Carl Barbier on 4/15/16. (Reference: all cases)(sek) (Entered: 04/15/2016) |
| 2:10-md-2179 | 16225 | 04/15/2016 | ORDER regarding new lawsuits filed pursuant to pretrial order no. 60: ordered: 1. The clerk of court |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | shall consolidate new lawsuits with mdl 2179. 2. As stated in PTO 60, paragraph 9, new lawsuits are stayed until further order of the court. accordingly, until the stay is lifted or the court instructs otherwise: The clerk of court need not sign, seal, and issue a summons; the time limit for serving a summons and complaint is suspended; a defendant need not answer or otherwise respond to a new lawsuit; etc. 3. Upon consolidating a new lawsuit with the mdl, the clerk of court shall file a copy of this order and pretrial order 12 (rec. doc. 600) (concerning electronic service by LexisNexis file & serve) into the docket for that new lawsuit (i.e., not the master docket for mdl 2179). The clerk of court need not issue the other pretrial orders that previously issued upon consolidation. 4. All requirements of PTO 60 remain in effect, including the requirement that the sworn statement (Exhibit A to PTO 60) be served on counsel for and the Plaintiffs' Steering Committee. (See PTO 60 Paragraph 7, Rec. Doc. 16050). Signed by Judge Carl Barbier on 4/15/16.(Reference: Cases in Pleading Bundle B1)(sek) (Entered: 04/15/2016) |
| 2:10-md-2179 | 16443 | 04/25/2016 | MOTION for Reconsideration re 16050 PTO 60 by affected clients of Waltzer Wiygul & Garside, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: all cases)(Garside, Clay) Modified on 4/25/2016 (sek). (Entered: 04/25/2016) |
| 2:10-md-2179 | 16578 | 04/29/2016 | AMENDED COMPLAINT with Jury Demand against All Defendants filed by All Plaintiffs EXCEPT the following 19 Plaintiffs that have been dropped/dismissed from this complaint since they were paid in the DHECC: Juan Ayala; Judy Boudreaux; Miguel Ceja; John Constant; Jarrett Labove; David Lacour, Jr.; James Lane; Wendell Petry; Fred Theobald; Mahlon Tullar, Jr.; Graham VanDyke; Mark Wallace; Terrance Walls; Anthony Williams; Bert Williams; Charles Williams; Johnny Williams; Charles Wilson; Gene Wilson, Jr. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit Table of Contents, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E)(Reference: 13-1082)(Toups, Mitchell) Modified on 5/3/2016 (gec). (Entered: 04/29/2016) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 17742 | 05/10/2016 | Buzbee Law Firm Plaintiffs' Second Motion for Extension of Time to respond to the Pretrial Order 60 |
| 2:10-md-2179 | 18134 | 05/17/2016 | ORDER Regarding Extension of Time for PSC and to Report on PTO 60: ORDERED that the deadline stated in PTO 60 paragraph 10 (Rec. Doc. 16050) for the PSC and  to provide the Court with a list of all plaintiffs who did not comply with PTO 60 is extended up to an including Friday, June 3, 2016. Signed by Judge Carl Barbier on 5/17/16.(Reference: All Cases in Pleading Bundle B1)(sek) (Entered: 05/17/2016) |
| 2:10-md-2179 | 18657 | 06/03/2016 | EXPARTE/CONSENT Motion to Amend Pre-trial Order No. 60 16050 by the Plaintiffs' Steering Committee and  America Production Company and Exploration & Production Inc. (Attachments: # 1Proposed Order)Reference: All Cases in Pleading Bundle b1)(sek) (Entered: 06/03/2016) |
| 2:10-md-2179 | 18659 | 06/03/2016 | ORDER Granting 18657 Joint Motion to Amend Pre-Trial Order No. 60; Ordered that: 1.Paragraph 10 of PTO 60 is Amended to provide that on June 3, 2016, will submit in camera to the court and to the PSC: a) a list of Plaintiffs that  in good faith believes made submissions in response to PTO 60 that complied with the requirements of PTO 60, and b) a list of Plaintiffs that made some form of submission in response to PTO 60, but whose submissions  in good faith believes are materially deficient for one or more identified reasons. 2. Under Paragraph 10 of PTO 60, there is no longer a requirement that the lists provided on June 3 represent a joint list from and the PSC. Signed by Judge Carl Barbier on 6/3/16. (Reference: All Cases in Pleading Bundle B1)(sek) (Entered: 06/03/2016) |
| 2:10-md-2179 | 18724 | 06/07/2016 | ORDER TO SHOW CAUSE re: Compliance with PTO 60; [regarding all remaining claims in Pleading Bundle B1]: Ordered that certain Plaintiffs as set forth in document must show cause in writing on or before June 28, 2016, why this Court should not Dismiss their B1 Claim(s) With Prejudice for failing to comply with the requirements of PTO 60. All short-form Joinders filed in this MDL are hereby Dismissed as unnecessary to the extent they asserted a B1 claim. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Counsel for   shall mail this order to each unrepresented individual and business to which it previously mailed PTO 60 at the courts direction (see PTO 60, Paragraph 11), except for those individuals and businesses whose mailing was returned to counsel for  as undeliverable. For purposes of this mailing, is only required to attach Exhibit 1A, Exhibit 2, and Exhibit 3 to the mailing.  Does not need to include Exhibit 1B with the mailing. Finally, to the extent practicable, the PSC shall email a copy of this order to known counsel of record for Plaintiffs who joined the amended B1 Master Complaint, and/or opted out of the Economic and Property Damages Settlement and may therefore be subject to this Order. This procedure is deemed sufficient to satisfy Notice requirements for all Claimants with "B1" claims. Signed by Judge Carl Barbier on 6/7/16. (attachments: # 1Exhibit 1A, # 2 Exhibit 1B, # 3 Exhibit 2, # 4 Exhibit 3)(Reference: All Cases in Pleading Bundle "B1")(sek) (Entered: 06/07/2016) |
| 2:10-md-2179 | 20232 | 06/27/2016 | RESPONSE TO ORDER TO SHOW CAUSE by Breathwit Marine Contractors, Ltd., Breatwit Marine Shipyard, Ltd. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reference: See Attached)(Williamson, Jimmy) (Attachment 2 replaced on 6/30/2016) (clc). Modified on 6/30/2016 (clc). (Entered: 06/27/2016) |
| 2:10-md-2179 | 20526 | 06/28/2016 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs re 18724 Order to Show Cause. (Attachments: # 1 Exhibit A, # 2 Exhibit B1-B28, # 3 Exhibit B29-B59, # 4 Exhibit C)(Reference: 2:16-cv-06298; 2:16-cv-06279; 2:16-cv-06305; 2:16-cv-06295; 2:16-cv-06296; 2:16-cv-06330)(Buzbee, Anthony) (Entered: 06/28/2016) |
| 2:10-md-2179 | 20528 | 06/28/2016 | RESPONSE TO ORDER TO SHOW CAUSE by Commercial Metals Company (Attachments: # 1Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Reference: 2:16-cv-6259)(White, Allison) (Entered: 06/28/2016) |
