# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * | MDL No. 2179 |
| | * | SECTION: J |
| This Document Relates to: | * | JUDGE BARBIER |
| *All Cases in the B1 Pleading Bundle* | * | MAG. JUDGE WILKINSON |

## ORDER
### [As to the Remaining Cases in the B1 Pleading Bundle Following PTO 60, PTO 64, and the Moratorium Hold Opt-Out Order]

### A. The PTO 60 Process (Background)

Early in this multidistrict litigation the Court established eight separate "pleading bundles" for different categories of claims. (Pretrial Order 11, Rec. Doc. 569). The "B1" bundle included claims for non-governmental economic loss and property damages by private individuals and businesses, and it was pled pursuant to a "B1" Bundle Master Complaint. (Rec. Doc. 879, *amended* Rec. Doc. 1128). On March 29, 2016, the Court issued Pretrial Order 60 ("PTO 60"), which dismissed the B1 Master Complaint and required that all B1 plaintiffs who had timely filed a claim in the B1 bundle and who had not released their claims to file and serve a three-page sworn statement ("Sworn Statement") regarding the status of his/her/its claim. PTO 60 also required that any B1 plaintiff who had previously filed only a short form joinder and/or a "mass joinder" lawsuit (one joined by one or more other plaintiffs) to file an individual complaint. The deadline to comply with PTO 60 was May 2, 2016, later extended to May 16, 2016.

On June 7, 2016, the Court issued an Order to Show Cause Regarding Compliance with PTO 60 ("Show Cause Order," Rec. Doc. 18724) which identified thousands of plaintiffs that BP

in good faith believed made submissions in response to PTO 60 that complied with the requirements of PTO 60.  The Show Cause Order also listed plaintiffs who made submissions in response to PTO 60 that BP believed were materially deficient.  Those who were not deemed compliant with PTO 60 were required to show cause in writing why their B1 claims should not be dismissed with prejudice.  On July 14, 2016, the Court issued an Order Re: Compliance with PTO 60.  ("Compliance Order," Rec. Doc. 20996).   The Compliance Order identified approximately 962 B1 plaintiffs who had complied with PTO 60 and had not yet resolved their claims against BP.  On December 16, 2016, the Court issued the "PTO 60 Reconciliation Order," which deemed an additional 57 B1 plaintiffs as compliant with PTO 60.  (Rec. Doc. 22003).

### B.  PTO 64 and the Moratoria Hold Opt-Out Order

On February 22, 2017, the Court issued Pretrial Order No. 64/Case Management Order No. 6 ("PTO 64," Rec. Doc. 22297), one of the goals of which was to identify those "Remaining B1 Plaintiffs"[1] who could plausibly allege a claim under general maritime law.[2]  To this end, PTO 64 required that each Remaining B1 Plaintiff who wished to pursue a general maritime law claim must complete and serve upon BP's counsel and the Plaintiffs' Steering Committee ("PSC") by April 5, 2017 a "Sworn Statement Regarding General Maritime Law Claims."  If a Remaining B1 Plaintiff failed to comply with PTO 64, then that plaintiff's general maritime law claim(s) would be deemed waived and "any such general maritime law claims shall be dismissed without further notice and with prejudice."  (PTO 64 at 3).  Non-compliance with PTO 64 would

---

[1] As used in PTO 64, "Remaining B1 Plaintiffs" meant those plaintiffs who had been deemed compliant with PTO 60 and who had not voluntarily dismissed their claims.

[2] The Court has previously ruled that B1 plaintiffs may bring a claim under general maritime law tort, in addition to or in alternative of a claim under the Oil Pollution Act of 1990, 33 U.S.C. § 2701, et seq.  However, only commercial fishermen or those who suffered damage to a proprietary interest have a cause of action under general maritime law.  *See In re: Oil Spill by the Oil Rig Deepwater Horizon*, 902 F. Supp. 2d 808 (E.D. La. 2012); *In re: Oil Spill by the Oil Rig Deepwater Horizon*, 808 F. Supp. 2d 943, 962 (E.D. La. 2011).

not result in the dismissal of an OPA claim, however.  On May 10, 2017, BP submitted *in camera* to the Court and to the PSC reports on those who did and did not comply with PTO 64.

While the PTO 64 process was underway, the Court issued on March 17, 2017 an Order Regarding Claims in the Economic Settlement that Are Subject to the Moratoria Hold. ("Moratoria Hold Opt-Out Order," Rec. Doc. 22390).  Under the Moratoria Hold Opt-Out Order, claimants who had an unresolved claim in the Deepwater Horizon Economic and Property Damages Settlement ("Economic Settlement") that was on "Moratoria Hold" were given the option to exclude ("opt-out") that claim from the Economic Settlement by submitting an opt-out form by April 24, 2017.  Furthermore, these claimants could bring these newly opted-out claims in litigation provided they satisfied PTO 60's requirements—i.e., file an individual complaint and/or a Sworn Statement—by June 23, 2017.  The Court has since received reports from the Claims Administrator and BP on those claimants/plaintiffs who submitted opt-outs, individual complaints, and/or Sworn Statements in response to the Moratoria Hold Opt-Out Order.

### C. Remaining Cases in the B1 Pleading Bundle Following PTO 60, PTO 64, and the Moratorium Opt-Out Order

The deadlines relative to PTO 64 and the Moratoria Hold Opt-Out Order have passed, and the Court has reviewed the reports on the various submissions.  Four exhibits are attached to this Order.

**EXHIBIT 1** to this Order lists 215 plaintiffs that the Court deems to be compliant with PTO 60 **and** PTO 64.   Accordingly, to the extent a plaintiff listed in EXHIBIT 1 asserted in his/her/its individual complaint a B1 claim under the Oil Pollution Act of 1990 ("OPA"), 33 U.S.C. § 2701 et seq., and/or general maritime law, which has not been otherwise dismissed, that claim is not dismissed by this Order and is subject to further proceedings of this Court.

**EXHIBIT 2** to this Order lists 419 plaintiffs that the Court deems to be compliant with PTO 60, but are **not** compliant with PTO 64.[3]  Accordingly, to the extent a plaintiff in EXHIBIT 2 asserted or could have asserted a B1 claim under general maritime law, that claim will be dismissed with prejudice.  To the extent a plaintiff in EXHIBIT 2 asserted in its individual complaint a B1 claim under OPA which was not otherwise dismissed, that claim is not dismissed by this Order and is subject to further proceedings of this Court.

**EXHIBIT 3** lists 344 individuals and entities that submitted a response to PTO 64, but had not complied with PTO 60.[4]  These individuals' and entities' B1 claims (whether asserted under general maritime law, OPA, or any other law) previously were dismissed with prejudice in the Compliance Order of July 14, 2016 (Rec. Doc. 20996 at p.5 ¶¶ 3, 4) or, in select instances, the PTO 60 Reconciliation Order of December 16, 2016 (Rec. Doc. 22003 at 32-35).

Finally, **EXHIBIT 4** lists 17 individuals and entities who attempted, but failed, to comply with the requirements of the Moratoria Hold Opt-Out Order.[5]  Some of these individuals and entities recently filed a complaint in litigation.  Those complaints will be dismissed with prejudice.

## D.  Order

In accordance with the above,

---

[3] EXHIBIT 2 consists of (a) 333 Remaining B1 Plaintiffs who submitted no response to PTO 64, (b) 73 Remaining B1 Plaintiffs who submitted a response to PTO 64 that was materially deficient; and (c) 13 claimants in the Economic Settlement who submitted a valid opt-out of a "Moratoria Hold" claim from the Economic Settlement by April 24, 2017, and complied with PTO 60 by June 23, 2017, in accordance with and pursuant to the Moratoria Hold Opt-Out Order.

[4] Consequently, such individuals and entities were not "Remaining B1 Plaintiffs," as set forth in PTO 64.

[5] For example, some individuals attempted to opt out a claim from the Economic Settlement that was not subject to a Moratoria Hold, or they had no claims in the Economic Settlement—such opt-outs are invalid.  Others submitted a valid opt-out, but then failed to comply with PTO 60 by June 23, 2017.

1.    IT IS ORDERED that the 215 plaintiffs listed in EXHIBIT 1 to this Order are deemed to be compliant with PTO 60 **and** PTO 64.  To the extent a plaintiff listed in EXHIBIT 1 asserted in his/her/its individual complaint a B1 claim under the Oil Pollution Act of 1990 ("OPA"), 33 U.S.C. § 2701 et seq., and/or general maritime law, which has not been otherwise dismissed, that claim is not dismissed by this Order and is subject to further proceedings of this Court.

2.    IT IS FURTHER ORDERED that the 419 plaintiffs listed in EXHIBIT 2 to this Order are deemed to be compliant with PTO 60, but are **not** compliant with PTO 64.  To the extent a plaintiff in EXHIBIT 2 asserted or could have asserted a B1 claim under general maritime law, that claim is DISMISSED WITH PREJUDICE.  To the extent a plaintiff in EXHIBIT 2 asserted in its individual complaint a B1 claim under OPA which was not otherwise dismissed, that claim is not dismissed by this Order and is subject to further proceedings of this Court.

3.    IT IS FURTHER ORDERED that the 344 individuals and entities listed in EXHIBIT 3 are **not** compliant with PTO 60 or PTO 64.  The B1 claims of the individuals and entities listed in EXHIBIT 3 previously were dismissed with prejudice in the Compliance Order (Rec. Doc. 20996) or, in select instances, the PTO 60 Reconciliation Order (Rec. Doc. 22003).

4.    IT IS FURTHER ORDERED that the cases listed in EXHIBIT 4 are DISMISSED WITH PREJUDICE.

5.    IT IS FURTHER ORDERED that BP shall, to the extent practicable, mail or e-mail a copy of this Order and the attached Exhibits to all parties who indicated on

their PTO 64 Sworn Statement or PTO 60 Sworn Statement that they are not represented by an attorney.