| 2:10-md-2179 | 20565 | 06/28/2016 | BCA LAW FIRM PLAINTIFFS MOTION TO FILE UNDER SEAL BCA LAW FIRM PLAINTIFFS |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | OBJECTIONS AND RESPONSE TO SHOW CAUSE RE: COMPLIANCE WITH PTO 60 |
| 2:10-md-2179 | 20996 | 07/14/2016 | ORDER re: Compliance with PTO 60; regarding all remaining claims in Pleading Bundle B1. Ordered as follows: 1. The Plaintiffs listed on Exhibits 1A and 1B to this Order are deemed Compliant with PTO 60 and are subject to further proceedings in this court solely on their claims as pled in their individual complaints. (See PTO 60, at Paragraph 8.) To the extent any of these plaintiffs is relying upon a previously-filed Complaint that, in addition to individual claims, also contains class allegations, any embedded class allegations in those complaints are deemed stricken and only the individual Plaintiff claims are compliant with PTO 60 and can continue. 2. also filed with the court an updated list of the remainder of those Plaintiffs on 's Good Faith Non-Compliant List attached to the Court's June 7, 2016 Order, who have made timely show cause filings but as to whom still has an objection to that plaintiff's compliance with PTO 60. (rec. doc. 20992-3.) This list is attached to this Order as Exhibit 2. By July 21, 2016, shall file its Objections to those Plaintiffs' responses to the Show Cause Order (i.e., those pertaining to any Plaintiff listed in Exhibit 2 to this Order) that were timely filed with the Court in response to the June 7, 2016 Show Cause Order. 's objections shall be filed as a single Brief organized, to the extent practical, by issue (rather than by Plaintiff or claim), with a page limit of 5 pages per issue. By July 28, 2016, any Plaintiff listed in Exhibit 2 may file a Reply, not exceeding 3 pages, to objections. 3. All remaining plaintiffs in the b1 bundle, other than those that are either (1) identified in Paragraph 1 above as compliant with PTO 60 or (2) have filed a timely response to the Show Cause Order as indicated in Paragraph 2 above, are deemed noncompliant with PTO 60, and their B1 claims are hereby Dismissed With Prejudice. 4. As to all Plaintiffs in the B1 Bundle, only those Plaintiffs who have not previously released their claims, have made timely presentment as required by OPA, have previously filed an individual lawsuit, and have otherwise complied with the requirements of PTO 60 have preserved their individual claims. All other B1 Bundle Claims are time-barred. Signed by Judge Carl |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
|  |  |  | Barbier on 7/14/16. (Attachments: # 1 Exhibits)(Reference: all cases in Pleading Bundle B1)(sek) (Entered: 07/14/2016) |
| 2:10-md-2179 | 21131 | 07/21/2016 | Response/Reply by Defendants BP Exploration & Production Inc., BP America Production Company re 20996 Order BP's Objections and Responses to Plaintiffs' PTO Show Cause Submissions. (Attachments: # 1 Appendix 1, # 2 Appendix 2, # 3 Appendix 3, # 4 Appendix 4, # 5 Appendix 5, # 6 Appendix 6, # 7 Appendix 7, # 8 Appendix 8, # 9 Appendix 9)(Reference: All Cases in Pleading Bundle B1)(Haycraft, Don) Modified on 7/22/2016 (gec). (Entered: 07/21/2016) |
| 2:10-md-2179 | 21276 | 07/27/2016 | First AMENDED COMPLAINT with Jury Demand Daniel Chang et al against Defendant filed by Plaintiff. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Reference: 2:16-cv-06329)(Newell, Eric) (Entered: 07/27/2016) |
| 2:10-md-2179 | 21277 | 07/27/2016 | First AMENDED COMPLAINT with Jury Demand Coast Products et al against Defendant filed by Plaintiff. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Reference: 2:16-cv-06216)(Newell, Eric) (Entered: 07/27/2016) |
| 2:10-md-2179 | 21278 | 07/27/2016 | Second AMENDED COMPLAINT with Jury Demand Gauci's Custom Building et al against Defendant filed by Plaintiff. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Reference: 2:16-cv-07048-CJB-SS)(Newell, Eric) (Entered: 07/27/2016) |
| 2:10-md-2179 | 21279 | 07/27/2016 | First AMENDED COMPLAINT with Jury Demand Henry L Perry & St. Joe Beach Property et al against Defendant filed by Plaintiff. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Reference: 2:16-cv-06333)(Newell, Eric) (Entered: 07/27/2016) |
| 2:10-md-2179 | 21309 | 07/28/2016 | Response/Reply by Plaintiffs Commercial Metals Company, AHT, Inc., CMC Steel Fabricators, Inc., |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | SMI Steel, LLC to 21131 Response/Reply, Response to BP's Objections to Plaintiffs' Responses to the Order to Show Cause. (Reference: 16-6259)(Smalley, Allison) Modified on 7/29/2016 (gec). (Entered: 07/28/2016) |
| 2:10-md-2179 | 21330 | 07/28/2016 | Response/Reply by Plaintiffs Eduardo Pineiro Perez, Claudio Gonzalez del Angel, Felipe Barrios Anzures, Artemio Aran Blanco, Sammy Davis Briggs to 21131Response/Reply of Plaintiffs to BP's Objections/Responses to Show Cause [Doc 21131-4] (Reference: 16-4122; 16-4123; 16-4124; 16-4151; 16-4179; 16-04230)(Toups, Mitchell) Modified on 7/29/2016 (gec). (Entered: 07/28/2016) |
| 2:10-md-2179 | 21335 | 07/28/2016 | Response/Reply by Plaintiff Bayou Caddy Fisheries, Inc. to 21131 Response/Reply to BP's Objections and Responses to Plaintiff's PTO 60 Show Cause Submissions (Reference: 12-2665)(Clements, Miles) Modified on 7/29/2016 (gec). (Entered: 07/28/2016) |
| 2:10-md-2179 | 21336 | 07/28/2016 | Response/Reply by Plaintiff to 21131 Response/Reply, First National Bank, USA's Reply to BP's Objections and Responses to Plaintiffs' PTO 60 Order to Show Cause Submissions. (Reference: 13-97)(Salas, Camilo) Modified on 7/29/2016 (gec). (Entered: 07/28/2016) |
| 2:10-md-2179 | 21337 | 07/28/2016 | Response/Reply by Plaintiffs Breathwit Marine Contractors, Ltd, Breathwit Marine Shipyard, Ltd to 21131 Response/Reply, Reply of Breathwit Marine Contractors, Ltd and Breathwit Marine Shipyard, Ltd to BP's Objections to Show Cause Submissions. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6Exhibit F)(Reference: 13:02876, 16-11539, 16-11546)(Rusnak, Cyndi) Modified on 7/29/2016 (gec). (Attachment 1 replaced on 7/29/2016) (gec). (Entered: 07/28/2016) |
| 2:10-md-2179 | 21338 | 07/28/2016 | Response/Reply by Plaintiffs Chapel Hill, LLC, Coastal Mining & Marine, LLC, Pearlington Clay, LLC, Pearlington Clay Port, LLC to 21131 Response/Reply, Reply of Plaintiffs to BP's Objections to Show Cause Submissions. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 13-2033, 16-11519, 16-11641, 16-11707, 16-11711)(Rusnak, Cyndi) Modified on 7/29/2016 (gec). (Entered: 07/28/2016) |