New Orleans, Louisiana, this 19th day of July, 2017

_____
United States District Judge

**EXHIBIT 1**

| | **215 REMAINING B1 PLAINTIFFS WHO ARE COMPLIANT WITH PTO 60 <u>AND</u> PTO 64** | |
|---|---|---|
| | **Plaintiff** | **Civ. A. No.** |
| 1. | Alimentos Marinos Bagdad, S.C. De R.L. M.I. | 16-04354 |
| 2. | Allstar Pipe Services, Inc. | 13-01658 |
| 3. | Alton Rockford Meadows, individually and d/b/a Southern Appraisal Services | 13-01746 |
| 4. | Andy's Motel and Apartments | 16-04252 |
| 5. | Ascend Performance Materials Operations LLC d/b/a Ascend Performance Materials | 13-02002 |
| 6. | Baena, Juan | 16-04611 |
| 7. | Barber, Jelp | 16-05533 |
| 8. | Bayou Caddy Fisheries, Inc | 12-02665 |
| 9. | Beach Community Bank | 13-02695 |
| 10. | BioMarine Technologies, Inc | 13-02186 |
| 11. | Boatright, Michael | 16-04801 |
| 12. | Builders Choice Cabinets, Inc | 16-03768 |
| 13. | C.F. Gollott and Son Seafood, Inc | 16-05465 |
| 14. | Camden Court Development, LLC | 13-02750 |
| 15. | Carbonell Cruz, Guillermo | 16-05316 |
| 16. | Carmel Group, LLC | 16-06337 |
| 17. | Carmel Enterprises, LLC | 16-06339 |
| 18. | Casanova, Rosa | 16-04613 |
| 19. | Castenede, Luis | 16-04614 |
| 20. | Cat Island Properties, LLC | 13-02751 |
| 21. | Chano Ramirez, Otilio | 16-05324 |
| 22. | Chapman Road Development | 13-01550 |
| 23. | Claude Perry Enterprises, LLC | 16-03661 |
| 24. | Chicharrones De Pescado Pa' La Raza S.C De R.L. De C.V. | 16-04401 |
| 25. | Cokteles Y Mariscos Las Culturas, S.C. de R.L. | 16-04432 |
| 26. | Compra Venta de la Sociedad Cooperativa Tamiahua | 16-04706 |
| 27. | Compra Venta del Mercado de Tuxpan | 16-04866 |
| 28. | Cox, Jason | 16-04851 |
| 29. | Crystal River Seafood #4, Inc. | 13-04676 |
| 30. | Cuellar, Fabian | 16-04561 |
| 31. | Cuellar, Fernando | 16-04570 |
| 32. | Crystal River Seafood & Oyster Bar, Inc. | 13-04676 |
| 33. | Dailey's Iron & Machine Works, Inc. | 16-06349 |
| 34. | Danos, Jorey | 16-05967 |
| 35. | Decuir, Raul | 16-04533 |
| 36. | Deep South Machine, Inc. | 16-06384 |
| 37. | Dehyco, Inc. | 16-07260 |

## EXHIBIT 1

| | | |
|---|---|---|
| 38. | Despicadoras de Jaiva Los Higueros Artemio Aran | 16-05710 |
| 39. | Despicadoras De La Isla De San Juan A Ramirez | 16-04797 |
| 40. | D'Iberville Cold Storage, Inc. | 16-05436 |
| 41. | D'Iberville Dock & Ice, LLC | 16-05443 |
| 42. | Duong, Thanh Chan | 16-03953 |
| 43. | Evans, Robert | 16-03966 |
| 44. | Eligio Lopez, Luis Alberto | 16-06313 |
| 45. | Ferramad Max, S.C. De R.L. De M.I. | 16-04391 |
| 46. | Fetterman, Daniel J. | 13-02370 |
| 47. | Fetterman, Joseph | 13-02370 |
| 48. | Fileteras de Mamey De Artemio Aran | 16-04786 |
| 49. | Fin & Feather Adventures, LLC; Fin and Feather Adventures Lodge | 16-06126 |
| 50. | Fin & Feather Cabins, LLC; Fin and Feather Chalets, LLC | 16-06131 |
| 51. | Fin & Feather, LLC | 16-06118 |
| 52. | Finance Motors of Crowley, LLC | 16-06383 |
| 53. | Fred Gossen Company, LLC | 16-07262 |
| 54. | Fred Gossen Carmel Foods, LLC | 16-06364 |
| 55. | Gallardo, Emilio | 16-04593 |
| 56. | Gallardo, Felipe | 16-04591 |
| 57. | Gallardo, Olga | 16-04609 |
| 58. | Garcia, Omar | 16-06309 |
| 59. | Garcia, Juan Manuel | 16-06305 |
| 60. | Gonsalves, Andy G. | 16-06369 |
| 61. | Green, Sharon Fetterman | 13-02370 |
| 62. | Grupo Cacharas Juan Ortega Romero Artemio Aran | 16-04692 |
| 63. | Grupo La Esperanza Flor Idulia | 16-04521 |
| 64. | Grupo La Jaiva Pescadores Alto del Tigre Artemio Aran | 16-04700 |
| 65. | Grupo La Trucha Guillermina Hernandez | 16-04567 |
| 66. | Grupo Libre la Chavelita Jose Luis Perez Cruz | 16-04717 |
| 67. | Gulf Coast Entertainment, LLC | 13-02121 |
| 68. | Gulf Marine Institute of Technology | 13-02186 |
| 69. | Harris Builders, LLC | 16-05451 |
| 70. | Hinojosa, Hernina | 16-06311 |
| 71. | Island Way Charters, Inc. (Kristopher Sahr) | 16-06611 |
| 72. | Isidro Carbonell | 16-05320 |
| 73. | Jane Araguel, PA | 16-05526 |
| 74. | Johnny's Clams Inc. | 16-05541 |
| 75. | Klein, Iris Fetterman | 13-02370 |
| 76. | Kimbrough, Carson | 13-02242 |
| 77. | La Sociedad Cooperativa De Produccion Pesquera Del Puerto De Tuxpan De Bienes Y Servisios Scl De CV | 16-04730 |
| 78. | La Sociedad Cooperativa De Produccion Pesquera Grupo Unidos De Las Chacas Sc De Rl De CV | 16-04349 |

**EXHIBIT 1**

| 79. | La Sociedad Cooperativa De Produccion Pesquera La Huasteca Veracruzan SC De RL De CV | 16-04574 |
|---|---|---|
| 80. | La Sociedad Cooperativa de Produccion Pesquera Pescadores de Tamiahua S.C. de R.L. de C.V. | 16-04724 |
| 81. | La Sociedad Cooperativa De Produccion Pesquera Pescadores Unidos De La Reforma Sc De Rl De CV | 16-04499 |
| 82. | La Sociedad Cooperativa De Produccion Pesquera Riberena Pescadores De Cabo Rojo S.C. De R.L. De C.V. | 16-04712 |
| 83. | La Sociedad Cooperativa de Produccion Pesquera Riverena Ostioneros de Saladero SCL | 16-04345 |
| 84. | La Sociedad Cooperativa de Productores y Pescadores de Saladero Veracruz SC de RL | 16-04788 |
| 85. | La Sociedad Cooperativa De Servicio Lancheros De San Jeronimo Sc De Rl De Cv, Et al | 16-04594 |
| 86. | La Sociedad Cooperativa Denominada Camaroneros Unidos De Altamar Sc De Rl De Cv, Et al | 16-04684 |
| 87. | La Sociedad Cooperativa De Produccion Pesquera Denominada La Rivera De Tampico De Alto Sc De RL | 16-04586 |
| 88. | La Sociedad Cooperative De Production Pesquera Riverena La Aurora Barra De Cazones Scl De Cv, Et al | 16-04556 |
| 89. | La Sociedad Cooperative de Productores Acuicolas de Congregacion Anahuac SC de RL | 16-04512 |
| 90. | La Socieded Cooperativa de Produccion Pesquera Riverena Ostioneros Del Sur SC de RL | 16-04777 |
| 91. | Ladner, Shelli J. | 16-03928 |
| 92. | Leandro, David | 16-04615 |
| 93. | Libres de Congregacion La Reforma Artemio Aran | 16-05315 |
| 94. | Libres de Cucharitas 2 Guillermina Castro | 16-04550 |
| 95. | Lim, Seng | 16-03950 |
| 96. | Loggerhead Holdings, Inc. | 16-05952 |
| 97. | Lopez, Enrique | 16-04576 |
| 98. | Lopez, Miriam | 16-04999 |
| 99. | Louisiana Blue Crab, LLC | 13-04698 |
| 100. | Lovell, Clarence Robert | 16-06476 |
| 101. | Lucky Lady Fishing Ent., Inc. | 16-04149 |
| 102. | Ly, Anh | 16-03957 |
| 103. | Malin International Ship Repair & Drydock, Inc. | 13-02787 |
| 104. | Marvin Gaspard d/b/a Highway 14 Cattle Company | 16-07273 |
| 105. | MB Industries, LLC | 16-07286 |
| 106. | MBI Global, LLC | 16-07292 |
| 107. | McConaghy, Kara | 16-05862 |
| 108. | McConaghy, Kent | 16-05862 |
| 109. | Mejia Duran, Jesus | 16-04506 |
| 110. | Merchant, Raymond Joe | 15-04290 |
| 111. | Metro Custom Homes d/b/a Graphic Techniques, Inc. | 13-01839 |

## EXHIBIT 1

| 112. | Midnite Energy, Inc. | 16-06334 |
|------|----------------------|----------|
| 113. | Millender, Michael | 16-06275 |
| 114. | Monster Heavy Haulers, LLC | 16-07295 |
| 115. | Mr. Peeper's Best, LLC; Crabco | 13-61076 |
| 116. | Murphy, Patrick | 16-11769 |
| 117. | Nabaa Gas Montgomery Village, LLC | 16-07488 |
| 118. | Nguyen, Kathy Nhan | 16-05904 |
| 119. | Nguyen, Loc Van | 16-03955 |
| 120. | Nguyen, Nghia Ngoc | 16-03954 |
| 121. | Oyarvide Stevens, Homero | 16-05280 |
| 122. | Panther Ridge Estates, Inc. | 16-05112 |
| 123. | Perez, Martin | 16-04548 |
| 124. | Permisionario Horacio Morales de la Isla De San Juan | 16-04802 |
| 125. | Permisionario Joaquin Delgado Ortiz | 16-04584 |
| 126. | Permisionario Maria Esther Castillo | 16-04873 |
| 127. | Permisionario Rosalino Cruz y Pescadores de Camaron | 16-04599 |
| 128. | Perry Family Properties, LLC | 16-03748 |
| 129. | Pescadores de Ilusion, S.C. de R.L. | 16-05235 |
| 130. | Pescadores Libres de Cabo Rojito Abad | 16-04571 |
| 131. | Pescadores Libres de Chiquila Quintana Roo | 16-04563 |
| 132. | Pescadores Libres De Isla Aguada Campeche | 16-04476 |
| 133. | Pescadores Libres de la Mata Norberto Hernandez | 16-04769 |
| 134. | Pescadores Libres de Morales de Cabo Rojo | 16-04697 |
| 135. | Pescadores Libres De Tonala Agua Dulce Veracruz, Et al | 16-04783 |
| 136. | Pescadores Libres Y Fileteras Claudio Cruz Flores | 16-04543 |
| 137. | Pescadores Y Cooperativas de Ciudad Del Carmen Campeche | 16-05310 |
| 138. | Pescados y Mariscos Alexa | 16-04415 |
| 139. | Phan, Hanh V. | 16-03956 |
| 140. | Press, Debra Fetterman | 13-02370 |
| 141. | Prevlaka, Inc. | 16-04842 |
| 142. | Ramos Capitaine, Jose Luis | 16-05289 |
| 143. | Restaurante Veracruzano Tamiahua | 16-04775 |
| 144. | Revelay Investments, LLC | 16-06158 |
| 145. | Roberts, Barney | 16-05841 |
| 146. | Rodriguez, Ramona | 16-04528 |
| 147. | Roman, Francisco | 16-04573 |
| 148. | Rosas, Damaso | 16-04583 |
| 149. | Rosas, Juan | 16-04597 |
| 150. | S.C.C.P.P. Ejidal Teodoro Gonzalez Gaviro, S.C. de R.L | 16-04376 |
| 151. | S.C.P. Riberena Acuicola de Bienes y Servicios La Jarocha S.C. de R.L. | 16-05376 |
| 152. | S.C.P.P Carvajal, S.C. de R.L. | 16-04691 |
| 153. | S.C.P.P. Acuicola y Bienes y Servicios el Senor de Las Maravillas S.C.L | 16-05585 |
| 154. | S.C.P.P. Barra De Conchillal, S.C. de R.L. | 16-04379 |