| 2:10-md-2179 | 21424 | 08/05/2016 | MOTION for Reconsideration re 20996 Order and/or Motion for Relief from Order by Plaintiff Richard E. Seward Sr. (Attachments: # 1 Notice of Submission Seward Sr Notice of Submission, # 2 Memorandum in Support , # 3 Exhibit "A")(Reference: 16-4068)(Thiel, Eric) Modified on 8/8/2016 (gec). (Entered: 08/05/2016) |
| 2:10-md-2179 | 21430 | 08/05/2016 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs represented by the Buzbee Law Firm re 18724 Order to Show Cause, 20996 Order, and 21131 BP's Objections and Responses to Plaintiffs' PTO 60 Show Cause Submission. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 16-6298; 16-6330)(Buzbee, Anthony) Modified on 8/8/2016 (gec). (Entered: 08/05/2016) |
| 2:10-md-2179 | 21614 | 09/02/2016 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply as to Certain Plaintiffs' PTO 60 Show Cause Submissions by Defendants BP America Production Company, BP Exploration & Production Inc. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: All Cases in Pleading Bundle "B1")(Haycraft, Don) Modified on 9/6/2016 (gec). (Entered: 09/02/2016) |
| 2:10-md-2179 | 21652 | 09/07/2016 | ORDER granting 21614 Motion for Leave to file Sur-Reply. Signed by Judge Carl Barbier. (Reference: all cases in Pleading Bundle B1)(gec) (Entered: 09/07/2016) |
| 2:10-md-2179 | 21653 | 09/07/2016 | Sur-Reply in Opposition by Defendant to PTO 60 Show Cause Submission of Mexican Fisherman Plaintiffs (rec. docs. 21269 and 21330), First National Bank, USA (rec. doc. 21336). (Reference: all cases in Pleading Bundle B1)(gec) (Entered: 09/07/2016) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 21899 | 11/10/2016 | Minute Entry for proceedings held before Judge Carl Barbier: A Fairness Hearing was held on 11/10/2016 re two proposed class action settlements: the HESI Punitive Damages and Assigned Claims Settlement Agreement (Amended as of September 2, 2015) (Rec. Doc. 15322-1 to 15322-6) and the Transocean Punitive Damages and Assigned Claims Settlement Agreement (Rec. Doc. 14644-1 to 14644-6). ORDERED that this matter is TAKEN UNDER ADVISEMENT. (Court Reporter Toni Tusa.) (Attachments: # 1 Attendance Record) (Reference: All Cases, including 15-4143, 15-4146, 15-4654, 12-970)(sek) (Entered: 11/10/2016) |
| 2:10-md-2179 | 22003 | 12/16/2016 | ORDER & REASONS: PTO 60 Reconciliation Order regarding all remaining claims in Pleading Bundle B1; further Orders set forth herein. Signed by Judge Carl Barbier. (Reference: all cases in Pleading Bundle "B1")(bbc) modified on 1/11/2017 (gec). (cc: Batiste, Ladner, Haney, Sanderson Enterprises, Shepherd, Ashley) (Entered: 12/16/2016) |
| 2:10-md-2179 | 22007 | 12/16/2016 | ORDERED that a Status Conference is set for 2/17/2017 09:30 am before Judge Carl Barbier primarily to receive reports on the current status of MDL 2179. The PSC and lead or liaison counsel for drafts shall submit a Proposed Agenda one week in advance of the Status Conference. The PSC and lead/liaison defense counsel shall also file a Joint Status Report on or before Tuesday, February 14. Claims Administrators for the Economic and Property Damages Settlement, Medical Benefits Settlement, and the Halliburton and Transocean Punitive Damages and Assigned Claims Settlements shall also file Status Reports on or before Tuesday, February 14. Signed by Judge Carl Barbier.(Reference: all cases)(bbc) (entered: 12/16/2016) |
| 2:10-md-2179 | 22034 | 12/22/2016 | MOTION for Reconsideration re 22003 Order; Specifically as it Applies to Referenced Cases by WGTT Class Action Plaintiffs. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 2:16cv4122; 2:16cv4123; 2:16cv4124; 2:16cv4151)(Toups, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Mitchell) Modified on 12/22/2016 (sek). (Entered: 12/22/2016) |
| 2:10-md-2179 | 22035 | 12/22/2016 | ORDER re 22034 MOTION for Reconsideration re 22003 Order ; Specifically as it applies to Referenced Cases filed by WGTT Class Action Plaintiffs: ORDERED that any response by shall be filed no later than Friday, January 6, 2017, after which the Court will take the matter under advisement. Signed by Judge Carl Barbier on 12/22/16.(Reference: 16-4122, 16-4123, 16-4124, 16-4151)(sek) (Entered: 12/22/2016) |
| 2:10-md-2179 | 22051 | 01/06/2017 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 22034 MOTION for Reconsideration re 22003 Order; Specifically as it Applies to Referenced Cases. (Reference: 16-4122, 16-4123, 16-4124, 16-4151)(Haycraft, Don) (Entered: 01/06/2017) |
| 2:10-md-2179 | 22055 | 01/10/2017 | EXPARTE/CONSENT MOTION for Leave to File Reply to Opposition to WGTT's Motion for Reconsideration of Order & Reasons [Doc 22003] by Plaintiffs. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 16-4122; 16-4123; 16-4124; 16-4151)(Toups, Mitchell) Modified on 1/11/2017 (gec). (Entered: 01/10/2017) |
| 2:10-md-2179 | 22057 | 01/11/2017 | **WITHDRAWN - Per Order 22516 ** MOTION for Reconsideration re 22003 Order PTO 60 Reconciliation Order by Plaintiff T. Duffy Builders, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: 13-1437)(Hammond, Peirce) Modified on 1/12/2017 (gec). Modified on 3/30/2017 (gec). (Entered: 01/11/2017) |
| 2:10-md-2179 | 22059 | 01/12/2017 | **WITHDRAWN - Pursuant to Order 22631 ** MOTION for Reconsideration re 22003 Order, Specifically as it Applies to Referenced Cases by Plaintiffs Chapel Hill, LLC; Coastal Mining & Marine, LLC; Pearlington Clay, LLC; and Pearlington Clay Port, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Submission)(Reference: 13-2033, 16-11519, 16- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 11641, 16-11707, 16-11711)(Williamson, Jimmy) Modified on 1/13/2017 (gec). Modified on 4/11/2017 (gec). (Entered: 01/12/2017) |
| 2:10-md-2179 | 22068 | 01/12/2017 | **DEFICIENT** EXPARTE/CONSENT MOTION for Reconsideration by Claimants represented by the Buzbee Law Firm. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 10-8888)(Adams, Caroline) Modified on 1/13/2017 (gec). (Entered: 01/12/2017) |
| 2:10-md-2179 | 22074 | 01/12/2017 | ***WITHDRAWN - Pursuant to 22339 Order*** MOTION for Reconsideration re 22003Order, Specifically as it Applies to Referenced Cases by Plaintiffs Breathwit Marine Contractors, Ltd., Breathwit Marine Shipyard, Ltd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Affidavit of Jimmy Williamson, # 3 Proposed Order, # 4 Notice of Submission )(Reference: 13-2786, 16-11539, 16-11546)(Williamson, Jimmy) Modified on 1/13/2017 (gec). Modified on 3/3/2017 (gec). (Entered: 01/12/2017) |