**EXHIBIT 1**

| | | |
|---|---|---|
| 155. | S.C.P.P. Coperativa Caudillos S.C. de R.L. | 16-04385 |
| 156. | S.C.P.P. Decembocadura del Rio Soto la Marina, S.C. de R.L. | 16-04400 |
| 157. | S.C.P.P. El Chamizal, S.C. de R.L. | 16-04388 |
| 158. | S.C.P.P. Fco J. Mujica, S.C. de R.L. | 16-04362 |
| 159. | S.C.P.P. Grupo Yosigamar, S.C. de R.L. de M.I. | 16-04688 |
| 160. | S.C.P.P. Islas Unidas, S.C. de R.L. | 16-04682 |
| 161. | S.C.P.P. La Marina S.C. de R.L. de C.V. | 16-04413 |
| 162. | S.C.P.P. Matamoros, S.C. de R.L. | 16-04382 |
| 163. | S.C.P.P. Pescadores Unidos de La Trocha, S.C. de R.L. | 16-05473 |
| 164. | S.C.P.P. Plan de Ayutla S.C. de R.L. | 16-04393 |
| 165. | S.C.P.P. Punta de Piedra, S.C. de R.L. | 16-04424 |
| 166. | S.C.P.P. Riberena Acuicola de Bienes y Servicios El Cangrejo Azul S.C. de R.L. | 16-05380 |
| 167. | S.C.P.P. Riberena Acuicola de Bienes y Servicios Reyna Del Golfo S.C. de R.L. | 16-05387 |
| 168. | S.C.P.P. Riberena Laguna Madre, S.C. de R.L. | 16-04427 |
| 169. | S.C.P.P. Rincon de las Flores, S.C. de R.L. | 16-04320 |
| 170. | S.C.P.P. Tamiahua, S.C. de R.L. de C.V. | 16-04429 |
| 171. | S.C.P.P. Unidos de Matamoros, S.C. de R.L. | 16-06330 |
| 172. | S.C.P.R.A. Unidos en Solidaridad, S.C. de R.L. | 16-04394 |
| 173. | S.P.P. Acuicola y Bienes y Servicios Las Golondrinas de Sabanuy S.C. de R.L | 16-05566 |
| 174. | S.S.S. Agua Rebuelta | 16-04408 |
| 175. | S.S.S. Isla del Carrizal | 16-04411 |
| 176. | S.S.S. Nuevo Dolores | 16-04414 |
| 177. | S.S.S. Revolucion Y Progreso | 16-04418 |
| 178. | Santisbon Herrera, Gilberto | 16-05294 |
| 179. | SAS Equity REIT Wyndham Orange Beach, LLC | 13-02924 |
| 180. | Soc. De Sol. Social Jesus Maria DeCarbajal CNC | 16-05829 |
| 181. | Soc. De Sol. Social Mobilisacion Social, CNC | 16-05835 |
| 182. | Soc. De Sol. Social Pescadores De La Libertad CNC | 16-05832 |
| 183. | Sociedad Cooperativa 9 Hermanos | 16-05993 |
| 184. | Sociedad Cooperativa Bajo de Corsario | 16-05983 |
| 185. | Sociedad Cooperativa Cabo Catoche | 16-05984 |
| 186. | Sociedad Cooperativa Cholenco Tours | 16-06025 |
| 187. | Sociedad Cooperativa Ensenada de Celestun | 16-06297 |
| 188. | Sociedad Cooperativa Ensueno del Caribe | 16-05979 |
| 189. | Sociedad Cooperativa Fraternidad Ambiental | 16-06002 |
| 190. | Sociedad Cooperativa Isla Morena | 16-05980 |
| 191. | Sociedad Cooperativa Isla Pasion | 16-05981 |
| 192. | Sociedad Cooperativa La Pobre de Dios | 16-06300 |
| 193. | Sociedad Cooperativa Laguna Rosada | 16-06304 |
| 194. | Sociedad Cooperativa Lancheros Turisticos Damero | 16-05995 |
| 195. | Sociedad Cooperativa Lancheros Turisticos Laguna de Yalahau | 16-06007 |

**EXHIBIT 1**

| 196. | Sociedad Cooperativa Nohuch Cuch | 16-06306 |
|------|----------------------------------|----------|
| 197. | Sociedad Cooperativa Pulperos del Caribe | 16-06011 |
| 198. | Sociedad Cooperativa Vanguardia del Mar | 16-05982 |
| 199. | Sociedad Cooperative El Meco Tours | 16-06294 |
| 200. | Sociedad Cooperative Isla Holbox | 16-06018 |
| 201. | Spanish Bluffs Apartments Limited Partnership; Steven Rupp d/b/a Spanish Bluffs Apartment Limited Partnership | 16-05558 |
| 202. | Spectrum Organization, Inc. d/b/a The Victorian Rental Pool | 14-00331 |
| 203. | Stanton, Reginald Sr. | 16-03988 |
| 204. | The Bird of Paradise, LLC | 16-05277 |
| 205. | Tiger Pass Seafood, LLC | 16-06043 |
| 206. | The Reefkeeper, LLC (Marine Gardens) | 16-05955 |
| 207. | Topwater Charters, LLC | 16-04743 |
| 208. | Toral, Guillermina | 16-04601 |
| 209. | Trabajadores De Tampico | 16-04762 |
| 210. | Vargas, Marco | 16-04585 |
| 211. | Vela Gomez, Mario | 16-05313 |
| 212. | Velveta Diaz, Joaquin Jose | 16-05200 |
| 213. | Waverly Crabs | 13-61677 |
| 214. | Whittinghill, Clay | 10-01984 |
| 215. | Williams, Kirk | 13-00948 |

## EXHIBIT 2

**419 REMAINING B1 PLAINTIFFS WHO ARE COMPLIANT WITH PTO 60, BUT ARE NOT COMPLIANT WITH PTO 64**

| | **(A)  333 REMAINING B1 PLAINTIFFS WHO SUBMITTED NO RESPONSE TO PTO 64** | |
|---|---|---|
| | **PLAINTIFF** | **Civ. A. No.** |
| 1. | Abbott Arms Apartment Hotel | 13-02978 |
| 2. | Adams Home of NW FL, Inc. | 13-01494 |
| 3. | Alabama Roll, Inc. | 13-02232 |
| 4. | Alegion, Inc. | 16-05409 |
| 5. | Alejandro Vicente Wilson | 16-04901 |
| 6. | Alexis Garcia Segura | 16-04945 |
| 7. | Alfredo Decuir Garcia | 16-04755 |
| 8. | Alicia Morgado Morales | 16-04908 |
| 9. | Allegue, Jacinto Manuel | 13-02574 |
| 10. | American Cast Iron Pipe Company | 16-05411 |
| 11. | AMT, LLC | 13-00974 |
| 12. | Applewhite and Associates, Inc. | 13-02863 |
| 13. | Arc on Welding, Inc | 16-06056 |
| 14. | Architectural Specialties Trading Company | 13-02382 |
| 15. | Ardent, Inc. | 16-05413 |
| 16. | Armetta, Andrew | 16-06189 |
| 17. | Bailey, Patricia J. | 16-03822 |
| 18. | Bait Sales & Commercial Fishing | 13-00929 |
| 19. | Ballay, Braud & Colon, PLC | 16-04184 |
| 20. | Barfield Produce, LLC | 16-06017 |
| 21. | Bayouside Drive Seafood, LLC | 13-00837 |
| 22. | Beachside & Beyond Building Contractor, LLC | 16-05391 |
| 23. | Bez Oysters & Seafood, Inc | 16-05703 |
| 24. | Billy Richardson d/b/a Billy Richards, P.A. | 16-05454 |
| 25. | Biloxi Gaming Partners I, LLC | 13-01476 |
| 26. | Blanchard, Amanda | 13-00960 |
| 27. | Blanchard, Chad | 13-00963 |
| 28. | Blanchard, Della | 13-00915 |
| 29. | Blanchard, Eric | 13-00915 |
| 30. | Blick, Richard Lee | 16-04061 |
| 31. | Bulldog Sand and Gravel, Inc. | 13-02283 |
| 32. | Cajun Crab, LLC | 13-00915 |
| 33. | Calo Nursery and Landscape, Inc. | 16-05992 |
| 34. | Candelario De La Cruz Hernandez | 16-04753 |
| 35. | Canfora, Mark | 13-05367 |
| 36. | Capital Bank | 13-06648 |
| 37. | Carlos David Reyes Delgado | 16-05004 |
| 38. | Carrillo, Eduardo | 16-04539 |
| 39. | Carson & Company, Inc. | 13-01246 |
| 40. | Catana, Jose | 16-05166 |
| 41. | Cepeda Rodriguez, Juan | 16-04517 |