| 2:10-md-2179 | 22076 | 01/13/2017 | ***WITHDRAWN - Pursuant to Order 22624 ** MOTION for Reconsideration re 22003Order Dismissing Motion to Re-Open Case by Plaintiff Gangi Shrimp Company, LLC. (Attachments: # 1 Memorandum in Support)(Reference: 13-1117)(Britt, Michael) Modified on 1/13/2017 (gec). Modified on 4/10/2017 (gec). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22079 | 01/13/2017 | MOTION for Reconsideration by Claimants represented by the Buzbee Law Firm, as identified in Exhibit A. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 3Proposed Order)(Reference: 13-2791; 16-6330; 16-7285; 16-6298)(Adams, Caroline) Modified on 1/13/2017 (gec). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22080 | 01/13/2017 | **WITHDRAWN - Pursuant to Order 22488 ** MOTION for Reconsideration re 22003Order of December 16, 2016, Dismissing the Claims of Daniel K. Chang, Julia Chang, Avery Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, and Julvana, LLC, by Plaintiff. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Motion to Seal - MEMO IN SUPPORT OF MTN FOR RECON, # 2 Proposed Order - TO SEAL MTN FOR RECON , # 3REDACTED Memorandum in Support , # 4 Exhibit A - OPA Presentment, # 5 Exhibit B - PTO 60 cmp for plas, # 6 Exhibit C - PTO 60 1st amd cmp for plas, # 7 Exhibit D - plas memo in support re claims of Chapel Hill filed by Sterbcow & Williamson, # 8Notice of Submission)(Reference: 16-6329)(Coon, Brent) Modified on 1/17/2017 to edit text (bbc). Modified on 3/23/2017 (gec). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22082 | 01/13/2017 | **WITHDRAWN - Pursuant to Order 22488 ** MOTION for Reconsideration re 22003Order, by Plaintiffs Coast Products, LLC, Laurcon Capital, LP. (Attachments: # 1Motion to Seal, # 2 Proposed Order, # 3 Memorandum in Support, # 4 Exhibit A, # 5Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Notice of Submission)(Reference: 13-5367; 16-6216)(Coon, Brent) Modified on 1/19/2017 (gec). Modified on 3/23/2017 (gec). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22083 | 01/13/2017 | **WITHDRAWN - Pursuant to Order 22488 ** MOTION for Reconsideration re 22003Order, by Plaintiffs Gauci's Custom Building and Developing LLC, Winter Garden Italian American Bistro LLC, Joseph V. Gauci, Karen Gauci . (Attachments: # 1 Motion to Seal, # 2 Proposed Order, # 3 Memorandum in Support, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Notice of Submission)(Reference: 13-6009; 16-7048)(Coon, Brent) Modified on 1/19/2017 (gec). Modified on 3/23/2017 (gec). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22084 | 01/13/2017 | MOTION for Reconsideration re 22003 Order, by Plaintiffs Henry L. Perry, St. Joe Beach Property LLC, Bungalows at Sanctuary Beach LLC. (Attachments: # 1 Motion to Seal, # 2 Proposed Order, # 3 Memorandum in Support, # 4 Exhibit A, # 5 Exhibit B, # 6Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Notice of Submission)(Reference: 13-5367; 16-6333)(Coon, Brent) Modified on 1/19/2017 (gec). Modified on 4/20/2017 (gec). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | **Motion withdrawn with respect to St. Joe Beach Property, LLC and Bungalows at Sanctuary Beach, LLC only, pursuant to 22753 Order** (Entered: 01/13/2017) |
| 2:10-md-2179 | 22085 | 01/23/2017 | NOTICE OF APPEAL by Plaintiff First National Bank, USA et al as to 22003 Order. (Filing fee $ 505, receipt number 053L-5916443.) (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Reference: 13-97)(Christina, Salvadore) (Entered: 01/13/2017) |
| 2:10-md-2179 | 22086 | 01/13/2017 | MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of AHT, Inc. by Plaintiff. (Attachments: # 1 Memorandum in Support)(Reference: 16-13365)(Nicholas, Steven) Modified on 1/17/2017 to edit text. (clc). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22087 | 01/13/2017 | MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of Commercial Metals Company by Plaintiff. (Attachments: # 1 Memorandum in Support)(Reference: 16-13364)(Nicholas, Steven) Modified on 1/17/2017 to edit text. (clc). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22088 | 01/13/2017 | MOTION for Reconsideration re 22003 Order With Respect to the Court's Order of December 16, 2016 Dismissing the Claims of CMC Steel Fabricators, Inc. by Plaintiff. (Attachments: # 1 Memorandum in Support)(Reference:    2:16-cv-13367)(Nicholas, Steven) Modified on 1/17/2017 to edit text (clc). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22098 | 01/13/2017 | MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of SMI Steel, LLC by Plaintiff. (Attachments: # 1 Memorandum in Support)(Reference: 16-13366)(Nicholas, Steven) Modified on 1/17/2017 to edit text (clc). (Entered: 01/13/2017) |
| 2:10-md-2179 | 22090 | 01/13/2017 | MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of Commercial Metals Company, AHT, Inc., CMC Steel Fabricators, Inc. and SMI Steel, LLC by Plaintiff. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachments: # 1 Memorandum in Support)(Reference: 2:16-cv-06259)(Nicholas, Steven) Modified on 1/17/2017 to edit text. (clc) (Entered: 01/13/2017) |
| 2:10-md-2179 | 22091 | 01/16/2017 | **WITHDRAWN - Pursuant to Order 22488 ** Amended MOTION for Reconsideration re 22003 Order, by Plaintiffs Daniel K. Change, Julia Chang, Avery Investments, LLC, Hilltop Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, Julvana, LLC. (Attachments: # 1 Motion to Seal, # 2 Proposed Order, # 3 Memorandum in Support, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Notice of Submission)(Reference: 16-6329)(Coon, Brent) Modified on 1/19/2017 (gec). Modified on 3/23/2017 (gec). (Entered: 01/16/2017) |
| 2:10-md-2179 | 22095 | 01/17/2017 | NOTICE OF APPEAL re 22003 Order by Plaintiff AHT, Inc. (Filing Fee $ 505, Receipt Number 053L-5919075.) (Reference: 16-13365)(Smalley, Allison) Modified on 1/18/2017 (gec). (Entered 01/17/2017) |
| 2:10-md-2179 | 22096 | 01/17/2017 | NOTICE OF APPEAL re 20003 Order by Plaintiff CMC Steel Fabricators, Inc. (Filing Fee $ 505, Receipt Number 053L-5919106.) (Reference: 16-13367)(Smalley Allison) Modified on 1/18/2017 (gec). (Entered: 01/17/2017) |
| 2:10-md-2179 | 22097 | 01/17/2017 | NOTICE OF APPEAL re 22003 by Plaintiffs Commercial Metals Company, AHT, Inc., CMC Steel Fabricators, Inc., SMI Steel, LLC. (Filing FEE $ 505, Receipt Number 053L-5919141.) (Reference: 16-6259)(Smalley, Allison) Modified on 1/18/2017 (gec). (Entered: 01/17/2017) |
| 2:10-md-2179 | 22098 | 01/17/2017 | NOTICE OF APPEAL re 22003 Order by Plaintiff SMI Steel LLC. (Filing Fee $ 505, Receipt Number 053L-5919161.) (Reference: 16-13366)(Smalley, Allison) Modified on 1/18/2017 (gec). (Entered: 01/17/2017) |
| 2:10-md-2179 | 22099 | 01/17/2017 | NOTICE OF APPEAL re 22003 Order by Plaintiff Commercial Metals Company. (Filing Fee $ 505, Receipt Number 053L-5919174.) (Reference: 16- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 13364)(Smalley, Allison) Modified on 1/18/2017 (gec). (Entered: 01/17/2017) |