**EXHIBIT 2**

| 42. | Cephas Concrete | 16-06003 |
|-----|-----------------|----------|
| 43. | Classy Cycles, Inc. | 16-05923 |
| 44. | Club Playero, S.C. de R.L. | 16-05202 |
| 45. | Coastal Community Investments, Inc. | 16-06262 |
| 46. | Coastal Land Development Group, LLC | 16-05941 |
| 47. | Conerly, Jeffery | 16-03848 |
| 48. | Construction Solutions International, Inc. | 16-05437 |
| 49. | Coperativa de Producion de Bienes y Servicios Tritones del Golfo S.C. de R.L. de C.V. | 16-05499 |
| 50. | Creel, Hilton | 16-06233 |
| 51. | Criollo, Alberto | 16-04544 |
| 52. | Crocker, James | 16-06009 |
| 53. | Crowe Boats, L.L.C. | 13-02436 |
| 54. | Cruz, Andres | 13-02791 |
| 55. | Cummings, Brenda | 16-06091 |
| 56. | Cutting Horse Yachts, LLC d/b/a Chittum Skiffs | 16-05831 |
| 57. | Damaso Vicente Cordova | 16-04634 |
| 58. | Damrich Coatings, Inc. | 16-05448 |
| 59. | David Casados Cruz | 16-04637 |
| 60. | DDK Partners | 16-07155 |
| 61. | De Dios, Elias | 16-04627 |
| 62. | Destin Pointe Development, LLC; Destin Development, LLC | 13-00834 |
| 63. | Dionisio Gomez Marquez | 16-04619 |
| 64. | Doris Perez Madrigal | 16-04921 |
| 65. | DTP Diecast Solutions, LLC | 16-05127 |
| 66. | Dunlop, Darlene M. | 13-02591 |
| 67. | Dupre, Paige | 13-00837 |
| 68. | Eber Mendez Zapata | 16-04748 |
| 69. | Edith del Carmen Segura Hernandez | 16-04631 |
| 70. | Edwards, David | 16-06696 |
| 71. | Elias Jimenez Perez | 16-04932 |
| 72. | Engineered Process Equipment, Inc. | 16-05598 |
| 73. | Equipos Marinos de Frontera, S.C.L. | 16-04375 |
| 74. | Fanguy, Barry Gene | 13-01900 |
| 75. | Fernando Carillo Lopez | 16-04955 |
| 76. | Fidalgo, Juan Carlos | 16-04558 |
| 77. | Floyd, Sidney Rafael Jr. | 16-03804 |
| 78. | Forgotten Beach Coast Realty | 16-05093 |
| 79. | Francisco Ramirez Santos | 16-04715 |
| 80. | Freedman, Zachary C. ; Firedman, Zachary C. | 13-01001 |
| 81. | Galbreath, Mitchell L. | 13-01626 |
| 82. | Gallardo, Wilfred G. Jr. | 16-03834 |
| 83. | Genofanes Olan De La Cruz | 16-04893 |

**EXHIBIT 2**

| 84. | George de La Cruz Morales | 16-04947 |
|---|---|---|
| 85. | George Vicente De Dios | 16-04911 |
| 86. | Global Disaster Recovery & Rebuilding Services, LLC | 16-06585 |
| 87. | Gomez, Jose | 13-01082 |
| 88. | Gounares, Bethany | 13-01560 |
| 89. | Grupo Medpa, S.C. de R.L. de M.I. | 16-04482 |
| 90. | Gulf Shore Hospitality LLC | 16-06379 |
| 91. | Gulf States Marine | 13-01974 |
| 92. | Gulfport Green Housing L.L.C. | 13-02400 |
| 93. | Haire's Creole Fish & Shrimp | 13-00996 |
| 94. | Haire's Gulf Shrimp Restaurant | 13-00999 |
| 95. | Hall's Seafood and Catfish Restaurant | 16-05033 |
| 96. | Harry, Ryan C. | 16-03878 |
| 97. | Hernandez Hernandea, Maria del Carmen | 16-04935 |
| 98. | Hernandez, Alejandro | 13-01082 |
| 99. | Herrera Novelo, Miguel Angel | 16-06319 |
| 100. | Herrera, Maria | 16-05175 |
| 101. | HI TECH Energy Systems | 16-04982 |
| 102. | Hoang, Dach | 16-06071 |
| 103. | Holt, John F. | 13-01183 |
| 104. | Honkers, Inc. | 16-05375 |
| 105. | Hung Manh Nguyen | 16-06352 |
| 106. | Hunt, George | 16-06105 |
| 107. | Industrial Valve Sales & Service, Inc. | 16-05877 |
| 108. | Innovations Federal Credit Union | 16-06049 |
| 109. | Integrated Electronic Technologies, Inc. | 16-05879 |
| 110. | International Capital Properties, Inc. | 16-05948 |
| 111. | Intradel Corporation | 13-02416 |
| 112. | Irbin Parra Andrade | 16-04896 |
| 113. | J Peaceful LC | 16-06391 |
| 114. | Jaime, Julianna | 16-05180 |
| 115. | Waddle, Jan Michael | 16-04083 |
| 116. | JDF Landing, Inc. | 13-02974 |
| 117. | Jesco Construction Corporation of Delaware | 13-06010 |
| 118. | Jesus Carillo Lopez | 16-04952 |
| 119. | Jesus Loyda Balcazas | 16-05279 |
| 120. | Johnson, Cornelius Jr. | 16-03828 |
| 121. | Johnson, Gilbert Sr. | 16-03831 |
| 122. | Jordan Pile Driving, Inc. | 16-06102 |
| 123. | Jose Agusto Diaz Gonzalez | 16-05209 |
| 124. | Jose del Carmen Perez Gomez | 16-05284 |
| 125. | Jose Sanchez Torres | 16-05007 |
| 126. | Justice Group, LLC | 16-05050 |

**EXHIBIT 2**

| | | |
|---|---|---|
| 127. | Kibbe & Co Inc d/b/a Farm Raised Clams of SWFLA | 13-02677 |
| 128. | Kimbreaux Trading, Inc. | 13-01240 |
| 129. | Kincade, Edward Eugene Jr. | 16-05377 |
| 130. | King, Barbara Patton | 13-02306 |
| 131. | Knight, Carla C. | 12-02897 |
| 132. | Knight, David T. | 12-02897 |
| 133. | L & L Glick Ltd. Partnership; L & L Glick Limited Partners | 16-06303 |
| 134. | La Palma Restaurant; Restaurante/Bar La Palma | 16-06301 |
| 135. | La Virtud de Pescar S.C. de R.L. de C.V. | 16-05192 |
| 136. | Ladner, Bunni J. | 16-03927 |
| 137. | Lady Luck Bingo | 16-04231 |
| 138. | Laguna de Morelas, S.C. de R.L. | 16-04404 |
| 139. | Laguna de Pinolapa, S.C. de R.L. | 16-05342 |
| 140. | Laguna Y Puerto de Alvarado, S.C. de R.L. | 16-05233 |
| 141. | Lamulle Construction, L.L.C. | 16-04181 |
| 142. | Lartigue, Roger | 13-01264 |
| 143. | Las Ampolas, S.C.L. | 16-05388 |
| 144. | Lawson Environmental Services | 12-00740 |
| 145. | Lazaro Gonzalez Segura | 16-07522 |
| 146. | Leobardo Perez Flores | 16-04922 |
| 147. | Leoncio Santiago Marcelo | 16-04616 |
| 148. | Leopoldo Rejon Diaz | 16-05370 |
| 149. | Lilia Guzman Guzman | 16-05154 |
| 150. | Lopez Diaz, Nayeli Rosita | 16-05274 |
| 151. | Lopez, Jose | 16-04602 |
| 152. | Lorente Torruco Dorantes | 16-04621 |
| 153. | Lorenzo, Antioco | 16-04553 |
| 154. | Louisiana Workers' Compensation Corporation | 10-02771 |
| 155. | Luciano Ventura Jimenez | 16-04907 |
| 156. | Lucio Cruz Montejo | 16-05158 |
| 157. | Lyons, Samuel Jay | 16-05770 |
| 158. | March, James A. ; March, James | 16-03833 |
| 159. | Maria de la Luz Magana Peralta | 16-04899 |
| 160. | Maria Hatowecto, S.C. de R.L. | 16-04423 |
| 161. | Maria Margarita Origuela Gomez | 16-04721 |
| 162. | Marinero de San Pedro, S.C. de R.L. de C.V | 16-04359 |
| 163. | Master Boat Builders | 16-05874 |
| 164. | McDonald, Brenda Patton | 13-02306 |
| 165. | Mead, Mark Edward | 10-03261 |
| 166. | Mechanical Contractors - UA Local 119 Pension Trust Fund | 14-00674 |

**EXHIBIT 2**

| | | |
|---|---|---|
| 167. | Mendoza Vargas, Carlos Mario | 16-04931 |
| 168. | Mendoza, Juan | 16-04746 |
| 169. | Meza, Aracely | 16-04618 |
| 170. | Miramar Beach Property | 16-06363 |
| 171. | Morganstern, Stephen B. | 13-01189 |
| 172. | Morrissette, Alvin | 16-05116 |
| 173. | Moxey, Nicole | 16-05906 |
| 174. | Mujeres del Cabezo de la Palangana | 16-05231 |
| 175. | Mujeres Esperimentando, S.C. de R.L. | 16-05374 |
| 176. | Neighborhood Development Collaborative | 13-02400 |
| 177. | Nelson Vicente Olan | 16-04904 |
| 178. | Nguyen, Thuy T. | 16-06191 |
| 179. | Nueva Esperanza de Rodriguez, S.C. de R.S. | 16-05170 |
| 180. | O'Brien Crab Company | 16-04799 |
| 181. | Odyssey Seafood, Inc.; <br> Odyssey Seafood Traders Inc. | 16-04082 |
| 182. | Offshore Inland Marine & Oilfield Services | 16-05795 |
| 183. | Pamlico Packing Co., Inc | 13-02296 |
| 184. | Panama City Cycles | 16-04864 |
| 185. | Parker, Doye Patton | 13-02306 |
| 186. | Paso Nacional, S.C. de R.L. | 16-05459 |
| 187. | Patton, Donald | 13-02306 |
| 188. | Patton, Lois | 13-02306 |
| 189. | Patton, Randall | 13-02306 |
| 190. | Patton, Richard | 13-02306 |
| 191. | Patton, Roy D. | 13-02306 |
| 192. | Paw Paw's Cajun Kitchen | 13-01052 |
| 193. | Pensacola Beach Marina, LLC | 13-02379 |
| 194. | Perez, Carmen | 16-04625 |
| 195. | Permisionario Jose Gonzalez | 16-06295 |
| 196. | Pescadores Autenticos de Las Chacas y Rivera, <br> S.C. de R.L. | 16-04419 |
| 197. | Pescadores del Puente, S.C. de R.L. de C.V. | 16-05182 |
| 198. | Petersen, Eric J. | 13-01004 |
| 199. | Peyton Cottrell Interest, Inc. | 13-01829 |
| 200. | Pham, Tuoi | 16-06200 |
| 201. | Phi Hai Shrimping | 16-06194 |
| 202. | Poc-Tal Trawlers, Inc. | 16-05117 |
| 203. | Porter, Scott Alan | 16-04067 |
| 204. | Prepaid Real Estate of Florida LLC | 13-05367 |
| 205. | Producion Pesquera Acuicola y Turistica y Bienes <br> y Servicios La Pesca Milagrosa S.C. de R.L. de C.V. | 16-05484 |
| 206. | Puch, Santiago | 16-05160 |
| 207. | Pure Adrenalin (Fishing Vessel) | 13-04437 |