| 2:10-md-2179 | 22100 | 01/17/2017 | Supplemental MOTION for Reconsideration re 22003 Order, by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: 16-4122; 16-4123; 16-4124; 16-4151)(Toups, Mitchell) Modified on 1/18/2017 (gec). (Entered: 01/17/2017) |
| 2:10-md-2179 | 22117 | 01/18/2017 | MOTION to Seal Document re Motions for Reconsideration 22080 , 22082 , 22083 , 20084, 200 91 by Plaintiffs Coast Products, LLC, Laurcon Capital LP, Daniel K. Chang, Julia Chang, Avery Investments, LLC, Hilltop Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, Julviana, LLC, Henry L Perry, St. Joe Beach Property, LLC, Bungalows at Sanctuary Beach, LLC, Gauci's Custom Building and Developing, LLC, Winter Garden Italian American Bistro, LLP, Joseph V. Gauci, Karen Gauci. (Attachments: # 1 Proposed Order Order)(Reference: 13-5367; 16-6216; 16-6329; 16-6333; 13-6009; 16-7048)(Coon, Brent) Modified on 1/19/2017 (gec). (Entered: 01/18/2017) |
| 2:10-md-2179 | 22120 | 01/19/2017 | NOTICE BY CHAPEL HILL Plaintiffs re 22080 Motion For Reconsideration re 22003 Order, Plaintiffs' Motion for Reconsideration with Respect to the Court's Order of December 16, 2016, Dismissing the Claims of Daniel K. Chang, Julia Chang, Avery Investments, LLC, Magnolia Profe Motion to Seal, 22082 Motion for Reconsideration re 22003 Order, Plaintiffs' Motion for Reconsideration with Respect to the Court's Order of December 16, 2016, Dismissing the Claims of Coast Products, LLC and Laurcon Capital, LP Motion to Seal, 22083 Motion for Reconsideration re 22003 Order, Plaintiffs' Motion for Reconsideration with Respect to the Court's Order of December 16, 2016, Dismissing the Claims of Gauci's Custom Building and Developing LLC, Winter Garden Itali Motion to Seal, 22059 Motion for Reconsideration re 22003 Order, specifically as it applies to referenced cases, 22084 Motion for Reconsideration re 22003 Order; Plaintiffs' Motion for Reconsideration with Respect to the Court's Order of December 16, 2016, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Dismissing the Claims of Henry L. Perry, St. Joe Beach Property LLC Bungalows at Sanctuary B Motion to Seal, (Reference: 2:13-CV-02033, 2:16-CV-11519, 2:16-CV-11641, 2:16-CV-11707, 2:16-CV-11711)(Williamson, Jimmy) Modified on 1/20/2017 to edit text (clc). (Entered: 01/19/2017) |
| 2:10-md-2179 | 21331 | 07/28/2016 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs represented by the Buzbee Law Firm re 21131 Response/Reply, 20996 Order, 18724 Order to Show Cause. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 16-6298; 16-6279; 16-6305; 16-6295; 16-6296; 16-6330)(Buzbee, Anthony) Modified on 7/29/2016 (gec). (Entered: 07/28/2016) |
| 2:10-md-2179 | 22138 | 01/27/17 | ORDERED that  shall file a Single Omnibus Response, not to exceed 30 pages, to Motions, (Rec. docs. 22057, 22059, 22074, 22076, 22079, 22081, 22082, 22083, 22084, 22086, 22087, 22088, 22089, 22090, 22091/22080) by Tuesday, February 21, 2017, after which the Court will take the matters under advisement. IT IS FURTHER ORDERED that shall file a separate Response to JEM PC BEACH, LLC'S Motion to Vacate Notice of Voluntary Dismissal (Rec. doc. 22052), Not to exceed 10 pages by Tuesday, February 21, 2017. Signed by Judge Carl Barbier (Reference: All Cases)(gec) (Entered 01/27/2017) |
| 2:10-md-2179 | 22139 | 01/27/17 | NOTICE OF APPEAL by Plaintiffs Gauci's Custom Building and Developing LLC, Winter Garden Italian American Bistro LLC, Joseph V. Gauci, Karen Gauci as to 22003 ORDER. (Filing fee $505, Receipt Number 053L-5939699.) (Reference: 13-6009; 16-7048)(Coon, Brent) Modified on 1/30/2017 (gec). (Entered: 01/27/2017) |
| 2:10-md-2179 | 22140 | 01/27/17 | NOTICE OF APPEAL by Plaintiffs Daniel K. Change, Julia Chang, Avery Investments, LLC, Hilltop Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, Julvana, LLC as to 22003 Order. (Filing Fee $505, Receipt Number 053L-5939760.) (Reference: 16-6329)(Coon Brent) Modified on 1/30/2017 (gec). (Entered: 01/27/2017) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 22141 | 01/27/17 | NOTICE OF APPEAL by Plaintiffs Coast products, LLC, Laurcon Capital LP as to 22003 ORDER. (Filing fee $ 505, Receipt Number 053L-5939786.) (REFERENCE: 13-5367; 16-6216)(COON, BRENT) MODIFIED ON 1/30/2017 (GEC). (ENTERED: 01/27/2017) |
| 2:10-md-2179 | 22142 | 01/27/17 | NOTICE OF APPEAL by Plaintiffs Henry L. Perry, St. Joe Beach Property, LLC, Bungalows at Sanctuary Beach LLC as to 22003 ORDER. (Filing fee $505, Receipt Number 053L-5939795.) (Reference: 13-5367; 16-6333)(Coon, Brent) Modified on 1/30/2017 (gec). (Entered: 01/27/2017) |
| 2:10-md-2179 | 22149 | 01/31/17 | STATUS REPORT #53 by Patrick A. Juneau (Attachments: #1Exhibit A)(Reference all cases )(Stanley, Richard) (Entered: 01/31/2017) |
| 2:10-md-2179 | 22223 | 02/10/17 | NOTICE OF APPEAL by Plaintiffs S.C.P.P. 20 De Abril Del Poblado Ignaci Zaragoza, SC DE R.L. DE C.V., Joaquin Barrera, S.C.P.P. Unidos De Matamoros, S.C. DE R.L. ET AL as to 22003 Order. (Filing Fee $ 505, Receipt Number 053L-5961051.) (Attachments #1 Exhibit A)(Reference #16-7285, 16-6298, 16-6330)(Adams, Caroline) Modified on 2/13/2017 (gec). (Entered: 02/10/2017) |
| 2:10-md-2179 | 22247 | 02/14/17 | STATUS REPORT of February 14, 2017 by Defendant (Attachments: # (1) Exhibit A (List of MDL 2179 Remaining Cases))(Reference: All Cases)(Haycraft, Don) |
| 2:10-md-2179 | 22248 | 02/14/17 | STATUS REPORT by Patrick A. Juneau (Reference: All cases)(Stanley, Richard) |
| 2:10-md-2179 | 22252 | 02/15/2017 | ORDER & REASONS: Granting Final Approval of the HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document;. Signed by Judge Carl Barbier on 2/15/17. (Attachments: # 1 Exhibit A)(Reference: 12-970, 15-4143, 15-4146, and 15-4654)(sek) (Entered: 02/15/2017) |
| 2:10-md-2179 | 22269 | 02/17/17 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 2/17/2017. Motion to Authorize the Claims Administrator to |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | Implement Settlement re Oil & Gas Support Industry Claims re "Moratoria Loss" Holds/Review (Rec. Doc. <u>11156</u> ): Class Counsel and  shall discuss and attempt to come to an agreement over the next 60 days, and then report to the Court. Motion to Interpret and Enforce the Settlement Agreement (re Customer Mix Test/Policy 345 v.3) (Rec. Doc. <u>14599</u> ): ORDERED that shall file a response no later than March 10, 2017. Request that Court allow counsel for claimants in Economic Settlement to obtain contact information for other claimants' counsel who have similar issues pending in the Economic Settlement: ORDERED that the request is DENIED. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(gec) (Entered: 02/17/2017) |