**EXHIBIT 2**

| 208. | Randy's Trucking, Inc. | 13-02435 |
|---|---|---|
| 209. | RBT Welders | 13-02231 |
| 210. | Renascent Holdings LLC | 13-02416 |
| 211. | Rene Zavala Salinas | 16-05196 |
| 212. | Restaurant Familiar Ah Caray;<br>Restaurante Familiar Ah Caray! | 16-06298 |
| 213. | Restaurante Bar La Cabanita | 16-06296 |
| 214. | Ricardo Luis Gonzalez Hermida | 16-04942 |
| 215. | RK Turbine Consultants, LLC | 16-06980 |
| 216. | Rober Perez Wilson | 16-05025 |
| 217. | Rocha, Jose | 16-04727 |
| 218. | Rogelio Prieto Mora | 16-04897 |
| 219. | Roman Sosa Hernandez | 16-04725 |
| 220. | Romeo Candelera Colorado | 16-05186 |
| 221. | S&K Machineworks & Fabrication, Inc. | 16-05804 |
| 222. | S. La Flota, S.C. de R.L. | 16-05369 |
| 223. | S. La Jaivita, S.C. de R.L. | 16-05447 |
| 224. | S.C. Barra de Corazones, S.C. de R.L. | 16-04371 |
| 225. | S.C. P.P. Islas del Paquillo S.C. de R.L. de C.V. | 16-04355 |
| 226. | S.C. P.P. La Mujer Costena, S.C. de R.L. | 16-05220 |
| 227. | S.C. Producion de Bienes y Servicios Puerto de<br>Abrigo S.C. de R.L. | 16-05545 |
| 228. | S.C.P. P. La Gaviota de Frontera, S.C. de R.L. | 16-04372 |
| 229. | S.C.P. Riberena de Bienes y Servicios Rio Caribe<br>S.C. de R.L. de C.V. | 16-05364 |
| 230. | S.C.P.P 21 de Marzo, S.C. de R.L. | 16-06318 |
| 231. | S.C.P.P Laguna de Chila, S.C de R.L. | 16-05815 |
| 232. | S.C.P.P Liberacion 2003 S.C. de R.L. de C.V, | 16-04417 |
| 233. | S.C.P.P Pescadores de Potrero Mota de Chavez,<br>S.C. de R.L. | 16-04425 |
| 234. | S.C.P.P Punta del Toro, S.C. de R. L. | 16-04358 |
| 235. | S.C.P.P Voluntad y Trabajo, S.C. de R.L | 16-04422 |
| 236. | S.C.P.P. 20 de Noviembre S.C de R.L. | 16-05573 |
| 237. | S.C.P.P. Acuicola y Bienes y Servicios La Atlantida<br>S.C.L | 16-05372 |
| 238. | S.C.P.P. Acuicola La Palma Real, S.C. de R.L. | 16-05195 |
| 239. | S.C.P.P. Acuicola Turistica y Forestal y Ganadera<br>La Esperanza S.C. de R.L. de C.V. | 16-05188 |
| 240. | S.C.P.P. Acuicola y Pesquera La Campanita, S.C. de<br>R.L. | 16-05176 |
| 241. | S.C.P.P. Aculteca, S.C.L | 16-05223 |
| 242. | S.C.P.P. Almejeros de Alvarado, S.C. de R.L. | 16-05357 |
| 243. | S.C.P.P. Barra de Chiltepec, S.C.L. de C.V. | 16-04367 |
| 244. | S.C.P.P. Bella Palizada, S.C. de R.L. | 16-05219 |

**EXHIBIT 2**

| 245. | S.C.P.P. Boca del Estero, S.C. de R.L. | 16-05224 |
|------|-----------------------------------------|----------|
| 246. | S.C.P.P. Campesino del Mar S.C. de R.L. | 16-05468 |
| 247. | S.C.P.P. Canal de la Puntilla, S.C. de R.L. | 16-05212 |
| 248. | S.C.P.P. Cangrejeros del Manglar, S.C. de R.L. | 16-05360 |
| 249. | S.C.P.P. Cocal Dorado, S.C. de R.L. | 16-05210 |
| 250. | S.C.P.P. Colonia Moreno, S.C. de R.L. | 16-04426 |
| 251. | S.C.P.P. Ejidatarios, S.C. de R.L. | 16-05395 |
| 252. | S.C.P.P. El Boqueron de Sabancuy S.C. de R.L. | 16-05532 |
| 253. | S.C.P.P. El Botadero Del Ejido Sinaloa, S.C. de R.L. de C.V. | 16-04369 |
| 254. | S.C.P.P. El Chejere S.C. de R.L. | 16-04416 |
| 255. | S.C.P.P. El Deslave, C.L. de C.V. | 16-04374 |
| 256. | S.C.P.P. El Obispo, S.C. de R.L. | 16-05467 |
| 257. | S.C.P.P. Grupo Pesquero de Salinas, S.C. de R.L. | 16-05178 |
| 258. | S.C.P.P. Isla del Chayote del Playon de Sanchez Magallanes, S.C. de R.L. de C.V. | 16-04353 |
| 259. | S.C.P.P. La Bellota S.C. de R.L. de C.V. | 16-04357 |
| 260. | S.C.P.P. La Marina, S.C. de R.L. | 16-04430 |
| 261. | S.C.P.P. La Nueva Fe, S.C. de R.L. | 16-05373 |
| 262. | S.C.P.P. La Petrita S.C. de R.L. | 16-05340 |
| 263. | S.C.P.P. La Picuda, S.C. de R.L. | 16-05366 |
| 264. | S.C.P.P. La Virgen, S.C. de R.L. | 16-05405 |
| 265. | S.C.P.P. Laguna Cuchupeta S.C. de R.L. de C.V. | 16-04405 |
| 266. | S.C.P.P. Laguna de Popuyeca | 16-05382 |
| 267. | S.C.P.P. Laguna de Tacosta, S.C. de R.L. | 16-05222 |
| 268. | S.C.P.P. Las Aneas, S.C.L. | 16-05347 |
| 269. | S.C.P.P. Las Mujeres del Marisco S.C. de R.L. | 16-05164 |
| 270. | S.C.P.P. Las Palmas de Sanchez Magallanes S.C. de R.L. de C.V. | 13-02791 |
| 271. | S.C.P.P. Libres de las Escolleras, S.C. de R.L. | 16-05455 |
| 272. | S.C.P.P. Los Cavesos del Bajio, S.C. de R.L. | 16-05199 |
| 273. | S.C.P.P. Nueva Creacion de Bienes y Servicios R,L. de C.V. | 16-05518 |
| 274. | S.C.P.P. Penjamo R.L. de C.V. | 16-04403 |
| 275. | S.C.P.P. Pescadores Artesanos S.C. de R.L. | 16-05479 |
| 276. | S.C.P.P. Pescadores De Aquiles Serdan S.C.L. de C.V. | 16-04356 |
| 277. | S.C.P.P. Pescadores de Tampico, S.C. de R.L. De C.V. | 16-04420 |
| 278. | S.C.P.P. Pescadores del Tamcci, S.C. de R.L. | 16-04378 |

**EXHIBIT 2**

| | | |
|---|---|---|
| 279. | S.C.P.P. Pescadores Unidos del Cascajal S.R.L de C.V. | 16-04406 |
| 280. | S.C.P.P. Punta de Diamante, S.C.L. | 16-05228 |
| 281. | S.C.P.P. Punto San Julian S.C. de R.L. | 16-05826 |
| 282. | S.C.P.P. Rey Jasur S.C. de R.L. | 16-05400 |
| 283. | S.C.P.P. Riberena Acuicola de Bienes y Servicios Vista AlegreS.C. de R.L. | 16-05489 |
| 284. | S.C.P.P. Riberena Malecon de la Puntilla, S.C. de R.L. | 16-05218 |
| 285. | S.C.P.P. Tatanan, S.C. de R.L. C.V. | 16-05205 |
| 286. | S.C.P.P. Unica Regional de Pescadores De Villa Cuauhtemoc, S.C. de R.L. | 16-05820 |
| 287. | S.C.P.P. Villa del Mar, S.C. de R.L. | 16-05385 |
| 288. | S.C.P.P.R. Encenada de Alvarado, S.C. de R.L. | 16-05392 |
| 289. | S.C.R.P. de San Fernando, S.C. de R.L. | 16-04421 |
| 290. | S.P. Espuma Blanca, S.C. de R.L. | 16-04397 |
| 291. | S.P.P.P. Acuicola Arroyo Grande S.C. de R.L. de C.V. | 16-05237 |
| 292. | S.S.S., Ribera Alto Del Tigre | 16-04428 |
| 293. | Sanderson Realty | 16-04104 |
| 294. | Santiago Perez Uscanga | 16-05015 |
| 295. | Sara Islas Garcia | 16-05146 |
| 296. | SCI, Inc. | 13-02238 |
| 297. | SCPB Y S, Riberenos de La Manigua 2 | 16-05363 |
| 298. | Seafood 27 | 13-01060 |
| 299. | Segura Segura, Exequiel | 16-04916 |
| 300. | Segura, Romula | 16-04919 |
| 301. | Servicios Nelly | 16-05890 |
| 302. | Seward, Richard E Jr. | 16-04072 |
| 303. | Seward, Richard E Sr. | 16-04068 |
| 304. | Shiyou, Carol Patton | 13-02306 |
| 305. | SJMR Investments, LLC d/b/a Baymont Inn & Suites | 16-06385 |
| 306. | Southern Pines Apartments, LLC | 13-02967 |
| 307. | Spaven, Michelle | 16-03869 |
| 308. | Specialty Fuels Bunkering, LLC | 13-01227 |
| 309. | Stevens Family Limited Partnership | 13-02374 |
| 310. | Stewart, Gregory S. | 16-04545 |
| 311. | Stheicy, S.C. de R.L. | 16-05399 |
| 312. | Student Breaks, LLC | 16-04259 |
| 313. | Sushi VIP Room, Inc. | 16-05327 |
| 314. | Sutter, Luther | 13-02547 |
| 315. | Ta, Tich V. | 16-06119 |
| 316. | Tecomate S.C. de R.L. | 16-05216 |