| 2:10-md-2179 | 22288 | 02/21/2017 | RESPONSE/MEMORANDUM in Opposition filed by Defendants  Exploration & Production Inc., America Production Company re <u>22079</u> MOTION for Reconsideration, <u>22087</u> MOTION for Reconsideration re <u>22003</u> Order of December 16, 2016 Dismissing the Claims of Commercial Metals Company, <u>22057</u> MOTION for Reconsideration re <u>22003</u> Order PTO 60 Reconciliation Order, <u>22080</u> MOTION for Reconsideration re <u>22003</u> Order, of December 16, 2016, Dismissing the Claims of Daniel K. Chang, Julia Chang, Avery Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, and Julvana, LLC and, <u>22082</u>MOTION for Reconsideration re <u>22003</u> Order, <u>22081</u> MOTION for Reconsideration re <u>22003</u> Order, <u>22086</u> MOTION for Reconsideration re <u>22003</u> Order of December 16, 2016 Dismissing the Claims of AHT, Inc., <u>22089</u> MOTION for Reconsideration re <u>22003</u> Order of December 16, 2016 Dismissing the Claims of SMI Steel, LLC,<u>22076</u> MOTION reconsideration of denial of motion to re-open, <u>22083</u> MOTION for Reconsideration re <u>22003</u> Order, <u>22090</u> MOTION for Reconsideration re <u>22003</u>Order of December 16, 2016 Dismissing the Claims of Commercial Metals Company, AHT, Inc., CMC Steel Fabricators, Inc. and SMI Steel, LLC, <u>22034</u>MOTION for Reconsideration re <u>22003</u> Order Specifically as it Applies to Referenced Cases, <u>22059</u> MOTION for |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
|  |  |  | Reconsideration re 22003 Order Specifically as it Applies to Referenced Cases, 22084 MOTION for Reconsideration re 22003 Order, 22091 Amended MOTION for Reconsideration with Respect to the Court's Order of December 16, 2016, Dismissing the Claims of Daniel K. Chang, Julia Chang, Avery Investments, LLC, Hilltop Investments, LLC, 22088 MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of CMC Steel Fabricators, Inc., 22074 MOTION for Reconsideration re 22003 Order, Specifically as it Applies to Referenced Cases. (Reference: 13-1117, 13-1437, 13-2033, 13-2786, 13-2791, 13-5367, 13-6009, 16-4122, 16-4123, 16-4124, 16-4151, 16-6216, 16-6259, 16-6298, 16-6329, 16-6330, 16-6333, 16-7048, 16-7285, 16-11519, 16-11539, 16-11546, 16-11641, 16-11698, 16-11707, 16-11711, 16-13364, 16-13365, 16-13366, 16-13367)(Haycraft, Don) Modified on 2/22/2017 (gec). (Entered: 02/21/2017) |
| 2:10-md-2179 | 22294 | 02/22/2017 | NOTICE by Patrick A. Juneau re 22248 Status Report Notice of Filing of PowerPoint presentation utilized by the Claims Administrator at the Status Conference conducted in this Court on February 17, 2017. (Attachments: # 1 Exhibit Status Conference PowerPoint Presentation)(Reference: All cases)(Stanley, Richard) (Entered: 02/22/2017) |
| 2:10-md-2179 | 22312 | 02/23/2017 | EXPARTE/CONSENT MOTION to Withdraw Document 22074 MOTION for Reconsideration re 22003 Order, Specifically as it Applies to Referenced Cases by Plaintiffs Breathwit Marine Contractors, Ltd., Breathwit Marine Shipyard, Ltd. (Attachments: # 1 Proposed Order)(Reference: 13-2786, 16-11539, 16-11546)(Williamson, Jimmy) Modified on 2/24/2017 (gec). (Entered: 02/23/2017) |
| 2:10-md-2179 | 22331 | 03/02/2017 | NOTICE of Voluntary Dismissal With Prejudice as to Plaintiffs Chapel Hill, LLC, Trapani's Eatery Inc., Toucan's Grill, LLC, Breathwit Marine Contractors, Ltd., Breathwit Marine Shipyard, Ltd., Pearlington Clay Port, LLC, Coastal Mining & Marine, LLC, Pearlington Clay, LLC . (Reference: 13-2033, 16-11519, 13-1069, 13-1863, 13-2786, 16-11539, 16-11546, 16-11711, 16-11641, 16-11707)(Martin, |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Stephen) Modified on 3/2/2017 (sek). (Entered: 03/02/2017) |
| 2:10-md-2179 | 22387 | 03/16/2017 | EXPARTE/CONSENT MOTION to Seal Document by Plaintiffs represented by Brent Coon & Associates. (Attachments: # 1 Proposed Order, # 2 Motion for Status Conference, # 3 Proposed Order, # 4 Notice of Submission)(Reference: 13-6009, 13-6010, 13-5367, 14-1106, 14-357, 14-358, 14-359, 14-1321, 15-6651, 13-1717)(Coon, Brent) (Additional attachment(s) added on 3/17/2017: # 5 Memorandum in Support - Sealed, # 6 Exhibits - Sealed) (gec). Modified on 3/17/2017 (gec). (Entered: 03/16/2017) |
| 2:10-md-2179 | 22411 | 03/21/2017 | EXPARTE/CONSENT MOTION to Withdraw Document re 22083 MOTION for Reconsideration re 22003 Order, MOTION to Seal by Plaintiffs Gauci's Custom Buildings and Developing, LLC, Winter Garden Italian American Bistro LLC and Joseph V. Gauci, Karen Gauci . (Attachments: # 1 Proposed Order)(Reference: 13-6009, 16-7048)(Coon, Brent) Modified on 3/22/2017 (gec). (Entered: 03/21/2017) |
| 2:10-md-2179 | 22412 | 03/21/2017 | EXPARTE/CONSENT MOTION to Withdraw Document re 22091 Amended MOTION for Reconsideration re 22003 Order, Amended MOTION to Seal by Plaintiffs Daniel K. Chang, Julia Chang, Avery Investments, LLC, Hilltop Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, Julvana, LLC. (Attachments: # 1 Proposed Order)(Reference: 16-6329)(Coon, Brent) Modified on 3/22/2017 (gec). (Entered: 03/21/2017) |
| 2:10-md-2179 | 22423 | 03/21/2017 | ORDER of USCA as to 22085 Notice of Appeal, filed by Plaintiff. Under FED R. APP. P. 42(b), the appeal as to appellants Mr. James Cannella, First National Bank, USA, Friends and Company, Louisiana Oil Works, Mr. Roger Pierron, Et Al, is dismissed as of March 16, 2017, pursuant to appellants' motion. Signed by Clerk, entered at the direction of the Court. (Reference: 13-97, 16-13365, 16-13367, 16-6259, 16-13366, 16-13364, 13-6009, 16-7048, 16-6329, 13- |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 5367, 16-6216, 16-6333, 16-6298, 16-6330, 16-7285)(gec) (Entered: 03/21/2017) |
| 2:10-md-2179 | 22460 | 03/22/2017 | NOTICE of Voluntary Dismissal With Prejudice by Plaintiff Gangi Shrimp Company, LLC. (Reference: 13-1117)(Martin, Stephen) Modified on 3/28/2017 (gec). (Entered: 03/22/2017) |
| 2:10-md-2179 | 22488 | 03/23/2017 | ORDERED that the Motions to Voluntarily Withdraw Motions for Reconsideration (Rec. Doc. 22411 , 22412 , 22414 ) are GRANTED and the following Motions for Reconsideration are hereby WITHDRAWN: Motion for Reconsideration re: Gauci's Custom Buildings and Developing, LLC, et al. (Rec. Doc. 22083 ); Motion and Amended Motion for Reconsideration re: Daniel K. Chang, et al. (Rec. Docs. 22080 , 22091 ); and Motion for Reconsideration re: Coast Products, LLC and Laurcon Capital LP (Rec. Doc. 22082 ). Signed by Judge Carl Barbier on 3/22/2017. (Reference: 13-6009, 16-7048, 16-6329, 13-5367, 16-6216)(gec) (Entered: 03/23/2017) |