**EXHIBIT 2**

| 317. | Teodoro Wilson Gallegos | 16-04903 |
|------|--------------------------|----------|
| 318. | Terrebone, Carol | 13-02415 |
| 319. | The Sprinkler Guy, LLC | 16-05854 |
| 320. | Tran, Duong | 16-06144 |
| 321. | Vallejo, Jose | 16-04703 |
| 322. | Villareal, Mercedes | 16-04630 |
| 323. | Villas of Whispering Pines, LLC | 13-02970 |
| 324. | Vision Park Properties, LLC;<br>Park National Corporation | 13-02862 |
| 325. | Vu-Nguyen, Inc. | 16-06137 |
| 326. | Waldron, Brenda F. | 16-06028 |
| 327. | Waldron, Charles A. | 16-06023 |
| 328. | Winfield Resort Properties, Inc. | 13-01235 |
| 329. | Wright, Barbara | 13-02420 |
| 330. | Wright, Roderic M. | 13-01091 |
| 331. | Ysidro Morales Cordoba | 16-04886 |
| 332. | Zamudio, Emeterio | 16-05163 |
| 333. | Zehner and Associates, LLC | 16-05859 |

| | **(B) 73 Remaining B1 Plaintiffs With Materially Deficient PTO 64 Responses** | | | | |
|------|------|------|------|------|------|
| | **Plaintiff** | **Civ. A. No.** | **Responded for Property Damage or Fisherman Claim** | **Signed by Plaintiff** | **Timely** |
| 1. | 16 de Septiembre, S.C. de R.L. de C.V. | 16-04351 | Yes | Yes | No |
| 2. | Ahumada, Everardo | 16-04906 | Yes | Yes | No |
| 3. | Balderas, Leonel | 16-04742 | Yes | Yes | No |
| 4. | Camara, Heberto | 16-04635 | Yes | Yes | No |
| 5. | Cancino Diaz, Juan | 16-05020 | Yes | Yes | No |
| 6. | Cancino Hernandez, Cesar | 16-04956 | Yes | Yes | No |
| 7. | Cordova, Mabial | 16-04626 | Yes | Yes | No |
| 8. | Cosmopulos Lopez, Luis | 16-04950 | Yes | Yes | No |
| 9. | de la Cruz Ventura, Jorge | 16-04946 | Yes | Yes | No |
| 10. | De Los Santos, Ortencia | 16-04628 | Yes | Yes | No |
| 11. | DeLaCruz, Agustin | 16-04636 | Yes | Yes | No |
| 12. | Delgado, Rosa | 16-04718 | Yes | Yes | No |
| 13. | Dimas, Pablo | 16-04888 | Yes | Yes | No |
| 14. | Estate of Julio Barahona | 16-04711 | Yes | Yes | No |
| 15. | Genesta Rodriguez, Miguel | 16-04944 | Yes | Yes | No |
| 16. | Gomez, Ringo | 16-04623 | Yes | Yes | No |

**EXHIBIT 2**

| 17. | Gonzalez Dominguez, Carmen | 16-04942 | Yes | Yes | No |
|---|---|---|---|---|---|
| 18. | Gonzalez Juarez, Edilia | 16-04938 | Yes | Yes | No |
| 19. | Gonzalez Zamudio, Silvia | 16-04732 | Yes | Yes | No |
| 20. | Grupo Turistico Tamaulipas, S.A. de C.V | 11-01055 | Yes | Yes | No |
| 21. | Gutierrez, Noe | 16-04629 | Yes | Yes | No |
| 22. | Hernandez Madrigal, Waldo | 16-04934 | Yes | Yes | No |
| 23. | Hernandez, Juan Luis | 16-04624 | Yes | Yes | No |
| 24. | Hernandez, Maribel | 16-05013 | Yes | Yes | No |
| 25. | Ipina, Alejandro | 16-04890 | Yes | Yes | No |
| 26. | Jose Antonio Cano Barroso | 16-04622 | Yes | Yes | No |
| 27. | Ortiz Dominguez, Josefa | 16-04929 | Yes | Yes | No |
| 28. | Pena Crisanto, Maria DeLaLuz | 16-04928 | Yes | Yes | No |
| 29. | Perez, Victor Javier | 16-04925 | Yes | Yes | No |
| 30. | Pescadores de Gonzales Ortega, S.C. de R.L | 16-04383 | Yes | Yes | No |
| 31. | Pescadores del Golfo de Mexico, S.C. de R.L. | 13-02791 | Yes | No | Yes |
| 32. | S.C. El Coral de Magallanes S.C. de R.L. de C.V. | 16-04365 | Yes | Yes | No |
| 33. | S.C. La Pitaya de Sinaloa S.C. de R.L. de C.V. | 16-04412 | Yes | Yes | No |
| 34. | S.C. Pescadores El Nuevo Milenio | 16-04399 | Yes | Yes | No |
| 35. | S.C. Vanesita Marinera, S.C. de R.L. de C.V. | 16-04363 | Yes | Yes | No |
| 36. | S.C.C.P.P. Mano de Leon, S.C. de R.L | 16-04366 | Yes | No | Yes |
| 37. | S.C.P. Ejido Reventadero, S.C. de R.L. | 16-04377 | Yes | Yes | No |
| 38. | S.C.P. Escameros de Sanchez Magallanes | 16-04398 | Yes | Yes | No |
| 39. | S.C.P.P. Atlizintla S.C. de R.L. | 16-05173 | Yes | Yes | No |
| 40. | S.C.P.P. Barra de Boca Ciega, S.C. de R.L. | 16-04392 | Yes | No | Yes |
| 41. | S.C.P.P. Barra de Santa Maria, S.C. de R.L. | 16-04487 | Yes | No | Yes |
| 42. | S.C.P.P. Ciudad y Puerto de Alvarado, S.C. de R. | 16-05371 | Yes | Yes | No |
| 43. | S.C.P.P. Costeros del Puerto de Magallanes S.C. de R.L. | 16-04395 | Yes | Yes | No |
| 44. | S.C.P.P. El Emporio de Santana, S.C. de R.L. | 16-04360 | Yes | Yes | No |
| 45. | S.C.P.P. El Jurel, S.C. de R.L. | 16-05227 | Yes | Yes | No |
| 46. | S.C.P.P. Huachinangueros de Magallanes S.C. de R.L. de C.V. | 16-04409 | Yes | Yes | No |
| 47. | S.C.P.P. La Serena del Golfo S.C. de R.L. de C.V. | 16-04410 | Yes | Yes | No |
| 48. | S.C.P.P. La Tabasquenita, S.C. de R.L. | 16-04370 | Yes | Yes | No |
| 49. | S.C.P.P. La Victoria del Pescador S.C. de R.L. de C.V | 16-05333 | Yes | Yes | No |
| 50. | S.C.P.P. Lagunas Unidas al Sistema, S.C. de R.L. | 16-04373 | Yes | No | Yes |
| 51. | S.C.P.P. Los Navegantes de Magallanes S.C. de R.L. de C.V. | 16-04402 | Yes | Yes | No |
| 52. | S.C.P.P. Los Rayados de Magallanes S.C. de R.L. de C.V. | 16-04368 | Yes | Yes | No |
| 53. | S.C.P.P. Mayarazago Alto, S.C. de R.L. | 16-04389 | Yes | No | No |
| 54. | S.C.P.P. Pescaderia Rosita, S.C.L. de C.V. | 16-04361 | Yes | Yes | No |
| 55. | S.C.P.P. Pescadores de Reventadero, S.C. de R.L. | 16-04380 | Yes | No | No |
| 56. | S.C.P.P. Pescadores de Tampacas, S.C. de R.L. | 16-04381 | Yes | Yes | No |
| 57. | S.C.P.P. Pescadores de Tampalache, S.C. de R.L. | 16-04384 | Yes | Yes | No |
| 58. | S.C.P.P. Pescadores Unidos de Panuco, S.C.L | 16-04386 | Yes | No | No |
| 59. | S.C.P.P. Playa Salinas, S.C. de R.L. | 16-05463 | Yes | Yes | No |
| 60. | S.C.P.P. Puerto de Sanchez Magallanes S.C.L | 16-04407 | Yes | Yes | No |

**EXHIBIT 2**

| 61. | S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L. | 16-04387 | Yes | Yes | No |
|---|---|---|---|---|---|
| 62. | S.C.P.P. y Acuicola La Mojarrita de Magallanes S.C. de R.L. de C.V. | 16-04396 | Yes | Yes | No |
| 63. | Sanchez, Adelita | 16-04707 | Yes | Yes | No |
| 64. | Sanchez, Joel | 16-04729 | Yes | Yes | No |
| 65. | Sequera, Valentin | 16-04750 | Yes | Yes | No |
| 66. | Tannin, Inc. | 13-01583 | Yes | Yes | No |
| 67. | Torres Gomez, Concepcion | 16-04913 | Yes | Yes | No |
| 68. | Torrez, Alicia | 16-04632 | Yes | Yes | No |
| 69. | Ulloa, Carmen | 16-04910 | Yes | Yes | No |
| 70. | Union De Fileteros De Cucharas Jose Luis Palacios Medina | 16-04806 | Yes | No | Yes |
| 71. | Ventura, Asuncion | 16-04633 | Yes | Yes | No |
| 72. | Zopot, Eugenio | 16-05017 | Yes | Yes | No |
| 73. | Zuniga, Angel | 16-04735 | Yes | Yes | No |

| (C) 13 Claimants Who Submitted a Valid Moratoria Hold Opt-Out and Complied with PTO 60, in Accordance with and Pursuant to the Moratoria Hold Opt-Out Order | | |
|---|---|---|
| | **Plaintiff** | **Civ. A. No.** |
| 1. | Construction Solutions, Inc. | 16-05437 |
| 2. | Deepwater Structures, Inc. | 16-06155 |
| 3. | Offshore Inland Marine & Oilfield Services | 16-05795 |
| 4. | S&K Machineworks & Fabrication, Inc. | 16-05804 |
| 5. | Deroche, Anna | 17-06038 |
| 6. | Domingue, David | 17-05730 |
| 7. | Duhon, Shelton | 17-05733 |
| 8. | Juneau Marine Refrigeration and Air Conditioning, Inc. | 17-06051 |
| 9. | Michel, Warren Jr. | 17-06085 |
| 10. | Mills, Lewis | 17-05949 |
| 11. | Page, James | 17-06083 |
| 12. | Sublett, James | 17-06044 |
| 13. | Tucci, John D. | 17-02597 |

## EXHIBIT 3

| | 344 INDIVIDUALS AND ENTITIES THAT SUBMITTED A RESPONSE TO PTO 64, BUT DID NOT COMPLY WITH PTO 60 (These B1 claims were dismissed in either July 14, 2016 Compliance Order or December 16, 2016 PTO Reconciliation Order) | |
|---|---|---|
| | **Plaintiff** | **Civ. A. No.** |
| 1. | Abbott, Johnny | |
| 2. | Adkins, Gordon | |
| 3. | Aguilar-Lara, Lorenzo | |
| 4. | Aguilar-Torres, Pedro | |
| 5. | Alexis, Barry Steven | 13-02038 |
| 6. | Ancar, Claudie Rene Sr. | 13-02038 |
| 7. | Anderson, Lynwood Lee | |
| 8. | Ard, Jeremiah Wayne | |
| 9. | Argueta, Martha | 13-01439 |
| 10. | Ayala, Antonio Gonzalez | |
| 11. | Badillo-Gomez, Rigoberto | |
| 12. | Banks, Scotty | 13-01439 |
| 13. | Barbe, Mark Allen | |
| 14. | Barber, Wade | 13-01439 |
| 15. | Batiste, Leoutha | |
| 16. | Beasley, Peggy | 13-01439 |
| 17. | Benoit, Nicholas Lloyd | 13-02038 |
| 18. | Billiot, Arthur  Sr. | 13-02038 |
| 19. | Boggs, Charles Archibald | 16-03752 |
| 20. | Borden, Stanley John | 13-02038 |
| 21. | Bourgeois, Daniel Joseph | 13-02038 |
| 22. | Branch, Stephen | 13-01439 |
| 23. | Brunet, Mark | 13-02038 |
| 24. | Bui, Chuc | |
| 25. | Bui, Thanh Minh | |
| 26. | Burczyk, Julie Frances | |
| 27. | Busby, Marion | 13-01439 |
| 28. | Callahan, Russell James Sr. | |
| 29. | Camel, Inc. | 16-06341 |
| 30. | Canul Mijangos, Fernando | 13-02791 |
| 31. | Cao, Bang | |
| 32. | Cao, Trang | 13-02038 |
| 33. | Caradine, Martha | |
| 34. | Carbajal, Fernando | |
| 35. | Carbajal, Jose | |
| 36. | Carbajal, Santa Dardar | |
| 37. | Cepeda, Daniel | 13-02791 |
| 38. | Chau, Buol Van | 10-03173 |
| 39. | Chau, Son Van | 13-02038 |
| 40. | Chu, Minh Hoang | 13-02038 |