| 2:10-md-2179 | 22505 | 03/28/2017 | EXPARTE/CONSENT MOTION to Amend/Correct the Record Regarding Compliance with PTO 60 by Plaintiffs Alegion, Inc., Construction Solutions, Inc., Industrial Valve Sales & Service, Inc., Carson Kimbrough, Kimbreaux Trading, Inc., Carol Terrebonne dba the Seafood Shed and Roger Lartigue. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3Proposed Order)(Reference: 13-2415, 12-347, 13-1264, 13-1240, 13-2242, 16-5409, 16-5437, 16-5877)(Nicholas, Steven) Modified on 3/29/2017 (gec). (Entered: 03/28/2017) |
| 2:10-md-2179 | 22513 | 03/30/2017 | EXPARTE/CONSENT MOTION to Withdraw Document re 22057 MOTION for Reconsideration re 22003 Order PTO 60 Reconciliation Order by Plaintiff T. Duffy Builders, LLC. (Reference: 13-1437)(gec) (Additional attachment(s) added on 3/30/2017: # 1 Proposed Order) (gec). (Entered: 03/30/2017) |
| 2:10-md-2179 | 22514 | 03/30/3017 | ORDER re 22505 Motion to Correct the Record Regarding Compliance with PTO 60. It is ORDERED that Docs. 20992-1, 20992-2, 20996-1, 20996-2 and |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | 22247-1 be corrected to add Alegion, Inc., Carol Terrebonne, Carson Kimbrough, Construction Solutions, Inc., Industrial Valve Sales & Service, Inc., Kimbreaux Trading, Inc., Roger Lartigue to the list in order to identify Movants as having complied with PTO 60 and therefore subject to further proceedings in this Court. Signed by Judge Carl Barbier. (Reference: 13-2415, 12-347, 13-1264, 13-1240, 13-2242, 16-5409, 16-5437, 16-5877, 10-2116)(gec) (Entered: 03/30/2017) |
| 2:10-md-2179 | 22516 | 03/30/2017 | ORDER granting 22512 Motion to Withdraw 22057 MOTION for Reconsideration re 22003Order PTO 60 Reconciliation Order. Signed by Judge Carl Barbier. (Reference: 13-1437)(gec) (Entered: 03/30/2017) |
| 2:10-md-2179 | 22609 | 04/06/2017 | EXPARTE/CONSENT MOTION to Withdraw Document re 22076 MOTION reconsideration of denial of motion to re-open case by Plaintiff Gangi Shrimp Company, LLC. (Reference: 13-1117)(Martin, Stephen) Modified on 4/10/2017 (gec). (Entered: 04/06/2017) |
| 2:10-md-2179 | 22610 | 04/07/2017 | EXPARTE/CONSENT MOTION to Withdraw Document re 22059 MOTION for Reconsideration re 22003 Order, by Plaintiffs Chapel Hill, LLC, Coastal Mining & Marine, LLC, Pearlington Clay LLC, Pearlington Clay Port LLC. (Reference: 13-2033, 16-11519, 16-11641, 16-11707, 16-11711 )(Martin, Stephen) Modified on 4/10/2017 (gec). (Entered: 04/07/2017) |
| 2:10-md-2179 | 22624 | 04/07/2017 | ORDER granting 22609 Motion to Withdraw 22076 MOTION reconsideration of denial of motion to re-open. Signed by Judge Carl Barbier. (Reference: 13-1117)(gec) (Entered: 04/10/2017) |
| 2:10-md-2179 | 22630 | 04/11/2017 | EXPARTE/CONSENT MOTION to Voluntarily Withdraw Combined Motion for Reconsideration, to alter or amend judgment, and/or for relief from judgment, with respect to the Court's Order of December 16, 2016 dismissing St. Joe Beach with prejudice, pursuant to Rule 59 and Rule 60(b), Fed. R. Civ. P. [Rec. Doc. 22074], by Plaintiffs St. Joe Beach Property, LLC, and Bungalows at Sanctuary |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| | | | only. (Attachments: # 1 Proposed Order)(Reference: 2:13-cv-5367; 2:16-cv-06333)(Coon, Brent) Modified on 4/11/2017 (sek). (Entered: 04/11/2017) |
| 2:10-md-2179 | 22631 | 04/11/2017 | ORDER granting 22610 Motion to Withdraw 22059 MOTION for Reconsideration re 22003Order. Signed by Judge Carl Barbier. (Reference: 13-2033, 16-11519, 16-11641, 16-11707, 16-11711)(gec) (Entered: 04/11/2017) |
| 2:10-md-2179 | 22753 | 04/20/2017 | ORDER granting 22630 Motion to Withdraw 22084 MOTION for Reconsideration with respect to St. Joe Beach Property, LLC and Bungalows at Sanctuary Beach, LLC; the Motion for Reconsideration is not withdrawn with respect to Henry L. Perry. Signed by Judge Carl Barbier. (Reference: 13-5367, 16-6333)(gec) (Entered: 04/20/2017) |
| 2:10-md-2179 | 22763 | 04/24/2017 | ORDER of USCA as to 22139 Notice of Appeal. Under FED R. APP. P. 42(b), the appeal as to appellants Gauci's Custom Building and Developing, L.L.C.; Winter Garden Italian American Bistro, L.L.C.; Joseph V. Gauci and Karen Gauci is dismissed as of April 19, 2017, pursuant to appellants' motion. Signed by Clerk; entered at the direction of the Court. (Reference: 13-6009, 16-7048)(gec) (Entered: 04/26/2017) |
| 2:10-md-2179 | 22764 | 04/24/2017 | ORDER of USCA as to 22141 Notice of Appeal. Under FED R. APP. P. 42(b), the appeal as to appellants Costa Products, L.L.C. and Laurcon Capial, L.P. is dismissed as of April 19, 2017, pursuant to appellant's motion. Signed by Clerk; entered at the direction of the Court. (Reference: 13-5367, 16-6216)(gec) (Entered: 04/26/2017) |
| 2:10-md-2179 | 22769 | 04/27/2017 | STATUS REPORT #54 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 04/27/2017) |
| 2:10-md-2179 | 22824 | 05/15/2017 | ORDER Regarding Motions for Reconsideration, Etc., of the "PTO 60 Reconciliation Order". It is ORDERED that Weller, Green, Toups & Terrell, L.L.P.'s Motion for Leave to Reply (Rec. Doc. 22055 ) is GRANTED. It is ORDERED that |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Brent Coon & Associates' Motion to File Under Seal (Rec. Doc.22117 ) is DENIED. It is ORDERED that the Motions for Reconsideration (Rec. Docs. 22034 , 22100 , 22086 , 22087 , 22088 , 22089 , 22090 , 22079 , 22084 are DENIED. Signed by Judge Carl Barbier. (Reference: 16-4122, 16-4123, 16-4124, 16-4154, 16-13365, 16-13364, 16-13367, 16-13366, 16-6259, 13-2791, 16-6330, 16-7285, 16-6298, 13-5367, 16-6333)(gec) (Entered: 05/15/2017) |
| 2:10-md-2179 | 22825 | 05/15/2017 | REPLY to Response to Motion filed by Plaintiffs represented by Weller, Green, Toups & Terrell, L.L.P. re: 22034 MOTION for Reconsideration re 22003 Order. (Reference: 16-4122, 16-4123, 16-4124, 16-4151)(gec) (Entered: 05/15/2017) |
| 2:10-md-2179 | 22920 | 06/05/2017 | NOTICE OF APPEAL by WGTT Class Action Plaintiffs as to 22824 Order on Motion for Reconsideration re 22003 Order. (Filing fee $ 505, receipt number 053L-6190302.) (Reference: 16-4122; 16-4123; 16-4124; 16-4151)(Toups, Mitchell) Modified on 6/6/2017 (gec). (Entered: 06/05/2017) |
| 2:10-md-2179 | 22940 | 06/15/2017 | ORDER of USCA regarding designation of record as to Notices of Appeal 22085 , 22095, 22096 , 22097 , 22098 , 22099 , 22139 , 22140 , 22141 , 22142 , 22223 . Signed by Clerk. Entered at the direction of the Court. (Reference: 13-97, 16-13365, 16-13367, 16-6259, 16-13366, 16-13364, 13-6009, 16-7048, 16-6329, 13-5367, 16-6216, 16-6333, 16-6298, 16-6330, 16-7285)(gec) (Entered: 06/19/2017) |