## EXHIBIT 3

| | | |
|---|---|---|
| 41. | Coleman, Hume C. | 13-01439 |
| 42. | Compro Venta de Felipe Barrios | 16-04124 |
| 43. | Cone, Christina | 13-01439 |
| 44. | Constance Diane (Vogelsong, Jason) | |
| 45. | Cooper, Deborah | 13-01439 |
| 46. | Cooper, James E | |
| 47. | Creppel, Kenneth | 11-02766 |
| 48. | Cross, Melissa A. | 13-02038 |
| 49. | Cu, Tam | 13-02038 |
| 50. | Cubbage, Amy Alwilda | |
| 51. | Dale's Seafood Inc | |
| 52. | Dang, Anh Ngoc | |
| 53. | Dang, Dong Van | 13-02038 |
| 54. | Danh, Na Phi | 13-02038 |
| 55. | Dao, Hung Tien | 13-02038 |
| 56. | Dardar, Eugene | 13-02038 |
| 57. | Dardar, Russell Sr. | |
| 58. | Dardar, Tommy | 13-02038 |
| 59. | Dean, Ramona | 13-01439 |
| 60. | Delgado-Olivier, Policarpo | |
| 61. | DeMolle, Freddy Joseph | 13-02038 |
| 62. | Do, Chan Thi | 13-02038 |
| 63. | Do, Tho V. | 10-04232 |
| 64. | Do, Vinh Van | 13-02038 |
| 65. | Doll, Craig J. | |
| 66. | Dufrene, Eric | 13-02038 |
| 67. | Dufrene, Juliette Marie | |
| 68. | Dugar, Edward A. | 13-02038 |
| 69. | Duong, Chien Van | 13-02038 |
| 70. | Duplessis, Warren Victor | |
| 71. | Ellis, Lynn | 13-01439 |
| 72. | Encalade, Elton Lee | |
| 73. | Encalade, Wilfred Paul | |
| 74. | Esfeller, Bobby Shane | |
| 75. | Etienne, Arthur  Jr. | |
| 76. | Evans, Daniel | 13-01439 |
| 77. | Fletes, Hector | |
| 78. | Fuentes, Michael | 13-01439 |
| 79. | Gabriel, Wade Tracy | 13-02038 |
| 80. | Gallardo, John William | 13-02038 |
| 81. | Garcia, German Hernandez | |
| 82. | Gibson, Joseph | 13-01439 |
| 83. | Gilbert, Caleb | 13-01439 |
| 84. | Gilbert, James | 13-01439 |
| 85. | Ginn, Brett J | |

**EXHIBIT 3**

| | | |
|---|---|---|
| 86. | Golden, Charles | 13-01439 |
| 87. | Gonzales, Rudolph S. Sr. | |
| 88. | Gonzales, Sylvia A. | 13-02038 |
| 89. | Gonzalez, Heliodoro | |
| 90. | Goodwin, Leslie | 13-01439 |
| 91. | Graham, Darrell Ray | |
| 92. | Granger, Christopher | 13-01439 |
| 93. | Granger, William M. | |
| 94. | Guerra, Kerry M. | 13-02038 |
| 95. | Guidry, Jonathan B. | 13-02038 |
| 96. | Ho, Hien Thi | |
| 97. | Ho, Hung T. | |
| 98. | Ho, Minh Quang | |
| 99. | Hoang, Be Ngoc | 13-02038 |
| 100. | Hoang, Hoan Ba | 13-02038 |
| 101. | Hoang, Thien Thai | |
| 102. | Hoang, Trung Tuan | 13-02029 |
| 103. | Holiday Sales and Rentals | 16-04836 |
| 104. | Holstein, David | 13-01439 |
| 105. | Hotard, Edward | 13-02038 |
| 106. | Huynh, Dung | 10-03192 |
| 107. | Huynh, Ly | |
| 108. | Jackson, Becky | |
| 109. | Jackson, Christopher | |
| 110. | Johns, Carl | 13-01439 |
| 111. | Johnson, Roger Blaine | |
| 112. | Johnson, Ronald | |
| 113. | Johnson, Rory J. | |
| 114. | Johnson, Thomas Jefferson | |
| 115. | Johnson, Tony Wilson | |
| 116. | Johnson, Zaccheus | 13-02038 |
| 117. | Julian, John Jr. | 11-02766 |
| 118. | Kang, Sambo | 13-02038 |
| 119. | Kent, Gerald | 13-01439 |
| 120. | Khun, Duy | |
| 121. | Kinser, William P. | 16-06220 |
| 122. | La Sociedad Cooperativa de Produccion Pesquera  Denominada la Rivera de Tampio Alto S.C. de R.L. | 16-04122 |
| 123. | La, Hanh | |
| 124. | LaFrance, Cal | 13-02038 |
| 125. | LaFrance, Clement Benjamin Jr. | 13-02038 |
| 126. | Lam, Tony | |
| 127. | Landry, Robert Emile | |
| 128. | Latapie, Crystal A. | 13-02038 |

**EXHIBIT 3**

| 129. | Latapie, Eurilda | 13-02038 |
|------|------------------|----------|
| 130. | Latapie, Joseph F. Jr. | 13-02038 |
| 131. | Latapie, Joseph Francis | 13-02038 |
| 132. | Latapie, Travis J. | 13-02038 |
| 133. | Le, A Thi | 13-02038 |
| 134. | Le, Ba Van | |
| 135. | Le, Chia V. | 10-04233 |
| 136. | Le, Cuong Van | 13-02038 |
| 137. | Le, Dien Thong | 13-02038 |
| 138. | Le, Ho Minh | 10-03180 |
| 139. | Le, Hung M. | |
| 140. | Le, Kim E. | 10-04232 |
| 141. | Le, Mai | 10-04232 |
| 142. | Le, Nhan Van | |
| 143. | Le, Ri Van | 10-03170 |
| 144. | Le, Sanh Van | 10-03173 |
| 145. | Le, Tanh Ba | |
| 146. | Le, Tung | 13-02038 |
| 147. | Liddell, Ricky R | |
| 148. | Lim, Chhay | 13-02038 |
| 149. | Lim, Koung | 13-02038 |
| 150. | Loga, Darrell | 13-02038 |
| 151. | Luong, Tu Van | 13-02038 |
| 152. | Ly, Danny T. | 16-04027 |
| 153. | Mackey, Paul Theodore | 13-02038 |
| 154. | Martina, William | 13-01439 |
| 155. | Martinez, Henry | 11-02766 |
| 156. | McBride, Blondine Marie | 16-04325 |
| 157. | McBride, Lisa Max | |
| 158. | McBride, Richard | |
| 159. | McBride, Rico O. | |
| 160. | Menesses, Dennis Frank Sr. | 11-02766 |
| 161. | Millender, Ashley | 13-01439 |
| 162. | Millender, Jonathan | 13-01439 |
| 163. | Millender, Pamela | 13-01439 |
| 164. | Millender, Richard | 13-01439 |
| 165. | Millender, Tony | 13-01439 |
| 166. | Mispel, Royden T. | 13-02038 |
| 167. | Miss Candace Nicole, Inc. | |
| 168. | Miss Carolyn Louise, Inc. | |
| 169. | Miss Marilyn Louise, Inc. | |
| 170. | Molero, Clifton P. | |
| 171. | Morales, Alex  Jr. | 11-02766 |
| 172. | Morales, Charles Anthony | |
| 173. | Morales, Daniel | |

**EXHIBIT 3**

| | | |
|---|---|---|
| 174. | Morales, Eugene J Sr. | |
| 175. | Morales, Kevin Alex | |
| 176. | Mouton, Brodney | |
| 177. | Naquin, Efram | 13-02029 |
| 178. | Nguyen, Anh Hong | |
| 179. | Nguyen, Ban Van | 10-03192 |
| 180. | Nguyen, Binh Van | |
| 181. | Nguyen, Cu | |
| 182. | Nguyen, Cuong | 10-04232 |
| 183. | Nguyen, Dai V. ; Pizani, Terrill | 16-03952 |
| 184. | Nguyen, Doan | |
| 185. | Nguyen, Ghi Van | 13-02038 |
| 186. | Nguyen, Giang T. | 10-01852 |
| 187. | Nguyen, Hai Bang | 13-02038 |
| 188. | Nguyen, Hai Van | 13-02038 |
| 189. | Nguyen, Hoa | |
| 190. | Nguyen, Hoa | |
| 191. | Nguyen, Hong Loan T. | |
| 192. | Nguyen, Hung | |
| 193. | Nguyen, Hung | |
| 194. | Nguyen, Hung Minh | 13-02038 |
| 195. | Nguyen, Hung Van | |
| 196. | Nguyen, Joe | 10-04232 |
| 197. | Nguyen, Khanh Van | 13-02038 |
| 198. | Nguyen, Lien Thi | 13-02038 |
| 199. | Nguyen, Mien H. | 13-02038 |
| 200. | Nguyen, Minh | 11-03180 |
| 201. | Nguyen, Minh Hoang | 13-02038 |
| 202. | Nguyen, My | |
| 203. | Nguyen, Nguyet | 13-02038 |
| 204. | Nguyen, Phong Haong | |
| 205. | Nguyen, Quang V. | |
| 206. | Nguyen, Qui Van | 13-02038 |
| 207. | Nguyen, Sang-Thanh | 10-01850 |
| 208. | Nguyen, Son Huu | 13-02038 |
| 209. | Nguyen, Thanh V. | 10-03173 |
| 210. | Nguyen, Thoa Dinh | 13-02029 |
| 211. | Nguyen, Thuy | 10-04233 |
| 212. | Nguyen, Tien D. | |
| 213. | Nguyen, Tien Tan | |
| 214. | Nguyen, Toan | |
| 215. | Nguyen, Tony | |
| 216. | Nguyen, Trai V. | 11-03180 |
| 217. | Nguyen, Truc | |