### Index of Relevant 16-cv-06333 Docket Entries

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 16-cv-06333 | 1 | 05/16/2016 | COMPLAINT with jury demand against All Plaintiffs (Filing fee $ 400 receipt number 053L-5413035) filed by Henry L. Perry. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)Attorney Eric Wayne Newell added to party Henry L. Perry(pty:pla).(Newell, Eric) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (Attachment 2 replaced on 5/20/2016) (bbc). (Attachment 4 replaced on 5/20/2016) (bbc). (Attachment 6 replaced on 5/20/2016) (bbc). Modified text on 6/7/2016 (ajn). (Entered: 05/16/2016) |
| 16-cv-06333 | 3 | 06/08/2016 | FIRST AMENDED PRETRIAL ORDER #12. Signed by Judge Carl Barbier on 6/2/2016.(ADI) (Entered: 06/08/2016) |
| 16-cv-06333 | 4 | 06/08/2016 | ORDER Regarding New Lawsuits Filed Pursuant to Pretrial Order No. 60: ORDERED: 1. The Clerk of Court shall consolidate New Lawsuits with MDL 2179. 2. As stated in PTO 60, paragraph 9, New Lawsuits are STAYED until further order of the Court. Accordingly, until the stay is lifted or the Court instructs otherwise: The Clerk of Court need not sign, seal, and issue a summons; the time limit for serving a summons and complaint is suspended; a defendant need not answer or otherwise respond to a New Lawsuit; etc. 3. Upon consolidating a New Lawsuit with the MDL, the Clerk of Court shall file a copy of this Order and Pretrial Order 12 (Rec. Doc. 600) (concerning electronic service by LexisNexis File & Serve) into the docket for that New Lawsuit (i.e., not the master docket for MDL 2179). The Clerk of Court need not issue the other Pretrial Orders that previously issued upon consolidation. 4. All requirements of PTO 60 remain in effect, including the requirement that the sworn statement (Exhibit A to PTO 60) be served on counsel for BP and the Plaintiffs' Steering Committee. (See PTO 60 paragraph 7, Rec. Doc. 16050).(Reference: Cases in Pleading Bundle B1). Signed by Judge Carl Barbier on 04/15/2016.(ADI) (Entered: 06/08/2016) |
| 16-cv-06333 | 6 | 07/27/2016 | AMENDED COMPLAINT with Jury Demand against All Defendants filed by All Plaintiffs.(cg) (Entered: 10/25/2016) |

| | | | |
|---|---|---|---|
| 2:16-cv-06333 | 5 | 07/27/2016 | AMENDED COMPLAINT with Jury Demand against All Defendants filed by All Plaintiffs.(cg) (Entered: 10/25/2016) |
| 2:16-cv-06333 | 6 | 08/04/2016 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: |
| 2:16-cv-06333 | 7 | 01/23/2017 | Remark **Bungalows at Sanctuary Beach, LLC, Henry L. Perry, St. Joe Beach Property, LLC - See Rec. Doc. #22003 filed in 10-2179** (clc) (Entered: 01/23/2017) |
| 2:16-cv-06333 | 8 | 03/07/2017 | Remark ***Notice of Dismissal filed by Bungalows at Sanctuary Beach, LLC, St. Joe Beach Property, LLC - See Rec. Doc. 22341 filed in 10md2179***. (gec) (Entered: 03/07/2017) |

J. Andrew Langan, P.C.
Matthew T. Regan, P.C.
Martin R. Martos II
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone:  (312) 862-2000
Facsimile:  (312) 862-2200
andrew.langan@kirkland.com
matthew.regan@kirkland.com
martin.martos@kirkland.com

Jeffrey Bossert Clark
William H. Burgess
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com
William.burgess@kirkland.com

/s/ Devin C. Reid
Don K. Haycraft
Devin C. Reid
LISKOW & LEWIS LLP
701 Poydras Street, Suite 5000
New Orleans, LA 70139
Telephone: (504) 556-4128
Facsimile: (504) 556-4108
dkhaycraft@liskow.com
dcreid@liskow.com

*Attorneys-in-Charge for Defendants BP Exploration &*
*Production Inc., BP America Production Company, and*
*BP PLC*

  _s/ Brad D. Brian_____
Brad D. Brian
Daniel B. Levin
MUNGER TOLLES & OLSON LLP
355 So. Grand Avenue, 35th Floor
Los Angeles, CA 90071
Tel:  (213) 683-9100
Fax:  (213) 683-5180
Email:  brad.brian@mto.com
           daniel.levin@mto.com

   _s/  Steven L. Roberts_____
Steven L. Roberts
SUTHERLAND ASBILL & BRENNAN LLP
1001 Fannin Street, Suite 3700
Houston, TX 77002
Tel:  (713) 470-6100
Fax:  (713) 354-1301
Email:  steven.roberts@sutherland.com

   _s/  Kerry J. Miller_____
Kerry J. Miller
BAKER, DONELSON, BEARMAN, CALDWELL &
BERKOWITZ, PC
201 St. Charles Avenue, Suite 3600
New Orleans, LA 70170
Tel:  (504) 566-8646
Fax:  (504) 585-6946
Email: kjmiller@bakerdonelson.com

**ATTORNEYS FOR TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC., TRANSOCEAN DEEPWATER INC., TRANSOCEAN HOLDINGS LLC, AND TRITON ASSET LEASING GmbH**

/s/ R. Alan York
 R. Alan York
 REED SMITH LLP
811 Main Street
Suite 1700
Houston, TX 77002
AYork@ReedSmith.com
Telephone:  713-469-3800
Facsimile:  713-469-3899

*Attorneys for Halliburton Energy Services, Inc.*

**BRENT COON & ASSOCIATES**
/s/  Brent W. Coon
Brent W. Coon
Federal Bar No. 9308
Texas Bar No. 04769750
Brent@bcoonlaw.com
Eric W. Newell
Texas Bar No. 24046521
Eric_newell@bcoonlaw.com
***Attorneys for Henry Perry***

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice in accordance with the procedures established in MDL 2179, on this 27th day of July, 2017.

/s/ Devin C. Reid