**EXHIBIT 3**

| | | |
|---|---|---|
| 218. | Nguyen, Tuc Van | |
| 219. | Nguyen, Ut N. | 13-02038 |
| 220. | Nichols, Tammy | 13-01439 |
| 221. | Nowling, Jeremy | 13-01439 |
| 222. | Nowling, Tony | 13-01439 |
| 223. | Oenes, Christine | 13-01439 |
| 224. | Osornio, Juan Hugo | |
| 225. | Osteen, Stacia | 13-01439 |
| 226. | Parker, Roderick Ellery | 13-02038 |
| 227. | Permisionario Claudio Gonzalez Del Angel | 16-04123 |
| 228. | Pham, Binh Vu | 13-02038 |
| 229. | Pham, Co Van | 13-02038 |
| 230. | Pham, Dinh | 10-04232 |
| 231. | Pham, Mung Van | |
| 232. | Pham, Muoi Van | 13-02038 |
| 233. | Pham, Ut Van | 13-02038 |
| 234. | Phan, Chuong Van | |
| 235. | Phan, Phising Thi | 13-02038 |
| 236. | Phan, Toan Thanh | 13-02038 |
| 237. | Phillippe, John Anaico | 13-02038 |
| 238. | Phillips, James Alido | 13-02038 |
| 239. | Power House Church of God Holy Ghost Power | |
| 240. | Putnal, Joseph  Sr. | 13-01439 |
| 241. | Putnal, Mason | 13-01439 |
| 242. | Ragas, Jonathan Keith | 13-02038 |
| 243. | Ramirez, Leopoldo Hernandez | |
| 244. | Rebollar-Aguilar, Ricardo | |
| 245. | Reddick Jr., Norman | |
| 246. | Richards, Carrie | 13-01439 |
| 247. | Richards, Rodney | 13-01439 |
| 248. | Rick's Seafood, Inc. | |
| 249. | Robin, Gary John | |
| 250. | Robles, Maria Elena | |
| 251. | Rotalo, Carolyn Ann | |
| 252. | Rowland, Chester | 13-01439 |
| 253. | Rutherford, Ruby | 13-01439 |
| 254. | S.C.P.P. Vega Cercada y Alto del Hobo, S.C. de R.L | |
| 255. | Sanchez, Victoria | 12-00164 |
| 256. | Sanders, Carl | 13-01439 |
| 257. | Sanford, Seaman E. Jr. | |
| 258. | Saucier, Joseph Wayne | |
| 259. | Savoy, Donald Pierre III | 13-02038 |
| 260. | Schoelles, Roland | 13-01439 |
| 261. | Serigne, Kimmie  Jr. | 11-02766 |
| 262. | Shiver, Jamie | 13-01439 |

**EXHIBIT 3**

| 263. | Shiver, Jimmy | 13-01439 |
|------|---------------|----------|
| 264. | Simmons, Phillip Jr. | |
| 265. | Singley Seafood | 13-02038 |
| 266. | Sinh, Minh Vu | 13-02038 |
| 267. | Smith, Jesse L. | 13-01439 |
| 268. | Solorzano, Damien Leelyn | |
| 269. | Solorzano, Marilyn | |
| 270. | Solorzano, Maynor | |
| 271. | Stanton, Monica | 13-01439 |
| 272. | Sun, Hong Sreng | |
| 273. | Swift, Glenn Gerald | 13-02038 |
| 274. | Sylve, Dennis | 13-02038 |
| 275. | Thach, Sang | 13-02038 |
| 276. | Thach, Tiet Thi | |
| 277. | Thompson, Joe | |
| 278. | Thonn Iv, John Joseph | |
| 279. | Thonn, Charles David | |
| 280. | Thonn, Michael Joseph | |
| 281. | Thonn, Nicholas R | |
| 282. | Thonn, Shaun William | 11-02766 |
| 283. | To, Chil Hue | |
| 284. | To, Muoi Thi | 13-02038 |
| 285. | Tolliver, Arnold | 13-01439 |
| 286. | Tom, Vo | |
| 287. | Tong, Ngoc Nam | |
| 288. | Topham, Jimi | 13-01439 |
| 289. | Tran, Dang Dinh | 13-02038 |
| 290. | Tran, Dinh Ngoc | |
| 291. | Tran, Du Duc | 13-02038 |
| 292. | Tran, Giu Van | |
| 293. | Tran, Ho Van | 13-02038 |
| 294. | Tran, Hon Yan | |
| 295. | Tran, Hung Ngoc | 13-02038 |
| 296. | Tran, Lam Duy | |
| 297. | Tran, Luc Van | |
| 298. | Tran, Mai K. | 13-02038 |
| 299. | Tran, Men Van | |
| 300. | Tran, Nam | 13-02038 |
| 301. | Tran, Ngua Thi | 13-02038 |
| 302. | Tran, Nho Van | 13-02038 |
| 303. | Tran, Phuc Van | 13-02038 |
| 304. | Tran, Phuong Duc | |
| 305. | Tran, Phuong Tu | |
| 306. | Tran, Son T. | 13-02038 |
| 307. | Tran, Stephen | 13-02038 |

**EXHIBIT 3**

| 308. | Tran, Su D. | 13-02038 |
|---|---|---|
| 309. | Tran, Thom T. | |
| 310. | Tran, Tin | |
| 311. | Tran, Trung Van | |
| 312. | Tran, Truyen J | |
| 313. | Tran, Tung Van | 13-02038 |
| 314. | Trieu, Ly Van | 13-02038 |
| 315. | Triple C. Seafood, Inc. | 13-02038 |
| 316. | Truong, Sinh Ngoc | 13-02038 |
| 317. | Truong, Ut | 13-02038 |
| 318. | Truong, Vu D. | 13-02038 |
| 319. | Ung, Roeun | 13-02038 |
| 320. | Van, Thom Nguyen | 13-02038 |
| 321. | Verdin, Ebro | 13-02038 |
| 322. | Verdin, John  Sr. | 13-02038 |
| 323. | Vinson, Phillip | 13-01439 |
| 324. | Vinson, Wayne  A. | 13-01439 |
| 325. | Vo, Hoa Tan | |
| 326. | Vo, Phuc | |
| 327. | Vo, Thuan Van | 13-02038 |
| 328. | Vo, Tuan Anh | |
| 329. | Vogelsong, Jason | |
| 330. | Vogelsong, Kenneth Lee III | |
| 331. | Walker, Clinton | 13-01439 |
| 332. | Walker, Sherrie | 13-01439 |
| 333. | Ward, George  Jr. | 13-01439 |
| 334. | Watson, Esther | |
| 335. | Webb, William Wayne Sr | |
| 336. | Wheeler, Otis E. | 13-01439 |
| 337. | Whitaker, Cheryl L. | |
| 338. | White, Robert | |
| 339. | Williamson, Kevin Lee Sr. | |
| 340. | Wilson, Jonathan Edgar | 13-02038 |
| 341. | Yowell, Amanda | 13-01439 |
| 342. | Zarraga, Jesus Resendiz | |
| 343. | Zirlott, Frances Nelson | |
| 344. | Zirlott, Raymond Curtis Sr. | |

**EXHIBIT 4**

| | **17 INDIVIDUALS AND ENTITIES THAT ATTEMPTED, BUT FAILED, TO COMPLY WITH MORATORIA HOLD OPT-OUT ORDER**<br>**(Cases listed here are dismissed with prejudice)** | | | |
|---|---|---|---|---|
| | **Name** | **PTO 60 Case No.** | **Valid Moratoria Hold Opt-Out?** | **Compliant with PTO 60?** |
| 1. | Berel, Romy F., III | 17-05490 | No<br>(No claim filed with Economic Settlement) | No<br>(untimely because not a valid moratoria hold opt out) |
| 2. | C&C Marine, LLC | 17-05827 | No<br>(No claim with Economic Settlement that was on moratoria hold at time of opt-out request)[1] | No<br>(untimely because not a valid moratoria hold opt out) |
| 3. | Continental Alloys & Services (Delaware) Inc. | n/a | Yes | No<br>(no record of any individual complaint or sworn written statement) |
| 4. | Deepwater Construction, Inc. | n/a | Yes | No<br>(no record of any individual complaint or sworn written statement) |
| 5. | Force Industries, LLC | n/a | Yes | No<br>(no record of any individual complaint or sworn written statement) |
| 6. | Galan, Raoul<br>(Cypress Lake No. 1, LLC and Galan Real Estate Company) | 17-06133 | No<br>(did not submit an opt-out request to Settlement Program per Moratorium Hold Opt-Out Order; also, complaint and attachments indicate this claim was not filed with Economic Settlement; to the extent this claim was filed with the Economic Settlement, it was not on moratoria hold at time of Moratorium Hold Opt-Out Order) | No<br>(no record of any sworn written statement; untimely because not a valid moratoria hold opt out) |
| 7. | Galan, Raoul<br>(Cypress Lake No. 1, LLC) | 17-06131 | No<br>(See above, no. 6) | No<br>(no record of any sworn written statement; untimely because not a valid moratoria hold opt |

---

[1] C&C Marine, LLC's claim shall continue to be processed in the Economic Settlement.

**EXHIBIT 4**

|  |  |  |  | out) |
|---|---|---|---|---|
| 8. | Galan, Raoul (Cypress Lake No. 1, LLC) | 17-06134 | No (See above, no. 6) | No (no record of any sworn written statement; untimely because not a valid moratoria hold opt out) |
| 9. | Galan, Raoul (Galan Real Estate Company) | 17-06135 | No (See above, no. 6) | No (no record of any sworn written statement; untimely because not a valid moratoria hold opt out) |
| 10. | Jennifer Ivy | 17-06362 | No (no claim with Economic Settlement that was on moratoria hold at time of opt out request)[2] | No (untimely because not a valid moratoria hold opt out) |
| 11. | Kern Martin Services, Inc. | 17-05364 | Yes | No (no record of any sworn written statement) |
| 12. | Little, LeBarron | n/a | Yes | No (no record of any individual complaint or sworn written statement) |
| 13. | Martinez, Pedro | n/a | Yes | No (no record of any individual complaint or sworn written statement) |
| 14. | Nemjo, Joseph | n/a | Yes | No (no record of any individual complaint or sworn written statement) |
| 15. | Rodgers, Mark R. | 17-05491 | No (no claim filed with Economic Settlement) | No (untimely because not a valid moratoria hold opt out) |
| 16. | Tommy Tran | n/a | Yes | No (no record of any individual complaint or sworn written statement) |
| 17. | Ultra Wireline Services, LLC | 17-05493 | No (no claim filed with Economic Settlement) | No (untimely because not a valid moratoria hold opt out) |

---

[2] The Court understands that Jennifer Ivy's claim in the Economic Settlement was fully resolved by the time she attempted to file an opt-out.  Thus, and in contrast to C&C Marine, Inc.'s claim, there is nothing for the Settlement Program to process relative to Jennifer Ivy.