```
*  *  *  COMMUNICATION RESULT REPORT ( JAN. 19. 2013  8:55PM ) *  *  *

                                   FAX HEADER 1:  Martzell & Bickford, APC
                                   FAX HEADER 2:

RANSMITTED/STORED : JAN. 19. 2013  7:33PM
ILE MODE         OPTION           ADDRESS              RESULT      PAGE
460 MEMORY TX                     G3-2 :    8665424785   OK        180/180

-----------------------------------------------------------------------
REASON FOR ERROR
      E-1) HANG UP OR LINE FAIL          E-2) BUSY
      E-3) NO ANSWER                     E-4) NO FACSIMILE CONNECTION
      E-5) MAIL SIZE OVER
```

# MARTZELL & BICKFORD

ATTORNEYS AT LAW
*A Professional Corporation*
338 LAFAYETTE STREET
NEW ORLEANS, LOUISIANA  70130

WWW.MBFIRM.COM

TELEPHONE: (504) 581-9065
FACSIMILE:  (504) 581-7635

JOHN R. MARTZELL (1937-2007)
SCOTT R. BICKFORD †
SPENCER R. DOODY
LAWRENCE J. CENTOLA, III
NEIL F. NAZARETH
ROSHAWN H. DONAHUE
JASON Z. LANDRY

† *also admitted in Texas & Colorado*

REGINA O. MATTHEWS
*Of Counsel*

BYRON J. JEANICE
OFFICE ADMINISTRATOR

E-MAIL: MB@MBFIRM.COM

## FACSIMILE COVER SHEET

**Date:**      January 19, 2013

**To:**

| BP CLAIMS ADMINISTRATOR | Fax No. 1-866-542-4785 |
|---|---|

**From:**    Lawrence J. Centola, III,/CHC

**Re:**      *Mark R. Rodgers*

**Pages:**    166 pages including cover

**MESSAGE:**  See attached BP Claim Form and documents

**CONFIDENTIALITY NOTICE:**
This facsimile transmission (and/or documents accompanying it) may contain confidential information belonging to the sender which is protected by the attorney/client privilege. This information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this information is strictly prohibited. If you have received this transmission in error, please immediately notify this office by telephone to arrange for the return of the documents.

This document is also being sent via U.S. Mail:        _____YES      __X__NO

# MARTZELL & BICKFORD

ATTORNEYS AT LAW
*A Professional Corporation*

JOHN R. MARTZELL (1937-2007)
SCOTT R. BICKFORD †
SPENCER R. DOODY
LAWRENCE J. CENTOLA, III
NEIL F. NAZARETH
ROSHAWN H. DONAHUE
JASON Z. LANDRY

† *also admitted in Texas & Colorado*

338 LAFAYETTE STREET
NEW ORLEANS, LOUISIANA  70130

WWW.MBFIRM.COM

TELEPHONE: (504) 581-9065
FACSIMILE:  (504) 581-7635

REGINA O. MATTHEWS
*OF COUNSEL*

BYRON J. JEANICE
OFFICE ADMINISTRATOR

E-MAIL: MB@MBFIRM.COM

## FACSIMILE COVER SHEET

**Date:**       January 19, 2013

| **To:** | **Fax No.** |
|---|---|
| BP CLAIMS ADMINISTRATOR | 1-866-542-4785 |

**From:**       Lawrence J. Centola, III,/CHC

**Re:**       *Mark R. Rodgers*

**Pages:**       156 pages including cover

**MESSAGE:   See attached BP Claim Form and documents**

**CONFIDENTIALITY NOTICE:**
This facsimile transmission (and/or documents accompanying it) may contain confidential information belonging to the sender which is protected by the attorney/client privilege.  This information is intended only for the use of the individual or entity named above.  If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this information is strictly prohibited.  If you have received this transmission in error, please immediately notify this office by telephone to arrange for the return of the documents.
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

This document is also being sent via U.S. Mail.:          _____ YES      X   NO

# MARTZELL & BICKFORD

ATTORNEYS AT LAW
*A Professional Corporation*
338 LAFAYETTE STREET
NEW ORLEANS, LOUISIANA 70130

WWW.MBFIRM.COM

TELEPHONE: (504) 581-9065
FACSIMILE: (504) 581-7635

JOHN R. MARTZELL (1937-2007)
SCOTT R. BICKFORD †
SPENCER R. DOODY
LAWRENCE J. CENTOLA, III
NEIL F. NAZARETH
ROSHAWN H. DONAHUE
JASON Z. LANDRY

† *also admitted in Texas & Colorado*

REGINA O. MATTHEWS
*OF COUNSEL*

BYRON J. JEANICE
OFFICE ADMINISTRATOR

E-MAIL: MB@MBFIRM.COM

January 19, 2013

<u>**SENT VIE EMAIL and FACSIMILE (1-866-542-4785 )**</u>
Administrator
BP Claims Program
bpclaimsprogram@bp.com

Re:   **MARK R. RODGERS**

To Whom It May Concern:

    We represent Mark R. Rodgers in connection with the economic losses that he sustained as a direct result of the Deepwater Horizon explosion and oil spill.  Please take this letter, attached claim form, and attached supporting documents as a written presentment of the economic losses sustained by Mr. Rodgers as a result of the oil spill caused by the 4/20/2010 Deepwater Horizon explosion.

    Mr. Rodgers is the co-owner of Ultra Wireline Services, LLC, which is a company that provides services and support activities to the oil and gas industry.  Ultra Wireline Services, LLC's customers consist of oil and gas companies, exploration and production companies, and oil and gas services companies, which were all directly affected by the moratorium placed on the oil and gas industry as a result of the aforementioned oil spill. Ultra Wireline Services, LLC sustained economic losses as a result of the moratorium's affects on the company's customers, and Mr. Rodgers, as co-owner, sustained individual economic losses as a result.

    Romy F. Berel, III sustained an economic losses in the combined amount of $11,486.

    Enclosed, please find the following documents:

1.    Completed BP Claim Form

2.    2007 Federal Income Taxes

3.      2007 Federal Income Taxes

4.      2007 Federal Income Taxes

5.      2007 Federal Income Taxes

6.      2011 Federal Income Taxes

Should you have any questions regarding the above, please do not hesitate to contact the undersigned.

Very truly yours,

**MARTZELL & BICKFORD**

*Lawrence, J. Centola, III*

Lawrence J. Centola, III

# Completed BP Claim

Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN: 465983658                    200936297





## BP Claims Program  - Claim Form for Individuals and Businesses

| | |
|---|---|
| BP Claims Program<br>P.O. Box 330919<br>Houston, TX 77233-0919 | Deepwater Horizon Incident<br>CLAIM FORM for Individuals and Businesses |

### INTRODUCTION & INSTRUCTIONS:

This Claim Form should be used by individuals and businesses submitting the following types of claims related to the April 20, 2010 Deepwater Horizon incident and subsequent oil spill (the "Spill") to the BP Claims Program:

- Property Damage to Real or Personal Property

- Lost Profits or Impairment of Earning Capacity - Individuals

- Lost Profits or Impairment of Earning Capacity - Businesses

- Removal Costs

- Subsistence Use

The BP Claims Program is separate from the Court Supervised Settlement Program (CSSP) established by the settlement reached between BP and the Plaintiffs' Steering Committee in the federal multi-district litigation concerning the Deepwater Horizon incident, MDL 2179.  The BP Claims Program is for claimants who fall into the following two categories:

1) Individuals and businesses that are not class members, as defined in the settlement agreement; and

2) Individuals and businesses that are Settlement Class Members but "opt out" of the class settlement.

This form is intended for use only by individual and business claimants who fall into these two categories.  For more information regarding the Settlement Class, please visit the CSSP's website at www.DeepwaterHorizonSettlements.com or call the CSSP at 1-866-992-6174.

You must include on this form all claims that you have related to the Spill.  This form has separate sections covering five (5) different types of claims that may be asserted under the Oil Pollution Act of 1990 (OPA).  Please complete the sections corresponding to the claims you are asserting.  Please complete all of the questions in the relevant section(s) for your claim(s).  Certain questions marked with an asterisk (*) must be completed in order to process your claim(s).  Do not forget to sign and date the claim form on the last page.

Where indicated, please write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each page of the claim form.  Should you require



Claimant Name: RODGERS                              MARK

Claimant SSN, TIN or EIN:  465983658          200936297

additional space to answer questions, you may attach extra pages to this form.  Please be sure to write your name and Social Security number, Individual Taxpayer Identification Number, or Employer Identification Number on each extra page that you submit, including your supporting documentation.

Check which type of payment/settlement are you seeking from the BP Claims Program?

Full and Final Payment/ Settlement ?    ☒

Interim Payment/Settlement ?    ☐

Check below which Claim Type(s) you are submitting and follow the instructions contained within each corresponding section:

**1.  Claimant Information (Mandatory for all Claimants)** - All Claimants *must* complete Section I. Individual claimants should complete Subsections I.A, I.B and I.C.  Business claimants should complete Subsections I.A, I.B and I.D.

**2.** ☐ **Property Damage** - Complete Section II only if you are asserting a claim for damage to real or personal property.

**3.** ☒ **Loss of Profits or Impairment of Earning Capacity (Individuals)** - Complete Section III only if you are an individual asserting a claim for lost profits or impairment of earning capacity.

**4.** ☐ **Loss of Profits or Impairment of Earning Capacity (Businesses)** - Complete Section IV only if you are a business asserting a claim for lost profits or impairment of earning capacity.

**5.** ☐ **Removal Costs** - Complete Section V only if you are asserting a claim for removal costs.

**6.** ☐ **Subsistence Use** - Complete Section VI only if you are asserting a claim related to subsistence use.

Once you have completed this form and attached the relevant documents requested, please mail it to BP Claims Program, P.O. Box 330919, Houston, TX 77233-0919, or email it to us in pdf format to bpclaimsprogram@bp.com, or fax it to us at 1-866-542-4785.  Please keep a copy of this form and your attached documentation for your records.

I.      **Claimant Information**

*Sections I is to be completed by all Claimants.  Individual claimants should complete Subsections I.A, I.B and I.C.  Business claimants should complete Subsections I.A, I.B and I.D.*

A.      **Opt Out Claimants** *[You must complete this Section if you are a member of the Settlement Class.]*



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN: 465983658              200936297

1. *If you are a Settlement Class Member and have elected to opt out, have you filed the appropriate written request to "opt out" of the Settlement Class?  ◯ Yes      ◯ No

Please attach a copy of the written request to opt out from the Settlement Class.  If you do not have a copy, please provide the date you sent the written request to opt out to the court, and any other identifying information you obtained when filing the written request:

_____

2.  If you are a Settlement Class Member but have not filed a written request to opt out of the Settlement Class, 🛑.  You are not eligible to file a claim with the BP Claims Program.  Please contact the Court Supervised Settlement Program (CSSP) at 1-866-992-6174, or visit the CSSP's website at www.DeepwaterHorizonSettlements.com for further information about the opt out procedures.

**B.      Attorney Representation**

Are you represented by an attorney?  ⊗ Yes      ◯ No

[You must complete this Section if you are represented by an Attorney.  If you are represented by an attorney, the BP Claims Program can communicate only with the attorney you have identified unless your attorney instructs otherwise.  An attorney consent form allowing us to communicate directly with you is available at www.bp.com/claims.]

1. *Attorney Name:  CENTOLA, III              LAWRENCE                    J

                         Last                          First                          Middle Initial

2. Law Firm Name:    MARTZELL & BICKFORD, APC

3. *Law Firm Address:    338 LAFAYETTE STREET

                           Street

NEW ORLEANS                        LA          70130

City                                        State        Zip Code

ORLEANS                              USA

Parish or County                        Country

4.*Attorney Phone:  504-581-9065

               Numbers Only

5. Attorney Email Address:  ljc@mbfirm.com

**C.      Individual Claimants** [Complete this Section only if you are an individual.  If you are a business claimant, skip this Subsection C and proceed to Subsection D below.  However, if you are an individual that filed for business income on Schedule C, D, E or F of a Federal Income Tax return, please complete both Subsections C and D below].



Claimant Name: RODGERS   MARK

Claimant SSN, TIN or EIN: 465983658   200936297

1. *Name:   RODGERS   MARK   R
   Last   First   Middle Initial

2. *Current Address: 300 MIDLAND AVENUE
   Street

   HOUMA   LA   70360
   City   State   Zip Code

   TERREBONNE   USA
   Parish or County   Country

3. *Home Phone:   504-235-8008

4. Cell Phone:

5. Email Address:

6. *Date of Birth:   04/10/1953
   MM/DD/YYYY

7. *Social Security Number:   465983658
   OR
   Individual Taxpayer Identification Number:

8. Other Name Used
   (Maiden Name, Previous Married Name(s), Aliases):

9. *Current Employer:   ULTRA WIRELINE SERVICES, LLC
   Employer Name

   9623 HIGHWAY 23
   Street

   BELLE CHASSE   LA   70037
   City   State   Zip Code

   PLAQUEMINES   USA
   Parish or County   Country

   200936297
   Employer Identification Number (EIN)  (from your W-2 or 1099 Form)

Other/Previous Employer:
   Employer Name


   Street


   City   State   Zip Code


   Parish or County   Country



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN: 465983658              200936297

Employer Identification Number (EIN)  (from your W-2 or 1099 Form)

10.  * Did you file a claim with BP, the Gulf Coast Claims Facility (GCCF), or the Coast Guard's National Pollution Funds Center (NPFC)?  ◯ Yes      ⊗ No

    If yes, please provide your BP Claim Number(s), GCCP Claim Number(s) and/or NPFC Claim Numbers(s):

Did you receive a payment from BP, the GCCF, or the NPFC?     ◯ Yes      ◯ No

    If yes, please provide the amount(s) and source(s) of each payment you received:

    D.    __Business Claimants__  [Complete this Section only if you are a business.]

1. *Name of Business:

2. *Type of Business:

3. *Business Address:

            Street

    City                                         State   Zip Code

    Parish or County                             Country

4. *Business Phone:

5. Website Address:

6. *Other Business Name:

7. *Name of Business on Federal Income Tax Return:

8. *Employer Identification Number (EIN):
                    OR

    If EIN is also Your Social Security Number:



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN:  465983658                    200936297

9.   Date and Place Founded/Incorporated: _____

10. * Person Authorized
    To Act on Behalf         _____    _____
    The Business:            Last                        First

                             _____
                             Middle

11.  *Title of Authorized Representative: _____

12. Home Address of Authorized Representative:

    (If Different    _____
    From Business    Street
    Address)         _____
                     City                          State   Zip Code
                     _____    _____  _____

                     _____         _____
                     Parish or County                   Country

13. *Authorized Representative's Phone: _____

14.  Authorized Representative's Cell Phone: _____

15.  Authorized Representative's Email Address : _____

16. *Did you file a claim with BP, the Gulf Coast Claims Facility (GCCF), or the Coast Guard's National
    Pollution Funds Center (NPFC)?    ◯ Yes          ◯ No

    If yes, please provide your BP Claim Number(s), GCCF Claim Number(s) and/or NPFC Claim
    Number(s): _____

    Did you receive a payment from BP, the GCCF, or the NPFC?   ◯ Yes          ◯ No

    If yes, please provide the amount(s) and source(s) of each payment you received:

_____



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN:  465983658                    200936297

## II.   **Property Damage Claims**

*Complete this section if you are an individual or business asserting a claim for real or personal property damage.  If you allege personal losses for the sale or rental of real property, please complete Section III. If you allege business losses for the sale or rental of real property, please complete Section IV.*

1. *Address Where
   Property Damage
   Took Place:              Street

                           _____
                           City                          State    Zip Code

                           _____
                           Parish or County

2. *Provide a detailed description of the real (including Parcel Number or legal description) and/or personal property and the nature of the damage:

3. *Explain your interest in the real or personal property:    Owner ☐  ;   Lease ☐  ;   Other ☐

4. *If you answered "Other" to question 3, please explain:

5. *How much are you claiming for the damage to real property? $

6. *How did you arrive at this figure?

7. *How much are you claiming for the damage to personal property? $

8. *How did you arrive at this figure?

9.  Please list witnesses who have personal knowledge of the damage that occurred:
Witness
Name:              _____          _____
                   Last                                     First

                   _____
                   Middle Initial                   Page 7 of 20



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN: 465983658 _____ 200936297 _____

Address:

_____
Street

_____    _____    _____
City                             State      Zip Code

_____    _____
Parish or County                 Country

Home Phone: _____    Cell Phone: _____

Email Address: _____

Relationship of Witness to you or your business: _____

Witness
Name:
_____    _____
Last                             First

_____
Middle Initial

Address:

_____
Street

_____    _____    _____
City                             State      Zip Code

_____    _____
Parish or County                 Country

Home Phone: _____    Cell Phone: _____

Email Address: _____

Relationship of Witness to you or your business: _____

10. *Please describe how the property damage you are claiming was caused by the Deepwater Horizon Incident and resulting oil spill?

_____

11. *Please provide the following documentation in support of your claim for damage to the real or personal property (*a representative of the BP Claims Program will contact you if additional documentation is needed*):

· Photographs of the property before and after the alleged damage

· Your calculations and methods for assessing the claim amount

· Receipts, invoices, estimates or contracts for the work needed or repairs performed



Claimant Name: RODGERS                          MARK

Claimant SSN, TIN or EIN: 465983658                          200936297



- Deed, lease, license, rental agreement or other documentation evidencing interest in property
- Maps or other documents illustrating location of property in relation to Spill
- Proof of expenses related to substitute equipment or property used
- Documents establishing that the damage claimed was caused by the Spill

## III.     Loss of Income or Impairment of Earning Capacity (Individuals)

*Complete this section if you are an individual asserting a claim for a loss of profits or impairment of earning capacity.  If you allege business losses for the sale or rental of real property, please complete Section IV.*

1.* Were you employed at the time of the Spill?

        Yes, by an employer ☐     Yes, self-employed ☒     No ☐

2.* If "Yes", provide the following information for your employer at the time of the Spill (write business name under which you operated if self-employed at the time):

ULTRA WIRELINE SERVICES, LLC
_____
Employer Name or Self-Employed Business Name

9623 HIGHWAY 23
_____
Street

| BELLE CHASSE | LA | 70037 |
|---|---|---|
| City | State | Zip Code |
| PLAQUEMINES |  | USA |
| Parish or County |  | Country |

20-0936297
_____
Employer Identification Number (EIN) (*from your W-2 or 1099 Form*)

Dates of Employment: _____

Name of Supervisor(s) BP may contact your employer/supervisor to verify your employment or employment aspects of your claim:

_____

3. *Describe your occupation (including job title, if applicable) at the time of the Spill:

OWNER / PRESIDENT
_____

4. *Provide a description of how the Spill affected your profits or impaired your earning capacity:

MR. BEREL'S BUSINESS INCURRED IMPAIRED EARNING CAPACITY; THEREFORE MR. BEREL WAS AFFECTED
_____



Claimant Name: RODGERS                          MARK

Claimant SSN, TIN or EIN:  465983658                          200936297

5.* How much are you claiming for lost profits or impairment of earning capacity? $  11,486

6.  How did you arrive at this figure?

DIFFERENCE BETWEEN INCOME OF 2009 AND 2010 IS $11,486

7.  Provide a description of actions you took and expenses you incurred in trying to offset the loss of profits or impairment of earning capacity caused by the Spill:

8. *Did you receive any payments from the VoO program or from participation in any other response or removal activity?      ◯ Yes    ⊗ No

If yes, list each month you received such payment, the amount received each month, and the unreimbursed expenses you incurred each month

| Month/Year | Payments Received | Expenses Incurred | Source of Payment |
|------------|-------------------|-------------------|-------------------|
|            |                   |                   |                   |
|            |                   |                   |                   |
|            |                   |                   |                   |
|            |                   |                   |                   |
|            |                   |                   |                   |
|            |                   |                   |                   |
|            |                   |                   |                   |

9. * Please provide the following documentation in support of the Individual Loss of Income or Impairment of Earning Capacity claim (a representative of the BP Claims Program will contact you if additional documentation is needed):



Claimant Name: RODGERS                          MARK

Claimant SSN, TIN or EIN: 465983658                          200936297



- Documentation reflecting Pay and/or Earnings before, during, and after the Spill, including W-2 forms, 1099 forms, federal and state tax returns from 2007 through the present, pay stubs, etc.
- Driver's license or other personal identifying (photographic) documentation
- Cancelled contracts or reservations documents, along with evidence that the cancellations were spill related
- Replacement contracts or reservation documents
- Cancelled loans, credit agreements, leases, if applicable to the claim
- Receipts for expenses incurred as a result of loss (such as job training or job search costs)
- Evidence showing that the Spill caused the loss of profits or earning capacity, including sworn statement from our former employer if Spill is alleged to have caused a layoff or work stoppage
- Licenses that may be applicable to claim
- Your vessel charter agreement (MVCA) if you participated in the VoO program
- Other documents establishing that your claimed loss was caused by the Spill

## IV.     Loss of Profits or Impairments of Earning Capacity (Businesses)

*Complete this section if you are a business claiming loss of profits or impairment of earning capacity.*

1. * Name of Business:

2. * Describe the nature of business as of April 20, 2010:

3. * State the sources of income or types of customers for the business as of April 20, 2010:

4. Describe in detail any efforts you have made to increase revenues or reduce costs following the Spill:

5. State the total amount of operating costs you have saved (or were able to avoid) as a result of reduced operations since the Spill:

6. * How much are you claiming for lost profits or impairment of earning capacity?

$



Claimant Name: RODGERS                                        MARK

Claimant SSN, TIN or EIN:  465983658                          200936297

7.  How did you arrive at this amount?

_____

8. * Provide a description of the alleged loss the business has sustained:




_____

9. * Describe how you believe the losses were caused by the Spill:




_____

10. * Did the business cease operations, declare bankruptcy or liquidate substantially all of its assets since the Spill?   ◯ Yes        ◯ No

11. * Did the business receive any payments from the VoO program or from participation in any other response or removal activity?   ◯ Yes        ◯ No

    If "Yes", list each month it received such payments, the amount received each month, and the unreimbursed expenses it incurred each month:

| Month/Year | Payments Received | Expenses Incurred | Source of Payment |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN:  465983658                    200936297



12. * Provide the business address where the loss occurred:

_____
Street

_____     _____  _____
City                                    State   Zip Code

_____     _____
Parish or County                        Country

13.  Provide the North American Industry Classification System (NAICS) Code of this business:  _____

14.* Please provide the following documentation in support of your claim for loss of business profits or impairment of earning capacity (*a representative of the BP Claims Program will contact you if additional documentation is needed*):

- Photographs of the business showing its proximity to an affected spill area
- Documents establishing that the damage claimed was caused by the Spill
- Your calculations and methods for assessing the claim amount
- Appropriate licenses necessary to operate the business
- Profit and loss statements (for each facility claimed) 2007 through present
- Annual and monthly financial statements 2007 through present
- Monthly sales or revenues statements 2007 through present
- Monthly sales and use tax returns 2007 through present, if applicable to the business
- Lodging tax returns 2007 through present, if applicable to the business
- Occupancy or rental records 2007 through present, if applicable to the business
- Management contracts 2007 through present, if applicable to the business
- Federal Tax Returns, with attachments and schedules, 2007 through present
- Cancelled contracts or reservations documents, along with evidence that the cancellations were spill related
- Replacement contracts or reservation documents
- Cancelled loans, credit agreements, leases, if applicable to the claim
- Bankruptcy schedules, if applicable
- Your vessel charter agreement (MCVA) if you participated in the VoO program

Claimant Name: RODGERS                                        MARK

Claimant SSN, TIN or EIN: 465983658                          200936297

### V.    Removal and Cleanup Costs Claims

*Complete this section if you are asserting a claim for removal or cleanup costs.*

1. * Address Where
Removal or
Cleanup Took
Place:

    Street

    City                           State   Zip Code

    Parish or County

2. * Was the Removal or Cleanup Action taken approved by the Federal On-Scene Coordinator (FOSC)?

        Yes ☐   Date of Approval _____     No ☐

3. * Provide a description of the Removal and Cleanup Action taken. If not approved by the FOSC, please include a discussion of how the Removal and Cleanup Action was reasonable, necessary, and consistent with the National Contingency Plan:

4. * How much are you claiming for Removal and Cleanup costs? $ _____

5. How did you arrive at this figure?

6. * Please provide the following documentation in support of the Removal and Cleanup Action taken (*a representative of the BP Claims Program will contact you if additional documentation is needed*):
- Evidence of approval by the FOSC
- Your calculations and methods for assessing the claim amount
- Receipts, invoices and contracts for the work performed



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN: 465983658  _____  200936297



- Usage logs for equipment and craft used, including policies and rates charged
- Payroll logs and compensation and reimbursement policies for employees who participated
- Activity logs describing the work performed by each employee
- Signed disposal manifests and proof of payment for disposal

## VI.   **Subsistence Use of Claims**

*Subsistence Use claims may be presented only by a claimant who actually uses, for subsistence, the natural resources which have been injured, destroyed, or lost, without regard to the ownership or management of the resources.  Pleasure hunting and/or fishing are not eligible for Subsistence Use claims even if the game or fish is consumed.  Commercial hunting or fishing also is not included in Subsistence Use.  If you have a commercial hunting or fishing claim, you must complete Section IV related to business or economic loss claims.*

1. * Is your Subsistence Use claim based on hunting and/or fishing losses?     Hunting ☐          Fishing ☐

2. * List the species of game or seafood that you hunted and/or fished for Subsistence Use:

_____

3. * Provide the quantity or amount of each species of game and/or seafood you caught in the year before the Spill, including the amount you consumed and the amount you gave your family members for their personal consumption:

_____

4. * Provide a specific description of where you hunted and/or fished for each species in the Gulf of Mexico immediately before the Spill :

_____



Claimant Name: RODGERS                          MARK

Claimant SSN, TIN or EIN: 465983658                          200936297

5.  Describe the equipment and methods you used to hunt and/or fish:

_____

6. * For each species, how many people in your family relied on the specific species of game or seafood you provided before the Spill?  List each family member along with their relationship to you:

_____

7. * Of the total amount of game or seafood your family relied upon on or before the Spill, what percentage came from the areas that were closed due to the Spill?

_____

8. * Provided a specific description of where you hunted and/or fished for each species in the Gulf of Mexico *after* the Spill until December 31, 2010:

_____

9. * Provide a specific description of how the area you used for hunting and/or fishing was impaired because of the Spill:

_____

10. * How much are you claiming for Subsistence Use? $ _____

11. * How did you arrive at this figure?

_____



Claimant Name: RODGERS                          MARK

Claimant SSN, TIN or EIN:  465983658                      200936297



12.* Please provide the following documentation in support of the Subsistence Use claim (*a representative of the BP Claims Program will contact you if additional documentation is needed*):

- Map identifying specific locations for Subsistence Use hunting and/or fishing
- Sworn affidavit signed by you under penalty of perjury verifying the identified closed locations
- Copy of State and Federal commercial or recreational hunting and/or fishing licenses valid at the time of the Spill
- Your calculations and methods for assessing the claim amount
- Other documentation establishing that the losses claimed were caused by the Spill

## VII.    Signature

*I certify under penalty of law that the information provided in this Form is true and accurate to the best of my knowledge, and that supporting documents attached to this form and information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution. By submitting this Form, I consent to the use and disclosure by the BP Claims Program and those assisting the BP Claims Program of any information about me that they believe necessary and/or helpful to process my claim for compensation and any payment resulting from that claim.  I understand that my claims information may also be provided to the Court Supervised Settlement Program, MDL 2179, or to the Plaintiffs' Steering Committee (PSC) or other Class Counsel for the plaintiffs for the purpose of coordinating the processing and potential payment of claims.*

Signature: _____      Date: 1 / 18 / 13

Month/Day/Year

Print Name: MARK RODGERS

The Claimant must sign this claim form personally.  No one can sign on behalf of the Claimant unless the Claimant is a business or is deceased, a Minor, or Incompetent.  If the Claimant is a business, an authorized business representative may sign.  If the Claimant is deceased, a Minor, or Incompetent, an authorized representative may sign.



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN: 465983658              200936297




Page2


Page3


Page4a


Page4b


Page5a


Page5b


Page6

Page6b



Claimant Name: RODGERS                                    MARK

Claimant SSN, TIN or EIN:  465983658                          200936297



Page7a

Page7b



Page8a

Page8b



Page9



Page10a



Field10b



Page11a



Page11b



Page12a



Claimant Name: RODGERS                    MARK

Claimant SSN, TIN or EIN: 465983658                    200936297



Page12b



Page13



Page14a



Page14b



Page15



Page16a



Page16b



Pg17



# 2007
# Federal Income Taxes

**SCHAFER GROUP LTD, LLC**
**701 AURORA STE. A**
**METAIRIE, LA 70005**
**(504) 837-6573**

October 7, 2009

Mark R. Rodgers
300 Midland Avenue
Houma, LA 70360

Dear Mark,

Enclosed is your 2007 Federal Individual Income Tax Return.  The original should be
signed at the bottom of page two.  No tax is payable with the filing of this return.  You
will receive a refund of **$3,839.**

Mail your Federal return on or before October 15, 2009 to:

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
AUSTIN, TX 73301-0002

Enclosed is your 2007 Louisiana Individual Income Tax Return.  The original should be
signed at the bottom of page one.  No tax is payable with the filing of this return.  You
will receive a refund of **$266.**

Mail your Louisiana return on or before October 15, 2009 to:

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 3440
BATON ROUGE, LA  70821-3440

Mail all returns certified return receipt for proof of timely filing.


Please be sure to call if you have any questions.

Sincerely,


KERNION T. SCHAFER

CLIENT'S COPY

**2007**       **FEDERAL INCOME TAX SUMMARY**       **PAGE 1**

**CLIENT 15383**       **MARK R. RODGERS**       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

10/07/09       3:36 PM

| | 2007 | 2006 | DIFF |
|---|---:|---:|---:|
| **INCOME** | | | |
| WAGES, SALARIES, TIPS, ETC.................... | 30,623 | 70,073 | −39,450 |
| INTEREST INCOME............................... | 156 | 141 | 15 |
| DIVIDEND INCOME............................... | 21 | 18 | 3 |
| FORM 4797 GAINS OR LOSSES..................... | −3,117 | 0 | −3,117 |
| TAXABLE IRA DISTRIBUTIONS..................... | 0 | 36 | −36 |
| RENT, ROYALTY, PARTNERSHIP, SCORP, TRUST | 5,076 | 17,114 | −12,038 |
| TOTAL INCOME.................................. | 32,759 | 87,382 | −54,623 |
| **ADJUSTMENTS TO INCOME** | | | |
| ONE-HALF OF SELF-EMPLOYMENT TAX............. | 309 | 0 | 309 |
| TOTAL ADJUSTMENTS............................. | 309 | 0 | 309 |
| ADJUSTED GROSS INCOME......................... | 32,450 | 87,382 | −54,932 |
| **ITEMIZED DEDUCTIONS** | | | |
| TAXES......................................... | 1,914 | 3,160 | −1,246 |
| INTEREST...................................... | 6,911 | 6,145 | 766 |
| CONTRIBUTIONS................................. | 30 | 2,500 | −2,470 |
| TOTAL ITEMIZED DEDUCTIONS..................... | 8,855 | 11,805 | −2,950 |
| **TAX COMPUTATION** | | | |
| STANDARD DEDUCTION............................ | 5,350 | 7,550 | −2,200 |
| LARGER OF ITEMIZED OR STANDARD DEDUCTION | 8,855 | 11,805 | −2,950 |
| INCOME PRIOR TO EXEMPTION DEDUCTION....... | 23,595 | 75,577 | −51,982 |
| EXEMPTION DEDUCTION........................... | 6,800 | 9,900 | −3,100 |
| TAXABLE INCOME................................ | 16,795 | 65,677 | −48,882 |
| TAX BEFORE CREDITS............................ | 2,125 | 11,776 | −9,651 |
| **CREDITS** | | | |
| WORK OPPORTUNITY CREDIT....................... | 1,420 | 0 | 1,420 |
| TOTAL CREDITS................................. | 1,420 | 0 | 1,420 |
| TAX AFTER CREDITS............................. | 705 | 11,776 | −11,071 |
| **OTHER TAXES** | | | |
| SELF-EMPLOYMENT TAX........................... | 618 | 0 | 618 |
| TOTAL TAX..................................... | 1,323 | 11,776 | −10,453 |
| **PAYMENTS** | | | |
| FEDERAL INCOME TAX WITHHELD................... | 5,162 | 11,603 | −6,441 |
| CREDIT FOR FEDERAL TELEPHONE EXCISE TAX. | 0 | 50 | −50 |
| TOTAL PAYMENTS................................ | 5,162 | 11,653 | −6,491 |
| **REFUND OR AMOUNT DUE** | | | |
| AMOUNT OVERPAID............................... | 3,839 | 0 | 3,839 |
| AMOUNT REFUNDED TO YOU........................ | 3,839 | 0 | 3,839 |
| AMOUNT YOU OWE................................ | 0 | 123 | −123 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE............................. | 15.0% | 25.0% | −10.0% |
| EFFECTIVE TAX RATE............................ | 7.9% | 17.9% | −10.0% |

**2007**       **LOUISIANA INCOME TAX SUMMARY**      **PAGE 1**

**CLIENT 15383**      **MARK R. RODGERS**      **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**

10/07/09      3:36 PM

| | 2007 | 2006 | DIFF |
|---|---|---|---|
| **FEDERAL ADJUSTED GROSS INCOME** | | | |
| FEDERAL ADJUSTED GROSS INCOME............... | 32,450 | 87,382 | -54,932 |
| IRC 280(C) WAGE EXPENSE ADJUSTMENT......... | -1,420 | 0 | -1,420 |
| LOUISIANA ADJUSTED GROSS INCOME............ | 31,030 | 87,382 | -56,352 |
| **DEDUCTIONS** | | | |
| FEDERAL ITEMIZED DEDUCTIONS.................. | 8,855 | 0 | 8,855 |
| FEDERAL STANDARD DEDUCTION................... | 5,350 | 0 | 5,350 |
| EXCESS FEDERAL ITEMIZED DEDUCTIONS......... | 3,505 | 0 | 3,505 |
| 57.7% EXCESS FEDERAL ITEMIZED DEDS......... | 2,015 | 0 | 2,015 |
| FEDERAL INCOME TAX............................ | 2,125 | 11,776 | -9,651 |
| **LOUISIANA INCOME** | | | |
| LOUISIANA TAX TABLE INCOME................... | 26,890 | 75,606 | -48,716 |
| LOUISIANA INCOME TAX........................... | 753 | 3,559 | -2,806 |
| **NONREFUNDABLE CREDITS** | | | |
| ADJUSTED LOUISIANA INCOME TAX............... | 753 | 3,559 | -2,806 |
| TOTAL LOUISIANA INCOME TAX AND USE TAX.. | 753 | 3,559 | -2,806 |
| **PAYMENTS** | | | |
| LOUISIANA INCOME TAX WITHHELD............... | 1,019 | 2,262 | -1,243 |
| TOTAL PAYMENTS................................... | 1,019 | 2,262 | -1,243 |
| **PENALTIES AND INTEREST** | | | |
| UNDERPAYMENT PENALTY........................... | 0 | 75 | -75 |
| **REFUND OR AMOUNT DUE** | | | |
| TAX BALANCE DUE.................................. | 0 | 1,372 | -1,372 |
| OVERPAYMENT...................................... | 266 | 0 | 266 |
| AMOUNT REFUNDED TO YOU......................... | 266 | 0 | 266 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE................................ | 6.0% | 6.0% | 0.0% |
| EFFECTIVE TAX RATE............................... | 2.8% | 4.7% | -1.9% |

HURRICANE GUSTAV

Form **1040** | Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2007** | IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2007, or other tax year beginning , 2007, ending , 20 | OMB No. 1545-0074

**Label**
(See instructions.)

Use the
IRS label.
Otherwise,
please print
or type.

MARK R. RODGERS
300 MIDLAND AVENUE
HOUMA, LA 70360

Your social security number
**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**

Spouse's social security number

▲ You **must** enter your
social security
number(s) above. ▲

Checking a box below will not
change your tax or refund.

**Presidential
Election
Campaign**
► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ........ ► ☐ You ☐ Spouse

**Filing Status**

Check only
one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ..........
b ☐ **Spouse** ..................................................

Boxes checked
on 6a and 6b .. 1

No. of children
on 6c who:
• lived with you .. 1
• did not live with you due to divorce or separation (see instrs) ...

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| JESSICA RODGERS | 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 | DAUGHTER | ☐ |
|  |  |  | ☐ |
|  |  |  | ☐ |

If more than
four dependents,
see instructions.

Dependents
on 6c not
entered above ..

Add numbers
on lines
above ► 2

d Total number of exemptions claimed .................................................

**Income**

Attach Form(s)
W-2 here. Also
attach Forms
W-2G and 1099-R
if tax was withheld.

If you did not
get a W-2,
see instructions.

Enclose, but do
not attach, any
payment. Also,
please use
Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ................................ | 7 | 30,623. |
| 8a | Taxable interest. Attach Schedule B if required ................................ | 8a | 156. |
| b | Tax-exempt interest. **Do not** include on line 8a ........ 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ............................. | 9a | 21. |
| b | Qualified dividends (see instrs) ............................... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ...... | 10 | |
| 11 | Alimony received ..................................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ........................... | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ...... ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ................................. | 14 | -3,117. |
| 15a | IRA distributions .......... 15a | b Taxable amount (see instrs).. | 15b | |
| 16a | Pensions and annuities.... 16a | b Taxable amount (see instrs).. | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | 5,076. |
| 18 | Farm income or (loss). Attach Schedule F ................................. | 18 | |
| 19 | Unemployment compensation .............................................. | 19 | |
| 20a | Social security benefits........ 20a | b Taxable amount (see instrs).. | 20b | |
| 21 | Other income ..................................................... | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ..... ► | 22 | 32,759. |

**Adjusted
Gross
Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions)..................... | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ. ............... | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 ...... | 25 | |
| 26 | Moving expenses. Attach Form 3903 .................... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ..... | 27 | 309. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans .......... | 28 | |
| 29 | Self-employed health insurance deduction (see instructions)........... | 29 | |
| 30 | Penalty on early withdrawal of savings................... | 30 | |
| 31a | Alimony paid b Recipient's SSN.... ► | 31a | |
| 32 | IRA deduction (see instructions)....................... | 32 | |
| 33 | Student loan interest deduction (see instructions) .......... | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917............ | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 ...... | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 ......................... | 36 | 309. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** .................. ► | 37 | 32,450. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions. FDIA0103L 11/02/07 Form **1040** (2007)

Form **1040** (2007)   MARK R. RODGERS                                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   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | **38** | 32,450. |
| | 39a | Check if: ☐ You were born before January 2, 1943, ☐ Blind. **Total boxes** ☐ Spouse was born before January 2, 1943, ☐ Blind. **checked ► 39a** | | |
| **Standard Deduction for —** | **b** | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► **39b** ☐ | | |
| • People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **40** | 8,855. |
| | 41 | Subtract line 40 from line 38 | **41** | 23,595. |
| | 42 | If line 38 is $117,300 or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the instructions | **42** | 6,800. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 16,795. |
| • All others: | 44 | Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ Form(s) 8889 | **44** | 2,125. |
| Single or Married filing separately, $5,350 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | **45** | 0. |
| Married filing jointly or Qualifying widow(er), $10,700 | 46 | Add lines 44 and 45 ► | **46** | 2,125. |
| | 47 | Credit for child and dependent care expenses. Attach Form 2441 ... | 47 | |
| | 48 | Credit for the elderly or the disabled. Attach Schedule R .... | 48 | |
| Head of household, $7,850 | 49 | Education credits. Attach Form 8863 | 49 | |
| | 50 | Residential energy credits. Attach Form 5695 | 50 | |
| | 51 | Foreign tax credit. Attach Form 1116 if required | 51 | |
| | 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | |
| | 53 | Retirement savings contributions credit. Attach Form 8880 .. | 53 | |
| | 54 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8859 **c** ☐ Form 8839 | 54 | |
| | 55 | Other credits: ☐ Form 3800 ☐ Form 8801 ☒ Form 5884 | 55 | 1,420. |
| | 56 | Add lines 47 through 55. These are your **total credits** | **56** | 1,420. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | **57** | 705. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | **58** | 618. |
| | 59 | Unreported social security and Medicare tax from: **a** ☐ Form 4137 **b** ☐ Form 8919 | **59** | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **60** | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | **61** | |
| | 62 | Household employment taxes. Attach Schedule H | **62** | |
| | 63 | Add lines 57-62. This is your **total tax** | **63** | 1,323. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099.. | 64 | 5,162. |
| | 65 | 2007 estimated tax payments and amount applied from 2006 return.. | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) .....................NO | 66a | |
| | **b** | Nontaxable combat pay election.... ► 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions)..... | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 | Amount paid with request for extension to file (see instructions).......... | 69 | |
| | 70 | Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 70 | |
| | 71 | Refundable credit for prior year minimum tax from Form 8801, line 27..... | 71 | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** ► | **72** | 5,162. |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | **73** | 3,839. |
| Direct deposit? See instructions | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ► ☐ | **74a** | 3,839. |
| and fill in 74b, 74c, and 74d or Form 8888. | ► **b** | Routing number........ XXXXXXXXX ► **c** Type: ☐ Checking ☐ Savings | | |
| | ► **d** | Account number........ XXXXXXXXXXXXXXXXXX | | |
| | 75 | Amount of line 73 you want applied to your 2008 estimated tax ► | 75 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions ► | **76** | |
| | 77 | Estimated tax penalty (see instructions) | 77 | |

**Third Party Designee** — Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes.** Complete the following. ☐ **No.**

Designee's name ► PREPARER   Phone no. ►   Personal identification number (PIN) ►

**Sign Here** — Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature ► | Date | Your occupation OILFIELD WORKER | Daytime phone number

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ► KERNION T. SCHAFER | Date 10/07/09 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address, and ZIP code ► SCHAFER GROUP LTD, LLC 701 AURORA STE. A METAIRIE, LA 70005 | | EIN 20-0532336 | |
| | | Phone no. (504) 837-6573 | |

Form **1040** (2007)

HURRICANE GUSTAV

| SCHEDULE A | | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|---|
| **(Form 1040)** | | | **2007** |
| Department of the Treasury Internal Revenue Service | | ► Attach to Form 1040. ► See Instructions for Schedule A (Form 1040). | Attachment Sequence No. **07** |

Name(s) shown on Form 1040: MARK R. RODGERS

Your social security number: 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

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions)........................ | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 ..... **2** | | | |
| | 3 | Multiply line 2 by 7.5% (.075).................................. | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0-........... | | **4** | 0. |
| **Taxes You Paid** (See instructions.) | 5 | State and local (check only one box): a [X] Income taxes, **or** b [ ] General sales taxes. | 5 | 1,019. | |
| | 6 | Real estate taxes (see instructions)............................ | 6 | 895. | |
| | 7 | Personal property taxes........................................ | 7 | | |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8 | | |
| | 9 | Add lines 5 through 8........................................ | | **9** | 1,914. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 ......... | 10 | 6,911. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules........... | 12 | | |
| | 13 | Qualified mortgage insurance premiums (see instructions)....... | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.).................................. | 14 | | |
| | 15 | Add lines 10 through 14....................................... | | **15** | 6,911. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs ..... | 16 | 30. | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 .............................. | 17 | | |
| | 18 | Carryover from prior year.................................... | 18 | | |
| | 19 | Add lines 16 through 18....................................... | | **19** | 30. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.)................... | | **20** | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** (See instructions.) | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _ _ _ _ _ _ _ _ _ _ _ _ | 21 | | |
| | 22 | Tax preparation fees........................................ | 22 | | |
| | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 23 | | |
| | 24 | Add lines 21 through 23....................................... | 24 | | |
| | 25 | Enter amount from Form 1040, line 38 ..... **25** | | | |
| | 26 | Multiply line 25 by 2% (.02)................................. | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0-.............. | | **27** | 0. |
| **Other Miscellaneous Deductions** | 28 | Other — from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **28** | 0. |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,400 (over $78,200 if married filing separately)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | ► | **29** | 8,855. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0301L   11/07/07

Schedule A (Form 1040) 2007

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Supplemental Income and Loss**
(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc)
► **Attach to Form 1040, 1040NR, or Form 1041.**
► **See Instructions for Schedule E (Form 1040).**

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **13**

Name(s) shown on return
MARK R. RODGERS

Your social security number
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

**Part I** **Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

| 1 | List the type and location of each **rental real estate property**: | 2 | For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: • 14 days, or • 10% of the total days rented at fair rental value? (See instructions.) | | Yes | No |
|---|---|---|---|---|---|---|
| A | ROYALTY INCOME-ARUBA PETROLEUM | | A | | | |
| B | ROYALTY INCOME-ARUBA PERTOLEUM | | B | | | |
| C | PASTURE LEASE WISE COUNTY, TEXAS | | C | | | X |

| Income: | | | Properties | | | Totals (Add columns A, B, and C.) | |
|---|---|---|---|---|---|---|---|
| | | | A | B | C | | |
| 3 | Rents received....................... | 3 | | | 1,000. | 3 | 1,000. |
| 4 | Royalties received................... | 4 | 2,417. | 470. | | 4 | 2,887. |
| **Expenses:** | | | | | | | |
| 5 | Advertising.......................... | 5 | | | | | |
| 6 | Auto and travel (see instructions)...... | 6 | | | | | |
| 7 | Cleaning and maintenance............ | 7 | | | | | |
| 8 | Commissions........................ | 8 | | | | | |
| 9 | Insurance........................... | 9 | | | 290. | | |
| 10 | Legal and other professional fees..... | 10 | | | | | |
| 11 | Management fees.................... | 11 | | | | | |
| 12 | Mortgage interest paid to banks, etc (see instructions)...................... | 12 | | | | 12 | |
| 13 | Other interest....................... | 13 | | | | | |
| 14 | Repairs............................. | 14 | | | 565. | | |
| 15 | Supplies............................ | 15 | | | 50. | | |
| 16 | Taxes.............................. | 16 | | | 893. | | |
| 17 | Utilities............................ | 17 | | | 540. | | |
| 18 | Other (list) ► FUEL/DIESEL MISCELLANEOUS MOWING TELEPHONE | 18 | | | 30. 56. 100. 225. | | |
| 19 | Add lines 5 through 18................ | 19 | | | 2,749. | 19 | 2,749. |
| 20 | Depreciation expense or depletion (see instructions)...................... | 20 | 363. | 71. | | 20 | 434. |
| 21 | Total expenses. Add lines 19 and 20... | 21 | 363. | 71. | 2,749. | | |
| 22 | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 ...................... | 22 | 2,054. | 399. | -1,749. | | |
| 23 | Deductible rental real estate loss. **Caution.** Your rental real estate loss on line 22 may be limited. See instructions to find out if you must file **Form 8582.** Real estate professionals must complete line 43 on page 2........... | 23 | | | -1,749. | | |
| 24 | **Income.** Add positive amounts shown on line 22. **Do not** include any losses.............................. | | | | | 24 | 2,453. |
| 25 | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here.... | | | | | 25 | -1,749. |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2........................... | | | | | 26 | 704. |

Schedule E (Form 1040) 2007

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

MARK R. RODGERS

Attachment Sequence No. **13**    Page **2**

Your social security number
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

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column (e) on line 28 and attach **Form 6198.** See instructions.

| 27 | Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? ... ☐ Yes  ☒ No |
|---|---|

If you answered 'Yes,' see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | ULTRA WIRELINE SERVICES LLC | P | | 20-0936297 | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | 15,939. | 20,311. |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | 20,311. |
| b Totals | | | | 15,939. | |

| 30 | Add columns (g) and (j) of line 29a................................................ | 30 | 20,311. |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b........................................ | 31 | -15,939. |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below................................. | 32 | 4,372. |

## Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a............................................ | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b............................................ | 36 | |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below....................... | 37 | |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below......... | 39 | |
|---|---|---|---|

## Part V   Summary

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below.......................... | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18............................................ ► | 41 | 5,076. |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code T; and Schedule K-1 (Form 1041), line 14, code F (see instructions)..................... | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules....... | 43 | |

BAA                                FDIZ2302L  06/11/07                         Schedule E (Form 1040) 2007

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **17**

Name of person with **self-employment** income (as shown on Form 1040)
MARK R. RODGERS

Social security number of person
with **self-employment** income ► 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

## Who Must File Schedule SE

You must file Schedule SE if:

• You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**

• You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write 'Exempt — Form 4361' on Form 1040, line 58.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see Who Must File Schedule SE, above.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A...........SEE STATEMENT 2................................. | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report....... | 2 | 4,372. |
| 3 | Combine lines 1 and 2........................................... | 3 | 4,372. |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax ► | 4 | 4,038. |
| 5 | **Self-employment tax.** If the amount on line 4 is:<br>• $97,500 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 58.**<br>• More than $97,500, multiply line 4 by 2.9% (.029). Then, add $12,090 to the result. Enter the total here and on **Form 1040, line 58.** | 5 | 618. |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27.** | 6 | 309. | |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule SE (Form 1040) 2007

FDIA1101 L  11/02/07

Form **4797**

Department of the Treasury
Internal Revenue Service    (99)

## Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.    ► See separate instructions.

OMB No. 1545-0184

**2007**

Attachment
Sequence No. **27**

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

1 Enter the gross proceeds from sales or exchanges reported to you for 2007 on Form(s) 1099-B or 1099-S
(or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **1** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions)

| 2 (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 20000FT (7/32) HI TEMP LNS | 6/01/04 | 1/31/07 | | 16,418. | 19,535. | -3,117. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . | **4** | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . . . . . | **7** | -3,117. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. If line 8 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . . . . | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | -3,117. |
| 12 Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | -3,117. |

18 For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

a If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from 'Form 4797, line 18a.'
See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** |

b Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | -3,117. |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2007)

ALTERNATIVE MINIMUM TAX

| Form **4797** | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ► Attach to your tax return.   ► See separate instructions. | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | | **2007** Attachment Sequence No. **27** |

Name(s) shown on return
ARK R. RODGERS

Identifying number
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

| | | | |
|---|---|---|---|
| 1 | Enter the gross proceeds from sales or exchanges reported to you for 2007 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) | **1** | |

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions)

| 2 (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 0000FT (7/32) HI TEMP LNS | 6/01/04 | 1/31/07 | | 15,099. | 19,535. | -4,436. |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | -4,436. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) | **9** | |

**Part II** **Ordinary Gains and Losses** (see instructions)

| 10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | **11** | -4,436. |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| 13 | Gain, if any, from line 31 | **13** | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| 17 | Combine lines 10 through 16 | **17** | -4,436. |

For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

| | | | |
|---|---|---|---|
| 18a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from 'Form 4797, line 18a.' See instructions | **18a** | |
| 18b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | **18b** | -4,436. |

BAA For Paperwork Reduction Act Notice, see separate instructions.                    Form **4797** (2007)

FDIZ1001L  07/09/07

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

**Alternative Minimum Tax — Individuals**

► See separate instructions.
► Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2007**

Attachment
Sequence No. 32

Name(s) shown on Form 1040 or Form 1040NR
MARK R. RODGERS

Your social security number
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

### Part I    Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | |
|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, or 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) **1** | 23,595. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4 **or** 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- **2** | |
| 3 | Taxes from Schedule A (Form 1040), line 9 **3** | 1,914. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions **4** | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 **5** | |
| 6 | If Form 1040, line 38, is over $156,400 (over $78,200 if married filing separately), enter the amount from line 11 of the **Itemized Deductions Worksheet** in the Instructions for Schedule A (Form 1040) **6** | |
| 7 | Tax refund from Form 1040, line 10 or line 21 **7** | |
| 8 | Investment interest expense (difference between regular tax and AMT) **8** | |
| 9 | Depletion (difference between regular tax and AMT) **9** | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount **10** | |
| 11 | Interest from specified private activity bonds exempt from the regular tax **11** | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) **12** | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) **13** | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) **14** | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) **15** | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) **16** | -1,319. |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) **17** | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) **18** | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) **19** | 753. |
| 20 | Circulation costs (difference between regular tax and AMT) **20** | |
| 21 | Long-term contracts (difference between AMT and regular tax income) **21** | |
| 22 | Mining costs (difference between regular tax and AMT) **22** | |
| 23 | Research and experimental costs (difference between regular tax and AMT) **23** | |
| 24 | Income from certain installment sales before January 1, 1987 **24** | |
| 25 | Intangible drilling costs preference **25** | |
| 26 | Other adjustments, including income-based related adjustments **26** | |
| 27 | Alternative tax net operating loss deduction **27** | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $207,500, see instructions.) **28** | 24,943. |

### Part II    Alternative Minimum Tax

29  Exemption. (If this form is for a child under age 18, see instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . | | |
|---|---|---|---|---:|
| Single or head of household | $112,500 | $44,350 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 66,250 | **29** | 44,350. |
| Married filing separately | 75,000 | 33,125 | | |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---:|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 33 and 35 and skip the rest of Part II **30** | | 0. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here.<br>• All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. **31** | | |
| 32 | Alternative minimum tax foreign tax credit (see instructions) **32** | | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 **33** | | 0. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 51). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) **34** | | |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 **35** | | 0. |

AA  **For Paperwork Reduction Act Notice, see separate instructions.**          FDIA5312L  12/26/07          Form **6251** (2007)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions.    ► Attach to your tax return. | **2007** Attachment Sequence No. **67** |

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

Business or activity to which this form relates
PART I - SUMMARY

## Part I   Election To Expense Certain Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | $125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | $500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 125,000. |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 FROM SCHEDULE K-1 | | 15,939. |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 15,939. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | 15,939. |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 46,068. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 15,939. |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ▶ | 13 | 0. |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

### Section B — Assets Placed in Service During 2007 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV   Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.          FDIZ0812L 10/05/07          Form **4562** (2007)

| Form **5884** | **Work Opportunity Credit** | OMB No. 1545-0219 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ► **Attach to your tax return.** | **2007**<br>Attachment<br>Sequence No. 77 |

| Name(s) shown on return | Identifying number |
|---|---|
| MARK R. RODGERS | 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 |

**Part I   Current Year Credit**

| | | | |
|---|---|---|---|
| 1 | Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified (if required) as members of a targeted group. | | |
| **a** | Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours. . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ x 25% (.25) | **1a** | |
| **b** | Qualified first-year wages of employees who worked for you at least 400 hours. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ x 40% (.40) | **1b** | |
| **c** | Qualified second-year wages of employees certified as long-term family assistance recipients . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ x 50% (.50) | **1c** | |
| 2 | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make for salaries and wages. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts. . . . . . . . . . . . | **3** | 1,420. |
| 4 | Add lines 2 and 3. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 5. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 1,420. |
| 5 | Work opportunity credit included on line 4 from passive activities (see instructions). . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Subtract line 5 from line 4. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 1,420. |
| 7 | Work opportunity credit allowed for 2007 from a passive activity (see instructions). . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Carryforward from 2006 of the New York Liberty Zone business employee credit and carryback from 2008 of the work opportunity credit (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Add lines 6 through 8. Cooperatives, estates, and trusts, continue on to line 10. All others, use this amount to complete Part II. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 1,420. |
| 10 | Amount allocated to the patrons of the cooperative or beneficiaries of the estate or trust (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Cooperatives, estates, and trusts, subtract line 10 from line 9. Use this amount to complete Part II. . . . . . . . . . | **11** | |

**Part II   Allowable Credit**

| | | | | |
|---|---|---|---|---|
| 12 | Regular tax before credits (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 2,125. |
| 13 | Alternative minimum tax (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | Add lines 12 and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 2,125. |
| **15a** | Credits from Form 1040, lines 47 through 50 and 52 through 54 (or Form 1040NR, lines 44, 45, and 47 through 49). . . . . . . . . . . . . . . . . . . . . . . | **15a** | | |
| **b** | Foreign tax credit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | | |
| **c** | Credits from Forms 5735 and 8834 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15c** | | |
| **d** | Non-business alternative motor vehicle credit (Form 8910, line 18). . . . . . . . . . . . | **15d** | | |
| **e** | Non-business alternative fuel vehicle refueling property credit (Form 8911, line 19). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15e** | | |
| **f** | Add lines 15a through 15e. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15f** | | |
| 16 | Net income tax. Subtract line 15f from line 14. If zero, skip lines 17 through 20 and enter -0- on line 21. . . . . | | **16** | 2,125. |
| 17 | Net regular tax. Subtract line 15f from line 12. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | | **17** | 2,125. |
| 18 | Enter 25% (.25) of the excess, if any, of line 17 over $25,000 (see instructions). . . . . . . . . . . . . . . . . | | **18** | |
| 19 | Subtract line 18 from line 16. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | 2,125. |
| **20a** | General business credit (Form 3800, line 19). . . . . . . . . . . . . . . . . . . | **20a** | | |
| **b** | Empowerment zone and renewal community employment credit (Form 8844, line 26). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | | |
| **c** | Add lines 20a and 20b. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **20c** | |
| 21 | Subtract line 20c from line 19. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | 2,125. |
| 22 | **Credit allowed for the current year. Cooperatives, estates, and trusts.** Enter the smaller of line 11 or 21. Report this amount on Form 1120-C, Schedule J, line 5c; or Form 1041, Schedule G, line 2c. If line 21 is smaller than line 11, see instructions. **All others.** Enter the smaller of line 9 or line 21. Report this amount on Form 1040, line 55; Form 1040NR, line 50; Form 1120, Schedule J, line 5c; or the applicable line of your return. If line 21 is smaller than line 9, see instructions. . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | 1,420. |

**AA** For Paperwork Reduction Act Notice, see instructions.      FDIZ1301L  08/24/07      Form **5884** (Rev 2007)

| 2007 | FEDERAL STATEMENTS | PAGE 1 |
|------|--------------------|--------|

**CLIENT 15383**                                 **MARK R. RODGERS**                                 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

10/07/09                                                                                                    03:37PM

**STATEMENT 1**
**FORM 1040**
**WAGE SCHEDULE**

| TAXPAYER - EMPLOYER | WAGES | FEDERAL W/H | FICA | MEDI-CARE | STATE W/H | LOCAL W/H |
|---------------------|-------|-------------|------|-----------|-----------|-----------|
| ULTRA WIRELINE SERVICES LLC | 30,623. | 5,157. | 1,899. | 444. | 1,019. | |
| GRAND TOTAL | 30,623. | 5,157. | 1,899. | 444. | 1,019. | 0. |

**STATEMENT 2**
**SCHEDULE SE, PAGE 1**
**TAXPAYER'S SELF-EMPLOYMENT INCOME FROM PASSTHROUGH ENTITIES**

ULTRA WIRELINE SERVICES LLC
    SELF-EMPLOYMENT INCOME FROM ENTITY.................................................... $      20,311.
    SECTION 179 EXPENSE.............................................................................    -15,939.
                                                                    TOTAL $       4,372.

                        TOTAL SE INCOME - NONFARM $      4,372.

| 12/31/07 | 2007 FEDERAL OIL AND GAS INCOME (LOSS) REPORT | PAGE 1 |
|----------|-----------------------------------------------|--------|
| CLIENT 15383 | MARK R. RODGERS | 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 |
| 10/07/09 | | 03:37PM |

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-ARUBA PETROLEUM | PRIMARY OIL | 2,417 | | | | | | | | | 2,417 |
| | ROYALTY INCOME-ARUBA PERTOLEUM | PRIMARY OIL | 470 | | | | | | | | | 470 |
| | TOTALS: SCHEDULE E - ROYALTIES | | 2,887 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,887 |
| | GRAND TOTALS | | 2,887 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,887 |

| 12/31/07 | | 2007 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | | | | | | | | | | PAGE 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CLIENT 15383**

MARK R. RODGERS

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

10/07/09

03:37PM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2008 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-ARUBA PETROLEUM | PRIMARY OIL | 363 | 363 | | 363 | | 363 | 363 | | | |
| | ROYALTY INCOME-ARUBA PERTOLEUM | PRIMARY OIL | 71 | 71 | | 71 | | 71 | 71 | | | |
| | TOTALS: SCHEDULE E - ROYALTIES | | 434 | 434 | 0 | 434 | 0 | 434 | 434 | 0 | 0 | 0 |
| | GRAND TOTALS | | 434 | 434 | 0 | 434 | 0 | 434 | 434 | 0 | 0 | 0 |

HURRICANE GUSTAV

**540 SD** **2007** **LOUISIANA**
or Fiscal Year   **Resident**
Individual Income Tax Return
un _____ 2007   Mail to: Department of Revenue
ed _____ 2008   P.O. BOX 3440
BATON ROUGE, LA
001   70821-3440

ach W-2 here
)   If your name has changed, mark here.
)   If your address has changed, mark here.
)   If this is an amended return, mark here.
)   If this is for decedent, mark here.

65983658
ARK R. RODGERS

00 MIDLAND AVENUE
OUMA, LA 70360

endar year returns due 5/15/2008

| Filing status (Enter appropriate number in the filing status box.) | | 1 | Exemptions | Total of 6A and 6B | 1 |
|---|---|---|---|---|---|
| 1 | Single | | 6A Yourself | X | 6C Total dependents | 1 |
| 2 | Married filing jointly | | 65 or over | | 6D Total exemptions | 2 |
| 3 | Married filing separately | | Blind | | Dependent's Name(s): |
| 4 | Head of household* | | 6B Spouse | | JESSICA RODGERS |
| 5 | Qualifying widow(er) | | 65 or over | | |
| | * Qualifying persons's Name | | Blind | | |

**Please do not staple, use paperclip instead. Do not submit a photocopy.**

0000010000010210407   RODG300 1   0000000000   0 0 00000 1  0 2 0  0  1

| | | | | | | |
|---|---|---|---|---|---|---|
| PSSN | 0465983658 | LN20 | 00000000 | LN46 | 00000000 | SCHH1 | 0000705 |
| PSSN | 0000000000 | LN21 | 00000000 | LN47 | 00000000 | H2 | 0001420 |
| EVID | 0000001315 | LN22 | 00001019 | LN48 | 00000000 | H3 | 0002125 |
| AXPD | 0012312007 | LN23 | 00000000 | SCHE1 | 00032450 | SCG1 | 0000000 |
| ORMN | 0000006850 | LN24 | 00000000 | E2 | 00000000 | G2D | 0000000 |
| TIN | 0200532336 | LN25 | 00000000 | E2A | 00000000 | G2E | 0000000 |
| INE7 | 0000031030 | LN26 | 00000000 | E3 | 00032450 | G3A | 0000000 |
| N8A | 0000008855 | LN27 | 00001019 | 4A | 00000000 | G3B | 0000000 |
| N8B | 0000005350 | LN28 | 00000266 | 4B | 00000000 | G4A | 0000000 |
| N8C | 0000003505 | LN29 | 00000000 | 4C | 00000000 | G4B | 0000000 |
| N8D | 0000002015 | LN30 | 00000266 | 4D | 00000000 | G5 | 0000000 |
| N9 | 0000002125 | LN31 | 00000000 | 4E | 00000000 | G6 | 0000000 |
| N10 | 0000026890 | LN32 | 00000000 | 4F | 00000000 | G7 | 0000000 |
| N11 | 0000000753 | LN33 | 00000000 | 4G | 00000000 | G8 | 0000000 |
| N12A | 0000000000 | LN34 | 00000000 | 4H | 00000000 | G9 | 0000000 |
| N12B | 0000000000 | LN35 | 00000000 | 4I | 00000000 | 10 | 0000000 |
| N12C | 0000000000 | LN36 | 00000000 | 4J | 00000000 | G11 | 0000000 |
| N13 | 0000000000 | LN37 | 00000000 | E4K | 00000000 | | |
| N14 | 0000000000 | LN38 | 00000000 | E5A | 00032450 | | |
| N15 | 0000000000 | LN39 | 00000266 | E5B | 00001420 | | |
| N16 | 0000000753 | CREDT | 00000000 | E5C | 00031030 | | |
| N17 | 0000000000 | REFUD | 00000266 | SCF1D | 00000000 | | |
| N18 | 0000000753 | OWED | 00000000 | F2 | 00000000 | | |
| N19 | 0000000000 | LN43 | 00000000 | F3 | 00000000 | | |
| N19A | 0000000000 | LN44 | 00000000 | F4 | 00000000 | | |
| N19B | 0000000000 | LN45 | 00000000 | F5 | 00000000 | | |

are that I have examined this return and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. I consent that my SSN
e given to the LA Office of Student Financial Assistance in order to properly identify any START Savings Program Account Holder. If married filing joint, both SSN's may be submitted.

| _____ | Taxpayer | _____ | | Date _____ | | Spouse | |
|---|---|---|---|---|---|---|---|
| | | | | Paid preparer | KERNION T. SCHAFER | | LAIA0201L 12/26/07 |
| | | | | SCHAFER GROUP LTD, LLC | | | |
| | Date | 10/07/09 | 7 | 701 AURORA STE. A | | | 6850 |
| | | | | METAIRIE, LA 70005 | | | |
| | SSN | 20-0532336 | | Telephone (504) 837-6573 | | | |

HURRICANE GUSTAV

**2007 Resident Schedules**     If used, must be submitted.

Name(s) as shown on Form IT-540

Enter your Social Security Number here.

.001     MARK R. RODGERS     465983658

**6C   Dependents**

| First Name | Last Name | Social Security No. | Relationship | Birthdate (mm/dd/yyyy) |
|---|---|---|---|---|
| JESSICA | RODGERS | 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 | DAUGHTER | 11/01/1986 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**DJUSTMENTS TO INCOME — SCHEDULE E**

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income | 1 | 32,450. |
| 2 | Interest income and dividends from other states and their political subdivisions | 2 | |
| 2A | Recapture of Start Contributions | 2A | |
| 3 | Total | 3 | 32,450. |

| Exempt Income Description | Code | | Amount |
|---|---|---|---|
| 4A | | 4A | |
| B | | B | |
| C | | C | |
| D | | D | |
| E | | E | |
| F | | F | |
| G | | G | |
| H | | H | |
| I | Exempt income before applicable federal tax | I | |
| J | Federal tax applicable to exempt income | J | |
| K | Exempt income | K | |
| 5A | LA adjusted gross income before IRC 280(C) wage expense adjustment | 5A | 32,450. |
| B | IRC 280(C) wage expense adjustment | B | 1,420. |
| C | Louisiana adjusted gross income | C | 31,030. |

**EFUNDABLE TAX CREDITS — SCHEDULE F**

1   Credit for Amounts Paid by Certain Military Servicemembers for Obtaining LA Hunting and Fishing Licenses

A   Yourself ☐   Date of Birth (MM/DD/YYYY) _____   Driver's License number or State ID _____   State of Issue _____

B   Spouse ☐   Date of Birth (MM/DD/YYYY) _____   Driver's License number or State ID _____   State of Issue _____

C   **Dependents: List dependent name(s).**

Dependent name _____   Date of Birth (MM/DD/YYYY) _____
Dependent name _____   Date of Birth (MM/DD/YYYY) _____
Dependent name _____   Date of Birth (MM/DD/YYYY) _____
Dependent name _____   Date of Birth (MM/DD/YYYY) _____

D   Enter the total amount of fees paid for Louisiana hunting and fishing licenses purchased for the listed individuals _____

**DDITIONAL REFUNDABLE CREDITS**

| Credit Description | Code | | Amount |
|---|---|---|---|
| 2 | | 2 | |
| 3 | | 3 | |
| 4 | | 4 | |
| 5   Total Refundable Tax Credit | | 5 | |

LAIA0512L   10/30/07

6851

**007 Resident Schedules**     **If used, must be submitted.**

Enter your Social Security Number here.
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

Name(s) as shown on Form IT-540

001   MARK R. RODGERS

## ODIFIED FEDERAL INCOME TAX INFORMATION — SCHEDULE H

| | | | |
|---|---|---|---|
| 1 | Amount of your federal income tax liability found on Federal Form 1040, Line 57. | 1 | 705. |
| 2 | Enter the amount of federal disaster credits allowed by IRS. | 2 | 1,420. |
| 3 | Add Lines 1 and 2. | 3 | 2,125. |

## NONREFUNDABLE TAX CREDITS — SCHEDULE G

1   Credit for tax liabilities paid to other states . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1 _____

2   **Credit for certain disabilities**

| | | Deaf | Loss of Limb | Mentally Incapacitated | Blind |
|---|---|---|---|---|---|
| A | Yourself | ☐ | ☐ | ☐ | ☐ |
| B | Spouse | ☐ | ☐ | ☐ | ☐ |
| C | Dependent* | ☐ | ☐ | ☐ | ☐ |

*2C  List Dependent name(s) here _____

D   Enter the total number of qualifying individuals . . . . . . . . . . . . . . . . . . . . . . . . . .   2D _____

E   Multiply Line 2D by $100 and enter the result. . . . . . . . . . . . . . . . . . . . . . . . . . .   E _____

3   **Credit contributions to educational institutions**

A   Enter the value of computer or other technological equipment donated. . . .   3A _____

B   Multiply Line 3A by 40%. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   B _____

4   **Credit for certain federal tax credits**

A   Total federal credit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4A _____

B   Multiply Line 4A by 10%. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   B _____

## ADDITIONAL NONREFUNDABLE TAX CREDITS — SCHEDULE G

| | Credit Description | CODE | | AMOUNT | |
|---|---|---|---|---|---|
| 5 | | | 5 | | |
| 6 | | | 6 | | |
| 7 | | | 7 | | |
| 8 | | | 8 | | |
| 9 | | | 9 | | |
| 10 | | | 10 | | |
| 11 | Total Nonrefundable Tax Credits . . . . . . . . . . . . . . . . . . . . . . . | | 11 | | |

## EMPT CODES FOR SCHEDULE E

| scription | Code | Description | Code |
|---|---|---|---|
| rest and Dividends on US Government Obligations . . . . . . . . . . . . . . . | 01E | Taxable Amount of Social Security. . . . . . . . . . . . . . . . | 07E |
| State Employees' Retirement Benefits . . . . . . . . . . . . . . . . . . . . . . . . . . | 02E | Native American Income. . . . . . . . . . . . . . . . . . . . . . . . | 08E |
| ayer Date Retired: ___   Spouse Date Retired: ___ | | | |
| State Teachers' Retirement Benefits . . . . . . . . . . . . . . . . . . . . . . . . . . | 03E | Start Savings Program Contribution . . . . . . . . . . . . . . . | 09E |
| ayer Date Retired: ___   Spouse Date Retired: ___ | | | |
| eral Retirement Benefits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 04E | Military Pay Exclusion. . . . . . . . . . . . . . . . . . . . . . . . . . | 10E |
| ayer Date Retired: ___   Spouse Date Retired: ___ | | Road Home. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11E |
| er Retirement Benefits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 05E | Teacher Deduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12E |
| de Name or Statute: ___ | | Recreation Volunteer. . . . . . . . . . . . . . . . . . . . . . . . . . | 13E |
| ayer Date Retired: ___   Spouse Date Retired: ___ | | Volunteer Firefighter. . . . . . . . . . . . . . . . . . . . . . . . . . | 14E |
| ual Retirement Income Exemption for Taxpayers 65 or over. . . . . . . | 06E | Other *identify:* ___ | 15E |
| de name of pension or annuity: ___ | | | |



LAIA0512L 11/01/07

6852

001
-6006 (10/07)



| 2007 Louisiana Resident Information Sheet | | **TAXPAYER COPY** DO NOT MAIL. |

**This form must be given to the taxpayer as a supplement with the substitute document.**

| ARK R. RODGERS | | | 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 | |
|---|---|---|---|---|
| you are not required to file a federal return, enter wages here. Check this box.................... ☐ | | | | |
| 7 | Federal Adjusted Gross Income.............................................. | 7 | | 31,030. |
| 8A | Federal Itemized Deductions.............................................. | 8A | | 8,855. |
| 8B | Federal Standard Deduction ............................................. | 8B | | 5,350. |
| 8C | Excess Federal Itemized Deductions ..................................... | 8C | | 3,505. |
| 8D | 57.5% Excess Federal Itemized Deduction................................. | 8D | | 2,015. |
| 9 | Federal Income Tax (*Check box if federal income tax has been decreased.*) ☒ ...... | 9 | | 2,125. |
| 0 | Your Louisiana Taxable Income............................................ | 10 | | 26,890. |
| 1 | Your Louisiana Income Tax............................................... | 11 | | 753. |
| **nrefundable Tax Credits** | | | | |
| 2A | **Federal Child Care Credit** ............................................ | 12A | | |
| 2B | 2007 Louisiana Nonrefundable Child Care Credit ........................... | 12B | | |
| 2C | Amount of Louisiana Nonrefundable Child Care Credit Carried Forward from Previous Years............... | 12C | | |
| 3 | Education Credit......................................................... | 13 | | |
| 4 | Other Nonrefundable Tax Credits........................................ | 14 | | |
| 5 | Total Nonrefundable Tax Credits........................................ | 15 | | |
| 6 | Adjust Louisiana income Tax.............................................. | 16 | | 753. |
| 7 | Consumer Use Tax.................... ☒ No Use Tax.......... ☐ Amount from worksheet......... | 17 | | |
| 8 | Total income Tax And Consumer Use Tax ................................. | 18 | | 753. |
| **fundable Tax Credits And Payments** | | | | |
| 9 | 2007 Refundable Louisiana Child Care Credit ............................. | 19 | | |
| 9A | Qualified Expense from The Refundable Child Care Credit Worksheet .......... | 19A | | |
| 9B | Amount from the Refundable Child Care Credit Worksheet.................... | 19B | | |
| 0 | Louisiana Citizens Insurance Credit ..................................... | 20 | | |
|  | Other Refundable Tax Credits........................................... | 21 | | |
|  | Amount of Louisiana Tax Withheld for 2007............................... | 22 | | 1,019. |
|  | Amount of Credit Carried Forward from 2006.............................. | 23 | | |
|  | Amount Paid on your Behalf by a Composite Partnership Filing............. | 24 | | |

LAIA3212L  11/30/07

MARK R. RODGERS                                                      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

| | | | |
|---|---|---|---|
| 25 | Amount of Estimated Payments Made for 2007 | 25 | |
| 26 | Amount Paid with Extension Request | 26 | |
| 27 | Total Refundable Tax Credits and Payments | 27 | 1,019. |
| 28 | Overpayment | 28 | 266. |
| 29 | Underpayment Penalty (Check box if you are a farmer with underpayment penalty.) ☐ | 29 | |
| 30 | Adjusted overpayment | 30 | 266. |
| 31 | **The Military Family Assistance Fund** | 31 | |
| 32 | The START Program | 32 | |
| 33 | Wildlife Habitat and Natural Heritage Trust Fund | 33 | |
| 34 | Louisiana Cancer Trust Fund | 34 | |
| 35 | Louisiana Animal Welfare Commission | 35 | |
| 36 | Louisiana Housing Trust Fund | 36 | |
| 37 | Community-based Primary Health Care Fund | 37 | |
| 38 | Total Donations | 38 | |
| 39 | Subtotal | 39 | 266. |
| 40 | Amount To Be Credited To 2008 Income Tax                          **CREDIT** | 40 | |
| 41 | Amount To Be Refunded                                             **REFUND** | 41 | 266. |
| 42 | Amount you Owe | 42 | |
| 43 | **Additional Donation to The Military Family Assistance Fund** | 43 | |
| 44 | Interest | 44 | |
| 45 | Delinquent Filing Penalty | 45 | |
| 46 | Delinquent Payment Penalty | 46 | |
| 47 | Underpayment Penalty (Check box if you are a farmer with underpayment penalty.) ☐ | 47 | |
| 48 | **BALANCE DUE LOUISIANA** | 48 | |

LAIA13212L 11/27/07

Form **5884** | **Work Opportunity Credit** | OMB No. 1545-0219

Department of the Treasury
Internal Revenue Service

► Attach to your tax return.

**2007**
Attachment
Sequence No. **77**

Name(s) shown on return
ULTRA WIRELINE SERVICES, LLC

Identifying number
20-0936297

## Part I Current Year Credit

| | | | |
|---|---|---|---|
| 1 | Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified (if required) as members of a targeted group. | | |
| a | Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours. $ _____ x 25% (.25) | **1a** | |
| b | Qualified first-year wages of employees who worked for you at least 400 hours. $ ____ 36,000. x 40% (.40) | **1b** | 14,400. |
| c | Qualified second-year wages of employees certified as long-term family assistance recipients. $ _____ x 50% (.50) | **1c** | |
| 2 | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make for salaries and wages. | **2** | 14,400. |
| 3 | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts. | **3** | |
| 4 | Add lines 2 and 3. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 5. | **4** | 14,400. |
| 5 | Work opportunity credit included on line 4 from passive activities (see instructions). | **5** | |
| 6 | Subtract line 5 from line 4. | **6** | |
| 7 | Work opportunity credit allowed for 2007 from a passive activity (see instructions). | **7** | |
| 8 | Carryforward from 2006 of the New York Liberty Zone business employee credit and carryback from 2008 of the work opportunity credit (see instructions). | **8** | |
| 9 | Add lines 6 through 8. Cooperatives, estates, and trusts, continue on to line 10. All others, use this amount to complete Part II. | **9** | |
| 10 | Amount allocated to the patrons of the cooperative or beneficiaries of the estate or trust (see instructions). | **10** | |
| 11 | Cooperatives, estates, and trusts, subtract line 10 from line 9. Use this amount to complete Part II. | **11** | |

## Part II Allowable Credit

| | | | | |
|---|---|---|---|---|
| 12 | Regular tax before credits (see instructions). | | **12** | |
| 13 | Alternative minimum tax (see instructions). | | **13** | |
| 14 | Add lines 12 and 13. | | **14** | |
| 15a | Credits from Form 1040, lines 47 through 50 and 52 through 54 (or Form 1040NR, lines 44, 45, and 47 through 49). | **15a** | | |
| b | Foreign tax credit. | **15b** | | |
| c | Credits from Forms 5735 and 8834. | **15c** | | |
| d | Non-business alternative motor vehicle credit (Form 8910, line 18). | **15d** | | |
| e | Non-business alternative fuel vehicle refueling property credit (Form 8911, line 19). | **15e** | | |
| f | Add lines 15a through 15e. | | **15f** | |
| 16 | Net income tax. Subtract line 15f from line 14. If zero, skip lines 17 through 20 and enter -0- on line 21. | | **16** | |
| 17 | Net regular tax. Subtract line 15f from line 12. If zero or less, enter -0-. | | **17** | |
| 18 | Enter 25% (.25) of the excess, if any, of line 17 over $25,000 (see instructions). | | **18** | |
| 19 | Subtract line 18 from line 16. If zero or less, enter -0-. | | **19** | |
| 20a | General business credit (Form 3800, line 19). | **20a** | | |
| b | Empowerment zone and renewal community employment credit (Form 8844, line 26). | **20b** | | |
| c | Add lines 20a and 20b. | | **20c** | |
| 21 | Subtract line 20c from line 19. If zero or less, enter -0-. | | **21** | |
| 22 | **Credit allowed for the current year. Cooperatives, estates, and trusts.** Enter the smaller of line 11 or 21. Report this amount on Form 1120-C, Schedule J, line 5c; or Form 1041, Schedule G, line 2c. If line 21 is smaller than line 11, see instructions. **All others.** Enter the smaller of line 9 or line 21. Report this amount on Form 1040, line 55; Form 1040NR, line 50; Form 1120, Schedule J, line 5c; or the applicable line of your return. If line 21 is smaller than line 9, see instructions. | | **22** | |

BAA  For Paperwork Reduction Act Notice, see instructions.       FDIZ1301L  08/24/07       Form **5884** (Rev 2007)

651107

| Schedule K-1 | | **2007** | |
|---|---|---|---|

(Form 1065)

For calendar year 2007, or tax
year beginning _____, 2007
ending _____

Department of the Treasury
Internal Revenue Service

□ Final K-1    □ Amended K-1    OMB No. 1545-0099

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

### Part I   Information About the Partnership

Partnership's employer identification number
20-0936297

Partnership's name, address, city, state, and ZIP code

ULTRA WIRELINE SERVICES, LLC
9623 HIGHWAY 23
BELLE CHASSE, LA 70037

IRS Center where partnership filed return
OGDEN, UT

□ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

Partner's identifying number
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

Partner's name, address, city, state, and ZIP code

MARK RODGERS
9623 HIGHWAY 23
BELLE CHASSE, LA 70037

[X] General partner or LLC member-manager    □ Limited partner or other LLC member

[X] Domestic partner    □ Foreign partner

What type of entity is this partner?  INDIVIDUAL

Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | % | 50 % |
| Loss | % | 50 % |
| Capital | % | 50 % |

Partner's share of liabilities at year end:

| Nonrecourse | $ | 130,737. |
| Qualified nonrecourse financing | $ | 262,371. |
| Recourse | $ | |

Partner's capital account analysis:

| Beginning capital account | $ | 0. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 14,927. |
| Withdrawals and distributions | $ | |
| Ending capital account | $ | 14,927. |

[X] Tax basis   □ GAAP   □ Section 704(b) book
□ Other (explain)

| 1 | Ordinary business income (loss) | 20,311. | 15 | Credits | H | 1,420. |
|---|---|---|---|---|---|---|
| 2 | Net rental real estate income (loss) | | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions | | |
| 4 | Guaranteed payments | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qualified dividends | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net short-term capital gain (loss) | | | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items | A | 753. |
| 9b | Collectibles (28%) gain (loss) | | | | | |
| 9c | Unrecaptured section 1250 gain | | | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses | C | 2,237. |
| 11 | Other income (loss) | | | | | |
| 12 | Section 179 deduction | 15,939. | 19 | Distributions | | |
| 13 | Other deductions  A | 30. | 20 | Other information | | |
| | | | | | L* | STMT |
| 14 | Self-employment earnings (loss)  A | 20,311. | | | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

BAA

Schedule **K-1** (Form 1065) 2007

PARTNER 2

PTPA0312L  12/31/07

 **CHASE**

October 16, 2008 through November 17, 2008
Primary Account: **000001591395460**

## CHASE PREMIER SAVINGS

MARK R RODGERS                                                    Account Number: 000002044128664



### SAVINGS SUMMARY

|                                              | AMOUNT  |
|----------------------------------------------|---------|
| **Beginning Balance**                        | $8.77   |
| **Ending Balance**                           | $8.77   |
| Annual Percentage Yield Earned This Period   | 0.00%   |

The monthly service fee for this account was waived as an added feature of   Chase Premier Checking account.

You earned a higher interest rate on your  Chase Premier Savings account during this statement period because you had a qualifying Chase Premier Checking account.

### IMAGES                                    ACCOUNT # 000001591395460

See both front and back images of cleared checks at Chase.com.  If you're not enrolled in this free service, please enroll now.

004180351500 NOV 17 #0000000343 $20,000.00

# 2008
# Federal Income Taxes

**SCHAFER GROUP LTD, LLC**
**701 AURORA STE. A**
**METAIRIE, LA 70005**
**(504) 837-6573**

October 12, 2009

MARK R. RODGERS
300 MIDLAND AVENUE
HOUMA, LA 70360

Dear Mark,

Enclosed is your 2008 Application for Tentative Refund. The original should be signed at the bottom of page one. No tax is payable with the filing of this return. You will receive a refund of $21,476 less the $10,468 that should have been paid with the original 2005 tax return, resulting in a net refund of $11,008.

Mail your Federal return as soon as possible to:

INTERNAL REVENUE SERVICE
AUSTIN, TX 73301

Enclosed is your 2005 Amended Louisiana Individual Income Tax Return. The original should be signed at the bottom of page one. No tax is payable with the filing of this return. You will receive a refund of $3,998 less the $6,183 that should have been paid with the original 2005 tax return, resulting in a net balance due of $2,185.

Mail your Louisiana return as soon as possible to:

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 3550
BATON ROUGE, LA  70821-3550

Please be sure to call if you have any questions.

Sincerely,


KERNION T. SCHAFER



MARK R. RODGERS                                                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
Form **1045** (2008)                                                              Page **2**

## Schedule A — NOL (see instructions)

| | | | |
|---|---|---:|---:|
| 1 | Enter the amount from your 2008 Form 1040, line 41, or Form 1040NR, line 38, minus any amount on Form 8914, line 2. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | **1** | -95,603. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | **4** | 0. |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | **5** | 0. |
| 6 | Nonbusiness deductions (see instructions) | **6** | 7,484. |
| 7 | Nonbusiness income other than capital gains (see instructions) | **7** | |
| 8 | Add lines 5 and 7 | **8** | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | **9** | 7,484. |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | **10** | 0. |
| 11 | Business capital losses before limitation. Enter as a positive number | **11** | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | **12** | |
| 13 | Add lines 10 and 12 | **13** | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | **14** | 0. |
| 15 | Add lines 4 and 14 | **15** | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | **16** | |
| 17 | Section 1202 exclusion. Enter as a positive number | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | **18** | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | **19** | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | **20** | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | **22** | |
| 23 | Domestic production activities deduction from Form 1040, line 35, or Form 1040NR, line 33 (or included on Form 1041, line 15a) | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | **24** | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | **25** | -88,119. |

BAA                                                                    Form **1045** (2008)

# Form **1045**

Department of the Treasury
Internal Revenue Service

## Application for Tentative Refund

► See separate instructions.
► **Do not attach to your income tax return — mail in a separate envelope.**
► For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2008**

| | |
|---|---|
| T Y P E or P R I N T | **Name(s) shown on return**<br>MARK R. RODGERS |
| | **Number, street, and apartment or suite number. If a P.O. box, see instructions.**<br>300 MIDLAND AVENUE |
| | **City, town or post office, state, and ZIP code. If a foreign address, see instructions.**<br>HOUMA, LA 70360 |

**Social security or employer identification number**
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

**Spouse's social security number (SSN)**

**Daytime phone number**

| 1 | This application is filed to carry back: | **a** Net operating loss (NOL) (Schedule A, line 25, page 2)<br>$ 88,119. | **b** Unused general business credit<br>$ | **c** Net section 1256 contracts loss<br>$ |
|---|---|---|---|---|

| 2a | For the calendar year 2008, or other tax year beginning , 2008, ending , | **b** Date tax return was filed<br>10/15/09 |
|---|---|---|

3 If this application is for an unused credit created by another carryback, enter year of first carryback ► _ _ _ _ _ _ _ _ _ _

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

5 If SSN for carryback year is different from above, enter **a** SSN ► _ _ _ _ _ _ _ _ and **b** Year(s) ► _ _ _ _ _ _ _ _ _ _

6 If you changed your accounting period, give date permission to change was granted ► _ _ _ _ _ _ _ _

| 7 | Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied?........................ | ☐ Yes | ☒ No |
|---|---|---|---|
| 8 | Is any part of the decrease in tax due to a loss or credit from a tax shelter required to be registered?.................. | ☐ Yes | ☒ No |
| 9 | If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)?............................ | ☐ Yes | ☒ No |

## Computation of Decrease in Tax

(see instructions)
**Note:** *If 1a and 1c are blank, skip lines 10 - 15.*

| | | **3RD** preceding tax year ended ► 12/31/05 | | _ preceding tax year ended ► | | _ preceding tax year ended ► | |
|---|---|---|---|---|---|---|---|
| | | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 | NOL deduction after carry-back (see instructions) . . . . | | 88,119. | | | | |
| 11 | Adjusted gross income . . . . | 194,389. | 106,270. | | | | |
| 12 | Deductions (see instrs) . . . . | 7,215. | 7,961. | | | | |
| 13 | Subtract line 12 from line 11 | 187,174. | 98,309. | | | | |
| 14 | Exemptions (see instrs) . . . . | 7,680. | 12,800. | | | | |
| 15 | Taxable income. Line 13 minus line 14 . . . . . . . . . . | 179,494. | 85,509. | | | | |
| 16 | Income tax. See instructions and attach an explanation . . . | SEE STMT 1<br>46,232. | 18,454. | | | | |
| 17 | Alternative minimum tax . . . | | 6,302. | | | | |
| 18 | Add lines 16 and 17. . . . . . | 46,232. | 24,756. | | | | |
| 19 | General business credit (see instructions) . . . . . . . . | | | | | | |
| 20 | Other credits. Identify. . . . . . . . . . . . . . | | | | | | |
| 21 | Total credits. Add lines 19 and 20 . . . . . . . . . . . . . . . | | | | | | |
| 22 | Subtract line 21 from line 18 | 46,232. | 24,756. | | | | |
| 23 | Self-employment tax . . . . . . | | | | | | |
| 24 | Other taxes. . . . . . . . . . . . | | | | | | |
| 25 | Total tax. Add lines 22 through 24 . . . . . . . . . . | 46,232. | 24,756. | | | | |
| 26 | Enter the amount from the 'After carryback' column on line 25 for each year . . . . . | 24,756. | | | | | |
| 27 | Decrease in tax. Line 25 minus line 26 . . . . . . . . . . | 21,476. | | | | | |

28 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation).................

| **Sign Here**<br>Keep a copy of this application for your records. | Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. | | Date |
|---|---|---|---|
| | ► Your signature | | |
| | ► Spouse's signature. If Form 1045 is filed jointly, **both** must sign. | | Date |

| **Preparer Other Than Taxpayer** | Name ► SCHAFER GROUP LTD, LLC | | Date |
|---|---|---|---|
| | Address ► 701 AURORA STE. A<br>METAIRIE, LA | 70005 | 10/12/09 |

BAA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.** FDIA2301L 07/25/08 Form **1045** (2008)

MARK R. RODGERS                                                         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
Form **1045** (2008)                                                                Page **3**

## Schedule B — NOL Carryover (see the instructions)

| Complete one column before going to the next column. Start with the earliest carryback year. | 3RD preceding tax year ended ► 12/31/05 | | preceding tax year ended ► | | preceding tax year ended ► | |
|---|---|---|---|---|---|---|
| **1** NOL dedn (see instrs). Enter as a positive no. . . . . | | 88,119. | | | | |
| **2** Taxable inc before 2008 NOL carryback (see instrs). Estates and trusts, increase this amount by the sum of the charitable dedn and income distrib dedn. . . . . . | 194,389. | | | | | |
| **3** Net capital loss deduction (see the instructions) . . . . | | | | | | |
| **4** Section 1202 exclusion. Enter as a positive no. . . . . | | | | | | |
| **5** Domestic production activities deduction . . . . . . . | | | | | | |
| **6** Adjustment to adjusted gross income (see instrs) . . | | | | | | |
| **7** Adjustment to itemized deductions (see instrs) . . . . | | | | | | |
| **8** Individuals, enter deduction for exemptions (minus any amt on Form 8914, ln 6, for 2006; ln 2, for 2005). Estates and trusts, enter exemption amount. . . . . . . . | 7,680. | | | | | |
| **9** Modified taxable income. Combine lines 2 through 8. If zero or less, enter -0-. . . . | | 202,069. | | 0. | | 0. |
| **10** NOL carryover (see the instructions). Subtract line 9 from line 1. If zero or less, enter -0-. . . . . . . . . . | | 0. | | 0. | | 0. |
| **Adjustment to Itemized Deductions (Individuals Only)** | | | | | | |
| Complete lns 11 - 38 for the carryback year(s) for which you itemized deductions only if ln 3, 4 or ln 5 above is more than zero. | | | | | | |
| **11** Adjusted gross income before 2008 NOL carryback . . . . . . . . . . | | | | | | |
| **12** Add lines 3 through 6 above . . . . . . . . . . . . . . . | | | | | | |
| **13** Modified AGI. Add lines 11 and 12 . . . . . . . . . . . . . . | | | | | | |
| **14** Medical expenses from Schedule A (Form 1040), line 4 (or as previously adjusted) . . . . . . | | | | | | |
| **15** Medical expenses from Sch A (Form 1040), line 1 (or as previously adjusted) . . . . . . | | | | | | |
| **16** Multiply line 13 by 7.5% (.075) . . . . . . . . . . | | | | | | |
| **17** Subtract line 16 from ln 15. If zero or less, enter -0-. . | 0. | | 0. | | 0. | |
| **18** Subtract line 17 from line 14 . . . . . . . . . . . . . | | | | | | |
| **19** Qualfd mortgage insurance premiums from Schedule A (Form 1040), ln 13 (or as previously adjusted) . . . . . . | | | | | | |
| **20** Refigured qualfd mtg insurance premiums (see instrs). | | | | | | |
| **21** Subtract ln 20 from ln 19. . | | | | | | |

BAA                                     FDIA2334L   07/25/08                          Form **1045** (2008)

MARK R. RODGERS                                                            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
Form **1045** (2008)                                                           Page **4**

## Schedule B — NOL Carryover *(Continued)*

| | Complete one column before going to the next column. Start with the earliest carryback year. | 3RD __ preceding tax year ended ► 12/31/05 | ___ preceding tax year ended ► | ___ preceding tax year ended ► |
|---|---|---|---|---|
| 22 | Modified AGI from line 13 on page 3 . . . . . . . . . . . . . | | | |
| 23 | Enter as a positive number any NOL carryback from a year before 2008 that was deducted to figure line 11 on page 3 . . . . . . . . . . . . . | | | |
| 24 | Add lines 22 and 23 . . . . . . | | | |
| 25 | Charitable contributions from Schedule A (Form 1040), line 18 (line 19 for 2007), or Schedule A (Form 1040NR), line 7 (or as previously adjusted) . . . . . | | | |
| 26 | Refigured charitable contributions (see the instructions) . . . . . . | | | |
| 27 | Subtract ln 26 from ln 25 . . | | | |
| 28 | Casualty & theft losses from Form 4684, line 18 (line 20 for 2005 and 2006) (or as previously adjusted) . . . . . . | | | |
| 29 | Casualty & theft losses from Form 4684, line 16 (line 18 for 2005 and 2006) (or as previously adjusted) . . . . . . | | | |
| 30 | Multiply line 22 by 10% (.10) . . . . . . . . . . | | | |
| 31 | Subtract line 30 from line 29. If zero or less, enter -0- . . . . . . . . | 0. | 0. | 0. |
| 32 | Subtract ln 31 from ln 28 . . | | | |
| 33 | Miscellaneous itemized deductions from Schedule A (Form 1040), line 26 (line 27 for 2007), or Schedule A (Form 1040NR), line 15 (or as previously adjusted) . . . . | | | |
| 34 | Miscellaneous itemized deductions from Schedule A (Form 1040), line 23 (line 24 for 2007), or Schedule A (Form 1040NR), line 12 (or as previously adjusted) . . . . | | | |
| 35 | Multiply line 22 by 2% (.02) . . . . . . . . . . . | | | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- . . . . . . . . | 0. | 0. | 0. |
| 37 | Subtract ln 36 from ln 33 . . | | | |
| 38 | Complete the worksheet in the instructions if line 22 is more than the applicable amount shown below (more than one-half that amount if married filing separately for that year).<br><br>● $124,500 for 1998.<br>● $126,600 for 1999.<br>● $128,950 for 2000.<br>● $132,950 for 2001.<br>● $137,300 for 2002.<br>● $139,500 for 2003.<br>● $142,700 for 2004.<br>● $145,950 for 2005.<br>● $150,500 for 2006.<br>● $156,400 for 2007.<br><br>Otherwise, combine lines 18, 21, 27, 32, and 37; enter the result here and on line 7 (page 3) . . . . . . . . . | | | |

**2008**                      **FORM 1045 ATTACHMENT**                      **PAGE 1**

**CLIENT 15383NOL**               **MARK R. RODGERS**               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

10/12/09                                                                    12:49PM

**STATEMENT 1**
**FORM 1045, LINE 16**
**INCOME TAX**

| | 3RD PRECEDING TAX YEAR 12/31/05 | PRECEDING TAX YEAR | PRECEDING TAX YEAR |
|---|---|---|---|
| INCOME TAX AFTER CARRYBACK | $ 18,454. | | |
| TOTAL | $ 18,454. | $ 0. | $ 0. |

*Attachment to Form 1045- 2008 NOL Generated*

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**  **2008**  (99)  IRS Use Only - Do not write or staple in this space.

| | | |
|---|---|---|
| For the year Jan 1 - Dec 31, 2008, or other tax year beginning | 2008, ending | 20 |

OMB No. 1545-0074

**Label**
(See instructions.)

**Use the IRS label.** Otherwise, please print or type.

MARK R. RODGERS
300 MIDLAND AVENUE
HOUMA, LA 70360

Your social security number: 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

Spouse's social security number

You **must** enter your social security number(s) above.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ▶ ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☐ Spouse

Boxes checked on 6a and 6b . . 1

No. of children on 6c who:
• lived with you . . 1
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above

**c Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| JESSICA RODGERS | 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 | DAUGHTER | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

Add numbers on lines above ▶

d Total number of exemptions claimed . . . 2

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a Taxable interest. Attach Schedule B if required | 8a | |
| b Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | |
| b Qualified dividends (see instrs) | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -81,812. |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -81,812. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses (see instructions) | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 | 25 | |
| 26 Moving expenses. Attach Form 3903 | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 Self-employed health insurance deduction (see instructions) | 29 | |
| 30 Penalty on early withdrawal of savings | 30 | |
| 31a Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 IRA deduction (see instructions) | 32 | |
| 33 Student loan interest deduction (see instructions) | 33 | |
| 34 Tuition and fees deduction. Attach Form 8917 | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 | 36 | 0. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | -81,812. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**  FDIA0103L 10/31/08  Form **1040** (2008)

*Attachment to Form 1045 -2008 NOL Generated*

Form 1040 (2008)    MARK R. RODGERS                                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    Page 2

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | 38 | -81,812. |
|---|---|---|---|---|

**Standard Deduction for**

- People who checked any box on line 39a, 39b, or 39c or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,450

Married filing jointly or Qualifying widow(er), $10,900

Head of household, $8,000

| | | | | |
|---|---|---|---|---|
| 39a | Check if: ☐ You were born before January 2, 1944, ☐ Blind. Total boxes ☐ Spouse was born before January 2, 1944, ☐ Blind. checked ► 39a | | | |
| b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | | |
| c | Check if standard deduction includes real estate taxes or disaster loss (see instructions) ► 39c ☐ | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 13,791. |
| 41 | Subtract line 40 from line 38 | 41 | -95,603. |
| 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see instructions. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d | 42 | 7,000. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 44 | 0. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| 46 | Add lines 44 and 45 | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| 50 | Education credits. Attach Form 8863 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | |
| 53 | Credits from Form: a ☐ 8396  b ☐ 8839  c ☐ 5695 | 53 | |
| 54 | Other crs from Form: a ☒ 3800  b ☐ 8801  c ☐ | 54 | 0. |
| 55 | Add lines 47 through 54. These are your total credits | 55 | |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- | 56 | 0. |

| Other Taxes | | | | |
|---|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60 | Additional taxes: a ☐ AEIC payments  b ☐ Household employment taxes. Attach Schedule H | 60 | |
| 61 | Add lines 56-60. This is your total tax | 61 | 0. |

| Payments | | | | |
|---|---|---|---|---|
| If you have a qualifying child, attach Schedule EIC. | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | |
| | 63 | 2008 estimated tax payments and amount applied from 2007 return | 63 | |
| | 64a | Earned income credit (EIC) | 64a | |
| | b | Nontaxable combat pay election ► 64b | | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 65 | |
| | 66 | Additional child tax credit. Attach Form 8812 | 66 | |
| | 67 | Amount paid with request for extension to file (see instructions) | 67 | |
| | 68 | Credits from Form: a ☐ 2439  b ☐ 4136  c ☐ 8801  d ☐ 8885 | 68 | |
| | 69 | First-time homebuyer credit. Attach Form 5405 | 69 | |
| | 70 | Recovery rebate credit (see worksheet) | 70 | |
| | 71 | Add lines 62 through 70. These are your total payments | 71 | 0. |

| Refund | | | | |
|---|---|---|---|---|
| Direct deposit? See instructions and fill in 73b, 73c, and 73d or Form 8888. | 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you overpaid | 72 | |
| | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here ► ☐ | 73a | |
| | ► b | Routing number _____  ► c Type: ☐ Checking ☐ Savings | | |
| | ► d | Account number _____ | | |
| | 74 | Amount of line 72 you want applied to your 2009 estimated tax ► 74 | | |

| Amount You Owe | 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see instructions ► | 75 | 0. |
|---|---|---|---|---|
| | 76 | Estimated tax penalty (see instructions) | 76 | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete the following. ☐ No | |
|---|---|---|
| | Designee's name ► SCHAFER GROUP, LTD, LLC | Phone no. ► (504) 837-6573 | Personal identification number (PIN) ► 70005 |

| Sign Here | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| Joint return? See instructions. Keep a copy for your records. | Your signature ► | Date | Your occupation OILFIELD WORKER | Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. ► | Date | Spouse's occupation | |

| Paid Preparer's Use Only | Preparer's signature ► KERNION T. SCHAFER | Date 10/07/09 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► SCHAFER GROUP LTD, LLC   701 AURORA STE. A   METAIRIE, LA 70005 | | EIN 20-0532336 | |
| | | | Phone no. (504) 837-6573 | |

Form **1040** (2008)

FDIA0112L   10/13/08

Attachment to Form 1045 - 2008 NOL Generated

Attachment to Form 1045 - 2008 NOL Generated

| SCHEDULE A | | Itemized Deductions | | OMB No. 1545-0074 |
|---|---|---|---|---|
| **(Form 1040)** | | | | **2008** |
| Department of the Treasury Internal Revenue Service (99) | | ► Attach to Form 1040. ► See Instructions for Schedule A (Form 1040). | | Attachment Sequence No. **07** |

Name(s) shown on Form 1040
MARK R. RODGERS

Your social security number
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

| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
|---|---|---|---|---|---|
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 38 . . . . . | 2 | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | 0. |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | |
| | a | ☐ Income taxes, or | | | |
| (See instructions.) | b | ☒ General sales taxes | 5 | 503. | |
| | 6 | Real estate taxes (see instructions) | 6 | 928. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ | 8 | | |
| | 9 | Add lines 5 through 8 | | 9 | 1,431. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 6,053. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | |
| | 13 | Qualified mortgage insurance premiums (see instructions) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | | |
| | 15 | Add lines 10 through 14 | | 15 | 6,053. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | 1,935. | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 | | |
| | 18 | Carryover from prior year | 18 | | |
| | 19 | Add lines 16 through 18 . . . . DISALLOWED CONTRIBUTIONS . . -1,935. | 19 | | 0. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 20 | 6,307. |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ►_ _ _ _ _ _ _ _ _ _ | 21 | | |
| | 22 | Tax preparation fees | 22 | | |
| (See instructions.) | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ | 23 | | |
| | 24 | Add lines 21 through 23 | 24 | | |
| | 25 | Enter amount from Form 1040, line 38 . . . . . | 25 | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | 0. |
| **Other Miscellaneous Deductions** | 28 | Other — from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ _ | | 28 | 0. |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)? | | | |
| | | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | 29 | 13,791. |
| | | ☐ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0301L  03/05/09

Schedule A (Form 1040) 2008

Attachment to Form 1045 - 2008 NOL Generated

*Attachment to Form 1045 - 2008 NOL Generated*

**SCHEDULE E**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Supplemental Income and Loss**
(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc)
► **Attach to Form 1040, 1040NR, or Form 1041.**
► **See Instructions for Schedule E (Form 1040).**

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **13**

Name(s) shown on return
MARK R. RODGERS

Your social security number
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

**Part I** | **Income or Loss From Rental Real Estate and Royalties** Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

| 1 | List the type and address of each **rental real estate property:** | | | 2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: • 14 days, or • 10% of the total days rented at fair rental value? (See instructions.) | Yes | No |
|---|---|---|---|---|---|---|
| A | ROYALTY INCOME-ARUBA PETROLEUM | | | | A | |
| B | | | | | B | |
| C | | | | | C | |

**Income:**

| | | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| | | | A | B | C | (Add columns A, B, and C.) |
| 3 | Rents received | 3 | | | | 3 | |
| 4 | Royalties received | 4 | 1,322. | | | 4 | 1,322. |

**Expenses:**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Advertising | 5 | | | | |
| 6 | Auto and travel (see instructions) | 6 | | | | |
| 7 | Cleaning and maintenance | 7 | | | | |
| 8 | Commissions | 8 | | | | |
| 9 | Insurance | 9 | | | | |
| 10 | Legal and other professional fees | 10 | | | | |
| 11 | Management fees | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc (see instructions) | 12 | | | | 12 | |
| 13 | Other interest | 13 | | | | |
| 14 | Repairs | 14 | | | | |
| 15 | Supplies | 15 | | | | |
| 16 | Taxes | 16 | | | | |
| 17 | Utilities | 17 | | | | |
| 18 | Other (list) ► | | | | | |
| | | 18 | | | | |
| 19 | Add lines 5 through 18 | 19 | | | | 19 | |
| 20 | Depreciation expense or depletion (see instructions) | 20 | | | | 20 | |
| 21 | Total expenses. Add lines 19 and 20 | 21 | | | | |
| 22 | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 | 22 | 1,322. | | | |
| 23 | Deductible rental real estate loss. Caution. Your rental real estate loss on line 22 may be limited. See instructions to find out if you must file Form 8582. Real estate professionals must complete line 43 on page 2 | 23 | | | | |
| 24 | **Income.** Add positive amounts shown on line 22. **Do not** include any losses | | | | | 24 | 1,322. |
| 25 | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here | | | | | 25 | |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | | | | | 26 | 1,322. |

BAA  **For Paperwork Reduction Act Notice, see instructions.**   FDIZ2301L   11/08/08

Schedule E (Form 1040) 2008

*Attachment to Form 1045 - 2008 NOL Generated*

Attachment to Form 1045 - 2008 NOL Generated

Schedule E (Form 1040) 2008      Attachment Sequence No. **13**      Page **2**

| Name(s) shown on return. Do not enter name and social security number if shown on Page 1. | Your social security number |
|---|---|
| MARK R. RODGERS | 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 |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which **any amount is not** at risk, you **must** check the box in column (e) on line 28 and attach Form 6198. See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? . . . ☐ Yes   ☒ No

If you answered 'Yes,' see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | ULTRA WIRELINE SERVICES LLC | P | | 20-0936297 | X |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 83,134. | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals . . . . . . . . . . . . . | | | | | |
| b Totals . . . . . . . . . . . . . | | | 83,134. | | |

| 30 | Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | -83,134. |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | -83,134. |

## Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals . . . . . . . . . . . . . | | | | |
| b Totals . . . . . . . . . . . . . | | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . . . | 39 | |
|---|---|---|---|

## Part V   Summary

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below . . . . . . . . . . . . . . . . . . . | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 . . . . . . . . . . . . . . . . . . . ▶ | 41 | -81,812. |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code T; and Schedule K-1 (Form 1041), line 14, code F (see instructions) . . . . . . . . . . . . . | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . | 43 | |

BAA      FDIZ2302L   06/04/08      Schedule E (Form 1040) 2008

Attachment to Form 1045 - 2008 NOL Generated

*Attachment to Form 1045 - 2008 NOL Generated*

| Form **3800** | | **General Business Credit** | OMB No. 1545-0895 |
|---|---|---|---|
| | | ► See separate instructions. | **2008** |
| Department of the Treasury<br>Internal Revenue Service (99) | | ► Attach to your tax return. | Attachment<br>Sequence No. **22** |

| Name(s) shown on return | Identifying number |
|---|---|
| MARK R RODGERS | 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 |

**Part I  Current Year Credit**

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | | |
|---|---|---|---|
| 1a | Investment credit (Form 3468, Part II only) (attach Form 3468) | **1a** | |
| b | Welfare-to-work credit (Form 8861) | **1b** | |
| c | Credit for increasing research activities (Form 6765) | **1c** | |
| d | Low-income housing credit (Form 8586, Part I only) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | **1d** | |
| e | Disabled access credit (Form 8826) (do not enter more than $5,000) | **1e** | |
| f | Renewable electricity production credit (Form 8835, Part I only) | **1f** | |
| g | Indian employment credit (Form 8845) | **1g** | |
| h | Orphan drug credit (Form 8820) | **1h** | |
| i | New markets credit (Form 8874)  (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | **1i** | |
| j | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | **1j** | |
| k | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | **1k** | |
| l | Biodiesel and renewable diesel fuels credit (attach Form 8864) | **1l** | |
| m | Low sulfur diesel fuel production credit (Form 8896) | **1m** | |
| n | Distilled spirits credit (Form 8906) | **1n** | |
| o | Nonconventional source fuel credit (Form 8907) | **1o** | |
| p | Energy efficient home credit (Form 8908) | **1p** | |
| q | Energy efficient appliance credit (Form 8909) | **1q** | |
| r | Alternative motor vehicle credit (Form 8910) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | **1r** | |
| s | Alternative fuel vehicle refueling property credit (Form 8911) | **1s** | |
| t | Credits for affected Midwestern disaster area employers (Form 5884-A) | **1t** | |
| u | Mine rescue team training credit (Form 8923) | **1u** | |
| v | Agricultural chemicals security credit (Form 8931) | **1v** | |
| w | Credit for employer differential wage payments (Form 8932) | **1w** | |
| x | Carbon dioxide sequestration credit (Form 8933) | **1x** | |
| y | Credit for contributions to selected community development corporations (Form 8847) | **1y** | |
| z | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | **1z** | |
| 2 | Add lines 1a through 1z | **2** | 0. |
| 3 | Passive activity credits included on line 2 (see instructions) | **3** | |
| 4 | Subtract line 3 from line 2 | **4** | 0. |
| 5 | Passive activity credits allowed for 2008 (see instructions) | **5** | |
| 6 | Carryforward of general business credit to 2008. See instructions for the schedule to attach | **6** | |
| 7 | Carryback of general business credit from 2009 (see instructions) | **7** | |
| 8 | **Current year credit.** Add lines 4 through 7 | **8** | 0. |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**                    Form **3800** (2008)

*Attachment to Form 1045 - 2008 NOL Generated*

FDIZ0513L  12/05/08

Form 3800 (2008)   MARK R. RODGERS   Attachment to Form 1045 - 2008 NOL   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   Page 2
Generated

## Part II   Allowable Credit

| | | | |
|---|---|---|---|
| 9 | Regular tax before credits: | | |
| | • Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 41 | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, line 2, or the applicable line of your return | | |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, or the amount from the applicable line of your return | 9 | |
| 10 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 36 | | |
| | • Corporations. Enter the amount from Form 4626, line 14 | | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 | 10 | |
| 11 | Add lines 9 and 10 | 11 | |
| 12a | Foreign tax credit | 12a | |
| b | Personal credits from Form 1040, lines 48 through 54 (or Form 1040NR, lines 45 through 49) (see instructions) | 12b | |
| c | Credit from Form 8834 | 12c | |
| d | Non-business alternative motor vehicle credit (Form 8910, line 18) | 12d | |
| e | Non-business alternative fuel vehicle refueling property credit (Form 8911, line 19) | 12e | |
| f | Add lines 12a through 12e | 12f | |
| 13 | **Net income tax.** Subtract line 12f from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18a | 13 | 0. |
| 14 | **Net regular tax.** Subtract line 12f from line 9. If zero or less, enter -0- | 14 | |
| 15 | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions) | 15 | |
| 16 | Tentative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 34 | | |
| | • Corporations. Enter the amount from Form 4626, line 12 | 16 | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | | |
| 17 | Enter the greater of line 15 or line 16 | 17 | |
| 18a | Subtract line 17 from line 13. If zero or less, enter -0- | 18a | 0. |
| b | For a corporation electing to accelerate the research credit, enter the bonus depreciation amount attributable to the research credit. (see instructions) | 18b | 0. |
| c | Add lines 18a and 18b | 18c | 0. |
| 19a | Enter the **smaller** of line 8 or line 18c | 19a | 0. |
| | **Individuals, estates, and trusts:** See the instructions for line 19a if claiming the research credit. **C corporations:** See the line 19a instructions if there has been an ownership change, acquisition, or reorganization. | | |
| b | Enter the smaller of line 8 or line 18a. If you made an entry on line 18b, go to line 19c; otherwise, skip line 19c | 19b | 0. |
| c | Subtract line 19b from line 19a. This is the refundable amount for a corporation electing to accelerate the research credit. Include this amount on line 32g of Form 1120 (or the applicable line of your return) | 19c | |

Form **3800** (2008)

Attachment to Form 1045 - 2008 NOL Generated

FDIZ0513L  12/05/08

*Attachment to Form 1045- 2008 NOL Generated*

Form 3800 (2008)   MARK R. RODGERS                                    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    Page **3**

## Part II  Allowable Credit (Continued)

**Note.** If you are not filing Form 8844, skip lines 20 through 24 and enter -0- on line 25.

| | | | |
|---|---|---|---|
| 20 | Multiply line 16 by 75% | 20 | |
| 21 | Enter the greater of line 15 or line 20 | 21 | |
| 22 | Subtract line 21 from line 13. If zero or less, enter -0- | 22 | |
| 23 | Subtract line 19b from line 22. If zero or less, enter -0- | 23 | |
| 24 | Enter the amount from Form 8844, line 10 or line 12 | 24 | |
| 25 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 23 or line 24 | 25 | 0. |
| 26 | Subtract line 15 from line 13. If zero or less, enter -0- | 26 | 0. |
| 27 | Add lines 19b and 25 | 27 | |
| 28 | Subtract line 27 from line 26. If zero or less, enter -0- | 28 | 0. |

| | | | | |
|---|---|---|---|---|
| 29a | Enter the investment credit from Form 3468, Part III, line 18 (attach Form 3468) | 29a | | |
| b | Enter the work opportunity credit from Form 5884, line 10 or line 12 | 29b | 12,000. | |
| c | Enter the alcohol and cellulosic biofuel fuels credit from Form 6478, line 15 or line 17 | 29c | | |
| d | Enter the low-income housing credit from Form 8586, Part II, line 18 or line 20 | 29d | | |
| e | Enter the renewable electricity, refined coal, and Indian coal production credit from Form 8835, Part II, line 36 or line 38 | 29e | | |
| f | Enter the credit for employer social security and Medicare taxes paid on certain employee tips from Form 8846, line 12 | 29f | | |
| g | Enter the qualified railroad track maintenance credit from Form 8900, line 12 | 29g | | |

| | | | |
|---|---|---|---|
| 30 | Add lines 29a through 29g | 30 | 12,000. |
| 31 | Enter the smaller of line 28 or line 30 | 31 | |
| 32 | **Credit allowed for the current year.** Add lines 27 and 31 | | |
| | Report the amount from line 32 (if smaller than the sum of lines 8, 24 and 30, see instructions) as indicated below or on the applicable line of your return: | | |
| | • Individuals. Form 1040, line 54 or Form 1040NR, line 49. | | |
| | • Corporations. Form 1120, Schedule J, line 5c. | 32 | 0. |
| | • Estates and trusts. Form 1041, Schedule G, line 2c. | | |

Form **3800** (2008)

*Attachment to Form 1045 - 2008 NOL Generated*

FDIZ0513L  12/05/08

*Attachment to Form 1045- 2008 NOL Generated*

| Form **4684** | **Casualties and Thefts** | OMB No. 1545-0177 |
|---|---|---|
| | ▶ See separate instructions. | **2008** |
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate Form 4684 for each casualty or theft. | Attachment<br>Sequence No. **26** |

Name(s) shown on tax return: MARK R. RODGERS

Identifying number: 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

**SECTION A — Personal Use Property** (Use this section to report casualties and thefts of property not used in a trade or business or for income-producing purposes.)

1  Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property **A** CASUALTY LOSS HURRICANE GUSTAV VARIOUS
Property **B**
Property **C**
Property **D**

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | A | B | C | D |
| 2 | Cost or other basis of each property | 2 | 35,599. | | | |
| 3 | Insurance or other reimbursement (whether or not you filed a claim) (see instructions) | 3 | 29,192. | | | |
| | **Note:** *If line 2 is more than line 3, skip line 4.* | | | | | |
| 4 | Gain from casualty or theft. If line 3 is more than line 2, enter the difference here and skip lines 5 through 9 for that column. See instructions if line 3 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | 4 | | | | |
| 5 | Fair market value before casualty or theft | 5 | 35,599. | | | |
| 6 | Fair market value after casualty or theft | 6 | 0. | | | |
| 7 | Subtract line 6 from line 5 | 7 | 35,599. | | | |
| 8 | Enter the **smaller** of line 2 or line 7 | 8 | 35,599. | | | |
| 9 | Subtract line 3 from line 8. If zero or less, enter -0- | 9 | 6,407. | | | |

| | | | |
|---|---|---|---|
| 10 | Casualty or theft loss. Add the amounts on line 9 in columns A through D | 10 | 6,407. |
| 11 | Enter the **smaller** of line 10 or $100. But if the loss arose in a Midwestern disaster area because of a specified major disaster, enter -0-. See the instructions for a list of specified major disasters | 11 | 100. |
| 12 | Subtract line 11 from line 10 | 12 | 6,307. |
| | **Caution:** *Use only one Form 4684 for lines 13 through 24.* | | |
| 13 | Add the amounts on line 12 of all Forms 4684 | 13 | 6,307. |
| 14 | Add the amounts on line 4 of all Forms 4684 | 14 | |
| 15 | • If line 14 is **more than** line 13, enter the difference here and on Schedule D. **Do not** complete the rest of this section (see instructions).<br>• If line 14 is **less** than line 13, enter -0- here and go to line 16.<br>• If line 14 is **equal** to line 13, enter -0- here. **Do not** complete the rest of this section. | 15 | 0. |
| 16 | If line 14 is **less** than line 13, enter the difference | 16 | 6,307. |
| 17 | Add the amounts on line 12 of all Forms 4684 on which you entered a loss attributable to a federally declared disaster | 17 | 6,307. |
| 18a | Is line 17 more than line 14? | 18a | |
| | [X] **Yes.** Enter the difference. If you are filing Schedule A (Form 1040), go to line 19. Otherwise, enter this amount on line 6 of the *Standard Deduction Worksheet—line 40* in the Form 1040 instructions. Also, check the box on line 39c of Form 1040. If your standard deduction includes the deduction for state or local real estate taxes, go to line 18b. Otherwise, do not complete the rest of Section A. Form 1040NR filers, see instructions. | 18a | 6,307. |
| | [ ] **No.** enter -0-. If you claim the standard deduction, do not complete the rest of Section A. | | |
| b | If your standard deduction includes the deduction for state or local real estate taxes, check this box and do not complete the rest of Section A ▶ [ ] | | |
| 19 | Subtract line 18a from line 16 | 19 | |
| 20 | Add the amounts on line 12 of all Forms 4684 on which you entered -0- on line 11 | 20 | |
| 21 | Is line 20 less than line 19? | | |
| | [X] **No.** enter the amount from line 16 on Schedule A (Form 1040), line 20, or Form 1040NR, Schedule A, line 8. Estates and trusts enter the amount from line 16 on the 'Other deductions' line of your tax return. Do not complete the rest of Section A. | | |
| | [ ] **Yes.** Subtract line 20 from line 19 | 21 | |
| 22 | Enter 10% of your adjusted gross income from Form 1040, line 38, or Form 1040NR, line 36. Estates and trusts, see instructions | 22 | |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- | 23 | |
| 24 | Add lines 18a, 20, and 23. Also enter the result on Schedule A (Form 1040), line 20, or Form 1040NR, Schedule A, line 8. Estates and trusts, enter the result on the 'Other deductions' line of your tax return | 24 | |

BAA  For Paperwork Reduction Act Notice, see the instructions.    FDIZ0901L  12/04/08    Form **4684** (2008)

*Attachment to Form 1045- 2008 NOL Generated*

*Attachment to Form 1045 - 2008 NOL Generated*

| Form **6198** | | At-Risk Limitations | | OMB No. 1545-0712 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ► **Attach to your tax return.** ► **See separate instructions.** | | **2008** Attachment Sequence No. **31** |

| Name(s) shown on return | Identifying number |
|---|---|
| MARK R. RODGERS | 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 |

Description of activity (see instructions)

ULTRA WIRELINE SERVICES LLC 20-0936297

## Part I — Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.
See instructions.

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see the instructions) | 1 | -83,134. |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you're reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | -24,054. |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See the instructions before completing the rest of this form | 5 | -107,188. |

## Part II — Simplified Computation of Amount at Risk. See instructions before completing this part.

| | | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 408,035. |
| 7 | Increases for the tax year (see instructions) | 7 | 104,816. |
| 8 | Add lines 6 and 7 | 8 | 512,851. |
| 9 | Decreases for the tax year (see instructions) | 9 | |
| 10a | Subtract line 9 from line 8 | 10a | 512,851 |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Publication 925** for information on the recapture rules | 10b | 512,851. |

## Part III — Detailed Computation of Amount at Risk. If you completed Part III of Form 6198 for 2007, see instructions.

| | | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | 15 | |
| b | ☐ From 2007 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2007 form. | | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your 2007 tax year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your 2007 tax year | 18 | |
| 19a | Subtract line 18 from line 17 | 19a | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Publication 925** for information on the recapture rules | 19b | |

## Part IV — Deductible Loss

| | | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | 20 | 512,851. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover | 21 | -107,188. |

**Note:** *If the loss is from a passive activity, see the Instructions for **Form 8582**, Passive Activity Loss Limitations, or the Instructions for **Form 8810**, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.*

**BAA   For Paperwork Reduction Act Notice, see instructions.**                    Form **6198** (2008)

FDIZ1401L  06/25/08

*Attachment to Form 1045 - 2008 NOL Generated*

*Attachment to Form 1045 - 2008 NOL Generated*

Form **6198**

**At-Risk Limitations**
ALTERNATIVE MINIMUM TAX

► Attach to your tax return.
► See separate instructions.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0712

**2008**

Attachment
Sequence No. **31**

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

Description of activity (see instructions)
ULTRA WIRELINE SERVICES LLC 20-0936297

**Part I** **Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.**
See instructions.

| | | |
|---|---|---:|
| 1 | Ordinary income (loss) from the activity (see the instructions) . . . . . . . . . . . **1** | 53,469. |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | |
| a | Schedule D . . . . . . . . . . . . . . . . . . . . . . **2a** | |
| b | Form 4797 . . . . . . . . . . . . . . . . . . . . . **2b** | |
| c | Other form or schedule . . . . . . . . . . . . . . . . . **2c** | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c . . . . . . **3** | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c . . . **4** | -24,054. |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See the instructions before completing the rest of this form . . . . . . . . . . **5** | -77,523. |

**Part II** **Simplified Computation of Amount at Risk.** See instructions before completing this part.

| | | |
|---|---|---:|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero . . . . . . . . **6** | 407,469. |
| 7 | Increases for the tax year (see instructions) . . . . . . . . . . . . . **7** | 104,816. |
| 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . **8** | 512,285. |
| 9 | Decreases for the tax year (see instructions) . . . . . . . . . . . . . **9** | |
| 10a | Subtract line 9 from line 8 . . . . . . . . . . . ► **10a** | 512,285. |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Publication 925** for information on the recapture rules . . . . . . **10b** | 512,285. |

**Part III** **Detailed Computation of Amount at Risk.** If you completed Part III of Form 6198 for 2007, see instructions.

| | | |
|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero . . . . . . . . . . . . . . . . . . . . **11** | |
| 12 | Increases at effective date . . . . . . . . . . . . . . . . . **12** | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . **13** | |
| 14 | Decreases at effective date . . . . . . . . . . . . . . . . . **14** | |
| 15 | Amount at risk (check box that applies): | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. **15** | |
| b | ☐ From 2007 Form 6198, line 19b. **Do not** enter the amount from line 10b of the 2007 form. | |
| 16 | Increases since (check box that applies): | |
| a | ☐ Effective date  b ☐ The end of your 2007 tax year . . . . . . **16** | |
| 17 | Add lines 15 and 16 . . . . . . . . . . . . . . . . . . . **17** | |
| 18 | Decreases since (check box that applies): | |
| a | ☐ Effective date  b ☐ The end of your 2007 tax year . . . . . . **18** | |
| 19a | Subtract line 18 from line 17 . . . . . . . . . . . ► **19a** | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Publication 925** for information on the recapture rules . . . . . . . . . **19b** | |

**Part IV** **Deductible Loss**

| | | |
|---|---|---:|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b . . . . . . . . . **20** | 512,285. |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover . . . . . . **21** | -77,523. |

**Note:** *If the loss is from a passive activity, see the Instructions for* **Form 8582**, *Passive Activity Loss Limitations, or the Instructions for* **Form 8810**, *Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.*

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **6198** (2008)

FDIZ1401L  06/25/08

*Attachment to Form 1045 - 2008 NOL Generated*

Attachment to Form 1045 - 2008 NOL Generated

| Form **5884** | **Work Opportunity Credit** | OMB No. 1545-0219 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► Attach to your tax return. | **2008** Attachment Sequence No. 77 |

Name(s) shown on return: MARK R. RODGERS    Identifying number: 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

1  Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified (if required) as members of a targeted group.

   a  Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours ............ $ _____ x 25% (.25)  **1a**

   b  Qualified first-year wages of employees who worked for you at least 400 hours ........................................ $ _____ x 40% (.40)  **1b**

   c  Qualified second-year wages of employees certified as long-term family assistance recipients ...................... $ _____ x 50% (.50)  **1c**

| | | |
|---|---|---|
| 2 | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make to salaries and wages ......... | **2** | |
| 3 | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts ............ | **3** | 12,000. |
| 4 | Add lines 2 and 3. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 5 ...... | **4** | 12,000. |
| 5 | Work opportunity credit included on line 4 from passive activities (see instructions) ................... | **5** | |
| 6 | Subtract line 5 from line 4 ........................................................................... | **6** | 12,000. |
| 7 | Work opportunity credit allowed for 2008 from a passive activity (see instructions) ................... | **7** | |
| 8 | Carryforward of any work opportunity credit that originated in a tax year that began after 2006 and carryforward from 2007 of the New York Liberty Zone business employee credit ........ | **8** | |
| 9 | Carryback of the work opportunity credit from 2009 (see instructions) ............................... | **9** | |
| 10 | Add lines 6 through 9. Cooperatives, estates, and trusts, continue on to line 11. All others, report this amount on Form 3800, line 29b ............ | **10** | 12,000. |
| 11 | Amount allocated to the patrons of the cooperative or beneficiaries of the estate or trust (see instructions) ........ | **11** | |
| 12 | Cooperatives, estates, and trusts, subtract line 11 from line 10. Report this amount on Form 3800, line 29b .. | **12** | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**    FDIZ1301L  01/16/09    Form **5884** (Rev 2008)

Attachment to Form 1045 - 2008 NOL Generated

Attachment to Form 1045 - 2008 NOL Generated

| 2008 | GENERAL ELECTIONS | PAGE 1 |
|---|---|---|
| CLIENT 15383 | MARK R. RODGERS | 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 |

10/09/09                                                                  01:16PM

**ELECTION FOR ELIGIBLE SMALL BUSINESS (ESB) SPECIAL NOL CARRYBACK PERIOD**

PURSUANT TO IRC SECTION 172(B)(1)(H), THE TAXPAYER HEREBY ELECTS A 3-YEAR
CARRYBACK PERIOD WITH RESPECT TO THE ESB PORTION OF THE NET OPERATING LOSS
INCURRED FOR THE TAX YEAR ENDED 12/31/08.

Attachment to Form 1045 - 2008 NOL Generated

Attachment to Form 1045- 2008 NOL Generated

651108

| Schedule K-1 | 2008 | | ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |
|---|---|---|---|---|---|

**(Form 1065)**

For calendar year 2008, or tax
year beginning _____ 2008
ending _____

Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Deductions, Credits, etc.   ► See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
20-0936297

**B** Partnership's name, address, city, state, and ZIP code

ULTRA WIRELINE SERVICES, LLC
9623 HIGHWAY 23
BELLE CHASSE, LA 70037

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code

MARK RODGERS
9623 HIGHWAY 23
BELLE CHASSE, LA 70037

**G** ☒ General partner or LLC
member-manager   ☐ Limited partner or other
LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?   INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse......................... $ | 259,646. |
| Qualified nonrecourse financing....... $ | |
| Recourse............................. $ | 367,187. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account............ $ | 14,927. |
| Capital contributed during the year.... $ | |
| Current year increase (decrease)...... $ | -113,419. |
| Withdrawals and distributions......... $ | |
| Ending capital account.............. $ | -98,492. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -83,134. | 15 Credits J | 12,000. |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 Foreign transactions | |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 Alternative minimum tax (AMT) items A | 29,665. |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 Tax-exempt income and nondeductible expenses | |
| 11 | Other income (loss) | | C | 22,119. |
| 12 | Section 179 deduction | | 19 Distributions | |
| 13 | Other deductions A | 1,935. | 20 Other information | |
| | U | -83,134. | | |
| | V | 542,737. | | |
| 14 | Self-employment earnings (loss) A | -83,134. | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

Attachment to Form 1045 -2008 NOL Generated

*Attachment to Form 1045 - Recalculated for NOL*

**Form 1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return  2005**  (99)  IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2005, or other tax year beginning , 2005, ending , 20

**Label** (See instructions.)

**Use the IRS label.** Otherwise, please print or type.

MARK R. RODGERS
300 MIDLAND AVENUE
HOUMA, LA 70360

Your social security number: **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**

Spouse's social security number

You **must** enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**  ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . . . . . ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . .
b ☐ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| JESSICA RODGERS | 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 | DAUGHTER | ☐ |
| TIANA RODGERS | 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 | DAUGHTER | ☐ |
| MADELINE RODGERS-GODSEY | 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 | GRANDCHILD | ☐ |

No. of children on 6c who:
• lived with you . . . . . **2**
• did not live with you due to divorce or separation (see instrs) . . .
Dependents on 6c not entered above . . **1**

If more than four dependents, see instructions.

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . .

Add numbers on lines above ► **4**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . . . | 7 | 62,500. |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. Do not include on line 8a . . . . . . . . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . | 9a | 10. |
| b | Qualfd divs (See instrs) . . . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . . . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . | 15a | b Taxable amount (see instrs) . . | 15b | |
| 16a | Pensions and annuities . . . . | 16a | b Taxable amount (see instrs) . . | 16b | 131,879. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . . . . . . | 20a | b Taxable amount (see instrs) . . | 20b | |
| 21 | Other income NET OPERATING LOSS CARRYOVER | 21 | -88,119. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . ► | 22 | 106,270. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . . . . . | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . | 28 | |
| 29 | Self-employed health insurance deduction (see instructions) . . . . . . . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . | 30 | |
| 31a | Alimony paid b Recipient's SSN . . . ► | 31a | |
| 32 | IRA deduction (see instructions) . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction (see instructions) . . . . . . . . . | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 . . . . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . . . . . . | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . . . . . . . . . . | 36 | 0. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . . . ► | 37 | 106,270. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**  FDIA0103L 11/07/05  Form 1040 (2005)

*Attachment to Form 1045 - Recalculated for NOL*

Form **1040** (2005)     MARK R. RODGERS     *Attachment to Form 1045*     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     Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) ................................ | | **38** | 106,270. |

**39a** Check if: ☐ You were born before January 2, 1941, ☐ Blind. **Total boxes**
☐ Spouse was born before January 2, 1941, ☐ Blind. **checked** ▶ **39a** ☐

**b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ........... ▶ **39b** ☐

**Standard Deduction for —**

• People who checked any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.

• All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| | | | |
|---|---|---|---|
| **40** Itemized deductions (from Schedule A) or your standard deduction (see left margin) ............ | **40** | 7,961. |
| **41** Subtract line 40 from line 38 .................................................. | **41** | 98,309. |
| **42** If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d ......... | **42** | 12,800. |
| **43** Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ............ | **43** | 85,509. |
| **44** Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 .......... | **44** | 18,454. |
| **45** **Alternative minimum tax** (see instructions). Attach Form 6251 ......................... | **45** | 6,302. |
| **46** Add lines 44 and 45 ...................................................... ▶ | **46** | 24,756. |

| | | | |
|---|---|---|---|
| **47** Foreign tax credit. Attach Form 1116 if required ............ | **47** | |
| **48** Credit for child and dependent care expenses. Attach Form 2441 ......... | **48** | |
| **49** Credit for the elderly or the disabled. Attach Schedule R .... | **49** | |
| **50** Education credits. Attach Form 8863 ............ | **50** | |
| **51** Retirement savings contributions credit. Attach Form 8880 . | **51** | |
| **52** Child tax credit (see instructions). Attach Form 8901 if required ......... | **52** | |
| **53** Adoption credit. Attach Form 8839 ............ | **53** | |
| **54** Credits from: **a** ☐ Form 8396 **b** ☐ Form 8859 ............. | **54** | |
| **55** Other credits. Check applicable box(es): **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Form | **55** | |

| | | | |
|---|---|---|---|
| **56** Add lines 47 through 55. These are your **total credits** .............................. | **56** | |
| **57** Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ................. ▶ | **57** | 24,756. |

| | | | |
|---|---|---|---|
| **Other Taxes** | **58** Self-employment tax. Attach Schedule SE ................................... | **58** | |
| | **59** Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 .......... | **59** | |
| | **60** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ......... | **60** | |
| | **61** Advance earned income credit payments from Form(s) W-2 ................. | **61** | |
| | **62** Household employment taxes. Attach Schedule H ............................ | **62** | |
| | **63** Add lines 57-62. This is your **total tax** .................................. ▶ | **63** | 24,756. |

| | | | | |
|---|---|---|---|---|
| **Payments** | **64** Federal income tax withheld from Forms W-2 and 1099 ..... | **64** | 35,764. | |
| If you have a qualifying child, attach Schedule EIC. | **65** 2005 estimated tax payments and amount applied from 2004 return ....... | **65** | | |
| | **66a** Earned income credit (EIC) ............................... | **66a** | | |
| | **b** Nontaxable combat pay election ..... | **66b** | | |
| | **67** Excess social security and tier 1 RRTA tax withheld (see instructions) ....... | **67** | | |
| | **68** Additional child tax credit. Attach Form 8812 ............. | **68** | | |
| | **69** Amount paid with request for extension to file (see instructions) ........ | **69** | | |
| | **70** Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | **70** | | |
| | **71** Add lines 64, 65, 66, and 67 through 70. These are your **total payments** .................. ▶ | **71** | 35,764. | |

| | | | | |
|---|---|---|---|---|
| **Refund** | **72** If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** ....... | **72** | 11,008. | |
| Direct deposit? See instructions and fill in 73b, 73c, and 73d. | **73a** Amount of line 72 you want **refunded to you** ........................ ▶ | **73a** | 11,008. | |
| | ▶ **b** Routing number ....... XXXXXXXXXX ▶ **c** Type: ☐ Checking ☐ Savings | | | |
| | ▶ **d** Account number ....... XXXXXXXXXXXXXXXXXX | | | |
| | **74** Amount of line 72 you want applied to your 2006 estimated tax ....... | **74** | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | **75** Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instructions .............. ▶ | **75** | |
| | **76** Estimated tax penalty (see instructions) .................... | **76** | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... ☒ **Yes.** Complete the following. ☐ **No**

Designee's name ▶ PREPARER    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature    Date    Your occupation OILFIELD WORKER    Daytime phone number

Spouse's signature. If a joint return, **both** must sign.    Date    Spouse's occupation

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ KERNION T. SCHAFER | Date 10/12/09 | Check if self-employed ☐ | Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address, and ZIP code | SCHAFER GROUP LTD, LLC 701 AURORA STE. A METAIRIE, LA 70005 | EIN 20-0532336 Phone no. (504) 837-6573 | |

FDIA0112L 11/07/05     Form **1040** (2005)

*Attachment to Form 1045*
*Recalculated for NOL*

*Attachment to Form 1045*
*Recalculated for NOL*

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040: MARK R. RODGERS

Your social security number: 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

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions)............. | 1 | | |
| | 2 Enter amount from Form 1040, line 38 ..... **2** | | | |
| | 3 Multiply line 2 by 7.5% (.075)......................... | 3 | | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0-............................. | | 4 | 0. |
| **Taxes You Paid** (See Instructions.) | 5 State and local (check only one box): | | | |
| | a ☐ Income taxes, or | 5 | 2,001. | |
| | b ☒ General sales taxes (see instructions) | | | |
| | 6 Real estate taxes (see instructions)........................... | 6 | 898. | |
| | 7 Personal property taxes........................... | 7 | | |
| | 8 Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | | 8 | | |
| | 9 Add lines 5 through 8............................. | | 9 | 2,899. |
| **Interest You Paid** (See Instructions.) **Note. Personal interest is not deductible.** | 10 Home mtg interest and points reported to you on Form 1098............. | 10 | 5,062. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 11 | | |
| | 12 Points not reported to you on Form 1098. See instrs for spcl rules............ | 12 | | |
| | 13 Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | | |
| | 14 Add lines 10 through 13............................. | | 14 | 5,062. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15a Total gifts by cash or check. If you made any gift of $250 or more, see instrs............ | 15a | | |
| | b Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see instructions).... **15b** | | | |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500............ | 16 | | |
| | 17 Carryover from prior year......................... | 17 | | |
| | 18 Add lines 15a, 16, & 17........................... | | 18 | 0. |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.)................. | | 19 | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** (See Instructions.) | 20 Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _ _ _ _ _ _ _ _ _ _ | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 20 | | |
| | 21 Tax preparation fees................................... | 21 | | |
| | 22 Other expenses — investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ | | | |
| | | 22 | | |
| | 23 Add lines 20 through 22.......................... | 23 | | |
| | 24 Enter amount from Form 1040, line 38 ..... **24** | | | |
| | 25 Multiply line 24 by 2% (.02)...................... | 25 | | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0-...... | | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 Other — from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ | | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 27 | 0. |
| **Total Itemized Deductions** | 28 Is Form 1040, line 38, over $145,950 (over $72,975 if MFS)? | | | |
| | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | ► | 28 | 7,961. |
| | ☐ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 29 If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

BAA  **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIA0301L  11/18/05

Schedule A (Form 1040) 2005

*Attachment to Form 1045*
*Recalculated for NOL*

*Recalculated for NOL*
*Attachment to Form 1045*

| Form **6251** <br> (Rev January 2006) <br> Department of the Treasury <br> Internal Revenue Service (99) | **Alternative Minimum Tax — Individuals** <br> ► See separate instructions. <br> ► Attach to Form 1040 or Form 1040NR. | OMB No. 1545-0074 <br> **2005** <br> Attachment <br> Sequence No. **32** |

Name(s) shown on Form 1040    MARK R. RODGERS

Your social security number    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

**Part I**   **Alternative Minimum Taxable Income** (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 98,309. |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4 **or** 2-1/2% of Form 1040, line 38. | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 2,899. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5 | |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the **Itemized Deductions Worksheet** in the Instructions for Schedules A and B (Form 1040). | 6 | |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount. | 10 | 88,119. |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 | |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 | |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 | |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, Code A) | 14 | |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 | |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 | |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 | |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 | |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Circulation costs (difference between regular tax and AMT) | 20 | |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 | |
| 22 | Mining costs (difference between regular tax and AMT) | 22 | |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 | |
| 24 | Income from certain installment sales before January 1, 1987 | 24 | |
| 25 | Intangible drilling costs preference | 25 | |
| 26 | Other adjustments, including income-based related adjustments | 26 | |
| 27 | Alternative tax net operating loss deduction | 27 | -58,454. |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see instructions.) | 28 | 130,873. |

**Part II**   **Alternative Minimum Tax**

| | | | |
|---|---|---|---|
| 29 | Exemption. (If this form is for a child under age 14, see instructions.) | | |

| **IF your filing status is . . .** | **AND line 28 is** <br> **not over . . .** | **THEN enter on** <br> **line 29 . . .** | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $40,250 | | |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 | 29 | 35,657. |
| Married filing separately | 75,000 | 29,000 | | |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30 | 95,216. |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here. <br> • **All others:** If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31 | 24,756. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 24,756. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | 34 | 18,454. |
| 35 | **Alternative minimum tax.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 6,302. |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**    FDIA5312L  01/13/06    Form **6251** (2005) (Rev 1-2006)

*Attachment to Form 1045*
*Recalculated for NOL*

*Attachment to Form 1045 - Recalculated for 2008 NOL*

| Form **8801** | **Credit for Prior Year Minimum Tax —** | OMB No. 1545-1073 |
|---|---|---|
| | **Individuals, Estates, and Trusts** | **2005** |
| Department of the Treasury Internal Revenue Service (99) | MINIMUM TAX CREDIT CARRYOVER TO 2006 WORKSHEET ► See instructions. ► Attach to Form 1040, 1040NR, or 1041. | Attachment Sequence No. **74** |

| Name(s) shown on return | Identifying number |
|---|---|
| MARK R. RODGERS | 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 |

**Part I** Net Minimum Tax on Exclusion Items

| | | | |
|---|---|---|---|
| 1 | Combine lines 1, 6, and 10 of your 2004 Form 6251. Estates and trusts, see instructions................ | 1 | 186,428. |
| 2 | Enter adjustments and preferences treated as exclusion items (see instructions)....................... | 2 | 2,899. |
| 3 | Minimum tax credit net operating loss deduction (see instructions)................................... | 3 | -88,119. |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $191,000 and you were married filing separately for 2004, see instructions................... | 4 | 101,208. |
| 5 | Enter: $58,000 if married filing jointly or qualifying widow(er) for 2004; $40,250 if single or head of household for 2004; or $29,000 if married filing separately for 2004. Estates and trusts, enter $22,500....... | 5 | 40,250. |
| 6 | Enter: $150,000 if married filing jointly or qualifying widow(er) for 2004; $112,500 if single or head of household for 2004; or $75,000 if married filing separately for 2004. Estates and trusts, enter $75,000....... | 6 | 112,500. |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9.................... | 7 | 0. |
| 8 | Multiply line 7 by 25% (.25)........................................................................ | 8 | 0. |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If this form is for a child under age 14, see instructions . | 9 | 40,250. |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. See instructions....................................................................... | 10 | 60,958. |
| 11 | • If **for 2004** you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b (Form 1041, line 2b(2)); **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (lines 14a and 15, column (2), of Schedule D (Form 1041)), complete Part III of Form 8801 and enter the amount from line 46 here.<br>• **All others:** If line 10 is $175,000 or less ($87,500 or less if married filing separately for 2004), multiply line 10 by 26% (.26). Otherwise, multiply line 10 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately for 2004) from the result. | 11 | 15,849. |
| 12 | Minimum tax foreign tax credit on exclusion items (see instructions)................................. | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11................................ | 13 | 15,849. |
| 14 | Enter the amount from your 2004 Form 6251, line 34, or 2004 Form 1041, Schedule I, line 55............. | 14 | 18,454. |
| 15 | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0-................ | 15 | 0. |

**Part II** Minimum Tax Credit and Carryforward to 2006

| | | | |
|---|---|---|---|
| 16 | Enter the amount from your 2004 Form 6251, line 35, or 2004 Form 1041, Schedule I, line 56............. | 16 | 6,302. |
| 17 | Enter the amount from line 15 above................................................................ | 17 | |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount.............................. | 18 | 6,302. |
| 19 | **2004 minimum tax credit carryforward.** Enter the amount from your 2004 Form 8801, line 26............. | 19 | |
| 20 | Enter the total of your 2004 unallowed nonconventional source fuel credit and 2004 unallowed qualified electric vehicle credit (see instructions).............................................................. | 20 | |
| 21 | Combine lines 18, 19, and 20. If zero or less, **stop here** and see instructions.......................... | 21 | 6,302. |
| 22 | Enter your 2005 regular income tax liability minus allowable credits (see instructions)..................... | 22 | |
| 23 | Enter the amount from your 2005 Form 6251, line 33, or 2005 Form 1041, Schedule I, line 54............. | 23 | |
| 24 | Subtract line 23 from line 22. If zero or less, enter -0-............................................... | 24 | |
| 25 | **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 2005 Form 1040, line 55; Form 1040NR, line 50; or Form 1041, Schedule G, line 2d................................... | 25 | |
| 26 | **Minimum tax credit carryforward to 2006.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years.................................................... | 26 | |

| | |
|---|---|
| **BAA For Paperwork Reduction Act Notice, see separate instructions.** | Form **8801** (2005) |

FDIZ2412L 01/24/06

*Attachment to Form 1045 - Recalculated for 2008 NOL*

IT-540 **2005**
or Fiscal Year

**LOUISIANA**
**Resident**
Individual Income Tax Return

Begun _____ 2005
Ended _____ 2006

Mail to: Department of Revenue
P.O. BOX 3550
BATON ROUGE, LA
70821-3550

1001

Attach W-2 here

O   If your name has changed, mark here.
O   If your address has changed, mark here.
Ox  If this is an amended return, mark here.
O   If this is for decedent, mark here.

465983658
MARK R. RODGERS

300 MIDLAND AVENUE
HOUMA, LA 70360

*Amended Return - Recalculated for NOL*

Filing status (Enter appropriate number in the filing status box.)   [ 1 ]   Exemptions

| | | |
|---|---|---|
| 1 | Single | 6A Yourself [X] |
| 2 | Married filing jointly | 65 or over |
| 3 | Married filing separately | Blind |
| 4 | Head of household* | 6B Spouse |
| 5 | Qualifying widow(er) | 65 or over |
| * Dependent Name | | Blind |

Total of 6A and 6B [ 1 ]
6C Total dependents [ 3 ]
6D Total exemptions [ 4 ]

Dependent's Name(s):
JESSICA RODGERS
TIANA RODGERS
MADELINE RODGERS-G

Calendar year returns due 5/15/2006

**Please do not staple, use paperclip instead. Do not submit a photocopy.**

00000110000030410470   RODG300 0   0000000000   0 0 00000 1  0 4 0  0  0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TPSSN | 0465983658 | LN15G | 00000000 | E4D1 | 00000000 | F7 | 0000000 |
| SPSSN | 0000000000 | LN15H | 00001799 | E4D2 | 00000000 | F8 | 0000000 |
| DEVID | 0000001315 | OVERP | 00000000 | E4E | 00000000 | F9TOT | 0000000 |
| TAXPD | 0012312005 | LN17A | 00000000 | E4F | 00000000 | SCHH1 | 0000000 |
| FORMN | 0000006647 | LN17B | 00000000 | E4G | 00000000 | SCHH2 | 0000000 |
| PTIN | 0200532336 | LN17C | 00000000 | E4H | 00000000 | SCHH3 | 0000000 |
| LINE7 | 0000106270 | CREDT | 00000000 | E4I | 00000000 | SCHH4 | 0000000 |
| LINE8 | 0000024756 | LN18 | 00000000 | E4J | 00000000 | SCHH5 | 0000000 |
| LINE9 | 0000081514 | REFUD | 00000000 | E4K | 00000000 | SCHH6 | 0000000 |
| LATAX | 0000003984 | OWED | 00002185 | E4L | 00000000 | SCHH7 | 0000000 |
| LN11 | 0000000000 | LN21 | 00000000 | E5TOT | 00000000 | SCHG1 | 0000000 |
| LN11A | 0000000000 | LN22 | 00000000 | SCHD1 | 00000000 | G2D | 0000000 |
| LN11B | 0000000000 | LN23 | 00000000 | D2 | 00000000 | G2E | 0000000 |
| LN11C | 0000000000 | LN24 | 00000000 | D3 | 00000000 | G3A | 0000000 |
| LN11D | 0000000000 | LN25 | 00000000 | D4 | 00000000 | G3B | 0000000 |
| LN12 | 0000003984 | PAY | 00002185 | D5 | 00000000 | G4A | 0000000 |
| LN13 | 0000000000 | SCHE1 | 00000000 | D6TOT | 00000000 | G4B | 0000000 |
| LN14 | 0000003984 | E2 | 00000000 | SCHF1 | 00000000 | G5251 | 0000000 |
| LN15A | 0000000000 | E2A | 00000000 | F2 | 00000000 | G6 | 0000000 |
| LN15B | 0000000000 | E3 | 00000000 | F3 | 00000000 | G7 | 0000000 |
| LN15C | 0000001799 | E4A | 00000000 | F4 | 00000000 | G8 | 0000000 |
| LN15D | 0000000000 | E4B | 00000000 | F5 | 00000000 | G9 | 0000000 |
| LN15E | 0000000000 | E4C | 00000000 | F6 | 00000000 | 10 | 0000000 |
| LN15F | 0000000000 | | | | | 11TOT | 0000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 Federal AGI | 106,270. | 15H Tot Pmnt | 1,799. | 17D Crd to 2006 | 20 Amt Owe | 2,185. |
| 10 LA Inc Tax | 3,984. | 16 Ovrpmnt | | 19 Refund | 26 Bal Due | 2,185. |

I declare that I have examined this return and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. If I made a contribution to the START Savings Program, I consent that my SSN may be given to the Louisiana Office of Student Financial Assistance in order to properly identify the START Savings Program Account Holder. If married filing joint, both SSN's may be submitted.                                                        *STMT 1

Date _____   Taxpayer _____   Date _____   Spouse _____

Paid preparer KERNION T. SCHAFER                    LAIA0201L 01/12/06
SCHAFER GROUP LTD, LLC
Date 10/12/09      701 AURORA STE. A
                   METAIRIE, LA 70005
SSN 20-0532336     Telephone  (504) 837-6573

**5**

6647

# 2005 Louisiana Resident Worksheet

Name  MARK R. RODGERS                                                  SSN  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

| | | | |
|---|---|---|---|
| 7 | FEDERAL ADJUSTED GROSS INCOME | 7 | 106,270. |
| 8 | LESS FEDERAL INCOME TAX | 8 | 24,756. |
| 9 | YOUR LOUISIANA TAX TABLE INCOME | 9 | 81,514. |
| 10 | YOUR LOUISIANA INCOME TAX | 10 | 3,984. |
| 11 | FEDERAL CHILD CARE CREDIT | 11 | |

**NONREFUNDABLE TAX CREDITS**

| | | | |
|---|---|---|---|
| 11A | OTHER NONREFUNDABLE TAX CREDITS | 11A | |
| 11B | AMOUNT OF NONREFUNDABLE LOUISIANA CHILD CARE CREDIT CARRIED FORWARD FROM PREVIOUS YEARS | 11B | |
| 11C | 2005 NONREFUNDABLE LOUISIANA CHILD CARE CREDIT | 11C | |
| 11D | TOTAL NONREFUNDABLE TAX CREDITS | 11D | |
| 12 | ADJUSTED LOUISIANA INCOME TAX | 12 | 3,984. |
| 13 | CONSUMER USE TAX | 13 | |
| 14 | TOTAL INCOME TAX AND CONSUMER USE TAX | 14 | 3,984. |

**REFUNDABLE CREDITS AND PAYMENTS**

| | | | |
|---|---|---|---|
| 15A | 2005 REFUNDABLE LOUISIANA CHILD CARE CREDIT | 15A | |
| 15B | OTHER REFUNDABLE CREDITS | 15B | |
| 15C | AMOUNT OF TAX WITHHELD FOR 2005 | 15C | 1,799. |
| 15D | AMOUNT OF CREDIT CARRIED FORWARD FROM 2004 | 15D | |
| 15E | AMOUNT PAID ON YOUR BEHALF BY A COMPOSITE PARTNERSHIP FILING | 15E | |
| 15F | AMOUNT OF ESTIMATED PAYMENTS FOR 2005 | 15F | |
| 15G | AMOUNT PAID WITH EXTENSION REQUEST | 15G | |
| 15H | TOTAL REFUNDABLE CREDITS AND PAYMENTS | 15H | 1,799. |
| 16 | OVERPAYMENT | 16 | |
| 17A | AMOUNT OF LINE 16 YOU WANT CONTRIBUTED TO **THE MILITARY FAMILY ASSISTANCE FUND** | 17A | |
| 17B | AMOUNT OF LINE 16 YOU WISH TO DONATE TO VARIOUS CHARITIES PRINT AMOUNT FROM LINE 6, SCHEDULE D | 17B | |
| 17C | AMOUNT OF LINE 16 YOU WISH TO CONTRIBUTE TO THE START PROGRAM | 17C | |
| 17D | AMOUNT ON LINE 16 TO BE CREDITED TO 2006 INCOME TAX | 17D | |
| 18 | SUBTOTAL - ADD LINES 17A THROUGH 17D | 18 | |
| 19 | AMOUNT OF LINE 16 YOU WISH TO BE REFUNDED TO YOU | 19 | |
| 20 | AMOUNT YOU OWE | 20 | 2,185. |
| 21 | ADDITIONAL DONATION TO **THE MILITARY FAMILY ASSISTANCE FUND** | 21 | |
| 22 | INTEREST | 22 | |
| 23 | DELINQUENT FILING PENALTY | 23 | |
| 24 | DELINQUENT PAYMENT PENALTY | 24 | |
| 25 | UNDERPAYMENT PENALTY | 25 | |
| 26 | BALANCE DUE LOUISIANA | 26 | 2,185. |

**ADJUSTMENTS TO INCOME — SCHEDULE E**

| | | | |
|---|---|---|---|
| 1 | FEDERAL ADJUSTED GROSS INCOME | 1 | |
| 2 | INTEREST INCOME AND DIVIDENDS FROM OTHER STATES AND THEIR POLITICAL SUBDIVISIONS | 2 | |
| 2A | RECAPTURE OF START CONTRIBUTIONS | 2A | |
| 3 | TOTAL | 3 | |
| 4 | NONTAXABLE INCOME | | |
| 4A | INTEREST AND DIVIDENDS ON U.S. GOVERNMENT OBLIGATIONS | 4A | |
| 4B | LOUISIANA STATE EMPLOYEES' RETIREMENT BENEFITS | 4B | |
| 4C | LOUISIANA STATE TEACHERS' RETIREMENT BENEFITS | 4C | |
| 4D1 | FEDERAL RETIREMENT BENEFITS | 4D1 | |
| 4D2 | OTHER RETIREMENT BENEFITS | 4D2 | |
| 4E | ANNUAL RETIREMENT INCOME EXEMPTION FOR TAXPAYERS 65 OR OVER | 4E | |
| 4F | TAXABLE AMOUNT OF SOCIAL SECURITY BENEFITS | 4F | |
| 4G | NATIVE AMERICAN INCOME | 4G | |

LAIA1512L 01/03/06

*Amended Return - Recalculated for NOL*

MARK R. RODGERS                                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                              Page 2

| | | |
|---|---|---|
| **4H** OTHER | **4H** | _____ |
| **4I** START SAVINGS PROGRAM CONTRIBUTION | **4I** | _____ |
| **4J** TOTAL | **4J** | _____ |
| **4K** FEDERAL TAX APPLICABLE TO EXEMPT INCOME | **4K** | _____ |
| **4L** NONTAXABLE INCOME | **4L** | _____ |
| **5** LOUISIANA ADJUSTED GROSS INCOME | **5** | _____ |

**DONATIONS — SCHEDULE D**

| | | |
|---|---|---|
| 1 WILDLIFE HABITAT AND NATURAL HERITAGE TRUST FUND | 1 | _____ |
| 2 LOUISIANA CANCER TRUST FUND | 2 | _____ |
| 3 LOUISIANA ANIMAL WELFARE COMMISSION | 3 | _____ |
| 4 LOUISIANA HOUSING TRUST FUND | 4 | _____ |
| 5 COMMUNITY BASED PRIMARY HEALTH CARE FUND | 5 | _____ |
| 6 TOTAL DONATIONS | 6 | _____ |

**REFUNDABLE TAX CREDITS — SCHEDULE F**

| | | |
|---|---|---|
| 1 INVENTORY TAX CREDIT | 1 | _____ |
| 2 AD VALOREM TAX CREDIT ON NATURAL GAS FACILITIES AND SERVICES | 2 | _____ |
| 3 AD VALOREM TAX CREDIT FOR OFFSHORE VESSELS | 3 | _____ |
| 4 SOUND RECORDING INVESTMENT TAX CREDIT | 4 | _____ |
| 5 CREDIT FOR PROPERTY TAXES PAID BY TELEPHONE COMPANIES | 5 | _____ |
| 6 PRISON INDUSTRY ENHANCEMENT PROGRAM CREDIT | 6 | _____ |
| 7 URBAN REVITALIZATION | 7 | _____ |
| 8 OTHER REFUNDABLE CREDITS | 8 | _____ |
| 9 TOTAL | 9 | _____ |

**MODIFIED FEDERAL INCOME TAX INFORMATION — SCHEDULE H**

| | | |
|---|---|---|
| 1 Federal Income Tax Deduction Computation Worksheet, Line 2A | 1 | _____ |
| 2 Federal Income Tax Deduction Computation Worksheet, Line 2B | 2 | _____ |
| 3 Federal Income Tax Deduction Computation Worksheet, Line 5A | 3 | _____ |
| 4 Federal Income Tax Deduction Computation Worksheet, Line 7A | 4 | _____ |
| 5 Federal Income Tax Deduction Computation Worksheet, Line 8A | 5 | _____ |
| 6 Federal Income Tax Deduction Computation Worksheet, Line 9A | 6 | _____ |
| 7 Federal Income Tax Deduction Computation Worksheet, Line 11 | 7 | _____ |

*Amended Return - Recalculated for NOL*

| 2005 | LOUISIANA STATEMENTS | PAGE 1 |
|---|---|---|

| CLIENT 15383NOL | MARK R. RODGERS | 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 |
|---|---|---|

10/13/09                                                                04:18PM

STATEMENT 1
AMENDED LOUISIANA INCOME TAX RETURN
TENTATIVE REFUND OR AMOUNT DUE PENDING STATE REVIEW

ADJUSTED LOUISIANA INCOME TAX.............................................. $        3,984.

LESS PAYMENTS :
   INCOME TAX WITHHELD........................................................        1,799.
   AMOUNT PAID WITH ORIGINAL RETURN.....................................        6,183.

*AMOUNT TO BE REFUNDED..................................................... $        3,998.

*MAY DIFFER FROM AMOUNT ON IT-540 SINCE AMOUNT PAID OR
 AMOUNT REFUNDED WITH ORIGINAL RETURN NOT INCLUDED

*Amended Return - Recalculated for 2008 NOL*

| 2005 | FORM IT-540 ATTACHMENT | PAGE 1 |
|---|---|---|
| CLIENT 15383NOL | MARK R. RODGERS | 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 |

10/12/09                                                                                      12:49PM

**ATTACHMENT**
**AMENDED LOUISIANA FORM IT-540**
**EXPLANATION OF CHANGE(S)**

THIS RETURN IS AMENDED TO CARRYBACK A NET OPERATING LOSS GENERATED IN 2008 TO TAX
YEAR 2005 PURSUANT TO THE ELECTION MADE UNDER IRC SECTION 172 (B) (1) (H) ELECTNG
A 3-YEAR CARRYBACK PERIOD.

Amended Return - Recalculated for 2008 NOL

| Form **1045** | **Application for Tentative Refund** | OMB No. 1545-0098 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ► See separate instructions.<br>► Do not attach to your income tax return — mail in a separate envelope.<br>► For use by individuals, estates, or trusts. | **2008** |

| Name(s) shown on return  MARK R RODGERS | Social security or employer identification number  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 |
|---|---|
| Number, street, and apartment or suite number. If a P.O. box, see instructions.  300 MIDLAND AVENUE | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, see instructions.  HOUMA, LA 70360 | Daytime phone number |

| 1 | This application is filed to carry back: | **a** Net operating loss (NOL) (Schedule A, line 25, page 2)  $ 88,119. | **b** Unused general business credit  $ | **C** Net section 1256 contracts loss  $ |
|---|---|---|---|---|

**2a** For the calendar year 2008, or other tax year beginning _____, 2008, ending _____   **b** Date tax return was filed ► 10/15/09

**3** If this application is for an unused credit created by another carryback, enter year of first carryback ► _____

**4** If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ► _____

**5** If SSN for carryback year is different from above, enter **a** SSN ► _____ and **b** Year(s) ► _____

**6** If you changed your accounting period, give date permission to change was granted ► _____

**7** Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? .........................   ☐ Yes  ☒ No

**8** Is any part of the decrease in tax due to a loss or credit from a tax shelter required to be registered? ...............   ☐ Yes  ☒ No

**9** If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? .........................   ☐ Yes  ☒ No

| Computation of Decrease in Tax (see instructions)<br>Note: If 1a and 1c are blank, skip lines 10 - 15. | 3RD preceding<br>tax year ended ► 12/31/05 | | preceding<br>tax year ended ► | | preceding<br>tax year ended ► | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) .... | | 88,119. | | | | |
| 11 Adjusted gross income .... | 194,389. | 106,270. | | | | |
| 12 Deductions (see instrs) ... | 7,215. | 7,961. | | | | |
| 13 Subtract line 12 from line 11 | 187,174. | 98,309. | | | | |
| 14 Exemptions (see instrs) ... | 7,680. | 12,800. | | | | |
| 15 Taxable income. Line 13 minus line 14 ........... | 179,494. | 85,509. | | | | |
| 16 Income tax. See instructions and attach an explanation .. | SEE STMT 1<br>46,232. | 18,454. | | | | |
| 17 Alternative minimum tax ... | | 6,302. | | | | |
| 18 Add lines 16 and 17. ...... | 46,232. | 24,756. | | | | |
| 19 General business credit (see instructions) ........ | | | | | | |
| 20 Other credits. Identify. | | | | | | |
| 21 Total credits. Add lines 19 and 20 ................ | | | | | | |
| 22 Subtract line 21 from line 18 | 46,232. | 24,756. | | | | |
| 23 Self-employment tax ...... | | | | | | |
| 24 Other taxes ............. | | | | | | |
| 25 Total tax. Add lines 22 through 24 .............. | 46,232. | 24,756. | | | | |
| 26 Enter the amount from the 'After carryback' column on line 25 for each year .... | 24,756. | | | | | |
| 27 Decrease in tax. Line 25 minus line 26 ........... | 21,476. | | | | | |

**28** Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation). ...............

| Sign Here<br>Keep a copy of this application for your records. | Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. | | Date |
|---|---|---|---|
| | ▶ Your signature | | |
| | ▶ Spouse's signature. If Form 1045 is filed jointly, both must sign | | Date |

| Preparer Other Than Taxpayer | Name ► SCHAFER GROUP LTD, LLC | | Date |
|---|---|---|---|
| | Address ► 701 AURORA STE. A<br>METAIRIE, LA | 70005 | 10/12/09 |

BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA2301L  07/25/08   Form **1045** (2008)

*Attachment to LA Amended Return*

MARK R. RODGERS          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

Form **1045** (2008)                                                                  Page **2**

## Schedule A — NOL (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Enter the amount from your 2008 Form 1040, line 41, or Form 1040NR, line 38, minus any amount on Form 8914, line 2. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | **1** | -95,603. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | **4** | 0. |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | **5** | 0 |
| 6 | Nonbusiness deductions (see instructions) | **6** | 7,484 |
| 7 | Nonbusiness income other than capital gains (see instructions) | **7** | |
| 8 | Add lines 5 and 7 | **8** | |
| 9 | If line 8 is more than line 6, enter the difference; otherwise, enter -0- | **9** | 7,484. |
| 10 | If line 6 is more than line 8, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | **10** | 0. |
| 11 | Business capital losses before limitation. Enter as a positive number | **11** | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | **12** | |
| 13 | Add lines 10 and 12 | **13** | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | **14** | 0. |
| 15 | Add lines 4 and 14 | **15** | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | **16** | |
| 17 | Section 1202 exclusion. Enter as a positive number | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | **18** | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 16 of Schedule D (Form 1041).) Enter as a positive number | **19** | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | **20** | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | **22** | |
| 23 | Domestic production activities deduction from Form 1040, line 35, or Form 1040NR, line 33 (or included on Form 1041, line 15a) | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | **24** | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | **25** | -88,119. |

BAA                                                        Form **1045** (2008)

Attachment to LA Amended Return

FDIA2302L  03/17/09

MARK R. RODGERS                                          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
Form 1045 (2008)                                                  Page 3

## Schedule B — NOL Carryover (see the instructions)

| Complete one column before going to the next column. Start with the earliest carryback year. | 3RD preceding tax year ended ► 12/31/05 | preceding tax year ended ► | preceding tax year ended ► |
|---|---|---|---|
| 1 NOL dedn (see instrs). Enter as a positive no. | 88,119. | | |
| 2 Taxable inc before 2008 NOL carryback (see instrs). Estates and trusts, increase this amount by the sum of the charitable dedn and income distrib dedn. | 194,389. | | |
| 3 Net capital loss deduction (see the instructions) | | | |
| 4 Section 1202 exclusion. Enter as a positive no. | | | |
| 5 Domestic production activities deduction | | | |
| 6 Adjustment to adjusted gross income (see instrs) | | | |
| 7 Adjustment to itemized deductions (see instrs) | | | |
| 8 Individuals, enter deduction for exemptions (minus any amt on Form 8914, ln 6, for 2006; ln 2, for 2005). Estates and trusts, enter exemption amount. | 7,680. | | |
| 9 Modified taxable income. Combine lines 2 through 8. If zero or less, enter -0- | 202,069. | 0. | 0. |
| 10 NOL carryover (see the instructions). Subtract line 9 from line 1. If zero or less, enter -0- | 0. | 0. | 0. |

**Adjustment to Itemized Deductions (Individuals Only)**

Complete lns 11 - 38 for the carryback year(s) for which you itemized deductions only if ln 3, 4 or ln 5 above is more than zero.

| | | | |
|---|---|---|---|
| 11 Adjusted gross income before 2008 NOL carryback | | | |
| 12 Add lines 3 through 6 above | | | |
| 13 Modified AGI. Add lines 11 and 12 | | | |
| 14 Medical expenses from Schedule A (Form 1040), line 4 (or as previously adjusted) | | | |
| 15 Medical expenses from Sch A (Form 1040), line 1 (or as previously adjusted) | | | |
| 16 Multiply line 13 by 7.5% (.075) | | | |
| 17 Subtract line 16 from ln 15. If zero or less, enter -0- | 0. | 0. | 0. |
| 18 Subtract line 17 from line 14 | | | |
| 19 Qualfd mortgage insurance premiums from Schedule A (Form 1040), ln 13 (or as previously adjusted) | | | |
| 20 Refigured qualfd mtg insurance premiums (see instrs) | | | |
| 21 Subtract ln 20 from ln 19 | | | |

BAA                              FDIA2334L  07/25/08                       Form 1045 (2008)

*Attachment to LA Amended Return*

MARK R. RODGERS          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

Form **1045** (2008)                  Page **4**

## Schedule B — NOL Carryover (Continued)

| | Complete one column before going to the next column. Start with the earliest carryback year. | 3RD preceding tax year ended ► 12/31/05 | preceding tax year ended ► | preceding tax year ended ► |
|---|---|---|---|---|
| 22 | Modified AGI from line 13 on page 3 . . . | | | |
| 23 | Enter as a positive number any NOL carryback from a year before 2008 that was deducted to figure line 11 on page 3 . . . | | | |
| 24 | Add lines 22 and 23 . . | | | |
| 25 | Charitable contributions from Schedule A (Form 1040), line 18 (line 19 for 2007), or Schedule A (Form 1040NR), line 7 (or as previously adjusted) . . . . . . | | | |
| 26 | Refigured charitable contributions (see the instructions) . . . . . | | | |
| 27 | Subtract ln 26 from ln 25 . . | | | |
| 28 | Casualty & theft losses from Form 4684, line 18 (line 20 for 2005 and 2006) (or as previously adjusted) . . . . . . | | | |
| 29 | Casualty & theft losses from Form 4684, line 16 (line 18 for 2005 and 2006) (or as previously adjusted) . . . . . . | | | |
| 30 | Multiply line 22 by 10% (.10) . . . . . . . . . | | | |
| 31 | Subtract line 30 from line 29. If zero or less, enter -0- . . . . . | 0. | 0. | 0. |
| 32 | Subtract ln 31 from ln 28 . . | | | |
| 33 | Miscellaneous itemized deductions from Schedule A (Form 1040), line 26 (line 27 for 2007), or Schedule A (Form 1040NR), line 15 (or as previously adjusted) . . . . | | | |
| 34 | Miscellaneous itemized deductions from Schedule A (Form 1040), line 23 (line 24 for 2007), or Schedule A (Form 1040NR), line 12 (or as previously adjusted) . . . | | | |
| 35 | Multiply line 22 by 2% (.02) . . . . . . . . . . . . | | | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- . . . . . . . . | 0. | 0. | 0. |
| 37 | Subtract ln 36 from ln 33 . . | | | |
| 38 | Complete the worksheet in the instructions if line 22 is more than the applicable amount shown below (more than one-half that amount if married filing separately for that year). | | | |

- $124,500 for 1998.
- $126,600 for 1999.
- $128,950 for 2000.
- $132,950 for 2001.
- $137,300 for 2002.
- $139,500 for 2003.
- $142,700 for 2004.
- $145,950 for 2005.
- $150,500 for 2006.
- $156,400 for 2007.

Otherwise, combine lines 18, 21, 27, 32, and 37; enter the result here and on line 7 (page 3) . . . . . . . . .

FDIA2334L  07/25/08

Attachment to LA Amended Return

Form **1045** (2008)

| 2008 | FORM 1045 ATTACHMENT | PAGE 1 |
|------|----------------------|--------|

CLIENT 15383NOL                    MARK R. RODGERS                    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

10/12/09                                                              12:49PM

**STATEMENT 1**
**FORM 1045, LINE 16**
**INCOME TAX**

| | 3RD PRECEDING TAX YEAR 12/31/05 | PRECEDING TAX YEAR | PRECEDING TAX YEAR |
|---|---|---|---|
| INCOME TAX AFTER CARRYBACK | $    18,454. | | |
| TOTAL | $    18,454. | $        0. | $        0. |

Attachment to LA Amended Return

IT-540 SD **2008**

or Fiscal Year

**LOUISIANA**

**Resident**

Individual Income Tax Return

Begun _____ 2008

Ended _____ 2009

1001

**Mail to: Department of Revenue**

P.O. BOX 3440

BATON ROUGE, LA

70821-3440

Attach W-2 here

O   If your name has changed, mark here.

O   If your address has changed, mark here.

O   If this is an amended return, mark here.

O   If this is for decedent, mark here.

465983658

MARK R RODGERS

300 MIDLAND AVENUE

HOUMA, LA 70360

Calendar year returns due 5/15/2009

**Filing status** (Enter appropriate number in the filing status box.)   `1`

1   Single

2   Married filing jointly

3   Married filing separately

4   Head of household*

5   Qualifying widow(er)

*   Qualifying persons's Name

**Exemptions**

6A Yourself   X

65 or over

Blind

6B Spouse

65 or over

Blind

Total of 6A and 6B   `1`

6C Total dependents   `1`

6D Total exemptions   `2`

Dependent's Name(s):

JESSICA RODGERS

**Please do not staple; use paperclip instead. Do not submit a photocopy.**

0000001000001021040   RODG300 1   0000000000   0 0 00000 1  0 5 0  0  0

| | | | | | | |
|---|---|---|---|---|---|---|
| TPSSN | 0465983658 | LN19B | 00000000 | LN45 | 00000000 | F3 | 0000000 |
| SPSSN | 0000000000 | LN20 | 00000000 | LN46 | 00000000 | F4 | 0000000 |
| DEVID | 0000001001 | LN21 | 00000000 | LN47 | 00000000 | F5 | 0000000 |
| TAXPD | 0012312008 | LN22 | 00000000 | LN48 | 00000000 | F6 | 0000000 |
| FORMN | 0000006982 | LN23 | 00000000 | LN49 | 00000000 | F7 | 0000000 |
| PTIN | 0200532336 | LN24 | 00000000 | LN50 | 00000000 | SCHH1 | 0000000 |
| LINE7 | 00000000 | LN25 | 00000000 | SCHE1 | 00000000 | H2 | 0000000 |
| LN8A | 0000013791 | LN26 | 00000000 | E2 | 00000000 | H3 | 0000000 |
| LN8B | 0000005450 | LN27 | 00000000 | E2A | 00000000 | SCHG1 ROD | 0000000 |
| LN8C | 0000008341 | LN28 | 00000000 | E3 | 00000000 | G2D | 0000000 |
| LN8D | 0000005422 | LN29 | 00000000 | 4A | 00000000 | G2E | 0000000 |
| LN9 | 0000000000 | LN30 | 00000000 | 4B | 00000000 | G3A | 0000000 |
| LN10 | 0000000000 | LN31 | 00000000 | 4C | 00000000 | G3B | 0000000 |
| LN11 | 0000000000 | LN32 | 00000000 | 4D | 00000000 | G4A | 0000000 |
| LN12A | 0000000000 | LN33 | 00000000 | 4E | 00000000 | G4B | 0000000 |
| LN12B | 0000000000 | LN34 | 00000000 | 4F | 00000000 | G5 | 0000000 |
| LN12C | 0000000000 | LN35 | 00000000 | 4G | 00000000 | G6 | 0000000 |
| LN12D | 0000000000 | LN36 | 00000000 | 4H | 00000000 | G7 | 0000000 |
| LN13 | 0000000000 | LN37 | 00000000 | E4I | 00000000 | G8 | 0000000 |
| LN14 | 0000000000 | LN38 | 00000000 | E4J | 00000000 | G9 | 0000000 |
| LN15 | 0000000000 | LN39 | 00000000 | E4K | 00000000 | 10 | 0000000 |
| LN16 | 0000000000 | LN40 | 00000000 | E5A | 00000000 | G11 | 0000000 |
| LN17 | 0000000000 | LN41 | 00000000 | E5B | 00012000 | 12DSF | 0000000 |
| LN18 | 0000000000 | CREDT | 00000000 | E5C | 00012000 | 20SF | 0000000 |
| LN19 | 0000000000 | REFND | 00000000 | SCF1D | 00000000 | SCODE | 0000000 |
| LN19A | 0000000000 | OWED | 00000000 | F2 | 00000000 | | |

I declare that I have examined this return and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. I consent that my SSN may be given to the LA Office of Student Financial Assistance in order to properly identify any START Savings Program Account Holder. If married filing joint, both SSN's may be submitted.

Date _____   Taxpayer _____

Date _____   Spouse _____

Paid preparer  KERNION T. SCHAFER

SCHAFER GROUP LTD, LLC

701 AURORA STE. A

METAIRIE, LA 70005

Telephone  (504) 837-6573

LAIA0201L   01/14/09

Date  10/07/09

SSN  20-0532336

**8**

6982

Attachment to Amended Return - 2008 NOL Generated

## 2008 Resident Schedules    If used, must be submitted.

Name(s) as shown on Form IT-540

Enter your Social Security Number here.

1001   MARK R. RODGERS                                                465983658

**6C  Dependents**

| First Name | Last Name | Social Security No. | Relationship | Birthdate (mm/dd/yyyy) |
|---|---|---|---|---|
| JESSICA | RODGERS | 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 | DAUGHTER | 11/01/1986 |

### ADJUSTMENTS TO INCOME — SCHEDULE E

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income | 1 | 0. |
| 2 | Interest income and dividends from other states and their political subdivisions | 2 | |
| 2A | Recapture of Start Contributions | 2A | |
| 3 | Total | 3 | |

| | Exempt Income Description | Code | | Amount |
|---|---|---|---|---|
| 4A | | | 4A | |
| B | | | B | |
| C | | | C | |
| D | | | D | |
| E | | | E | |
| F | | | F | |
| G | | | G | |
| H | | | H | |
| I | Exempt income before applicable federal tax | | I | |
| J | Federal tax applicable to exempt income | | J | |
| K | Exempt income | | K | |
| 5A | LA adjusted gross income before IRC 280(C) wage expense adjustment | | 5A | 0. |
| B | IRC 280(C) wage expense adjustment | | B | -12,000. |
| C | Louisiana adjusted gross income | | C | -12,000. |

### REFUNDABLE TAX CREDITS — SCHEDULE F

1  Credit for Amounts Paid by Certain Military Servicemembers for Obtaining LA Hunting and Fishing Licenses

A  Yourself ☐  Date of Birth (MM/DD/YYYY) _____  Driver's License number _____  State of Issue _____
   or State ID

B  Spouse ☐  Date of Birth (MM/DD/YYYY) _____  Driver's License number _____  State of Issue _____
   or State ID

C  Dependents: List dependent name(s).

Dependent name _____  Date of Birth (MM/DD/YYYY) _____
Dependent name _____  Date of Birth (MM/DD/YYYY) _____
Dependent name _____  Date of Birth (MM/DD/YYYY) _____
Dependent name _____  Date of Birth (MM/DD/YYYY) _____

D  Enter the total amount of fees paid for Louisiana hunting and fishing licenses purchased for the listed individuals

### ADDITIONAL REFUNDABLE CREDITS

| | Credit Description | Code | | Amount |
|---|---|---|---|---|
| 2 | | | 2 | |
| 3 | | | 3 | |
| 4 | | | 4 | |
| 5 | | | 5 | |
| 6 | | | 6 | |
| 7 | Total Refundable Tax Credit | | 7 | |

LAIA0512L  10/22/08



Attachment to Amended Return - 2008 NOL Generated

6984

# 2008 Resident Schedules    If used, must be submitted.

Enter your Social Security Number here.

Name(s) as shown on Form IT-540

1001    MARK  R.  RODGERS                                           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

## MODIFIED FEDERAL INCOME TAX INFORMATION – SCHEDULE H

| | | |
|---|---|---|
| 1 | Amount of your federal income tax liability found on Federal Form 1040, Line 56 | 1 |
| 2 | Enter the amount of federal disaster credits allowed by IRS | 2 |
| 3 | Add Lines 1 and 2 | 3 |

## NONREFUNDABLE TAX CREDITS – SCHEDULE G

| | | |
|---|---|---|
| 1 | Credit for tax liabilities paid to other states | 1 |
| 2 | **Credit for certain disabilities** | |

| | | Deaf | Loss of Limb | Mentally Incapacitated | Blind |
|---|---|---|---|---|---|
| A | Yourself | ☐ | ☐ | ☐ | ☐ |
| B | Spouse | ☐ | ☐ | ☐ | ☐ |
| C | Dependent* | ☐ | ☐ | ☐ | ☐ |

   *2C   List Dependent name(s) here _____

| | | | |
|---|---|---|---|
| D | Enter the total number of qualifying individuals | 2D | |
| E | Multiply Line 2D by $100 and enter the result | E | |
| 3 | **Credit contributions to educational institutions** | | |
| A | Enter the value of computer or other technological equipment donated | 3A | |
| B | Multiply Line 3A by 40% | B | |
| 4 | **Credit for certain federal tax credits** | | |
| A | Total federal credit | 4A | |
| B | Multiply Line 4A by 10%. This credit is limited to $25. | B | |

## ADDITIONAL NONREFUNDABLE TAX CREDITS – SCHEDULE G

| | Credit Description | Code | Amount | |
|---|---|---|---|---|
| 5 | | | 5 | |
| 6 | | | 6 | |
| 7 | | | 7 | |
| 8 | | | 8 | |
| 9 | | | 9 | |
| 10 | | | 10 | |
| 11 | Total Nonrefundable Tax Credits | | 11 | |

## EXEMPT CODES FOR SCHEDULE E

| Description | Code | Description | Code |
|---|---|---|---|
| Interest and Dividends on US Government Obligations | 01E | Taxable Amount of Social Security | 07E |
| LA State Employees' Retirement Benefits | 02E | Native American Income | 08E |
| Taxpayer Date Retired: _____  Spouse Date Retired: _____ | | Start Savings Program Contribution | 09E |
| LA State Teachers' Retirement Benefits | 03E | Military Pay Exclusion | 10E |
| Taxpayer Date Retired: _____  Spouse Date Retired: _____ | | Road Home | 11E |
| Federal Retirement Benefits | 04E | Teacher Deduction | 12E |
| Taxpayer Date Retired: _____  Spouse Date Retired: _____ | | Recreation Volunteer | 13E |
| Other Retirement Benefits | 05E | Volunteer Firefighter | 14E |
| Provide Name or Statute: _____ | | Voluntary Retrofit Residential Structure | 16E |
| Taxpayer Date Retired: _____  Spouse Date Retired: _____ | | | |
| Annual Retirement Income Exemption for Taxpayers 65 or over | 06E | Other *identify:* _____ | 49E |
| Provide name of pension or annuity: _____ | | | |

6985

LAIA0512L  10/22/08

*Attachment to Amended Return - 2008 NOL Generated*

1001
R-6006 (1/09)

 | 2008 Louisiana Resident Information Sheet | **TAXPAYER COPY**
**DO NOT MAIL**

| Your first name and initial | Last name | Your Social Security No. |
|---|---|---|
| MARK R. | RODGERS | 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 |
| If joint return, spouse's first name and initial | Last name | Spouse's SSN |
| | | |

| Present home address |
|---|
| 300 MIDLAND AVENUE |

| City, town or APO | State | ZIP |
|---|---|---|
| HOUMA | LA | 70360 |

**This form must be given to the taxpayer as a supplement with the substitute document.**

| | | | |
|---|---|---|---|
| If you are not required to file a federal return, enter wages here. Check this box . . . . . . . . . . . . . . . . . . ☐ | | | |
| 7 | Federal Adjusted Gross Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8A | Federal Itemized Deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8A | 13,791. |
| 8B | Federal Standard Deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8B | 5,450. |
| 8C | Excess Federal Itemized Deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8C | 8,341. |
| 8D | 65% Excess Federal Itemized Deductions . . . . . . . . . . . . . . . . . . . . . . . . . . | 8D | 5,422. |
| 9 | Federal Income Tax (*Check box if federal income tax has been decreased.*) . . . . . . . . ☐ | 9 | |
| 10 | Your Louisiana Tax Table Income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Your Louisiana Income Tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| **Nonrefundable Tax Credits** | | | |
| 12A | **Federal Child Care Credit** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12A | |
| 12B | 2008 Louisiana Nonrefundable Child Care Credit . . . . . . . . . . . . . . . . . . . . . . | 12B | |
| 12C | Amount of Louisiana Nonrefundable Child Care Credit Carried Forward from Previous Years . . . . | 12C | |
| 12D | 2008 Louisiana Nonrefundable School Readiness Credit . . . . . . . . . . . . . . . . . . . | 12D | |
| 13 | Education Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Other Nonrefundable Tax Credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Total Nonrefundable Tax Credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Adjusted Louisiana income Tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Consumer Use Tax . . . . . . . . . . . . . ☒ No Use Tax . . . . . . . ☐ Amount from worksheet . . . . . . . | 17 | |
| 18 | Total income Tax and Consumer Use Tax . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| **Refundable Tax Credits And Payments** | | | |
| 19 | 2008 Refundable Louisiana Child Care Credit . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 19A | Qualified Expense from The Refundable Child Care Credit Worksheet . . . . . . . . . . . . . | 19A | |

*Attachment to Form 1045 - 2008 NOL Generated*

LAIA3212L  12/04/08

MARK R. RODGERS                                                    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

| | | |
|---|---|---|
| 19B | Amount from the Refundable Child Care Credit Worksheet.................... | 19B |
| 20 | 2008 Louisiana Refundable School Readiness Credit...................... | 20 |
| 21 | Earned Income Credit................................................. | 21 |
| 22 | Louisiana Citizens Insurance Credit.................................... | 22 |
| 23 | Louisiana Property Insurance Credit.................................... | 23 |
| 24 | Other Refundable Tax Credits......................................... | 24 |
| 25 | Amount of Louisiana Tax Withheld for 2008............................. | 25 |
| 26 | Amount of Credit Carried Forward from 2007............................ | 26 |
| 27 | Amount Paid on Your Behalf by a Composite Partnership Filing........... | 27 |
| 28 | Amount of Estimated Payments Made for 2008 ........................ | 28 |
| 29 | Amount Paid with Extension Request................................... | 29 |
| 30 | Total Refundable Tax Credits and Payments............................ | 30 | 3658 |
| 31 | Overpayment........................................................ | 31 |
| 32 | Underpayment Penalty *(Check box if you are a farmer with underpayment penalty.)*............ ☐ | 32 |
| 33 | Adjusted Overpayment................................................ | 33 |
| 34 | **The Military Family Assistance Fund**............................... | 34 |
| 35 | The START Program.................................................. | 35 |
| 36 | Wildlife Habitat and Natural Heritage Trust Fund........................ | 36 |
| 37 | Louisiana Prostate Cancer Trust Fund.................................. | 37 |
| 38 | Louisiana Animal Welfare Commission.................................. | 38 |
| 39 | Community-based Primary Health Care Fund ........................... | 39 |
| 40 | Total Donations...................................................... | 40 |
| 41 | Subtotal............................................................ | 41 |
| 42 | Amount to be Credited To 2009 Income Tax                    **CREDIT** | 42 |
| 43 | Amount to be Refunded                                        **REFUND** | 43 |
| 44 | Amount You Owe..................................................... | 44 |
| 45 | **Additional Donation to The Military Family Assistance Fund**........... | 45 |
| 46 | Interest.............................................................. | 46 |
| 47 | Delinquent Filing Penalty.............................................. | 47 |
| 48 | Delinquent Payment Penalty........................................... | 48 |
| 49 | Underpayment Penalty *(Check box if you are a farmer with underpayment penalty.)*............ ☐ | 49 |
| 50 | **Balance Due Louisiana**............................................. | 50 |

Attachment to Amended Return - 2008 NOL Generated

LAIA3212L 12/04/08

IT-540 **2005**
or Fiscal Year

**LOUISIANA**
**Resident**
Individual Income Tax Return

Begun _____ 2005    Mail to: Department of Revenue
Ended _____ 2006    P.O. BOX 3550
                    BATON ROUGE, LA
**1001**          70821-3550

Attach W-2 here

*Return As Originally Filed*

O   If your name has changed, mark here.
O   If your address has changed, mark here.
O   If this is an amended return, mark here.
O   If this is for decedent, mark here.

465983658
MARK R. RODGERS

300 MIDLAND AVENUE
HOUMA, LA 70360

*Documentation Only*
*As Originally Filed*

Calendar year returns due 5/15/2006

**Filing status** (Enter appropriate number in the filing status box.)

| | | | | |
|---|---|---|---|---|
| 1 | Single | | 6A Yourself | X |
| 2 | Married filing jointly | | 65 or over | |
| 3 | Married filing separately | | Blind | |
| 4 | Head of household* | 6B Spouse | | |
| 5 | Qualifying widow(er) | | 65 or over | |
| * Dependent Name | | | Blind | |

**1** Exemptions

Total of 6A and 6B **1**
6C Total dependents **3**
6D Total exemptions **4**
Dependent's Name(s):
JESSICA RODGERS
TIANA RODGERS
MADELINE RODGERS-G

**Please do not staple, use paperclip instead. Do not submit a photocopy.**

`0000010000030410490    RODG300 0   0000000000    0 0 00000 1   0 4 0   1   0`

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TPSSN | 0465983658 | LN15G | 00000000 | E4D1 | 00000000 | F7 | 0000000 |
| SPSSN | 0000000000 | LN15H | 00001799 | E4D2 | 00000000 | F8 | 0000000 |
| DEVID | 0000001315 | OVERP | 00000000 | E4E | 00000000 | F9TOT | 0000000 |
| TAXPD | 0012312005 | LN17A | 00000000 | E4F | 00000000 | SCHH1 | 0000000 |
| FORMN | 0000006647 | LN17B | 00000000 | E4G | 00000000 | SCHH2 | 0000000 |
| PTIN | 0200532336 | LN17C | 00000000 | E4H | 00000000 | SCHH3 | 0000000 |
| LINE7 | 0000194389 | CREDT | 00000000 | E4I | 00000000 | SCHH4 | 0000000 |
| LINE8 | 0000046232 | LN18 | 00000000 | E4J | 00000000 | SCHH5 | 0000000 |
| LINE9 | 0000148157 | REFUD | 00000000 | E4K | 00000000 | SCHH6 | 0000000 |
| LATAX | 0000007982 | OWED | 00006183 | E4L | 00000000 | SCHH7 | 0000000 |
| LN11 | 0000000000 | LN21 | 00000000 | E5TOT | 00000000 | SCHG1 | 0000000 |
| LN11A | 0000000000 | LN22 | 00002630 | SCHD1 | 00000000 | G2D | 0000000 |
| LN11B | 0000000000 | LN23 | 00001546 | D2 | 00000000 | G2E | 0000000 |
| LN11C | 0000000000 | LN24 | 00001298 | D3 | 00000000 | G3A | 0000000 |
| LN11D | 0000000000 | LN25 | 00000432 | D4 | 00000000 | G3B | 0000000 |
| LN12 | 0000007982 | PAY | 00012089 | D5 | 00000000 | G4A | 0000000 |
| LN13 | 0000000000 | SCHE1 | 00000000 | D6TOT | 00000000 | G4B | 0000000 |
| LN14 | 0000007982 | E2 | 00000000 | SCHF1 | 00000000 | G5251 | 0000000 |
| LN15A | 0000000000 | E2A | 00000000 | F2 | 00000000 | G6 | 0000000 |
| LN15B | 0000000000 | E3 | 00000000 | F3 | 00000000 | G7 | 0000000 |
| LN15C | 0000001799 | E4A | 00000000 | F4 | 00000000 | G8 | 0000000 |
| LN15D | 0000000000 | E4B | 00000000 | F5 | 00000000 | G9 | 0000000 |
| LN15E | 0000000000 | E4C | 00000000 | F6 | 00000000 | 10 | 0000000 |
| LN15F | 0000000000 | | | | | 11TOT | 0000000 |

| 7 Federal AGI | 194,389. | 15 H Tot Pmnt | 1,799. | 17 D Crd to 2006 | | 20 Amt Owe | 6,183. |
| 10 LA Inc Tax | 7,982. | 16 Ovrpmnt | | 19 Refund | | 26 Bal Due | 12,089. |

I declare that I have examined this return and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. If I made a contribution to the START Savings Program, I consent that my SSN may be given to the Louisiana Office of Student Financial Assistance in order to properly identify the START Savings Program Account Holder. If married filing joint, both SSN's may be submitted.

Date _____ Taxpayer _____    Date _____ Spouse _____

Paid preparer KERNION T. SCHAFER       LAIA0201L 01/12/06
SCHAFER GROUP LTD, LLC
701 AURORA STE. A
METAIRIE, LA 70005
Telephone  (504) 837-6573

Date 10/09/09

SSN 20-0532336

**5**

**6647**

*Return as Originally Filed*

Return As Originally Filed

# 2005 Louisiana Resident Worksheet

Name  MARK R. RODGERS                                        SSN   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

| | | | |
|---|---|---|---|
| 7 | FEDERAL ADJUSTED GROSS INCOME | 7 | 194,389. |
| 8 | LESS FEDERAL INCOME TAX | 8 | 46,232. |
| 9 | YOUR LOUISIANA TAX TABLE INCOME | 9 | 148,157. |
| 10 | YOUR LOUISIANA INCOME TAX | 10 | 7,982. |
| 11 | FEDERAL CHILD CARE CREDIT | 11 | |

**NONREFUNDABLE TAX CREDITS**

| | | | |
|---|---|---|---|
| 11A | OTHER NONREFUNDABLE TAX CREDITS | 11A | |
| 11B | AMOUNT OF NONREFUNDABLE LOUISIANA CHILD CARE CREDIT CARRIED FORWARD FROM PREVIOUS YEARS | 11B | |
| 11C | 2005 NONREFUNDABLE LOUISIANA CHILD CARE CREDIT | 11C | |
| 11D | TOTAL NONREFUNDABLE TAX CREDITS | 11D | |
| 12 | ADJUSTED LOUISIANA INCOME TAX | 12 | 7,982. |
| 13 | CONSUMER USE TAX | 13 | |
| 14 | TOTAL INCOME TAX AND CONSUMER USE TAX | 14 | 7,982. |

**REFUNDABLE CREDITS AND PAYMENTS**

| | | | |
|---|---|---|---|
| 15A | 2005 REFUNDABLE LOUISIANA CHILD CARE CREDIT | 15A | |
| 15B | OTHER REFUNDABLE CREDITS | 15B | |
| 15C | AMOUNT OF TAX WITHHELD FOR 2005 | 15C | 1,799. |
| 15D | AMOUNT OF CREDIT CARRIED FORWARD FROM 2004 | 15D | |
| 15E | AMOUNT PAID ON YOUR BEHALF BY A COMPOSITE PARTNERSHIP FILING | 15E | |
| 15F | AMOUNT OF ESTIMATED PAYMENTS FOR 2005 | 15F | |
| 15G | AMOUNT PAID WITH EXTENSION REQUEST | 15G | |
| 15H | TOTAL REFUNDABLE CREDITS AND PAYMENTS | 15H | 1,799. |

| | | | |
|---|---|---|---|
| 16 | OVERPAYMENT | 16 | |
| 17A | AMOUNT OF LINE 16 YOU WANT CONTRIBUTED TO **THE MILITARY FAMILY ASSISTANCE FUND** | 17A | |
| 17B | AMOUNT OF LINE 16 YOU WISH TO DONATE TO VARIOUS CHARITIES PRINT AMOUNT FROM LINE 6, SCHEDULE D | 17B | |
| 17C | AMOUNT OF LINE 16 YOU WISH TO CONTRIBUTE TO THE START PROGRAM | 17C | |
| 17D | AMOUNT ON LINE 16 TO BE CREDITED TO 2006 INCOME TAX | 17D | |
| 18 | SUBTOTAL - ADD LINES 17A THROUGH 17D | 18 | |
| 19 | AMOUNT OF LINE 16 YOU WISH TO BE REFUNDED TO YOU | 19 | |
| 20 | AMOUNT YOU OWE | 20 | 6,183. |
| 21 | ADDITIONAL DONATION TO **THE MILITARY FAMILY ASSISTANCE FUND** | 21 | |
| 22 | INTEREST | 22 | 2,630. |
| 23 | DELINQUENT FILING PENALTY | 23 | 1,546. |
| 24 | DELINQUENT PAYMENT PENALTY | 24 | 1,298. |
| 25 | UNDERPAYMENT PENALTY | 25 | 432. |
| 26 | BALANCE DUE LOUISIANA | 26 | 12,089. |

**ADJUSTMENTS TO INCOME — SCHEDULE E**

| | | | |
|---|---|---|---|
| 1 | FEDERAL ADJUSTED GROSS INCOME | 1 | |
| 2 | INTEREST INCOME AND DIVIDENDS FROM OTHER STATES AND THEIR POLITICAL SUBDIVISIONS | 2 | |
| 2A | RECAPTURE OF START CONTRIBUTIONS | 2A | |
| 3 | TOTAL | 3 | |
| 4 | NONTAXABLE INCOME | | |
| 4A | INTEREST AND DIVIDENDS ON U.S. GOVERNMENT OBLIGATIONS | 4A | |
| 4B | LOUISIANA STATE EMPLOYEES' RETIREMENT BENEFITS | 4B | |
| 4C | LOUISIANA STATE TEACHERS' RETIREMENT BENEFITS | 4C | |
| 4D1 | FEDERAL RETIREMENT BENEFITS | 4D1 | |
| 4D2 | OTHER RETIREMENT BENEFITS | 4D2 | |
| 4E | ANNUAL RETIREMENT INCOME EXEMPTION FOR TAXPAYERS 65 OR OVER | 4E | |
| 4F | TAXABLE AMOUNT OF SOCIAL SECURITY BENEFITS | 4F | |
| 4G | NATIVE AMERICAN INCOME | 4G | |

LAIA1512L 01/03/06

Return As Originally Filed

MARK R. RODGERS                                    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                          Page 2

| | | | |
|---|---|---|---|
| **4H** OTHER | 4H | |
| **4I** START SAVINGS PROGRAM CONTRIBUTION | 4I | |
| **4J** TOTAL | 4J | |
| **4K** FEDERAL TAX APPLICABLE TO EXEMPT INCOME | 4K | |
| **4L** NONTAXABLE INCOME | 4L | |
| **5** LOUISIANA ADJUSTED GROSS INCOME | 5 | |

**DONATIONS — SCHEDULE D**

| | | | |
|---|---|---|---|
| 1 | WILDLIFE HABITAT AND NATURAL HERITAGE TRUST FUND | 1 | |
| 2 | LOUISIANA CANCER TRUST FUND | 2 | |
| 3 | LOUISIANA ANIMAL WELFARE COMMISSION | 3 | |
| 4 | LOUISIANA HOUSING TRUST FUND | 4 | |
| 5 | COMMUNITY BASED PRIMARY HEALTH CARE FUND | 5 | |
| 6 | TOTAL DONATIONS | 6 | |

**REFUNDABLE TAX CREDITS — SCHEDULE F**

| | | | |
|---|---|---|---|
| 1 | INVENTORY TAX CREDIT | 1 | |
| 2 | AD VALOREM TAX CREDIT ON NATURAL GAS FACILITIES AND SERVICES | 2 | |
| 3 | AD VALOREM TAX CREDIT FOR OFFSHORE VESSELS | 3 | |
| 4 | SOUND RECORDING INVESTMENT TAX CREDIT | 4 | |
| 5 | CREDIT FOR PROPERTY TAXES PAID BY TELEPHONE COMPANIES | 5 | |
| 6 | PRISON INDUSTRY ENHANCEMENT PROGRAM CREDIT | 6 | |
| 7 | URBAN REVITALIZATION | 7 | |
| 8 | OTHER REFUNDABLE CREDITS | 8 | |
| 9 | TOTAL | 9 | |

**MODIFIED FEDERAL INCOME TAX INFORMATION — SCHEDULE H**

| | | | |
|---|---|---|---|
| 1 | Federal Income Tax Deduction Computation Worksheet, Line 2A | 1 | |
| 2 | Federal Income Tax Deduction Computation Worksheet, Line 2B | 2 | |
| 3 | Federal Income Tax Deduction Computation Worksheet, Line 5A | 3 | |
| 4 | Federal Income Tax Deduction Computation Worksheet, Line 7A | 4 | |
| 5 | Federal Income Tax Deduction Computation Worksheet, Line 8A | 5 | |
| 6 | Federal Income Tax Deduction Computation Worksheet, Line 9A | 6 | |
| 7 | Federal Income Tax Deduction Computation Worksheet, Line 11 | 7 | |

Documentation Only As Originally Filed

Return As Originally Filed

# 2009
# Federal Income Taxes

**SCHAFER GROUP LTD, LLC**
**701 AURORA STE. A**
**METAIRIE, LA 70005**
**(504) 837-6573**

CLIENT'S COPY

April 12, 2010

Mark R. Rodgers
300 Midland Avenue
Houma, LA 70360

Dear Mark,

Your 2009 Federal Individual Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879 - IRS e-file Signature Authorization.  There is a balance due of **$8,294.**

Make your check payable to the "United States Treasury" and mail your Form 1040-V payment voucher on or before April 15, 2010 to:

INTERNAL REVENUE SERVICE CENTER
P.O. BOX 1214
CHARLOTTE, NC 28201-1214

Your 2009 Louisiana Individual Income Tax Return will be electronically filed with the State of Louisiana upon receipt of a signed Form LA 8453.  There is a balance due of **$1,028.**

Mail your Louisiana payment voucher on or before May 17, 2010 and make your check payable to:

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 3550
BATON ROUGE, LA  70821-3550

Your 2010 estimated tax payment schedule is listed below.  Mail your payments to the address shown on your estimated tax payment vouchers.

| Due Date | | Federal | | Louisiana |
|----------|---|---------|---|-----------|
| 4/15/10 | $ | 2,100 | $ | 550 |
| 6/15/10 | | 2,100 | | 550 |
| 9/15/10 | | 2,100 | | 550 |
| 1/18/11 | | 2,100 | | 550 |
| | $ | 8,400 | $ | 2,200 |

Please be sure to call if you have any questions.

Sincerely,

KERNION T. SCHAFER, CPA

LIENT 15383       **MARK R. RODGERS**       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

12/10       12:34 PM

| | 2009 | 2008 | DIFF |
|---|---:|---:|---:|
| **INCOME** | | | |
| RENT, ROYALTY, PARTNERSHIP, SCORP, TRUST | 72,359 | -81,812 | 154,171 |
| TOTAL INCOME............................... | 72,359 | -81,812 | 154,171 |
| **ADJUSTMENTS TO INCOME** | | | |
| ONE-HALF OF SELF-EMPLOYMENT TAX............ | 4,347 | 0 | 4,347 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION | 4,004 | 0 | 4,004 |
| TOTAL ADJUSTMENTS.......................... | 8,351 | 0 | 8,351 |
| ADJUSTED GROSS INCOME...................... | 64,008 | -81,812 | 145,820 |
| **ITEMIZED DEDUCTIONS** | | | |
| TAXES...................................... | 4,438 | 1,431 | 3,007 |
| INTEREST................................... | 4,395 | 6,053 | -1,658 |
| CONTRIBUTIONS.............................. | 1,935 | 0 | 1,935 |
| CASUALTY & THEFT........................... | 0 | 6,307 | -6,307 |
| TOTAL ITEMIZED DEDUCTIONS.................. | 10,768 | 13,791 | -3,023 |
| **TAX COMPUTATION** | | | |
| STANDARD DEDUCTION......................... | 6,200 | 12,257 | -6,057 |
| LARGER OF ITEMIZED OR STANDARD DEDUCTION | 10,768 | 13,791 | -3,023 |
| INCOME PRIOR TO EXEMPTION DEDUCTION....... | 53,240 | -95,603 | 148,843 |
| EXEMPTION DEDUCTION........................ | 3,650 | 7,000 | -3,350 |
| TAXABLE INCOME............................. | 49,590 | -102,603 | 152,193 |
| TAX BEFORE CREDITS......................... | 8,581 | 0 | 8,581 |
| **CREDITS** | | | |
| GENERAL BUSINESS CREDIT.................... | 8,581 | 0 | 8,581 |
| TOTAL CREDITS.............................. | 8,581 | 0 | 8,581 |
| TAX AFTER CREDITS.......................... | 0 | 0 | 0 |
| **OTHER TAXES** | | | |
| SELF-EMPLOYMENT TAX........................ | 8,694 | 0 | 8,694 |
| TOTAL TAX.................................. | 8,694 | 0 | 8,694 |
| **PAYMENTS** | | | |
| MAKING WORK PAY & GOVT RETIREE CREDIT.... | 400 | 0 | 400 |
| TOTAL PAYMENTS............................. | 400 | 0 | 400 |
| **REFUND OR AMOUNT DUE** | | | |
| AMOUNT YOU OWE............................. | 8,294 | 0 | 8,294 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE.......................... | 25.0% | 0.0% | 25.0% |
| EFFECTIVE TAX RATE......................... | 17.5% | 0.0% | 17.5% |

# LOUISIANA INCOME TAX SUMMARY                    PAGE 1

CLIENT 15383                        **MARK R. RODGERS**                        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

/12/10                                                                          12:34 PM

|                                          | 2009      | 2008      | DIFF      |
|------------------------------------------|-----------|-----------|-----------|
| **FEDERAL ADJUSTED GROSS INCOME**        |           |           |           |
| FEDERAL ADJUSTED GROSS INCOME.............| 64,008    | -81,812   | 145,820   |
| IRC 280(C) WAGE EXPENSE ADJUSTMENT........| -12,000   | -12,000   | 0         |
|                                          |           |           |           |
| LOUISIANA ADJUSTED GROSS INCOME............| 52,008    | -12,000   | 64,008    |
|                                          |           |           |           |
| **DEDUCTIONS**                           |           |           |           |
| FEDERAL ITEMIZED DEDUCTIONS................| 10,768    | 13,791    | -3,023    |
| FEDERAL STANDARD DEDUCTION.................| 5,700     | 5,450     | 250       |
| EXCESS FEDERAL ITEMIZED DEDUCTIONS........| 5,068     | 8,341     | -3,273    |
| 65% EXCESS FEDERAL ITEMIZED DEDS..........| 0         | 5,422     | -5,422    |
| FEDERAL INCOME TAX.........................| 8,581     | 0         | 8,581     |
|                                          |           |           |           |
| **LOUISIANA INCOME**                     |           |           |           |
| LOUISIANA TAX TABLE INCOME.................| 38,359    | 0         | 38,359    |
| LOUISIANA INCOME TAX.......................| 1,195     | 0         | 1,195     |
|                                          |           |           |           |
| **NONREFUNDABLE CREDITS**                |           |           |           |
| ADJUSTED LOUISIANA INCOME TAX..............| 1,195     | 0         | 1,195     |
| TOTAL LOUISIANA INCOME TAX AND USE TAX..  | 1,195     | 0         | 1,195     |
|                                          |           |           |           |
| **PAYMENTS**                             |           |           |           |
| LA CITIZENS INSURANCE CREDIT...............| 167       | 0         | 167       |
| TOTAL PAYMENTS.............................| 167       | 0         | 167       |
|                                          |           |           |           |
| **REFUND OR AMOUNT DUE**                 |           |           |           |
| TAX BALANCE DUE............................| 1,028     | 0         | 1,028     |
|                                          |           |           |           |
| **TAX RATES**                            |           |           |           |
| MARGINAL TAX RATE..........................| 4.0%      | 0.0%      | 4.0%      |
| EFFECTIVE TAX RATE.........................| 3.1%      | 0.0%      | 3.1%      |

**LOUISIANA ESTIMATED TAX WORKSHEET**

LIENT 15383                          **MARK R. RODGERS**                   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

/12/10                                                                      12:34PM

**ESTIMATED TAX WORKSHEET**

| | | | |
|---|---|---:|---:|
| 1. | FEDERAL AGI EXPECTED IN 2010 (ES WRKSHT LINE 1) | $ | 62,005. |
| 2. | ADJUSTMENTS EXPECTED IN 2010 | | |
| | 2A. ADDITIONS TO INCOME | 0. | |
| | 2B. SUBTRACTIONS | 0. | |
| 3. | TOTAL ADJUSTMENTS (LINE 2A LESS LINE 2B) | | 0. |
| 4. | AGI EXPECTED IN 2010 | | 62,005. |
| 5. | DEDUCTIONS EXPECTED IN 2010 | | 3,154. |
| 6. | EXPECTED TAXABLE INCOME | | 58,851. |
| 7. | ESTIMATED TAX EXPECTED IN 2010 | | 2,184. |
| | (BASED ON 2009 TAX RATES) | | |
| 8. | ADDITIONAL TAXES | | 0. |
| 9. | CREDITS EXPECTED IN 2010 | | 0. |
| 10. | TOTAL ESTIMATED TAX EXPECTED IN 2010 | | 2,184. |
| | (LINE 7 PLUS LINE 8 LESS LINE 9) | | |
| 11. | TOTAL REQUIRED ESTIMATED TAX | | 2,184. |
| | (BASED ON 100% OF 2010 TAX) | | |
| 12. | INCOME TAX WITHHOLDING EXPECTED IN 2010 | | 0. |
| 13. | NET REQUIRED ESTIMATED TAX(LN 11 LESS LN 12) | | 2,184. |
| 14. | ROUNDED BALANCE | | 2,200. |
| 15. | 2009 OVERPAYMENT APPLIED TO 2010 | | 0. |
| 16. | ESTIMATED TAX DUE(LINE 14 LESS LINE 15) | $ | 2,200. |

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2009**   (99)   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2009, or other tax year beginning , 2009, ending , 20   OMB No. 1545-0074

**Label**
(See instructions.)

MARK R. RODGERS
300 MIDLAND AVENUE
HOUMA, LA 70360

Your social security number
**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**

Spouse's social security number

You **must** enter your social security number(s) above. ▲

Use the IRS label. Otherwise, please print or type.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**
► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . . . . . . . ►   ☐ You   ☐ Spouse

**Filing Status**

Check only one box.

| | | |
|---|---|---|
| 1 | ☒ Single | 4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ► |
| 2 | ☐ Married filing jointly (even if only one had income) | |
| 3 | ☐ Married filing separately. Enter spouse's SSN above & full name here . ► | 5 ☐ Qualifying widow(er) with dependent child (see instructions) |

**Exemptions**

| | | | |
|---|---|---|---|
| 6a | ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . . | | Boxes checked on 6a and 6b . . . **1** |
| b | ☐ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | No. of children on 6c who: |

**c** Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

• lived with you . . . . .
• did not live with you due to divorce or separation (see instrs) . . .
Dependents on 6c not entered above . . .
Add numbers on lines above . . . . ► **1**

If more than four dependents, see instructions ► check here ☐

**d** Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8a | **Taxable** interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | |
| b | **Tax-exempt** interest. **Do not** include on line 8a . . . . . . . . . . . . | **8b** | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . . . . . . | **9a** | |
| b | **Qualified** dividends (see instrs) . . . . . . . . . . . . . . . . . . . . . . . . | **9b** | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . . . . . . . . . . . | **10** | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Capital gain or (loss). Attach Sch D if reqd. If not reqd, ck here . . . . . . . . . . . . . . . ► ☐ | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15a | IRA distributions . . . . . | **15a** | | **b** Taxable amount (see instrs) . . | **15b** | |
| 16a | Pensions and annuities . . . . | **16a** | | **b** Taxable amount (see instrs) . . | **16b** | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | **17** | 72,359. |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Unemployment compensation in excess of $2,400 per recipient (see instructions) . . . . . . . . . . | **19** | |
| 20a | Social security benefits . . . . . . . | **20a** | | **b** Taxable amount (see instrs) . . | **20b** | |
| 21 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . ► | **22** | 72,359. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) . . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . . . . | **24** | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . . | **25** | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . . . . . | **27** | 4,347. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . | **28** | |
| 29 | Self-employed health insurance deduction (see instructions) . . . . . . . . . . | **29** | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . . | **30** | |
| 31a | Alimony paid **b** Recipient's SSN . . . . ► | **31a** | |
| 32 | IRA deduction (see instructions) . . . . . . . . . . . . . . . . . . . | **32** | |
| 33 | Student loan interest deduction (see instructions) . . . . . . . . . | **33** | |
| 34 | Tuition and fees deduction. Attach Form 8917 . . . . . . . . . . . | **34** | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . . . . . . | **35** | 4,004. |
| 36 | Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | 8,351. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . . . . ► | **37** | 64,008. |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   FDIA0103L   06/23/09   Form **1040** (2009)

Form **1040** (2009)   MARK R. RODGERS                                                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      Page **2**

| | | | | |
|---|---|---|---|---|
| **x and edits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 64,008. |
| **Standard Deduction** | 39a | Check if: ☐ **You** were born before January 2, 1945, ☐ **Blind. Total boxes** ☐ **Spouse** was born before January 2, 1945, ☐ **Blind. checked ► 39a** | | |
| **People who eck any box line 39a, 39b, 40b or who n be claimed a dependent, see instructions.** | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and check here ► **39b** ☐ | | |
| | 40a | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40a | 10,768. |
| | b | If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) ► **40b** ☐ | | |
| **All others:** | 41 | Subtract line 40a from line 38 | 41 | 53,240. |
| **gle or Married ng separately, 700** | 42 | Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions. | 42 | 3,650. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 49,590. |
| **rried filing ntly or lifying ow(er), ,400** | 44 | Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 | 44 | 8,581. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 0. |
| **ad of usehold, 350** | 46 | Add lines 44 and 45 ► | 46 | 8,581. |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 29 | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| | 51 | Child tax credit (see instructions) | 51 | |
| | 52 | Credits from Form: **a** ☐ 8396 **b** ☐ 8839 **c** ☐ 5695 | 52 | |
| | 53 | Other crs from Form: **a** ☒ 3800 **b** ☐ 8801 **c** ☐ | 53 | 8,581. |
| | 54 | Add lines 47 through 53. These are your **total credits** | 54 | 8,581. |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ► | 55 | 0. |
| **her xes** | 56 | Self-employment tax. Attach Schedule SE | 56 | 8,694. |
| | 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59 | Additional taxes: **a** ☐ AEIC payments **b** ☐ Household employment taxes. Attach Schedule H | 59 | |
| | 60 | Add lines 55-59. This is your total tax ► | 60 | 8,694. |
| **yments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | |
| | 62 | 2009 estimated tax payments and amount applied from 2008 return | 62 | |
| **ou have a lifying d, attach hedule EIC.** | 63 | Making work pay and government retiree credit. Attach Schedule M | 63 | 400. |
| | 64a | Earned income credit (EIC) | 64a | |
| | b | Nontaxable combat pay election ► **64b** | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | |
| | 66 | Refundable education credit from Form 8863, line 16 | 66 | |
| | 67 | First-time homebuyer credit. Attach Form 5405 | 67 | |
| | 68 | Amount paid with request for extension to file (see instructions) | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 69 | |
| | 70 | Credits from Form: **a** ☐ 2439 **b** ☐ 4136 **c** ☐ 8801 **d** ☐ 8885 | 70 | |
| | 71 | Add lns 61-63, 64a, & 65-70. These are your total pmts ► | 71 | 400. |
| **fund ct deposit? instructions fill in 73b, and 73d or n 8888.** | 72 | If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you **overpaid** | 72 | |
| | 73a | Amount of line 72 you want **refunded to you.** If Form 8888 is attached, check here ► **73a** ☐ | 73a | |
| | ► b | Routing number | ► c Type: ☐ Checking ☐ Savings | |
| | ► d | Account number | | |
| | 74 | Amount of line 72 you want applied to your 2010 estimated tax ► **74** | | |
| **ount u Owe** | 75 | Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions | 75 | 8,294. |
| | 76 | Estimated tax penalty (see instructions) **76** | | |

**rd Party signee**    Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes. Complete the following.** ☐ **No**

Designee's name ► SCHAFER GROUP, LTD, LLC    Phone no. ► (504) 837-6573    Personal identification number (PIN) ► 70005

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**re n return? instructions. o a copy our records.**

Your signature    Date    Your occupation    OILFIELD WORKER    Daytime phone number

Spouse's signature. If a joint return, **both** must sign.    Date    Spouse's occupation

**d parer's e Only**

| | | | |
|---|---|---|---|
| Preparer's signature ► | KERNION T. SCHAFER, CPA | Date 4/12/10 | Check if self-employed ☐   Preparer's SSN or PTIN  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 |
| Firm's name (or yours if self-employed), address, and ZIP code ► | SCHAFER GROUP LTD, LLC 701 AURORA STE. A METAIRIE, LA 70005 | | EIN  20-0532336   Phone no. (504) 837-6573 |

Form **1040** (2009)

MAKE YOUR CHECK PAYABLE TO THE "UNITED STATES TREASURY"
AND MAIL FORM 4868 WITH YOUR PAYMENT TO:

INTERNAL REVENUE SERVICE
P.O. BOX 1302
CHARLOTTE, NC 28201-1302

▼ Detach Here ▼

| | | 1030 |
|---|---|---|
| **4868** | **Application for Automatic Extension of Time To File U.S. Individual Income Tax Return** | FDIA4601L  06/15/09 |
| nent of the Treasury Revenue Service   (99) | For calendar year 2009, or other tax year beginning                    , 2009, ending               , | **2009** |

| ▒ Identification | Part II | Individual Income Tax | |
|---|---|---|---|
| | 4 | Estimate of total tax liability for 2009.. $ | 8,694. |
| ?K R. RODGERS | 5 | Total 2009 payments................. | 400. |
| ?HAFER GROUP LTD, LLC | 6 | **Balance due.** Subtract line 5 from line 4 (see instructions)................... | 8,294. |
| ? AURORA STE. A | 7 | Amount you are paying (see instructions)................. ► | 8,294. |
| ?AIRIE, LA 70005 | 8 | Check here if you are 'out of the country' and a U.S. citizen or resident (see instructions) .............. ► ☐ | |
|              3 | 9 | Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding ............................ ► ☐ | |
| ?-98-3658 | | | |

465983658 JS RODG 30 0 200912 670

# SCHEDULE A
## (Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Itemized Deductions

► Attach to Form 1040.   ► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

## 2009

Attachment
Sequence No.  07

Name(s) shown on Form 1040
MARK R. RODGERS

Your social security number
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

**Medical and Dental Expenses**

**Caution.** Do not include expenses reimbursed or paid by others.

| | | | |
|---|---|---|---|
| 1 | Medical and dental expenses (see instructions) | 1 | |
| 2 | Enter amount from Form 1040, line 38 ....  2 | | |
| 3 | Multiply line 2 by 7.5% (.075) | 3 | |
| 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | 0. |

**Taxes You Paid**

| | | | |
|---|---|---|---|
| 5 | State and local (**check only one box**): | | |
| a | [X] Income taxes, or | | |
| b | [ ] General sales taxes | 5 | 3,448. |
| 6 | Real estate taxes (see instructions) | 6 | 990. |
| 7 | New motor vehicle taxes from line 11 of the worksheet on page 2. Skip this line if you checked box 5b | 7 | |
| 8 | Other taxes. List type and amount ► _____ | 8 | |
| 9 | Add lines 5 through 8 | 9 | 4,438. |

**Interest You Paid**

| | | | |
|---|---|---|---|
| 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 4,395. |
| 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _____ _____ _____ | 11 | |
| 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | |
| 13 | Qualified mortgage insurance premiums (see instructions) | 13 | |
| 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | |
| 15 | Add lines 10 through 14 | 15 | 4,395. |

**Gifts to Charity**

If you made a gift and got a benefit for it, see instructions.

| | | | |
|---|---|---|---|
| 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | |
| 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 | |
| 18 | Carryover from prior year | 18 | 1,935. |
| 19 | Add lines 16 through 18 | 19 | 1,935. |

**Casualty and Theft Losses**

| | | | |
|---|---|---|---|
| 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | 20 | 0. |

**Job Expenses and Certain Miscellaneous Deductions**

| | | | |
|---|---|---|---|
| 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ | 21 | |
| 22 | Tax preparation fees | 22 | |
| 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | 23 | |
| 24 | Add lines 21 through 23 | 24 | |
| 25 | Enter amount from Form 1040, line 38 ....  25 | | |
| 26 | Multiply line 25 by 2% (.02) | 26 | |
| 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | 27 | 0. |

**Other Miscellaneous Deductions**

| | | | |
|---|---|---|---|
| 28 | Other — from list in the instructions. List type and amount ► _____ | 28 | 0. |

**Total Itemized Deductions**

| | | | |
|---|---|---|---|
| 29 | Is Form 1040, line 38, over $166,800 (over $83,400 if married filing separately)? [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40a. [ ] Yes. Your deduction may be limited. See instructions for the amount to enter. | 29 | 10,768. |
| 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► [ ] | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.       FDIA0301L  11/20/09       Schedule A (Form 1040) 2009

| SCHEDULE E | | **Supplemental Income and Loss** | | OMB No. 1545-0074 | |
|---|---|---|---|---|---|
| (Form 1040) | | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc) | | **2009** | |
| Department of the Treasury Internal Revenue Service (99) | | ► Attach to Form 1040, 1040NR, or Form 1041. ► See Instructions for Schedule E (Form 1040). | | Attachment Sequence No. 13 | |

Name(s) shown on return: MARK R. RODGERS

Your social security number: 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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

| 1  List the type and address of each rental real estate property: | 2  For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: ● 14 days, or ● 10% of the total days rented at fair rental value? (See instructions.) | | Yes | No |
|---|---|---|---|---|
| A  ROYALTY INCOME-ARUBA PETROLEUM | A | | | |
| B | B | | | |
| C | C | | | |

| | | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| Income: | | | A | B | C | (Add columns A, B, and C.) |
| 3  Rents received | 3 | | | | | 3 | |
| 4  Royalties received | 4 | 7,792. | | | | 4 | 7,792. |
| Expenses: | | | | | | |
| 5  Advertising | 5 | | | | | |
| 6  Auto and travel (see instructions) | 6 | | | | | |
| 7  Cleaning and maintenance | 7 | | | | | |
| 8  Commissions | 8 | | | | | |
| 9  Insurance | 9 | | | | | |
| 10  Legal and other professional fees | 10 | | | | | |
| 11  Management fees | 11 | | | | | |
| 12  Mortgage interest paid to banks, etc (see instructions) | 12 | | | | | 12 | |
| 13  Other interest | 13 | | | | | |
| 14  Repairs | 14 | | | | | |
| 15  Supplies | 15 | | | | | |
| 16  Taxes | 16 | 616. | | | | |
| 17  Utilities | 17 | | | | | |
| 18  Other (list) ► MISCELLANEOUS | 18 | 188. | | | | |
| 19  Add lines 5 through 18 | 19 | 804. | | | | 19 | 804. |
| 20  Depreciation expense or depletion (see instructions) | 20 | 1,367. | | | | 20 | 1,367. |
| 21  Total expenses. Add lines 19 and 20 | 21 | 2,171. | | | | |
| 22  Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 | 22 | 5,621. | | | | |
| 23  Deductible rental real estate loss. Caution. Your rental real estate loss on line 22 may be limited. See instructions to find out if you must file Form 8582. Real estate professionals must complete line 43 on page 2 | 23 | | | | | |
| 24  Income. Add positive amounts shown on line 22. Do not include any losses | | | | | | 24 | 5,621. |
| 25  Losses. Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here | | | | | | 25 | |
| 26  Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | | | | | | 26 | 5,621. |

BAA  For Paperwork Reduction Act Notice, see instructions.  FDIZ2301L  06/24/09    Schedule E (Form 1040) 2009

| edule E (Form 1040) 2009 | Attachment Sequence No. **13** | Page **2** |
|---|---|---|

| (s) shown on return. Do not enter name and social security number if shown on Page 1. | Your social security number |
|---|---|
| RK R. RODGERS | 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 |

**tion:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## **tII** Income or Loss From Partnerships and S Corporations

**e.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and ch **Form 6198.** See instructions.

Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses?... ☐ **Yes**   ☒ **No**

If you answered 'Yes,' see instructions before completing this section.

| (a) Name | (b) Enter **P** for partnership; **S** for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|
| ULTRA WIRELINE SERVICES, LLC | P | | 20-0936297 | |
| | | | | |
| | | | | |
| | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach **Form 8582** if required) | (g) Passive income from **Schedule K-1** | (h) Nonpassive loss from **Schedule K-1** | (i) Section 179 expense deduction from **Form 4562** | (j) Nonpassive income from **Schedule K-1** |
| | | | | 2,007. | 68,745. |
| | | | | | |
| | | | | | |
| | | | | | |

| a Totals ............... | | | | | 68,745. |
|---|---|---|---|---|---|
| b Totals ............... | | | | 2,007. | |

| Add columns (g) and (j) of line 29a................................. | 30 | 68,745. |
|---|---|---|
| Add columns (f), (h), and (i) of line 29b.............................. | 31 | -2,007. |
| **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below. ........................... | 32 | 66,738. |

## **tIII** Income or Loss From Estates and Trusts

| (a) Name | (b) Employer ID no. |
|---|---|
| | |
| | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
| | | | | |
| | | | | |

| a Totals ............... | | | | |
|---|---|---|---|---|
| b Totals ............... | | | | |

| Add columns (d) and (f) of line 34a................................. | 35 | |
|---|---|---|
| Add columns (c) and (e) of line 34b................................. | 36 | |
| **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below. ........................... | 37 | |

## **tIV** Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from **Schedules Q,** line 1b | (e) Income from **Schedules Q,** line 3b |
|---|---|---|---|---|
| | | | | |

| Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below........... | 39 | |
|---|---|---|

## **tV** Summary

| Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below........................ | 40 | |
|---|---|---|
| **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18....................................... ▶ | 41 | 72,359. |

| **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions) .............................. | 42 | |
|---|---|---|
| **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules ....... | 43 | |

FDIZ2302L  10/26/09                                                                 Schedule E (Form 1040) 2009

| SCHEDULE SE<br>(Form 1040) | **Self-Employment Tax** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ► **Attach to Form 1040.** ► **See Instructions for Schedule SE (Form 1040).** | **2009**<br>Attachment<br>Sequence No. **17** |

| Name of person with **self-employment** income (as shown on Form 1040)<br>MARK R. RODGERS | Social security number of person<br>with **self-employment** income ► | 465–98–3658 |
|---|---|---|

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write 'Exempt – Form 4361' on Form 1040, line 56.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE,* above.



**Section A — Short Schedule SE.** Caution. Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A..........SEE.STATEMENT.1. | **1a** | | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y.......... | **1b** | | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instrs for types of income to report on this line. See instrs for other income to report.......... | **2** | 61,529. | |
| **3** Combine lns 1a, 1b & 2.................. | **3** | 61,529. | |
| **4** **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax.................. ► | **4** | 56,822. | |
| **5** **Self-employment tax.** If the amount on line 4 is:<br>• $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56.**<br>• More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56.** | **5** | 8,694. | |
| **6** **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27**.................. | **6** | 4,347. | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.    FDIA1101L  10/21/09    Schedule SE (Form 1040) 2009

Form **3800**

Department of the Treasury
Internal Revenue Service    (99)

**General Business Credit**

► See separate instructions.
► Attach to your tax return.

OMB No. 1545-0895

**2009**

Attachment
Sequence No. **22**

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

**Part I    Current Year Credit**

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | | |
|---|---|---|---|
| 1a | Investment credit (Form 3468, Part II only) (attach Form 3468) | 1a | |
| b | Welfare-to-work credit (only from partnerships, S corporations, estates, and trusts) | 1b | |
| c | Credit for increasing research activities (Form 6765). (Individuals: see instructions) | 1c | |
| d | Low-income housing credit (Form 8586, Part I only) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | 1d | |
| e | Disabled access credit (Form 8826) (do not enter more than $5,000) | 1e | |
| f | Renewable electricity production credit (Form 8835;) | 1f | |
| g | Indian employment credit (Form 8845) | 1g | |
| h | Orphan drug credit (Form 8820) | 1h | |
| i | New markets credit (Form 8874) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | 1i | |
| j | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | 1j | |
| k | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | 1k | |
| l | Biodiesel and renewable diesel fuels credit (attach Form 8864) | 1l | |
| m | Low sulfur diesel fuel production credit (Form 8896) | 1m | |
| n | Distilled spirits credit (Form 8906) | 1n | |
| o | Nonconventional source fuel credit (Form 8907) | 1o | |
| p | Energy efficient home credit (Form 8908) | 1p | |
| q | Energy efficient appliance credit (Form 8909) | 1q | |
| r | Alternative motor vehicle credit (Form 8910) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | 1r | |
| s | Alternative fuel vehicle refueling property credit (Form 8911) | 1s | |
| t | Credits for affected Midwestern disaster area employers (Form 5884-A) | 1t | |
| u | Mine rescue team training credit (Form 8923) | 1u | |
| v | Agricultural chemicals security credit (Form 8931) | 1v | |
| w | Credit for employer differential wage payments (Form 8932) | 1w | |
| x | Carbon dioxide sequestration credit (Form 8933) | 1x | |
| y | Qualified plug-in electric drive motor vehicle credit (Form 8936) | 1y | |
| z | Qualified plug-in electric vehicle credit (Form 8834, Part I only) | 1z | |
| aa | Credit for contributions to selected community development corporations (only from partnerships and S corporations) | 1aa | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | |
| 2 | Add lines 1a through 1bb | 2 | 0. |
| 3 | Passive activity credits included on line 2 (see instructions) | 3 | |
| 4 | Subtract line 3 from line 2 | 4 | 0. |
| 5 | Passive activity credits allowed for 2009 (see instructions) | 5 | |
| 6 | Carryforward of general business credit to 2009. See instructions for the schedule to attach | 6 | |
| 7 | Carryback of general business credit from 2010 (see instructions) | 7 | |
| 8 | **Current year credit.** Add lines 4 through 7 | 8 | 0. |

BAA For Paperwork Reduction Act Notice, see separate instructions.

Form **3800** (2009)

FDIZ0513L  12/23/09

Form 3800 (2009)   MARK R. RODGERS                                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      Page 2

## Part II   Allowable Credit

| | | | |
|---|---|---|---|
| 9 | Regular tax before credits: | | |
| | • Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 41.............. | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the applicable line of your return...................................................... **9** | | 8,581. |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, or the amount from the applicable line of your return........................................ | | |
| 10 | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 36........................... | | |
| | • Corporations. Enter the amount from Form 4626, line 14........................... **10** | | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56.......... | | |
| 11 | Add lines 9 and 10.......................................................... **11** | | 8,581. |
| 12a | Foreign tax credit..................................................... **12a** | | |
| b | Credits from Form 1040, lines 48 through 52 (or Form 1040NR, lines 45 through 48); Form 8859, line 11; Form 8834, lines 22 and 29; Form 8910, line 21; Form 8911, line 23; Form 8936, line 14; and Schedule R, line 24.......... **12b** | | |
| c | Add lines 12a and 12b....................................................... **12c** | | |
| 13 | **Net income tax.** Subtract line 12c from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18a .. **13** | | 8,581. |
| 14 | **Net regular tax.** Subtract line 12c from line 9. If zero or less, enter -0-........ **14** | 8,581. | |
| 15 | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions).............. **15** | | |
| 16 | Tentative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 34........... | | |
| | • Corporations. Enter the amount from Form 4626, line 12......... **16** | 0. | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54.................................................. | | |
| 17 | Enter the greater of line 15 or line 16................................. **17** | | |
| 18a | Subtract line 17 from line 13. If zero or less, enter -0-................................. **18a** | | 8,581. |
| b | For a corporation electing to accelerate the research credit, enter the bonus depreciation amount attributable to the research credit. (see instructions)......................................... **18b** | | 0. |
| c | Add lines 18a and 18b.......................................................... **18c** | | 8,581. |
| 19a | Enter the **smaller** of line 8 or line 18c.......................................... **19a** | | 0. |
| | **C corporations:** See the line 19a instructions if there has been an ownership change, acquisition, or reorganization. | | |
| b | Enter the smaller of line 8 or line 18a. If you made an entry on line 18b, go to line 19c; otherwise, skip line 19c................................................................... **19b** | | 0. |
| c | Subtract line 19b from line 19a. This is the refundable amount for a corporation electing to accelerate the research credit. Include this amount on line 32g of Form 1120 (or the applicable line of your return)....... **19c** | | |

Form **3800** (2009)

FDIZ0513L   12/23/09

Form 3800 (2009)   MARK R. RODGERS                                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        Page 3

**Part II   Allowable Credit (Continued)**

Note. If you are not filing Form 8844, skip lines 20 through 24 and enter -0- on line 25.

| | | | |
|---|---|---|---|
| Multiply line 16 by 75% | 20 | | |
| Enter the greater of line 15 or line 20 | 21 | | |
| Subtract line 21 from line 13. If zero or less, enter -0- | 22 | | |
| Subtract line 19b from line 22. If zero or less, enter -0- | 23 | | |
| Enter the amount from Form 8844, line 10 or line 12 | 24 | | |
| Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 23 or line 24 | 25 | | 0. |
| Subtract line 15 from line 13. If zero or less, enter -0- | 26 | | 8,581. |
| Add lines 19b and 25 | 27 | | |
| Subtract line 27 from line 26. If zero or less, enter -0- | 28 | | 8,581. |
| a  Enter the investment credit from Form 3468, Part III, line 19 (attach Form 3468) | 29a | | |
| b  Enter the work opportunity credit from Form 5884, line 10 or line 12 | 29b | 12,000. | |
| c  Enter the alcohol and cellulosic biofuel fuels credit from Form 6478, line 14 or line 16 | 29c | | |
| d  Enter the low-income housing credit from Form 8586, Part II, line 18 or line 20 | 29d | | |
| e  Enter the applicable part of the amount of the renewable electricity, refined coal, and Indian coal production credit from Form 8835, Part II, line 36 or line 38 | 29e | | |
| f  Enter the credit for employer social security and Medicare taxes paid on certain employee tips from Form 8846, line 12 | 29f | | |
| g  Enter the qualified railroad track maintenance credit from Form 8900, line 12 | 29g | | |
| Add lines 29a through 29g | 30 | | 12,000. |
| Enter the smaller of line 28 or line 30 | 31 | | 8,581. |
| **Credit allowed for the current year.** Add lines 27 and 31 | | | |
| Report the amount from line 32 (if smaller than the sum of lines 8, 24 and 30, see instructions) as indicated below or on the applicable line of your return:  • Individuals. Form 1040, line 53 or Form 1040NR, line 49.  • Corporations. Form 1120, Schedule J, line 5c.  • Estates and trusts. Form 1041, Schedule G, line 2c. | 32 | | 8,581. |

Form **3800** (2009)

FDIZ0513L   12/23/09

Form **6198**

(Rev November 2009)
Department of the Treasury
Internal Revenue Service

# At-Risk Limitations

► **Attach to your tax return.**
► **See separate instructions.**

OMB No. 1545-0712

Attachment
Sequence No. **31**

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

Description of activity (see instructions)
ULTRA WIRELINE SERVICES, LLC 20-0936297

**Part I   Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.**
See instructions.

| | | |
|---|---|---:|
| 1 Ordinary income (loss) from the activity (see the instructions)..................................................... | **1** | 68,745. |
| 2 Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a Schedule D.................................................................................................................... | **2a** | |
| b Form 4797.................................................................................................................... | **2b** | |
| c Other form or schedule.................................................................................................. | **2c** | |
| 3 Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c............................................................. | **3** | |
| 4 Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c................................................... | **4** | -6,386. |
| 5 Current year profit (loss) from the activity. Combine lines 1 through 4. See the instructions before completing the rest of this form............................................................................................. | **5** | 62,359. |

**Part II   Simplified Computation of Amount at Risk.** See instructions before completing this part.

| | | |
|---|---|---:|
| 6 Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero................................................. | **6** | 528,341. |
| 7 Increases for the tax year (see instructions)................................................................... | **7** | |
| 8 Add lines 6 and 7......................................................................................................... | **8** | 0. |
| 9 Decreases for the tax year (see instructions)................................................................ | **9** | |
| 10a Subtract line 9 from line 8 ..................................... ► **10a** | 0. | **10b** | |
| b If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Publication 925** for information on the recapture rules. | **10b** | 0. |

**Part III   Detailed Computation of Amount at Risk.** If you completed Part III of Form 6198 for the prior year, see instructions.

| | | |
|---|---|---|
| 11 Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero.......................................................................................................................... | **11** | |
| 12 Increases at effective date............................................................................................. | **12** | |
| 13 Add lines 11 and 12..................................................................................................... | **13** | |
| 14 Decreases at effective date.......................................................................................... | **14** | |
| 15 Amount at risk (check box that applies): | | |
| ☐ a At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | **15** | |
| ☐ b From your prior year Form 6198, line 19b. **Do not** enter the amount from line 10b of your prior year form. | | |
| 16 Increases since (check box that applies): ☐ a Effective date   b ☐ The end of your prior year............................. | **16** | |
| 17 Add lines 15 and 16...................................................................................................... | **17** | |
| 18 Decreases since (check box that applies): ☐ a Effective date   b ☐ The end of your prior year........................ | **18** | |
| 19a Subtract line 18 from line 17 ..................................... ► **19a** | | | |
| b If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Publication 925** for information on the recapture rules............................................. | **19b** | |

**Part IV   Deductible Loss**

| | | |
|---|---|---:|
| 20 Amount at risk. Enter the **larger** of line 10b or line 19b........................................................ | **20** | 0. |
| 21 Deductible loss. Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover................................... | **21** | 0. |

**Note:** *If the loss is from a passive activity, see the Instructions for **Form 8582**, Passive Activity Loss Limitations, or the Instructions for **Form 8810**, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.*

**For Paperwork Reduction Act Notice, see instructions.**

Form **6198** (11-2009)

FDIZ1401L   12/08/09

Form **6198**

(Rev November 2009)
Department of the Treasury
Internal Revenue Service

## At-Risk Limitations
### ALTERNATIVE MINIMUM TAX

► Attach to your tax return.
► See separate instructions.

OMB No. 1545-0712

Attachment
Sequence No. **31**

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

Description of activity (see instructions)
ULTRA WIRELINE SERVICES, LLC 20-0936297

### Part I — Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.
See instructions.

| | | |
|---|---|---:|
| 1 Ordinary income (loss) from the activity (see the instructions) | 1 | 82,189. |
| 2 Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a Schedule D | 2a | |
| b Form 4797 | 2b | |
| c Other form or schedule | 2c | |
| 3 Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | |
| 4 Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | −6,386. |
| 5 Current year profit (loss) from the activity. Combine lines 1 through 4. See the instructions before completing the rest of this form | 5 | 75,803. |

### Part II — Simplified Computation of Amount at Risk. See instructions before completing this part.

| | | |
|---|---|---:|
| 6 Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 0. |
| 7 Increases for the tax year (see instructions) | 7 | |
| 8 Add lines 6 and 7 | 8 | 0. |
| 9 Decreases for the tax year (see instructions) | 9 | |
| 10a Subtract line 9 from line 8 ► | 10a | 0. |
| b If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Publication 925** for information on the recapture rules | 10b | 0. |

### Part III — Detailed Computation of Amount at Risk. If you completed Part III of Form 6198 for the prior year, see instructions.

| | | |
|---|---|---|
| 11 Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 Increases at effective date | 12 | |
| 13 Add lines 11 and 12 | 13 | |
| 14 Decreases at effective date | 14 | |
| 15 Amount at risk (check box that applies): | | |
| a ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | 15 | |
| b ☐ From your prior year Form 6198, line 19b. **Do not** enter the amount from line 10b of your prior year form. | | |
| 16 Increases since (check box that applies): | | |
| a ☐ Effective date   b ☐ The end of your prior year | 16 | |
| 17 Add lines 15 and 16 | 17 | |
| 18 Decreases since (check box that applies): | | |
| a ☐ Effective date   b ☐ The end of your prior year | 18 | |
| 19a Subtract line 18 from line 17 ► | 19a | |
| b If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Publication 925** for information on the recapture rules | 19b | |

### Part IV — Deductible Loss

| | | |
|---|---|---:|
| 20 Amount at risk. Enter the **larger** of line 10b or line 19b | 20 | 0. |
| 21 Deductible loss. Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover | 21 | 0. |

**Note:** If the loss is from a passive activity, see the Instructions for **Form 8582**, Passive Activity Loss Limitations, or the Instructions for **Form 8810**, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

BAA For Paperwork Reduction Act Notice, see instructions.

Form **6198** (11-2009)

FDIZ1401L   12/08/09

| Form **4562** | | | OMB No. 1545-0172 |
|---|---|---|---|

**Depreciation and Amortization**
(Including Information on Listed Property)

Department of the Treasury
Internal Revenue Service   (99)

► See separate instructions.   ► Attach to your tax return.

**2009**

Attachment
Sequence No. **67**

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

Business or activity to which this form relates

**PART I – SUMMARY**

**Part I**   **Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | | 1 | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | 3 | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | 5 | 250,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | FROM SCHEDULE K-1 | | 2,007. | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | 0. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | 2,007. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | 2,007. |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 | | 10 | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | | 11 | 68,745. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | 2,007. |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 ► | 13 | | 0. |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   **Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**   **MACRS Depreciation (Do not include listed property.) (See instructions)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2009 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

**Part IV**   **Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA   For Paperwork Reduction Act Notice, see separate instructions.   FDIZ0812L 07/07/09   Form **4562** (2009)

Form **5884**

**Work Opportunity Credit**

▶ Attach to your tax return.

OMB No. 1545-0219

**2009**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **77**

Name(s) shown on return: ARK R. RODGERS

Identifying number: 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

1  Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified (if required) as members of a targeted group.

a  Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____ x 25% (.25) | **1a** |

b  Qualified first-year wages of employees who worked for you at least 400 hours. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____ x 40% (.40) | **1b** |

c  Qualified second-year wages of employees certified as long-term family assistance recipients. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____ x 50% (.50) | **1c** |

| 2 | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make to salaries and wages. . . . . . . . . | **2** | |
| 3 | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts. . . . . . . . . . . . . . . | **3** | |
| 4 | Add lines 2 and 3. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 5. . . . . . . . . . . | **4** | |
| 5 | Work opportunity credit included on line 4 from passive activities (see instructions). . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Subtract line 5 from line 4. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Work opportunity credit allowed for 2009 from a passive activity (see instructions). . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Carryforward of any work opportunity credit that originated in a tax year that began after 2006 and carryforward from 2008 of the New York Liberty Zone business employee credit. . . . . . . . . . . | **8** | 12,000. |
| 9 | Carryback of the work opportunity credit from 2010 (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Add lines 6 through 9. Cooperatives, estates, and trusts, continue on to line 11. All others, report this amount on Form 3800, line 29b. . . . . . . . . . . | **10** | 12,000. |
| 11 | Amount allocated to the patrons of the cooperative or beneficiaries of the estate or trust (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Cooperatives, estates, and trusts, subtract line 11 from line 10. Report this amount on Form 3800, line 29b. . | **12** | |

BAA  For Paperwork Reduction Act Notice, see instructions.

FDIZ1301L  06/26/09

Form **5884** (Rev 2009)

Form **8903**

**Domestic Production Activities Deduction**

► Attach to your tax return.   ► See separate instructions.

OMB No. 1545-1984

**2009**

Attachment Sequence No. **143**

Department of the Treasury
Internal Revenue Service

Name(s) as shown on return
ARK R. RODGERS

Identifying number
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

| | | | | |
|---|---|---|---|---|
| 1 | Domestic production gross receipts (DPGR) | | **1** | |
| 2 | Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 | **2** | | |
| 3 | Enter deductions and losses allocable to DPGR (see instructions) | **3** | | |
| 4 | If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 | **4** | | |
| 5 | Add lines 2 through 4 | | **5** | |
| 6 | Subtract line 5 from line 1 | | **6** | |
| 7 | Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) | | **7** | 66,739. |
| 8 | Add line 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 | | **8** | 66,739. |
| 9 | Amount allocated to beneficiaries of the estate or trust (see instructions) | | **9** | |
| 10 | **Qualified production activities income.** Estates and trusts, subtract line 9 from line 8, all others, enter amount from line 8. If zero or less, enter -0- here, skip lines 11 through 19, and enter -0- on line 20 | | **10** | 66,739. |
| 11 | Income limitation (see instructions): <br>• Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction <br>• All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) | | **11** | 68,012. |
| 12 | Enter the smaller of line 10 or line 11. If zero or less, enter -0- here, skip lines 13 through 19, and enter -0- on line 20 | | **12** | 66,739. |
| 13 | Enter 6% of line 12 | | **13** | 4,004. |
| 14 | Form W-2 wages (see instructions) | | **14** | |
| 15 | Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) | | **15** | 307,750. |
| 16 | Add lines 14 and 15. Estates and trusts, go to line 17, all others, skip line 17 and go to line 18 | | **16** | 307,750. |
| 17 | Amount allocated to beneficiaries of the estate or trust (see instructions) | | **17** | |
| 18 | Estates and trusts, subtract line 17 from line 16, all others, enter amount from line 16 | | **18** | 307,750. |
| 19 | Form W-2 wage limitation. Enter 50% of line 18 | | **19** | 153,875. |
| 20 | Enter the smaller of line 13 or line 19 | | **20** | 4,004. |
| 21 | Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 | | **21** | |
| 22 | Expanded affiliated group allocation (see instructions) | | **22** | |
| 23 | **Domestic production activities deduction.** Combine lines 20 through 22 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return | | **23** | 4,004. |

For Paperwork Reduction Act Notice, see separate instructions.          FDIZ4001L  11/24/09          Form **8903** (2009)

**SCHEDULE M**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Making Work Pay and Government Retiree Credits

► Attach to Form 1040A, 1040, or 1040NR.       ► See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **166**

Name(s) shown on return
MARK R. RODGERS

Your social security number
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

**1 a Important:** See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the 'No' box below and see the instructions if **(a)** you have a net loss from a business, **(b)** you received a taxable scholarship or fellowship grant not reported on a Form W-2, **(c)** your wages include pay for work performed while an inmate in a penal institution, **(d)** you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or **(e)** you are filing Form 2555 or 2555-EZ.

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?

☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

☒ **No.** Enter your earned income (see instructions)........................ | **1a** | 57,182. |

**b** Nontaxable combat pay included on line 1a (see instructions)................................. | **1b** | |

**2** Multiply line 1a by 6.2% (.062)............................................. | **2** | 3,545. |

**3** Enter $400 ($800 if married filing jointly).................................... | **3** | 400. |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked 'Yes' on line 1a)................................. | **4** | 400. |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 ........... | **5** | 64,008. |

**6** Enter $75,000 ($150,000 if married filing jointly)................................ | **6** | 75,000. |

Is the amount on line 5 more than the amount on line 6?
☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
☐ **Yes.** Subtract line 6 from line 5......................................... | **7** | |

**8** Multiply line 7 by 2% (.02)........................................... | **8** | |

**9** Subtract line 8 from line 4. If zero or less, enter -0-.................................... | **9** | 400. |

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).
☒ **No.** Enter -0- on line 10 and go to line 11.
☐ **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly). Do not enter more than $250 ($500 if married filing jointly) | **10** | 0. |

**11** Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. government or any U.S. state or local government from work **not** covered by social security? Do not include any pension or annuity reported on Form W-2.
☒ **No.** Enter -0- on line 11 and go to line 12.
☐ **Yes.** • If you checked 'No' on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is 'Yes' for both spouses)
• If you checked 'Yes' on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) | **11** | 0. |

**12** Add lines 10 and 11............................................................. | **12** | |

**13** Subtract line 12 from line 9. If zero or less, enter -0-.......................................... | **13** | 400. |

**14 Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63, Form 1040A, line 40; or Form 1040NR, line 60............................................ | **14** | 400. |

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**BAA For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.**       Schedule **M** (Form 1040A or 1040) 2009

FDIA8501L  10/27/09

**FEDERAL STATEMENTS**

CLIENT 15383       **MARK R. RODGERS**       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

4/12/10       12:34PM

**STATEMENT 1**
**SCHEDULE SE, PAGE 1**
**TAXPAYER'S SELF-EMPLOYMENT INCOME FROM PASSTHROUGH ENTITIES**

ULTRA WIRELINE SERVICES, LLC
   SELF-EMPLOYMENT INCOME FROM ENTITY.................................................. $     63,536.
   SECTION 179 EXPENSE....................................................................     -2,007.
                                               TOTAL $     61,529.

                     TOTAL SE INCOME - NONFARM $     61,529.

| | | |
|---|---|---|
| **12/31/09** | **2009 FEDERAL OIL AND GAS INCOME (LOSS) REPORT** | **PAGE 1** |
| CLIENT 15383 | MARK R. RODGERS | 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 |
| 4/12/10 | | 12:34PM |

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-ARUBA PETROLEUM | PRIMARY OIL | 7,792 | | | | | | | | 804 | 6,988 |
| | TOTALS: SCHEDULE E - ROYALTIES | | 7,792 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 804 | 6,988 |
| | GRAND TOTALS | | 7,792 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 804 | 6,988 |

| 12/31/09 | 2009 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | | PAGE 1 |
|---|---|---|---|
| CLIENT 15383 | MARK R. RODGERS | | 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 |
| 4/12/10 | | | 12:34PM |

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2010 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-ARUBA PETROLEUM | PRIMARY OIL | 1,169 | 1,169 | | 1,169 | 198 | 1,367 | 1,367 | | | |
| | TOTALS: SCHEDULE E - ROYALTIES | | 1,169 | 1,169 | 0 | 1,169 | 198 | 1,367 | 1,367 | 0 | 0 | 0 |
| | GRAND TOTALS | | 1,169 | 1,169 | 0 | 1,169 | 198 | 1,367 | 1,367 | 0 | 0 | 0 |

-540 SD **2009** **LOUISIANA**
or Fiscal Year **Resident**
Individual Income Tax Return
gun _____ 2009  **Mail to: Department of Revenue**
ded _____ 2010  P.O. BOX 3550
BATON ROUGE, LA
315    70821-3550

ttach W-2 here

O    If your name has changed, mark here.
O    If your address has changed, mark here.
O    If this is an amended return, mark here.
O    If this is for decedent, mark here.
65983658
ARK R. RODGERS

| Filing status (Enter appropriate number in the filing status box.) | 1 | Exemptions | | | |
|---|---|---|---|---|---|
| | | 6A Yourself | X | Total of 6A and 6B | 1 |
| 1 Single | | 65 or over | | 6C Total dependents | |
| 2 Married filing jointly | | Blind | | 6D Total exemptions | 1 |
| 3 Married filing separately | | Qualifying widow | | Dependent's Name(s): | |
| 4 Head of household* | | 6B Spouse | | | |

00 MIDLAND AVENUE
OUMA, LA 70360

| 5 Qualifying widow(er) | 65 or over |
| * Qualifying person's Name | Blind |

lendar year returns due 5/15/2010

**Please do not staple; use paperclip instead. Do not submit a photocopy.**

00000010000000110400   RODG300 1   0000000000   0 0 00000 1    4 0 0 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSSN | 0465983658 | LN19B | 00000000 | OWED | 00001028 | SCF1D | 0000000 |
| PSSN | 0000000000 | LN20 | 00000000 | LN46 | 00000000 | F2 | 0000000 |
| EVID | 0000001001 | LN21 | 00000000 | LN47 | 00000000 | F3 | 0000000 |
| TAXPD | 0012312009 | LN22 | 00000167 | LN48 | 00000000 | F4 | 0000000 |
| ORMN | 0000006060 | LN23 | 00000000 | LN49 | 00000000 | F5 | 0000000 |
| TIN | 0200532336 | LN24 | 00000000 | LN50 | 00000000 | F6 | 0000000 |
| INE7 | 0000052008 | LN25 | 00000000 | LN51 | 00000000 | F7 | 0000000 |
| N8A | 0000010768 | LN26 | 00000000 | LN52 | 00001028 | SCHH1 | 0000000 |
| N8B | 0000005700 | LN27 | 00000000 | SCHE1 | 00064008 | H2 | 0008581 |
| N8C | 0000005068 | LN28 | 00000000 | E2 | 00000000 | H3 | 0008581 |
| N9 | 0000008581 | LN29 | 00000167 | E2A | 00000000 | SCHG1 | 0000000 |
| N10 | 0000038359 | LN30 | 00000000 | E3 | 00064008 | G2D | 0000000 |
| N11 | 0000001195 | LN31 | 00000000 | 4A | 00000000 | G2E | 0000000 |
| N12A | 0000000000 | LN32 | 00000000 | 4B | 00000000 | G3A | 0000000 |
| N12B | 0000000000 | LN33 | 00000000 | 4C | 00000000 | G3B | 0000000 |
| N12C | 0000000000 | LN34 | 00000000 | 4D | 00000000 | G4A | 0000000 |
| N12D | 0000000000 | LN35 | 00000000 | 4E | 00000000 | G4B | 0000000 |
| N12E | 0000000000 | LN36 | 00000000 | 4F | 00000000 | G5 | 0000000 |
| N13 | 0000000000 | LN37 | 00000000 | 4G | 00000000 | G6 | 0000000 |
| N14 | 0000000000 | LN38 | 00000000 | 4H | 00000000 | G7 | 0000000 |
| N15 | 0000000000 | LN39 | 00000000 | E4I | 00000000 | G8 | 0000000 |
| N16 | 0000001195 | LN40 | 00000000 | E4J | 00000000 | G9 | 0000000 |
| N17 | 0000000000 | LN41 | 00000000 | E4K | 00000000 | 10 | 0000000 |
| N18 | 0000001195 | LN42 | 00000000 | E5A | 00064008 | G11 | 0000000 |
| N19 | 0000000000 | CREDT | 00000000 | E5B | 00012000 | 12DSF | 0000000 |
| N19A | 0000000000 | REFND | 00000000 | E5C | 00052008 | 20SF | 0000000 |
| | | | | | | SCODE | 0000000 |

are that I have examined this return and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all
ble information. I consent that my SSN may be given to the LA Office of Student Financial Assistance in order to properly identify any
T Savings Program Account Holder.

_____ Taxpayer _____ Date _____ Spouse _____

Paid preparer KERNION T. SCHAFER, CPA   LAIA0201L 03/10/10
SCHAFER GROUP LTD, LLC
701 AURORA STE. A
**9** METAIRIE, LA 70005                                6060
Telephone   (504) 837-6573

Date   4/12/10

SSN 20-0532336

315
2868 (1/10)



| Application for Extension of Time to File Louisiana Individual Income Tax |
|---|
| Louisiana Department of Revenue<br>P.O. Box 751<br>Baton Rouge, LA 70821-0751 |


File electronically!
www.revenue.louisiana.gov

SPEC CODE [  ][  ][  ][  ]   This space at the bottom of the form is to be used only when specifically instructed by LDR.  Otherwise, leave blank.

**important notice:** The Secretary of the Louisiana Department of Revenue may grant an extension of time for filing returns not to exceed six months from the date the Louisiana income tax return is due. By completing and submitting this form by May 15, 2010, you can extend the date to file your Louisiana income tax return to November 15, 2010.

For fiscal year filers, please indicate your fiscal period below when requesting your 6-month extension to file your Louisiana Individual Income tax return.  The due date for fiscal filers is the 15th day of the 5th month after the close of the fiscal year.

By filing this extension, you are requesting only an extension of time to file. **This form does not grant an extension of time to pay the tax due.** Payments received after the return due date will be charged interest and late payment penalty.

### Extension Request MUST be submitted by May 15th, 2010

| Louisiana Individual Income Tax Extension | | |
|---|---|---|
| 1 Enter your total Louisiana income tax liability for the tax year ended December 31, 2009 or the fiscal year ended _____ . (You may estimate this amount)...................... | 1 | 1,195 00 |
| 2 Enter total Louisiana income tax withheld............................................... | 2 | 00 |
| 3 Enter total amount of declaration/estimated payments, credit carried forward from previous year, and any composite partnership payments made on your behalf......................................... | 3 | 00 |
| 4 Enter total payments (Add lines 2 and 3.)............................................. | 4 | 00 |
| 5 Enter income tax balance due. (Subtract Line 4 from Line 1. If Line 4 is greater than Line 1, enter zero "0.").......................................................... | 5 | 1,195 00 |

LAIA0801L  10/05/09

Mail the voucher below with your payment to:
Louisiana Department of Revenue
P.O. Box 751
Baton Rouge, LA 70821-0751

- - - - - - - - - - - - - - - - - Detach and submit the voucher below with your payment - - - - - - - - - - - - - - - - -

2868 (1/10)    For calendar year ended 2009, or other tax year beginning _____ , 2009, ending _____ , _____     **2009**

| Application for Extension of Time To File Louisiana Individual Income Tax Return | |
|---|---|
| Your first name, initial, and last name<br>MARK R. RODGERS | Your Social Security Number<br>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 |
| Spouse's first name, initial, and last name | Spouse's Social Security Number |

Present home address
___0 MIDLAND AVENUE

| City, town, or APO<br>___UMA | State<br>LA | ZIP<br>70360 |
|---|---|---|

| SPEC CODE [  ][  ][  ] | DO NOT SEND CASH | Amount enclosed ▶ | 1,195 |
|---|---|---|---|

I request an extension of time until November 15, 2010, for the calendar year ended December 31, 2009, to file a Louisiana individual income tax return. For the fiscal year ended _____
I request an extension of time until _____ to file a Louisiana individual income tax return.

1907

19075        65    12312009

**2009 Resident Schedules**   (If used, must be submitted.)   Social Security No. 465983658

1315   Name(s) as shown on Form IT-540SD   MARK R. RODGERS

**6C   Dependents**

| First Name | Last Name | Social Security No. | Relationship | Birthdate (mm/dd/yyyy) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**ADJUSTMENTS TO INCOME — SCHEDULE E**

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income | 1 | 64,008. |
| 2 | Interest and dividend income from other states and their political subdivisions | 2 | |
| 2A | Recapture of START contributions | 2A | |
| 3 | Total — Add Lines, 1, 2, and 2A | 3 | 64,008. |

| | Exempt Income Description | Code | | Amount |
|---|---|---|---|---|
| 4A | | | 4A | |
| 4B | | | 4B | |
| 4C | | | 4C | |
| 4D | | | 4D | |
| 4E | | | 4E | |
| 4F | | | 4F | |
| 4G | | | 4G | |
| 4H | | | 4H | |
| 4I | Exempt income before applicable federal tax | | 4I | |
| 4J | Federal tax applicable to exempt income | | 4J | |
| 4K | Exempt income | | 4K | |
| 5A | Louisiana adjusted gross income before IRC 280(C) wage expense adjustment | | 5A | 64,008. |
| 5B | IRC 280(C) wage expense adjustment | | 5B | 12,000. |
| 5C | Louisiana adjusted gross income | | 5C | 52,008. |

**REFUNDABLE TAX CREDITS — SCHEDULE F**

1   Credit for amounts paid by certain military servicemembers for obtaining LA Hunting and Fishing Licenses

**1A   Yourself** ☐   Date of Birth (MM/DD/YYYY) _____   Driver's License number _____   State of Issue _____
or State Identification _____

**1B   Spouse** ☐   Date of Birth (MM/DD/YYYY) _____   Driver's License number _____   State of Issue _____
or State Identification _____

**1C   Dependents: List dependent name(s).**

| | |
|---|---|
| Dependent name _____ | Date of Birth (MM/DD/YYYY) _____ |
| Dependent name _____ | Date of Birth (MM/DD/YYYY) _____ |
| Dependent name _____ | Date of Birth (MM/DD/YYYY) _____ |
| Dependent name _____ | Date of Birth (MM/DD/YYYY) _____ |

**1D**   Enter the total amount of fees paid for Louisiana hunting and fishing licenses purchased for the listed individuals   **1D** _____

**ADDITIONAL REFUNDABLE CREDITS**

| | Credit Description | Code | | Amount |
|---|---|---|---|---|
| 2 | | | 2 | |
| 3 | | | 3 | |
| 4 | | | 4 | |
| 5 | | | 5 | |
| 6 | | | 6 | |
| 7 | Total Refundable Tax Credit | | 7 | |

LAIA0512L   11/19/09



6061

**2009 Resident Schedules** (If used, must be submitted.) Social Security No. 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

1315 Name(s) as shown on Form IT-540SD   MARK R. RODGERS

## MODIFIED FEDERAL INCOME TAX INFORMATION — SCHEDULE H

| | | | |
|---|---|---|---|
| 1 | Amount of your federal income tax liability found on Federal Form 1040, Line 55 | 1 | |
| 2 | Amount of federal disaster credits allowed by IRS | 2 | 8,581. |
| 3 | Add Lines 1 and 2 | 3 | 8,581. |

## NONREFUNDABLE TAX CREDITS — SCHEDULE G

1   Credit for tax liabilities paid to other states ........................................... 1 _____

2   **Credit for certain disabilities**

|  | Deaf | Loss of Limb | Mentally Incapacitated | Blind |
|---|---|---|---|---|
| 2A Yourself | ☐ | ☐ | ☐ | ☐ |
| 2B Spouse | ☐ | ☐ | ☐ | ☐ |
| 2C Dependent* | ☐ | ☐ | ☐ | ☐ |

*2C  List Dependent name(s) here _____

_____

2D   Total number of qualifying individuals ............................................ 2D _____
2E   Multiply Line 2D by $100 .......................................................... 2E _____

3   **Credit for contributions to educational institutions**
3A   Value of computer or other technological equipment donated ...................... 3A _____
3B   Multiply Line 3A by 40% ............................................................ 3B _____

4   **Credit for certain federal tax credits**
4A   Amount of eligible federal credits .................................................. 4A _____
4B   Multiply Line 4A by 10%. This credit is limited to $25 ............................... 4B _____

## ADDITIONAL NONREFUNDABLE TAX CREDITS — SCHEDULE G

| | Credit Description | Code | | Amount |
|---|---|---|---|---|
| 5 | | | 5 | |
| 6 | | | 6 | |
| 7 | | | 7 | |
| 8 | | | 8 | |
| 9 | | | 9 | |
| 10 | | | 10 | |
| 11 | Total Nonrefundable Tax Credits | | 11 | |

## EXEMPT CODES FOR SCHEDULE E

| Description | Code | Description | Code |
|---|---|---|---|
| Interest and Dividends on US Government Obligations | 01E | Taxable Amount of Social Security | 07E |
| Louisiana State Employees' Retirement Benefits | 02E | Native American Income | 08E |
| Taxpayer Date Retired:          Spouse Date Retired: | | START Savings Program Contribution | 09E |
| Louisiana State Teachers' Retirement Benefits | 03E | Military Pay Exclusion | 10E |
| Taxpayer Date Retired:          Spouse Date Retired: | | Road Home | 11E |
| Federal Retirement Benefits | 04E | Recreation Volunteer | 13E |
| Taxpayer Date Retired:          Spouse Date Retired: | | Volunteer Firefighter | 14E |
| Other Retirement Benefits | 05E | Voluntary Retrofit Residential Structure | 16E |
| Provide Name or Statute: | | Elementary and Secondary School Tuition Deduction | 17E |
| Taxpayer Date Retired:          Spouse Date Retired: | | Educational Expenses for Home-Schooled Children | 18E |
| Annual Retirement Income Exemption for Taxpayers 65 or over | 06E | Educational Expenses for Quality Public Education | 19E |
| Provide name of pension or annuity: | | Other (Identify:                    ) | 49E |



6062

LAIA0512L   11/19/09

1315
R-6006 (1/10)



**2009 Louisiana Resident Information Sheet**

**TAXPAYER COPY**
DO NOT MAIL.

This form must be given to the taxpayer as a supplement with the substitute document.

| | | |
|---|---|---|
| Your first name and initial | Last name | Your Social Security No. |
| MARK R. | RODGERS | 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 |
| If joint return, spouse's first name and initial | Spouse's last name | Spouse's SSN |
| | | |

Present home address
300 MIDLAND AVENUE

| City, town or APO | State | ZIP |
|---|---|---|
| HOUMA | LA | 70360 |

**Filing Status**

[X] Single
[ ] Married Filing Jointly
[ ] Married Filing Separately
[ ] Head of Household (if qualifying person is not a dependent, enter name here: _____ )
[ ] Qualifying Widow

**Number of Exemptions**

| 6A | [X] Yourself | [ ] 65 or older | [ ] Blind | [ ] Qualifying Widow | Total of 6A & 6B | |
|---|---|---|---|---|---|---|
| 6B | [ ] Spouse | [ ] 65 or older | [ ] Blind | | | 1 |
| 6C | Number of Dependents............................ | | | | | |
| 6D | Total Exemptions | | | | | 1 |

If you are not required to file a federal return, enter wages here. Check this box ...................... [ ]

| | | | |
|---|---|---|---|
| 7 | Federal Adjusted Gross Income............................... | 7 | 52,008. |
| 8A | Federal Itemized Deductions................................ | 8A | 10,768. |
| 8B | Federal Standard Deduction................................ | 8B | 5,700. |
| 8C | Excess Federal Itemized Deductions | 8C | 5,068. |
| 9 | Federal Income Tax (*Check box if federal income tax has been decreased.*) ................. [X] ....... | 9 | 8,581. |
| 10 | Your Louisiana Tax Table Income.......................... | 10 | 38,359. |
| 11 | Your Louisiana Income Tax................................ | 11 | 1,195. |

**Nonrefundable Tax Credits**

| | | | |
|---|---|---|---|
| 12A | Federal Child Care Credit................................ | 12A | |
| 12B | 2009 Louisiana Nonrefundable Child Care Credit ...................... | 12B | |
| 12C | Amount of Louisiana Nonrefundable Child Care Credit Carried Forward from Previous Years.............. | 12C | |
| 12D | 2009 Louisiana Nonrefundable School Readiness Credit ...................... | 12D | |
| 12E | Amount of Louisiana Nonrefundable School Readiness Credit Carried Forward from Previous Year.......... | 12E | |
| 13 | Education Credit........................................ | 13 | |
| 14 | Other Nonrefundable Tax Credits.......................... | 14 | |
| 15 | Total Nonrefundable Tax Credits.......................... | 15 | |
| 16 | Adjusted Louisiana Income Tax............................ | 16 | 1,195. |
| 17 | Consumer Use Tax.................. [X] No Use Tax.......... [ ] Amount from worksheet.......... | 17 | |
| 18 | Total Income Tax and Consumer Use Tax ...................... | 18 | 1,195. |

LAIA3212L  09/25/09

MARK R. RODGERS                                         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

**Refundable Tax Credits And Payments**

| | | | |
|---|---|---|---|
| 19 | 2009 Refundable Louisiana Child Care | 19 | |
| 19A | Qualified Expense from the Refundable Child Care Credit Worksheet | 19A | |
| 19B | Amount from the Refundable Child Care Credit Worksheet | 19B | |
| 20 | 2009 Louisiana Refundable School Readiness Credit | 20 | |
| 21 | Earned Income Credit | 21 | |
| 22 | Louisiana Citizens Insurance Credit | 22 | 167. |
| 23 | Other Refundable Tax Credits | 23 | |
| 24 | Amount of Louisiana Tax Withheld for 2009 | 24 | |
| 25 | Amount of Credit Carried Forward from 2008 | 25 | |
| 26 | Amount Paid on Your Behalf by a Composite Partnership Filing | 26 | |
| 27 | Amount of Estimated Payments Made for 2009 | 27 | |
| 28 | Amount Paid with Extension Request | 28 | |
| 29 | Total Refundable Tax Credits and Payments | 29 | 167. |
| 30 | Overpayment | 30 | |
| 31 | Underpayment Penalty (Check box if you are a farmer with underpayment penalty.) ☐ | 31 | |
| 32 | Adjusted Overpayment | 32 | |
| 33 | **The Military Family Assistance Fund** | 33 | |
| 34 | **Coastal Protection and Restoration Fund** | 34 | |
| 35 | The START Program | 35 | |
| 36 | Wildlife Habitat and Natural Heritage Trust Fund | 36 | |
| 37 | Louisiana Prostate Cancer Trust Fund | 37 | |
| 38 | Louisiana Animal Welfare Commission | 38 | |
| 39 | Community-based Primary Health Care Fund | 39 | |
| 40 | National Lung Cancer Partnership | 40 | |
| 41 | Total Donations | 41 | |
| 42 | Subtotal | 42 | |
| 43 | Amount to be Credited To 2010 Income Tax                          CREDIT | 43 | |
| 44 | Amount to be Refunded                                             REFUND | 44 | |
| 45 | Amount You Owe | 45 | 1,028. |
| 46 | **Additional Donation to The Military Family Assistance Fund** | 46 | |
| 47 | **Additional Donation to the Coastal Protection and Restoration Fund** | 47 | |
| 48 | Interest | 48 | |
| 49 | Delinquent Filing Penalty | 49 | |
| 50 | Delinquent Payment Penalty | 50 | |
| 51 | Underpayment Penalty (Check box if you are a farmer with underpayment penalty.) ☐ | 51 | |
| 52 | **Balance Due Louisiana** | 52 | 1,028. |

LAIA3212L 09/25/09

Customer Name: Rodgers, Mark R & Liana B
Address: 300 Midland Dr
Houma , LA 70360-6234
Policy: 18-E0-4110-2
Location Address: 300 Midland Dr
Houma, LA 70360-6234
Status: Active

Company: SF Fire
Servicing agent: Rene Carreker
Eff date: 08-22-2009 to 08-22-2010
Description: Homeowners Policy
Years with State Farm: 9+
SFPP #: Policy not on SFPP

## Fire Policy Information

### Rating Information

Term: Automatic Renewal
Written date: 09-18-1991
Renewal date: 08-22-2010

County: TERREBONNE
Territory zone: 26
Inside city limits: Yes
Year built: 1978
Home alert: Fire or Smoke Local Alarm, Dead Bolt Locks & Fire Extinguisher

Construction: Veneer

### Premium/Billing Information

Billed to: Wells Fargo Bank Na #591
Its Successors And/Or Assigns
PO Box 100591
Florence SC 29502-0591

Amount due: 0.00

Total premium: 3,515.40
Previous premium: 2,571.00

Citizens Emer-FAIR: $167.40

### Coverages

| Code | Description | Limits |
|------|-------------|--------|
| A | Dwelling | 300,700 |
|   | Dwelling Extension up to | 30,070 |
| B | Personal Property | 225,525 |
| C | Loss of Use | Actual Loss Sustained |
| L | Personal Liability | 300,000 |
|   | (Each Occurrence) |  |
|   | Damage to Property of Others | 500 |
| M | Medical Payments to Others | 1,000 |
|   | (Each Person) |  |

### Premium Adjustments

| Description |
|-------------|
| Claim Free |
| Jewelry and Furs Special Coverage |
| Firearms Special Coverage |

### Deductibles

| Type | Percent | Amount |
|------|---------|--------|
| Losses Other than Below | .5 | 1,503 |

# 2010
# Federal Income Taxes

**SCHAFER GROUP LTD, LLC**
**701 AURORA STE. A**
**METAIRIE, LA 70005**
**(504) 837-6573**

CLIENT'S COPY

April 9, 2011

Mark R. Rodgers
300 Midland Avenue
Houma, LA 70360

Dear Mark,

Your 2010 Federal Individual Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879 - IRS e-file Signature Authorization. There is a balance due of **$11,859**.

Make your check payable to the "United States Treasury" and mail your Form 1040-V payment voucher on or before April 18, 2011 to:

INTERNAL REVENUE SERVICE
P.O. BOX 1214
CHARLOTTE, NC 28201-1214

Your 2010 Louisiana Individual Income Tax Return will be electronically filed with the State of Louisiana upon receipt of a signed Form LA 8453. There is a balance due of **$1,404**.

Mail your Louisiana payment voucher on or before May 16, 2011 and make your check payable to:

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 3550
BATON ROUGE, LA 70821-3550

Your 2011 estimated tax payment schedule is listed below. Mail your payments to the address shown on your estimated tax payment vouchers.

| Due Date | | Federal | Due Date | | Louisiana |
|----------|---|---------|----------|---|-----------|
| 4/18/11 | $ | 3,000 | 4/15/11 | $ | 400 |
| 6/15/11 |   | 3,000 | 6/15/11 |   | 400 |
| 9/15/11 |   | 3,000 | 9/15/11 |   | 400 |
| 1/17/12 |   | 3,000 | 1/17/12 |   | 400 |
|         | $ | 12,000 |         | $ | 1,600 |

Please be sure to call if you have any questions.

Sincerely,


KERNION T. SCHAFER, CPA

2010             **FEDERAL INCOME TAX SUMMARY**                    PAGE 1

CLIENT 15383                    MARK R. RODGERS                    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

4/08/11                                                            1:10 PM

|  | 2010 | 2009 | DIFF |
|---|---|---|---|
| **INCOME** | | | |
| INTEREST INCOME | 11 | 0 | 11 |
| RENT, ROYALTY, PARTNERSHIP, SCORP, TRUST | 61,959 | 72,359 | -10,400 |
| TOTAL INCOME | 61,970 | 72,359 | -10,389 |
| **ADJUSTMENTS TO INCOME** | | | |
| ONE-HALF OF SELF-EMPLOYMENT TAX | 4,253 | 4,347 | -94 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION | 5,195 | 4,004 | 1,191 |
| TOTAL ADJUSTMENTS | 9,448 | 8,351 | 1,097 |
| ADJUSTED GROSS INCOME | 52,522 | 64,008 | -11,486 |
| **ITEMIZED DEDUCTIONS** | | | |
| TAXES | 2,077 | 4,438 | -2,361 |
| INTEREST | 2,884 | 4,395 | -1,511 |
| CONTRIBUTIONS | 0 | 1,935 | -1,935 |
| TOTAL ITEMIZED DEDUCTIONS | 4,961 | 10,768 | -5,807 |
| **TAX COMPUTATION** | | | |
| STANDARD DEDUCTION | 5,700 | 6,200 | -500 |
| LARGER OF ITEMIZED OR STANDARD DEDUCTION | 5,700 | 10,768 | -5,068 |
| INCOME PRIOR TO EXEMPTION DEDUCTION | 46,822 | 53,240 | -6,418 |
| EXEMPTION DEDUCTION | 3,650 | 3,650 | 0 |
| TAXABLE INCOME | 43,172 | 49,590 | -6,418 |
| TAX BEFORE CREDITS | 6,975 | 8,581 | -1,606 |
| **CREDITS** | | | |
| GENERAL BUSINESS CREDIT | 3,419 | 8,581 | -5,162 |
| TOTAL CREDITS | 3,419 | 8,581 | -5,162 |
| TAX AFTER CREDITS | 3,556 | 0 | 3,556 |
| **OTHER TAXES** | | | |
| SELF-EMPLOYMENT TAX | 8,505 | 8,694 | -189 |
| TOTAL TAX | 12,061 | 8,694 | 3,367 |
| **PAYMENTS** | | | |
| MAKING WORK PAY & GOVT RETIREE CREDIT | 400 | 400 | 0 |
| TOTAL PAYMENTS | 400 | 400 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| UNDERPAYMENT PENALTY | 198 | 0 | 198 |
| AMOUNT YOU OWE | 11,859 | 8,294 | 3,565 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE | 25.0% | 25.0% | 0.0% |
| EFFECTIVE TAX RATE | 27.9% | 17.5% | 10.4% |

| 2010 | LOUISIANA INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|
| CLIENT 15383 | MARK R. RODGERS | 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 |
| 4/08/11 | | 1:10 PM |

|  | 2010 | 2009 | DIFF |
|---|---|---|---|
| **FEDERAL ADJUSTED GROSS INCOME** | | | |
| FEDERAL ADJUSTED GROSS INCOME.............. | 52,522 | 64,008 | -11,486 |
| IRC 280(C) WAGE EXPENSE ADJUSTMENT......... | 0 | -12,000 | 12,000 |
| LOUISIANA ADJUSTED GROSS INCOME............ | 52,522 | 52,008 | 514 |
| **DEDUCTIONS** | | | |
| FEDERAL ITEMIZED DEDUCTIONS................. | 0 | 10,768 | -10,768 |
| FEDERAL STANDARD DEDUCTION.................. | 0 | 5,700 | -5,700 |
| EXCESS FEDERAL ITEMIZED DEDUCTIONS......... | 0 | 5,068 | -5,068 |
| FEDERAL INCOME TAX.......................... | 6,975 | 8,581 | -1,606 |
| **LOUISIANA INCOME** | | | |
| LOUISIANA TAX TABLE INCOME.................. | 45,547 | 38,359 | 7,188 |
| LOUISIANA INCOME TAX....................... | 1,485 | 1,195 | 290 |
| **NONREFUNDABLE CREDITS** | | | |
| SPECIAL ALLOWABLE CREDIT................... | 25 | 0 | 25 |
| TOTAL NONREFUNDABLE CREDITS................ | 25 | 0 | 25 |
| ADJUSTED LOUISIANA INCOME TAX.............. | 1,460 | 1,195 | 265 |
| TOTAL LOUISIANA INCOME TAX AND USE TAX... | 1,460 | 1,195 | 265 |
| **PAYMENTS** | | | |
| LA CITIZENS INSURANCE CREDIT............... | 150 | 167 | -17 |
| TOTAL PAYMENTS............................. | 150 | 167 | -17 |
| **PENALTIES AND INTEREST** | | | |
| UNDERPAYMENT PENALTY....................... | 94 | 0 | 94 |
| **REFUND OR AMOUNT DUE** | | | |
| TAX BALANCE DUE............................ | 1,404 | 1,028 | 376 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE.......................... | 4.0% | 4.0% | 0.0% |
| EFFECTIVE TAX RATE......................... | 3.2% | 3.1% | 0.1% |

CLIENT 15383                    **MARK R. RODGERS**                    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

4/08/11                                                                01:10PM

**ESTIMATED TAX WORKSHEET**

```
 1. FEDERAL AGI EXPECTED IN 2011 (ES WRKSHT LINE 1)      $      52,524.
 2. ADJUSTMENTS EXPECTED IN 2011
       2A. ADDITIONS TO INCOME                     0.
       2B. SUBTRACTIONS                            0.
 3. TOTAL ADJUSTMENTS (LINE 2A LESS LINE 2B)                        0.
 4. AGI EXPECTED IN 2011                                       52,524.
 5. DEDUCTIONS EXPECTED IN 2011                                 3,462.
 6. EXPECTED TAXABLE INCOME                                    49,062.
 7. ESTIMATED TAX EXPECTED IN 2011                              1,625.
       (BASED ON 2010 TAX RATES)
 8. ADDITIONAL TAXES                                                0.
 9. CREDITS EXPECTED IN 2011                                       25.
10. TOTAL ESTIMATED TAX EXPECTED IN 2011                        1,600.
       (LINE 7 PLUS LINE 8 LESS LINE 9)
11. TOTAL REQUIRED ESTIMATED TAX                               1,600.
       (BASED ON 100% OF 2011 TAX)
12. INCOME TAX WITHHOLDING EXPECTED IN 2011                         0.
13. NET REQUIRED ESTIMATED TAX(LN 11 LESS LN 12)               1,600.
14. 2010 OVERPAYMENT APPLIED TO 2011                               0.
15. ESTIMATED TAX DUE(LINE 13 LESS LINE 14)                    1,600.
```

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2010**  (99)  IRS Use Only — Do not write or staple in this space.

| | | |
|---|---|---|
| For the year Jan 1 - Dec 31, 2010, or other tax year beginning , 2010, ending , 20 | | OMB No. 1545-0074 |

**Name, Address, and SSN**

Your first name   MI   Last name
MARK R. RODGERS

Your social security number
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

If a joint return, spouse's first name   MI   Last name

Spouse's social security number

*See separate instructions.*

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
300 MIDLAND AVENUE

Make sure the SSN(s) ▲ above and on line 6c are correct.

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code
HOUMA, LA 70360

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund?................ ► ☐ You ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a...........
 b ☐ **Spouse**.............................

Boxes checked on 6a and 6b........ 1

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

No. of children on 6c who:
• lived with you.....
• did not live with you due to divorce or separation (see instrs)...
Dependents on 6c not entered above.
Add numbers on lines above ► 1

*If more than four dependents, see instructions and check here ►* ☐

d Total number of exemptions claimed............................ 1

**Income**

*Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.*

*If you did not get a W-2, see instructions.*

*Enclose, but do not attach, any payment. Also, please use Form 1040-V.*

| | | | |
|---|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2......................... | | 7 | |
| 8a **Taxable interest.** Attach Schedule B if required.................... | | 8a | 11. |
| b Tax-exempt interest. **Do not** include on line 8a........... | 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required.................... | | 9a | |
| b Qualified dividends.................................. | 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes.................... | | 10 | |
| 11 Alimony received.................................... | | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ............... | | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ►☐.................... | | 13 | |
| 14 Other gains or (losses). Attach Form 4797...................... | | 14 | |
| 15a IRA distributions............ 15a | | b Taxable amount........... | 15b | |
| 16a Pensions and annuities....... 16a | | b Taxable amount........... | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | | 17 | 61,959. |
| 18 Farm income or (loss). Attach Schedule F...................... | | 18 | |
| 19 Unemployment compensation........................ | | 19 | |
| 20a Social security benefits.......... 20a | | b Taxable amount........... | 20b | |
| 21 Other income.................................... | | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income**............ ► | | 22 | 61,970. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 Educator expenses.............................. | 23 | | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ....... | 24 | | |
| 25 Health savings account deduction. Attach Form 8889....... | 25 | | |
| 26 Moving expenses. Attach Form 3903................ | 26 | | |
| 27 One-half of self-employment tax. Attach Schedule SE...... | 27 | 4,253. | |
| 28 Self-employed SEP, SIMPLE, and qualified plans....... | 28 | | |
| 29 Self-employed health insurance deduction............. | 29 | | |
| 30 Penalty on early withdrawal of savings............. | 30 | | |
| 31a Alimony paid b Recipient's SSN. ► | 31a | | |
| 32 IRA deduction.............................. | 32 | | |
| 33 Student loan interest deduction..................... | 33 | | |
| 34 Tuition and fees. Attach Form 8917................ | 34 | | |
| 35 Domestic production activities deduction. Attach Form 8903.......... | 35 | 5,195. | |
| 36 Add lines 23 - 31a and 32 - 35................... | | 36 | 9,448. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income**................ ► | | 37 | 52,522. |

AA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   FDIA0112L  12/22/10   Form **1040** (2010)

Form 1040 (2010)    MARK R. RODGERS                                      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       Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income)................................ | 38 | 52,522. |
| | 39a | Check if: ☐ **You** were born before January 2, 1946, ☐ **Blind.** ☐ **Spouse** was born before January 2, 1946, ☐ **Blind.** **Total boxes checked** ► 39a | | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, check here... ► 39b | | |
| | 40 | Itemized deductions (from Schedule A) **or your standard deduction** (see instructions) ............ | 40 | 5,700. |
| | 41 | Subtract line 40 from line 38 ................................................ | 41 | 46,822. |
| | 42 | **Exemptions.** Multiply $3,650 by the number on line 6d ............................. | 42 | 3,650. |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-............................. | 43 | 43,172. |
| | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972..................... | 44 | 6,975. |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251....................... | 45 | 0. |
| | 46 | Add lines 44 and 45.................................................... ► | 46 | 6,975. |
| | 47 | Foreign tax credit. Attach Form 1116 if required.......... 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441........ 48 | | |
| | 49 | Education credits from Form 8863, line 23............ 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880.. 50 | | |
| | 51 | Child tax credit (see instructions)...................... 51 | | |
| | 52 | Residential energy credits. Attach Form 5695............ 52 | | |
| | 53 | Other crs from Form: a ☒ 3800 b ☐ 8801 c ☐ 53 | 3,419. | |
| | 54 | Add lines 47 through 53. These are your **total credits**................................ | 54 | 3,419. |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0-..................... ► | 55 | 3,556. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE............................... | 56 | 8,505. |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 ........... | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required........... | 58 | |
| | 59a | Form(s) W-2, box 9 b ☐ Schedule H c ☐ Form 5405, line 16 W-2... | 59 | |
| | 60 | Add lines 55-59. This is your **total tax**............................... ► | 60 | 12,061. |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099...... 61 | | |
| | 62 | 2010 estimated tax payments and amount applied from 2009 return........ 62 | | |
| *If you have a qualifying child, attach Schedule EIC.* | 63 | Making work pay credit. Attach Schedule M........... 63 | 400. | |
| | 64a | **Earned income credit (EIC)**...................... 64a | | |
| | b | Nontaxable combat pay election..... 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812.......... 65 | | |
| | 66 | American opportunity credit from Form 8863, line 14....... 66 | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10....... 67 | | |
| | 68 | Amount paid with request for extension to file............. 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld........ 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136......... 70 | | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ 8839 c ☐ 8801 d ☐ 8885. 71 | | |
| | 72 | Add lns 61-63, 64a, & 65-71. These are your **total pmts** ................. ► | 72 | 400. |
| **Refund** | 73 | If line 72 is more than line 60, subtract line 60 from line 72. This is the amount you **overpaid** ............. | 73 | |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here..... ► | 74a | |
| *Direct deposit? See instructions.* | ► b | Routing number.......... ► c Type: ☐ Checking ☐ Savings | | |
| | ► d | Account number....... | | |
| | 75 | Amount of line 73 you want applied to your 2011 estimated tax......... 75 | | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 60. For details on how to pay see instructions ........... ► | 76 | 11,859. |
| | 77 | Estimated tax penalty (see instructions).................. 77 | 198. | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?........ ☒ **Yes.** Complete below. ☐ **No** |

Designee's name ► SCHAFER GROUP, LTD, LLC    Phone no. ► (504) 837-6573    Personal identification number (PIN) ► 70005

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

*Joint return? See instructions.*
*Keep a copy for your records.*

| Your signature | Date | Your occupation OILFIELD WORKER | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both must sign.** | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Print/Type preparer's name KERNION T. SCHAFER, CPA | Preparer's signature | Date 4/08/11 | Check ☐ if self-employed | PTIN P01366069 |
|---|---|---|---|---|

Firm's name ► SCHAFER GROUP LTD, LLC
Firm's address ► 701 AURORA STE. A    METAIRIE, LA 70005
Firm's EIN ► 20-0532336
Phone no. (504) 837-6573

Form **1040** (2010)

FDIA0112L   12/22/10

| Form **2210** | **Underpayment of**<br>**Estimated Tax by Individuals, Estates, and Trusts** | OMB No. 1545-0140 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ► See separate instructions.<br>► Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041. | **2010**<br>Attachment<br>Sequence No. **06** |

| Name(s) shown on tax return | Identifying number |
|---|---|
| MARK R. RODGERS | 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 |

## Do You Have To File Form 2210?

| | | |
|---|---|---|
| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes ►** | **Do not file Form 2210.** You do not owe a penalty. |

↓ **No**

| | | |
|---|---|---|
| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes ►** | You do not owe a penalty. **Do not file Form 2210** (but if box E in Part II applies, you must file page 1 of Form 2210). |

↓ **No**

| | | |
|---|---|---|
| You may owe a penalty. Does any box in Part II below apply? | **Yes ►** | You **must** file Form 2210. Does box **B**, **C**, or **D** in Part II apply? |

↓ **No**

**No** ←  → **Yes** → You must figure your penalty.

| | |
|---|---|
| **Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not file Form 2210.** | You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.** |

## Part I  Required Annual Payment (see instructions)

| | | | |
|---|---|---|---|
| 1 | Enter your 2010 tax after credits from Form 1040, line 55 (see instructions if not filing Form 1040) | **1** | 3,556. |
| 2 | Other taxes, including self-employment tax (see instructions) | **2** | 8,505. |
| 3 | Refundable credits. Enter the total of your making work pay credit, earned income credit, additional child tax credit, American opportunity credit (Form 8863, line 14), first-time homebuyer credit (Form 5405, line 10), credit for federal tax paid on fuels, adoption credit, refundable credit for prior year minimum tax (Form 8801, line 27), and health coverage tax credit | **3** | -400. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, **stop**; you do not owe a penalty. **Do not file Form 2210** | **4** | 11,661. |
| 5 | Multiply line 4 by 90% (.90) | **5** | 10,495. | (line 6 area) |
| 6 | Withholding taxes. **Do not** include estimated tax payments (see instructions) | **6** | |
| 7 | Subtract line 6 from line 4. If less than $1,000, **stop**; you do not owe a penalty. **Do not file Form 2210** | **7** | 11,661. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | **8** | 8,294. |
| 9 | **Required annual payment.** Enter the **smaller** of line 5 or line 8 | **9** | 8,294. |

**Next:** Is line 9 more than line 6?

☐ **No.** You do not owe a penalty. **Do not file Form 2210** unless box **E** below applies.

☒ **Yes.** You may owe a penalty, but **do not** file Form 2210 unless one or more boxes in Part II below applies.
- If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
- If box **A** or **E** applies (but not **B, C,** or **D**) file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but **file only page 1 of Form 2210.**

## Part II  Reasons for Filing. Check applicable boxes. If none apply, **do not** file Form 2210.

| | | |
|---|---|---|
| A | ☐ | You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty. |
| B | ☐ | You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210. |
| C | ☐ | Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210. |
| D | ☐ | Your penalty is lower when figured by treating the federal income tax withheld from your income as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210. |
| E | ☐ | You filed or are filing a joint return for either 2009 or 2010, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are **not** required to figure your penalty (unless box **B, C,** or **D** applies). |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**                 Form **2210** (2010)

FDIZ0313L  01/03/11

Form **2210** (2010)   MARK R. RODGERS                                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          Page **2**

## Part III  Short Method

| *Can You Use the Short Method?* | You may use the short method if:<br>• You made no estimated tax payments (or your only payments were withheld federal income tax), **or**<br>• You paid the same amount of estimated tax on each of the four payment due dates. |
|---|---|

| *Must You Use the Regular Method?* | You must use the regular method (Part IV) instead of the short method if:<br>• You made any estimated tax payments late,<br>• You checked box **C** or **D** in Part II, **or**<br>• You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding. |
|---|---|

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---|---|---|
| 10 | Enter the amount from Form 2210, line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | 8,294. |
| 11 | Enter the amount, if any, from Form 2210, line 6 . . . . . . . . . . . . . . . . . . . . | **11** | | |
| 12 | Enter the total amount, if any, of estimated tax payments you made (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | **Total underpayment for year.** Subtract line 13 from line 10. If zero or less, **stop;** you do not owe a penalty. **Do not file Form 2210 unless you checked box E in Part II** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 8,294. |
| 15 | Multiply line 14 by .02383 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 198. |
| 16 | • If the amount on line 14 was paid **on or after** 4/15/11, enter -0-.<br><br>• If the amount on line 14 was paid **before** 4/15/11, make the following computation to find the amount to enter on line 16.<br><br>    Amount on        Number of days paid<br>    line 14    x      before 4/15/11    x   .00008 . . . . . . . . . . . . . . . . | | **16** | 0. |
| 17 | **Penalty.** Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 49; Form 1040NR, line 73; Form 1040NR-EZ, line 26; or Form 1041, line 26. **Do not file Form 2210 unless you checked a box in Part II** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | **17** | 198. |

Form **2210** (2010)

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Supplemental Income and Loss**
(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc)
► Attach to Form 1040, 1040NR, or Form 1041.
► See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **13**

Name(s) shown on return
MARK R. RODGERS

Your social security number
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

**Part I    Income or Loss From Rental Real Estate and Royalties**   Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

| 1 | List the type and address of each rental real estate property: | 2 | For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: • 14 days, or • 10% of the total days rented at fair rental value? (See instructions.) | Yes | No |
|---|---|---|---|---|---|
| A | ROYALTY INCOME-ARUBA PETROLEUM | A | | | |
| B | ROYALTY INCOME | B | | | |
| C | | C | | | |

| Income: | | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| | | | A | B | C | (Add columns A, B, and C.) |
| 3 | Rents received | 3 | | | | 3 | |
| 4 | Royalties received | 4 | 695. | 1,502. | | 4 | 2,197. |
| **Expenses:** | | | | | | |
| 5 | Advertising | 5 | | | | |
| 6 | Auto and travel (see instructions) | 6 | | | | |
| 7 | Cleaning and maintenance | 7 | | | | |
| 8 | Commissions | 8 | | | | |
| 9 | Insurance | 9 | | | | |
| 10 | Legal and other professional fees | 10 | | | | |
| 11 | Management fees | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc (see instructions) | 12 | | | | 12 | |
| 13 | Other interest | 13 | | | | |
| 14 | Repairs | 14 | | | | |
| 15 | Supplies | 15 | | | | |
| 16 | Taxes | 16 | | 101. | | |
| 17 | Utilities | 17 | | | | |
| 18 | Other (list) ► MISCELLANEOUS | 18 | | 1. | | |
| 19 | Add lines 5 through 18 | 19 | | 102. | | 19 | 102. |
| 20 | Depreciation expense or depletion (see instructions) | 20 | 104. | 225. | | 20 | 329. |
| 21 | Total expenses. Add lines 19 and 20 | 21 | 104. | 327. | | |
| 22 | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 | 22 | 591. | 1,175. | | |
| 23 | Deductible rental real estate loss. Caution. Your rental real estate loss on line 22 may be limited. See instructions to find out if you must file Form 8582. Real estate professionals must complete line 43 on page 2 | 23 | | | | |
| 24 | Income. Add positive amounts shown on line 22. Do not include any losses | | | | | 24 | 1,766. |
| 25 | Losses. Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here | | | | | 25 | |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | | | | | 26 | 1,766. |

AA  For Paperwork Reduction Act Notice, see your tax return instructions.          FDIZ2301L   06/25/10          Schedule E (Form 1040) 2010

Schedule **E** (Form 1040) 2010 · Attachment Sequence No. **13** Page **2**

| Name(s) shown on return. Do not enter name and social security number if shown on Page 1. | Your social security number |
|---|---|
| MARK R. RODGERS | 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 |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

**27** Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? . . . ☐ Yes  ☒ No
If you answered 'Yes,' see instructions before completing this section.

| **28** | **(a)** Name | **(b)** Enter P for partnership; S for S corporation | **(c)** Check if foreign partnership | **(d)** Employer identification number | **(e)** Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | ULTRA WIRELINE SERVICES, LLC | P | | 20-0936297 | |
| B | | | | | |
| C | | | | | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | **(f)** Passive loss allowed (attach Form 8582 if required) | **(g)** Passive income from **Schedule K-1** | **(h)** Nonpassive loss from **Schedule K-1** | **(i)** Section 179 expense deduction from **Form 4562** | **(j)** Nonpassive income from **Schedule K-1** |
| A | | | | | 60,193. |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| **29a** Totals . . . . . . . . . . . . | | | | | 60,193. |
| **b** Totals . . . . . . . . . . . . | | | | | |

| | | | |
|---|---|---|---|
| **30** Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | 60,193. |
| **31** Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| **32** Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | 60,193. |

## Part III   Income or Loss From Estates and Trusts

| **33** | **(a)** Name | **(b)** Employer ID no. |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | **(c)** Passive deduction or loss allowed (attach Form 8582 if required) | **(d)** Passive income from **Schedule K-1** | **(e)** Deduction or loss from **Schedule K-1** | **(f)** Other income from **Schedule K-1** |
| A | | | | |
| B | | | | |
| **34a** Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| | | | |
|---|---|---|---|
| **35** Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| **36** Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| **38** | **(a)** Name | **(b)** Employer identification number | **(c)** Excess inclusion from Schedules Q, line 2c (see instructions) | **(d)** Taxable income (net loss) from Schedules Q, line 1b | **(e)** Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| **39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . . . | **39** | |

## Part V   Summary

| | | | |
|---|---|---|---|
| **40** Net farm rental income or (loss) from Form 4835. Also, complete line 42 below . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **41** | 61,959. |
| **42** Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **42** | |
| **43** Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . | **43** | |

AA

FDIZ2302L   06/25/10

Schedule **E** (Form 1040) 2010

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Self-Employment Tax

► **Attach to Form 1040 or Form 1040NR.** ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2010**

Attachment
Sequence No. **17**

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ► |
|---|---|
| MARK R. RODGERS | 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 |

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see *Who Must File Schedule SE,* in the instructions.



## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A............................................................ | **1a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y.................................................... | **1b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instrs for types of income to report on this line. See instrs for other income to report.......................................................... | **2** | 60,193. |
| **3** Combine lines 1a, 1b, and 2. Subtract from that total the amount on Form 1040, line 29, or Form 1040NR, line 29, and enter the result (see instructions)........................... | **3** | 60,193. |
| **4** Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b.............................. ► | **4** | 55,588. |
| **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5** Self-employment tax. If the amount on line 4 is: <br> • $106,800 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56, or Form 1040NR, line 54.** <br> • More than $106,800, multiply line 4 by 2.9% (.029). Then, add $13,243.20 to the result. Enter the total here and on **Form 1040, line 56, or Form 1040NR, line 54.** | **5** | 8,505. |
| **6** **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27** or Form 1040NR, line 27....... | **6** | 4,253. |

BAA **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule **SE** (Form 1040) 2010

FDIA1101L   12/29/10

**Form 3800**

Department of the Treasury
Internal Revenue Service   (99)

## General Business Credit

► See separate instructions.
► Attach to your tax return.

OMB No. 1545-0895

**2010**

Attachment
Sequence No. **22**

Name(s) shown on return
MARK R. RODGERS

Identifying number
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

**Part I   Current Year Credit**

**Important:** You may not be required to complete and file a separate credit form (shown in parentheses below) to claim the credit. For details, see the instructions.

| | | | |
|---|---|---|---|
| 1a | Investment credit (Form 3468, Part II only) (attach Form 3468) | 1 a | |
| b | Reserved for future use | 1 b | |
| c | Credit for increasing research activities | 1 c | |
| d | Low-income housing credit (Form 8586, Part I only) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ _ ) | 1 d | |
| e | Disabled access credit (Form 8826) (do not enter more than $5,000) | 1 e | |
| f | Renewable electricity production credit (Form 8835) (see instructions) | 1 f | |
| g | Indian employment credit | 1 g | |
| h | Orphan drug credit (Form 8820) | 1 h | |
| i | New markets credit (Form 8874)  (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ _ ) | 1i | |
| j | Credit for small employer pension plan startup costs (Form 8881) (do not enter more than $500) | 1j | |
| k | Credit for employer-provided child care facilities and services (Form 8882) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ _ ) | 1k | |
| l | Biodiesel and renewable diesel fuels credit (attach Form 8864) | 1l | |
| m | Low sulfur diesel fuel production credit (Form 8896) | 1m | |
| n | Distilled spirits credit (Form 8906) | 1n | |
| o | Nonconventional source fuel credit (Form 8907) | 1o | |
| p | Energy efficient home credit | 1p | |
| q | Energy efficient appliance credit (Form 8909) | 1q | |
| r | Alternative motor vehicle credit (Form 8910) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ _ ) | 1r | |
| s | Alternative fuel vehicle refueling property credit (Form 8911) | 1s | |
| t | Employer housing credit | 1t | |
| u | Mine rescue team training credit | 1u | |
| v | Agricultural chemicals security credit (Form 8931) (do not enter more than $2 million) | 1v | |
| w | Credit for employer differential wage payments | 1w | |
| x | Carbon dioxide sequestration credit (Form 8933) | 1x | |
| y | Qualified plug-in electric drive motor vehicle credit (Form 8936) | 1y | |
| z | Qualified plug-in electric vehicle credit (Form 8834, Part I only) | 1z | |
| aa | New hire retention credit (Form 5884-B) | 1 aa | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | |
| 2 | Add lines 1a through 1bb | 2 | 0. |
| 3 | Passive activity credits included on line 2 (see instructions) | 3 | |
| 4 | Subtract line 3 from line 2 | 4 | 0. |
| 5 | Passive activity credits allowed for 2010 (see instructions) | 5 | |
| 6 | Carryforward of general business credit to 2010. See instructions for the schedule to attach | 6 | |
| 7 | Carryback of general business credit from 2011 (see instructions) | 7 | |
| 8 | Add lines 4 through 7. Subtract from that sum any eligible small business credits and enter the result (see instructions) | 8 | 0. |

AA  For Paperwork Reduction Act Notice, see separate instructions.

Form **3800** (2010)

Form **3800** (2010)   MARK R. RODGERS                                      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     Page **2**

## Part II  Allowable Credit

| | | | |
|---|---|---:|---:|
| **9** | Regular tax before credits: | | |
| | • Individuals. Enter the amount from Form 1040, line 44 or Form 1040NR, line 42................ | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, line 2; or the applicable line of your return .................................................................................. **9** | | 6,975. |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, or the amount from the applicable line of your return .................................. | | |
| **10** | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 35............................ | | |
| | • Corporations. Enter the amount from Form 4626, line 14............................ **10** | | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56.......... | | |
| **11** | Add lines 9 and 10................................................................. **11** | | 6,975. |
| **12a** | Foreign tax credit....................................... **12a** | | |
| **b** | Personal credits from Form 1040 or 1040NR (see instructions)............. **12b** | | |
| **c** | Add lines 12a and 12b................................................... **12c** | | |
| **13** | **Net income tax.** Subtract line 12c from line 11. If zero, skip lines 14 through 17 and enter -0- on line 18a.. **13** | | 6,975. |
| **14** | **Net regular tax.** Subtract line 12c from line 9. If zero or less, enter -0-....... **14** | 6,975. | |
| **15** | Enter 25% (.25) of the excess, if any, of line 14 over $25,000 (see instructions) ............. **15** | | |
| **16** | Tentative minimum tax. If line 8 is zero and line 24 would be zero, skip lines 16 through 25 and go to line 26. Otherwise, see instructions ................ **16** | | |
| **17** | Enter the greater of line 15 or line 16...................................... **17** | | |
| **18a** | Subtract line 17 from line 13. If zero or less, enter -0-................................ **18a** | | |
| **b** | For a corporation electing to accelerate the research credit, enter the bonus depreciation amount attributable to the research credit. (see instructions)................................ **18b** | | |
| **c** | Add lines 18a and 18b.......................................................... **18c** | | |
| **19a** | Enter the **smaller** of line 8 or line 18c...................................... **19a** | | |
| | **C corporations:** See the line 19a instructions if there has been an ownership change, acquisition, or reorganization. | | |
| **b** | Enter the smaller of line 8 or line 18a. If you made an entry on line 18b, go to line 19c; otherwise, skip line 19c (see instructions)................................................. **19b** | | |
| **c** | Subtract line 19b from line 19a. This is the refundable amount for a corporation electing to accelerate the research credit. Include this amount on line 32g of Form 1120 (or the applicable line of your return) ....... **19c** | | |

Form **3800** (2010)

Form 3800 (2010)  MARK R. RODGERS                                    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    Page **3**

## Part II  Allowable Credit (Continued)

**Note.** If you are not filing Form 8844, skip lines 20 through 24 and enter -0- on line 25.

| | | | |
|---|---|---|---|
| 20 | Multiply line 16 by 75% (see instructions) | 20 | |
| 21 | Enter the greater of line 15 or line 20 | 21 | |
| 22 | Subtract line 21 from line 13. If zero or less, enter -0- | 22 | |
| 23 | Subtract line 19b from line 22. If zero or less, enter -0- | 23 | |
| 24 | Enter the amount from Form 8844, line 10 or line 12, excluding any portion of the credit that is an eligible small business credit (see instructions) | 24 | |
| 25 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 23 or line 24 | 25 | |
| 26 | Subtract line 15 from line 13. If zero or less, enter -0- | 26 | 6,975. |
| 27 | If you skipped lines 16 through 25, enter -0-. Otherwise, add lines 19b and 25 | 27 | 0. |
| 28 | Subtract line 27 from line 26. If zero or less, enter -0- | 28 | 6,975. |

| | | | | |
|---|---|---|---|---|
| 29a | Enter the investment credit from Form 3468, Part III, line 20 (attach Form 3468) | 29a | | |
| b | Enter the work opportunity credit from Form 5884, line 10 or line 12 | 29b | 3,419. | |
| c | Enter the alcohol and cellulosic biofuel fuels credit from Form 6478, line 15 or line 17 | 29c | | |
| d | Enter the low-income housing credit from Form 8586, Part II, line 18 or line 20 | 29d | | |
| e | Enter the applicable part of the amount of the renewable electricity, refined coal, and Indian coal production credit from Form 8835, Part II, line 36 or line 38 | 29e | | |
| f | Enter the credit for employer social security and Medicare taxes paid on certain employee tips from Form 8846, line 12 | 29f | | |
| g | Enter the qualified railroad track maintenance credit from Form 8900, line 12 | 29g | | |
| h | Enter the credit for small employer health insurance premiums from Form 8941, line 21 or line 23 (tax-exempt entities, other than farmers' cooperatives, do not complete this line — see instructions) (enter EIN if claiming this credit from a pass-through entity: _ _ _ _ _ _ _ _ _ _ ) | 29h | | |

| | | | |
|---|---|---|---|
| 30 | Add lines 29a through 29h and increase that sum by any eligible small business credits and enter the result (see instructions) | 30 | 3,419. |
| 31 | Enter the **smaller** of line 28 or line 30 | 31 | 3,419. |
| 32 | **Credit allowed for the current year.** Add lines 27 and 31 | | |

Report the amount from line 32 (if smaller than the sum of lines 8, 24 and 30, see instructions) as indicated below or on the applicable line of your return:

| | | |
|---|---|---|
| ● Individuals. Form 1040, line 53 or Form 1040NR, line 50 | | |
| ● Corporations. Form 1120, Schedule J, line 5c | 32 | 3,419. |
| ● Estates and trusts. Form 1041, Schedule G, line 2b | | |

Form **3800** (2010)

| Form **5884** | **Work Opportunity Credit** | OMB No. 1545-0219 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► Attach to your tax return. | **2010** Attachment Sequence No. **77** |

| Name(s) shown on return | Identifying number |
|---|---|
| MARK R. RODGERS | 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 |

**1** Enter on the applicable line below the total qualified first- or second-year wages paid or incurred during the tax year, and multiply by the percentage shown, for services of employees who are certified (if required) as members of a targeted group.

**a** Qualified first-year wages of employees who worked for you at least 120 hours but fewer than 400 hours. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ x 25% (.25) | **1a** |

**b** Qualified first-year wages of employees who worked for you at least 400 hours. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ x 40% (.40) | **1b** |

**c** Qualified second-year wages of employees certified as long-term family assistance recipients. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ x 50% (.50) | **1c** |

| | | |
|---|---|---|
| **2** | Add lines 1a, 1b, and 1c. See instructions for the adjustment you must make to salaries and wages. . . . . . . . . | **2** | |
| **3** | Work opportunity credit from partnerships, S corporations, cooperatives, estates, and trusts. . . . . . . . . . . . . . . | **3** | |
| **4** | Add lines 2 and 3. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 5. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | Work opportunity credit included on line 4 from passive activities (see instructions). . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Subtract line 5 from line 4. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** | Work opportunity credit allowed for 2010 from a passive activity (see instructions). . . . . . . . . . . . . . . . . . . . . | **7** | |
| **8** | Carryforward of any work opportunity credit that originated in a tax year that began after 2006 and carryforward from 2009 of the New York Liberty Zone business employee credit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 3,419. |
| **9** | Carryback of the work opportunity credit from 2011 (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Add lines 6 through 9. Cooperatives, estates, and trusts, continue on to line 11. All others, report this amount on Form 3800, line 29b. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 3,419. |
| **11** | Amount allocated to the patrons of the cooperative or beneficiaries of the estate or trust (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Cooperatives, estates, and trusts, subtract line 11 from line 10. Report this amount on Form 3800, line 29b. . | **12** | |

AA  For Paperwork Reduction Act Notice, see instructions.                FDIZ1301L  06/28/10                Form **5884** (2010)

| Form **8903** | | |
|---|---|---|
| (Rev December 2010) | **Domestic Production Activities Deduction** | OMB No. 1545-1984 |
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.   ▶ See separate instructions. | Attachment<br>Sequence No. **143** |

| Name(s) as shown on return | Identifying number |
|---|---|
| MARK R. RODGERS | 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 |

**Note.** Do **not** complete column (a), unless you have oil-related production activities. Enter amounts for all activities in column (b), including oil-related production activities.

| | | | (a)<br>Oil-related production activities | (b)<br>All activities |
|---|---|---|---|---|
| 1 | Domestic production gross receipts (DPGR) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Enter deductions and losses allocable to DPGR (see instructions) . . . . . . . . . . . . . . . . | 3 | | |
| 4 | If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Add lines 2 through 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Subtract line 5 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | | 60,193. |
| 8 | Add line 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | | 60,193. |
| 9 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . | 9 | | |
| 10a | **Oil-related qualified production activities income.** Estates and trusts, subtract line 9, column (a), from line 8, column (a), all others, enter amount from line 8, column (a). If zero or less, enter -0- here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10a | 0. | |
| b | **Qualified production activities income.** Estates and trusts, subtract line 9, column (b), from line 8, column (b), all others, enter amount from line 8, column (b). If zero or less, enter -0- here, skip lines 11 through 21, and enter -0- on line 22 . . . . . . . . . . | 10b | | 60,193. |
| 11 | Income limitation (see instructions):<br>• Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>• All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | | 57,717. |
| 12 | Enter the smaller of line 10b or line 11. If zero or less, enter -0- here, skip lines 13 through 21, and enter -0- on line 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | 57,717. |
| 13 | Enter 9% of line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | 5,195. |
| 14a | Enter the smaller of line 10a or line 12 . . . . . . . . . . . . . . . . . . . . . . . . . . [ 14a ] | | | |
| b | Reduction for oil-related qualified production activities income. Multiply line 14a by 3% . . . . . . . . . . . . . . . . . | 14b | | |
| 15 | Subtract line 14b from line 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | | 5,195. |
| 16 | Form W-2 wages (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | | |
| 17 | Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | | 260,685. |
| 18 | Add lines 16 and 17. Estates and trusts, go to line 19, all others, skip line 19 and go to line 20 . . . . . . . . . . | 18 | | 260,685. |
| 19 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 19 | | |
| 20 | Estates and trusts, subtract line 19 from line 18, all others, enter amount from line 18 . . . . . . . . . . . . . . . . | 20 | | 260,685. |
| 21 | Form W-2 wage limitation. Enter 50% of line 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | | 130,343. |
| 22 | Enter the smaller of line 15 or line 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | | 5,195. |
| 23 | Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | | |
| 24 | Expanded affiliated group allocation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | | |
| 25 | **Domestic production activities deduction.** Combine lines 22 through 24 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return . . . . . . . . . . . . . . . . . | 25 | | 5,195. |

**AA** For Paperwork Reduction Act Notice, see separate instructions.                     Form **8903** (Rev.12-2010)

FDIZ4001L  12/29/10

**SCHEDULE M**
(Form 1040A or 1040)

**Making Work Pay Credit**

OMB No. 1545-0074

**2010**

Department of the Treasury
Internal Revenue Service (99)

► Attach to Form 1040A or 1040.    ► See separate instructions.

Attachment
Sequence No. 166

| Name(s) shown on return | Your social security number |
|---|---|
| MARK R. RODGERS | 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 |

**Caution:** *To take the making work pay credit, you must include your social security number (if filing a joint return, the number of either you or your spouse) on your tax return. A social security number does not include an identification number issued by the IRS. Only the Social Security Administration issues social security numbers.*

**Caution:** *You cannot take the making work pay credit if you can be claimed as someone else's dependent or if you are a nonresident alien.*

**Important:** Check the 'No' box on line 1a and see the instructions if:

   **(a)** You have a net loss from a business,

   **(b)** You received a taxable scholarship or fellowship grant not reported on a Form W-2,

   **(c)** Your wages include pay for work performed while an inmate in a penal institution,

   **(d)** You received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or

   **(e)** You are filing Form 2555 or 2555-EZ.

**1a** Do you (and your spouse if filing jointly) have 2010 wages of more than $6,451 ($12,903 if married filing jointly)?

   ☐ **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

   ☒ **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 55,940. |

  **b** Nontaxable combat pay included on line 1a
   (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** |

**2** Multiply line 1a by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 3,468. |

**3** Enter $400 ($800 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 400. |

**4** Enter the **smaller** of line 2 or line 3 (unless you checked 'Yes' on line 1a) . . . . . . . . . . . . . . . . . | **4** | 400. |

**5** Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . . . . | **5** | 52,522. |

**6** Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . . . . . . . . . . . . . | **6** | 75,000. |

**7** Is the amount on line 5 more than the amount on line 6?

   ☒ **No.** Skip line 8. Enter the amount from line 4 on line 9 below.

   ☐ **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** |

**8** Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** |

**9** Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 400. |

**10** Did you (or your spouse, if filing jointly) receive an economic recovery payment in **2010**? You may have received this payment in 2010 if you did not receive an economic recovery payment in 2009 but you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits in November 2008, December 2008, or January 2009 (see instructions).

   ☒ **No.** Enter -0- on line 10 and go to line 11.

   ☐ **Yes.** Enter the total of the payments you (and your spouse, if filing jointly) received in **2010**.
   Do not enter more than $250 ($500 if married filing jointly) . . . . . . . . . . . . . . . . . | **10** | 0. |

**11** **Making work pay credit.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter the result here and on Form 1040, line 63; or Form 1040A, line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 400. |

   *If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

**AA** **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule **M** (Form 1040A or 1040) 2010

Case 2:10-md-02179-CJB-DPC   Document 23263-4   Filed 08/15/17   Page 145 of 181

| 12/31/10 | 2010 FEDERAL OIL AND GAS INCOME (LOSS) REPORT | PAGE 1 |

CLIENT 15383

MARK R. RODGERS

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

4/08/11

01:10PM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-ARUBA PETROLEUM | PRIMARY OIL | 695 | | | | | | | | | |
| | ROYALTY INCOME | PRIMARY OIL | 1,502 | | | | | | | | | 695 |
| | | | | | | | | | | | 102 | 1,400 |
| | TOTALS: SCHEDULE E - ROYALTIES | | 2,197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 2,095 |
| | GRAND TOTALS | | 2,197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 2,095 |

| 12/31/10 | 2010 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | PAGE 1 |
|---|---|---|

CLIENT 15383

MARK R. RODGERS

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

4/08/11

01:10PM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2011 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-ARUBA PETROLEUM | PRIMARY OIL | 104 | 104 | | 104 | | 104 | 104 | | | |
| | ROYALTY INCOME | PRIMARY OIL | 225 | 225 | | 225 | | 225 | 225 | | | |
| | TOTALS: SCHEDULE E - ROYALTIES | | 329 | 329 | 0 | 329 | 0 | 329 | 329 | 0 | 0 | 0 |
| | GRAND TOTALS | | 329 | 329 | 0 | 329 | 0 | 329 | 329 | 0 | 0 | 0 |

IT-540-2D (Page 1 of 4)                                                DEV ID   **1315**

# 2010 LOUISIANA RESIDENT - 2D

Name Change
Decedent Filing
Spouse Decedent
Address Change
Amended Return

MARK R. RODGERS                                    Taxpayer SSN      465983658

                                                   Spouse SSN

300 MIDLAND AVENUE

HOUMA                           LA 70360            Telephone

**Filing status:** Enter the appropriate number in the filing status box. It must agree with your federal return.

**6  EXEMPTIONS:**

1   Enter a '1' in box if **single.**
    Enter a '2' in box if **married filing jointly.**
    Enter a '3' in box if **married filing separately.**
    Enter a '4' in box if **head of household. ***
    Enter a '5' in box if **qualifying widow(er).**

* If the qualifying person is not your dependent, enter name here  . . .

| | | | | |
|---|---|---|---|---|
| 6A | X Yourself | 65 or older | Blind | Qualifying Widow(er) |
| 6B | Spouse | 65 or older | Blind | |

Total of 6A & 6B   **1**

**6C  DEPENDENTS** - Enter dependent information below. If you have more than 6 dependents, attach a statement to your return with the required information. Enter the total number from Federal Form 1040A, Line 6c, or Federal Form 1040, Line 6c in the boxes here . . . . . . . . . . . . . . . . . . . . . .   **6C   0**

| Dependent First and Last Name | SSN | Relationship to you | Birth Date (mm/dd/yyyy) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6D   TOTAL EXEMPTIONS** - Total of 6A, 6B, and 6C . . . .   **6D   1**

If you are not required to file a federal return, indicate wages here.

Mark this box and enter zero '0' on Line 16.

| | | | |
|---|---|---|---|
| 7 | FEDERAL ADJUSTED GROSS INCOME - If your Federal Adjusted Gross Income is less than zero, enter '0.' | From Louisiana Schedule E, attached | 7 | 52522 |
| 8A | FEDERAL ITEMIZED DEDUCTIONS | | 8A | 0 |
| 8B | FEDERAL STANDARD DEDUCTION | | 8B | 0 |
| 8C | EXCESS FEDERAL ITEMIZED DEDUCTIONS - Subtract Line 8B from Line 8A and enter the result. | | 8C | 0 |
| 9 | FEDERAL INCOME TAX - If your federal income tax has been decreased by a federal disaster credit allowed by IRS, mark the box. | X | 9 | 6975 |
| 10 | YOUR LOUISIANA TAX TABLE INCOME - Subtract Lines 8C and 9 from Line 7. If less than zero, enter '0.' | | 10 | 45547 |
| 11 | YOUR LOUISIANA INCOME TAX | | 11 | 1485 |

LAIA0201L  01/04/11

6100

61002    4659836581  663    12312010  00000000  0000000000  00001404003 3

IT-540-2D (Page 2 of 4)

Social Security Number  465983658

## NONREFUNDABLE TAX CREDITS

| | | |
|---|---|---|
| 12A FEDERAL CHILD CARE CREDIT | 12A | 0 |
| 12B 2010 LOUISIANA NONREFUNDABLE CHILD CARE CREDIT | 12B | 0 |
| 12C AMOUNT OF LOUISIANA NONREFUNDABLE CHILD CARE CREDIT CARRIED FORWARD FROM 2006 THROUGH 2009 | 12C | 0 |
| 12D 2010 LOUISIANA NONREFUNDABLE SCHOOL READINESS CREDIT | 12D | 0 |

5  0      4  0      3  0      2  0

| | | |
|---|---|---|
| 12E AMOUNT OF LOUISIANA NONREFUNDABLE SCHOOL READINESS CREDIT CARRIED FORWARD FROM 2008 THROUGH 2009 | 12E | 0 |
| 13 EDUCATION CREDIT — Multiply the number of qualified dependents by $25 and enter the result. | 13 | 0 |
| 14 OTHER NONREFUNDABLE TAX CREDITS — From Schedule G, Line 11 | 14 | 25 |
| 15 TOTAL NONREFUNDABLE TAX CREDITS — Add Lines 12B through 14 and enter the result. | 15 | 25 |
| 16 ADJUSTED LOUISIANA INCOME TAX — Subtract Line 15 from Line 11 and enter the result. If the result is less than zero, or you are not required to file a federal return, enter zero '0.' | 16 | 1460 |
| 17 CONSUMER USE TAX           X No use tax due.    Amount from the Consumer Use Tax Worksheet. | 17 | 0 |
| 18 TOTAL INCOME TAX AND CONSUMER USE TAX — Add lines 16 and 17 and enter the result. | 18 | 1460 |

### REFUNDABLE TAX CREDITS

| | | |
|---|---|---|
| 19 2010 LOUISIANA REFUNDABLE CHILD CARE | 19 | 0 |
| 19A Enter the qualified expense amount from the Refundable Child Care Credit Worksheet. | 19A | 0 |
| 19B Enter the amount from the Refundable Child Care Credit Worksheet. | 19B | 0 |
| 20 2010 LOUISIANA REFUNDABLE SCHOOL READINESS CREDIT | 20 | 0 |

5  0      4  0      3  0      2  0

| | | |
|---|---|---|
| 21 EARNED INCOME CREDIT | 21 | 0 |
| 22 LOUISIANA CITIZENS INSURANCE CREDIT | 22 | 150 |
| 23 OTHER REFUNDABLE TAX CREDITS — From Schedule F, Line 7 | 23 | 0 |

### PAYMENTS

| | | |
|---|---|---|
| 24 AMOUNT OF LOUISIANA TAX WITHHELD FOR 2010 — Attach Forms W-2 and 1099. | 24 | 0 |
| 25 AMOUNT OF CREDIT CARRIED FORWARD FROM 2009 | 25 | 0 |
| 26 AMOUNT PAID ON YOUR BEHALF BY A COMPOSITE PARTNERSHIP FILING     Enter name of partnership. | 26 | 0 |
| 27 AMOUNT OF ESTIMATED PAYMENTS MADE FOR 2010 | 27 | 0 |
| 28 AMOUNT PAID WITH EXTENSION REQUEST | 28 | 0 |

LAIA0223L  12/15/10

RODG

6101

## Case 2:10-md-02179-CJB-DPC   Document 23263-4   Filed 08/15/17   Page 149 of 181

IT-540-2D (Page 3 of 4)

Social Security Number  465983658

| | | |
|---|---|---|
| 29 TOTAL REFUNDABLE TAX CREDITS AND PAYMENTS — Add lines 19, 20 through 28 and enter the result. | 29 | 150 |
| 30 OVERPAYMENT | 30 | 0 |
| 31 UNDERPAYMENT PENALTY — If you are a farmer check the box. | 31 | 0 |
| 32 **ADJUSTED OVERPAYMENT** — If Line 30 is greater than Line 31, subtract Line 31 from Line 30 and enter the result. If Line 31 is greater than Line 30, enter zero '0' here, subtract Line 30 from Line 31, and enter the balance on Line 46. | 32 | 0 |

**DONATIONS OF LINE 32**

| | | |
|---|---|---|
| 33 **The Military Family Assistance Fund** | 33 | 0 |
| 34 **Coastal Protection and Restoration Fund** | 34 | 0 |
| 35 The Start Program | 35 | 0 |
| 36 Wildlife Habitat and Natural Heritage Trust Fund | 36 | 0 |
| 37 Louisiana Prostate Cancer Trust Fund | 37 | 0 |
| 38 Louisiana Animal Welfare Commission | 38 | 0 |
| 39 Community-Based Primary Health Care Fund | 39 | 0 |
| 40 National Lung Cancer Partnership | 40 | 0 |
| 41 Louisiana Chapter of the National Multiple Sclerosis Society Fund | 41 | 0 |
| 42 TOTAL DONATIONS — Add Lines 33 through 41 and enter the result. | 42 | 0 |

**REFUND DUE**

| | | |
|---|---|---|
| 43 SUBTOTAL — Subtract Line 42 from Line 32 and enter the result. | 43 | 0 |
| 44 AMOUNT TO BE CREDITED TO 2011 INCOME TAX | CREDIT 44 | 0 |
| 45 AMOUNT TO BE REFUNDED — Subtract Line 44 from Line 43 and enter the result. | REFUND 45 | 0 |

LAIA0223L  12/15/10



RODG

6102

IT-540-2D (Page 4 of 4)

Social Security Number  465983658

**AMOUNTS DUE LOUISIANA**

| | | | |
|---|---|---|---|
| 46 | AMOUNT YOU OWE — If Line 18 is greater than Line 29, subtract Line 29 from Line 18 and enter the result. If you entered an amount here from Line 32, complete Lines 47, 48, 49, and 54 and enter zero '0' on Lines 50 through 53. | 46 | 1310 |
| 47 | ADDITIONAL DONATION TO THE MILITARY FAMILY ASSISTANCE FUND | 47 | 0 |
| 48 | ADDITIONAL DONATION TO THE COASTAL PROTECTION AND RESTORATION FUND | 48 | 0 |
| 49 | ADDITIONAL DONATION TO LOUISIANA CHAPTER OF THE NATIONAL MULTIPLE SCLEROSIS SOCIETY FUND | 49 | 0 |
| 50 | INTEREST | 50 | 0 |
| 51 | DELINQUENT FILING PENALTY | 51 | 0 |
| 52 | DELINQUENT PAYMENT PENALTY | 52 | 0 |
| 53 | UNDERPAYMENT PENALTY — If you are a farmer, check the box. | 53 | 94 |
| 54 | BALANCE DUE LOUISIANA — Add Lines 46 through 53 and enter the result. **PAY THIS AMOUNT. 54 DO NOT SEND CASH.** | | 1404 |

Status  4      Contribution and Donation  0

LAIA0245L  12/15/10

I declare that I have examined this return, and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. If I made a contribution to the START Savings Program, I consent that my Social Security Number may be given to the Louisiana Office of Student Financial Assistance in order to properly identify the START Savings Program account holder. If married filing jointly, both Social Security Numbers may be submitted.

| Your signature | Date | Signature of paid preparer other than taxpayer | |
|---|---|---|---|
| Spouse's signature (If filing jointly, both must sign.) | Date | Telephone number of paid preparer (504) 837-6573 | Date 4/08/11 |

| Name | Address | FOR OFFICE USE ONLY | | 200532336 |
|---|---|---|---|---|
| RODG | 300 | ☐ Field Flag  [ ][ ][ ][ ][ ][ ]  [ ][ ][ ] | | Social Security Number, PTIN, or FEIN of paid preparer |

**Individual Income Tax Return**
**Calendar year return due 5/15/2011**

Mail to: Department of Revenue
P.O. BOX 3550
BATON ROUGE, LA 70821-3550

**SPEC CODE**

6103

Social Security Number   465983658

## SCHEDULE F — 2010 REFUNDABLE TAX CREDITS

**1** Credit for amounts paid by certain military servicemembers for obtaining Louisiana Hunting and Fishing Licenses. *See Instructions.*

**1A** Yourself ☐ Date of Birth (MM/DD/YYYY) _____   Driver's License number _____ State of Issue _____
or State Identification _____ State of Issue _____

**1B** Spouse ☐ Date of Birth (MM/DD/YYYY) _____   Driver's License number _____ State of Issue _____
or State Identification _____ State of Issue _____

**1C** Dependents: List dependent names.

| Dependent name | _____ | Date of Birth (MM/DD/YYYY) | _____ |
| Dependent name | _____ | Date of Birth (MM/DD/YYYY) | _____ |
| Dependent name | _____ | Date of Birth (MM/DD/YYYY) | _____ |
| Dependent name | _____ | Date of Birth (MM/DD/YYYY) | _____ |

**1D** Enter the total amount of fees paid for Louisiana hunting and fishing licenses purchased for the listed individuals. **1D** 0

**Additional Refundable Credits**

Enter description and associated code, along with the dollar amount.

| | Credit Description | Code | | Amount of Credit Claimed |
|---|---|---|---|---|
| **2** | _____ | | **2** | 0 |
| **3** | _____ | | **3** | 0 |
| **4** | _____ | | **4** | 0 |
| **5** | _____ | | **5** | 0 |
| **6** | _____ | | **6** | 0 |
| **7** | OTHER REFUNDABLE TAX CREDITS — Add lines 1D, 2 through 6 and enter here and on Form IT-540-2D, Line 23. | | **7** | 0 |

## SCHEDULE H — 2010 MODIFIED FEDERAL INCOME TAX DEDUCTION

| **1** | Enter the amount of your federal income tax liability found on Federal Form 1040, Line 55. | **1** | 3556 |
| **2** | Enter the amount of federal disaster credits allowed by IRS. | **2** | 3419 |
| **3** | Add Lines 1 and 2 and enter the result here and on Form IT-540-2D, Line 9. | **3** | 6975 |

LAIA0512L   12/15/10

6105

**SCHEDULE G** – 2010 NONREFUNDABLE TAX CREDITS

Social Security Number   465983658

| 1 | CREDIT FOR TAX LIABILITIES PAID TO OTHER STATES — Complete this part only if you paid income tax liabilities to other states **and** you were a resident of Louisiana. *See instructions.* A copy of the return filed with the other states must be submitted with this schedule. Enter the amount of the income tax liability paid to other states. Round to the nearest dollar. | 1 | 0 |

2  CREDIT FOR CERTAIN DISABILITIES — Mark an 'X' in the appropriate boxes. Only one credit is allowed per person.

| | Deaf | Loss of Limb | Mentally Incapacitated | Blind | | | | |
|---|---|---|---|---|---|---|---|---|
| **2A** Yourself | ☐ | ☐ | ☐ | ☐ | **2D** | Enter the total number of qualifying individuals. Only one credit is allowed per person. | **2D** | 0 |
| **2B** Spouse | ☐ | ☐ | ☐ | ☐ | | | | |
| **2C** Dependent* | ☐ | ☐ | ☐ | ☐ | **2E** | Multiply Line 2D by $100 and enter the result. | **2E** | 0 |

*List Dependent names here. ▶ _____

3  CREDIT FOR CONTRIBUTIONS TO EDUCATIONAL INSTITUTIONS

| **3A** Enter the value of computer or other technological equipment donated. Attach Form R-3400. | **3A** | 0 |
| **3B** Multiply Line 3A by 40 percent and enter the result. Round to the nearest dollar. | **3B** | 0 |

4  CREDIT FOR CERTAIN FEDERAL TAX CREDITS

| **4A** Enter the amount of eligible federal credits. | **4A** | 3419 |
| **4B** Multiply Line 4A by 10 percent. Enter the result or $25, whichever is less. This credit is limited to $25. | **4B** | 25 |

**Additional Nonrefundable Credits**

Enter credit description and associated code, along with the dollar amount of credit claimed.

| | Credit Description | Credit Code | | Amount of Credit Claimed |
|---|---|---|---|---|
| 5 | _____ | | 5 | 0 |
| 6 | _____ | | 6 | 0 |
| 7 | _____ | | 7 | 0 |
| 8 | _____ | | 8 | 0 |
| 9 | _____ | | 9 | 0 |
| 10 | _____ | | 10 | 0 |
| 11 | OTHER NONREFUNDABLE TAX CREDITS — Add Lines 1, 2E, 3B, 4B, and 5 through 10. Enter the result here and enter on Form IT-540-2D, Line 14. | | 11 | 25 |

LAIA0512L   12/20/10



6106

1315
R-210R (1/11)

2010

**LDR**
Contributing to a better quality of life.

**Underpayment of Individual Income Tax**
**Penalty Computation 2010 Taxable Year**
**Resident Filers**

**PLEASE PRINT OR TYPE.**

| | Name as shown in the order on tax return | | Social Security Number |
|---|---|---|---|
| Yours | MARK R. RODGERS | Yours | 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 |
| Spouse's | | Spouse's | |

**Section 1 — Required Annual Payment Computation**

| | | | |
|---|---|---|---|
| 1 | 2010 tax liability — See instructions | | 1,179. |
| 2 | 2009 tax liability — See instructions | | 1,195. |
| 3 | Enter the smaller of Line 1 or Line 2 | | 1,179. |
| 4 | Number of payments required for year | | 4 |

**Section 2 — Underpayment Computation**

| | | 04/15/10 | 06/15/10 | 09/15/10 | 01/15/11 |
|---|---|---|---|---|---|
| 5 | Required payment — From Section 1, divide amount on Line 3 by amount on Line 4. See instructions | 295. | 295. | 295. | 294. |
| 6 | Amount paid for each period — See instructions | 0. | 0. | 0. | 0. |
| 7 | Carryforward — Overpayment or underpayment from previous period shown on Line 9 of each column. Carryforward amounts from the previous period can be a positive number or a negative number. **Note:** No carryforward amount can be shown for the first period. See instructions. | | -295. | -590. | -885. |
| 8 | Amount available for period. Add Lines 6 and 7 | 0. | -295. | -590. | -885. |
| 9 | Underpayment or overpayment — Subtract Line 5 from Line 8. A positive number indicates an overpayment. A negative number indicates an underpayment. Move the number on this line to Line 7 in next column | -295. | -590. | -885. | -1,179. |

**Section 3 — Exceptions**

| | | | | | |
|---|---|---|---|---|---|
| 10 | Exception 1 — See worksheet in the instructions. If you meet this exception, you do not owe an underpayment penalty. STOP — You do not need to file this form. | | | | |
| 11 | Exception 2 — Prior Year's Tax Liability | | | | |
| 12 | Exception 3 — Prior Year's Income | | | | |
| 13 | Exception 4 — Annualized Income | | | | no exception available |
| 14 | Exception 5 — Installment Period Income | | | | |

**Section 4 — Penalty Computation**

| | | | | | |
|---|---|---|---|---|---|
| 15 | Amount of underpayment (from Line 9 above) | 295. | 590. | 885. | 1,179. |
| 16 | Date of Payment — See instructions | SEE ATTACHED | WORKSHEET | | |
| 17 | Number of days from due date of installment | | | | |
| 18 | Penalty — See instructions | 35.40 | 29.48 | 20.56 | 8.41 |
| 19 | Penalty — Add amounts on Line 18. Enter total here and on Form IT-540, Line 31 if you have an **overpayment**. Enter the total here and on Form IT-540, Line 53 if you have a **balance due** | | | | 94. |

LAIA1201L 09/27/10

**2010**

# UNDERPAYMENT PENALTY WORKSHEET

CLIENT 15383                    MARK R. RODGERS                    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

| Required Installment | Payment | | | Penalty | | | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| FIRST QTR 295. | 4/15/10 | | | 295. | 365 | 0.120 | 35.40 | |
| | 4/15/11 | 5 | 295. | | | | | |
| TOTAL | | | | | | | | 35.40 |
| SECOND QTR 295. | 6/15/10 | | | 295. | 304 | 0.120 | 29.48 | |
| | 4/15/11 | 5 | 295. | | | | | |
| TOTAL | | | | | | | | 29.48 |
| THIRD QTR 295. | 9/15/10 | | | 295. | 212 | 0.120 | 20.56 | |
| | 4/15/11 | 5 | 295. | | | | | |
| TOTAL | | | | | | | | 20.56 |
| FOURTH QTR 294. | 1/18/11 | | | 294. | 87 | 0.120 | 8.41 | |
| | 4/15/11 | 5 | 294. | | | | | |
| TOTAL | | | | | | | | 8.41 |

TOTAL UNDERPAYMENT PENALTY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    94.

```
   *   1 = Overpayment        **   Underpayment   x   Days Late    x  Rate
       2 = Withholding                                366 or 365
       3 = Estimate
       4 = Extension
       5 = Paid with return
```

FDIL1601L   05/05/10

*ATTN: Caryl Theriot*
*504 837-6570*

APRIL 08, 2011

Fire Policy Status

ERS, MARK R & LIANA B          FIRE Policy: 18-E0-4110-2 F     Yr issd: 1991
MIDLAND DR                     H Ph. (580)716-9199
A LA   70360-6234              Xref: 98-RU-6481-1 D   YRs with SF: 9+

:   HO - HOMEOWNERS              Term: CONT
rage information                                    Renew date: AUG-22-11
ELLING       300700          Premium:   3,633.81
L EXT         30070
RS PROP      225525
SS USE ACT LOSS
                             Amount due:   0.00              End act 08/22/10
RS LIAB      300000
TO PROP         500            Bill to:       MTG
D/PERS         1000
                             Prev prem:     3,348
risk:     300,700

ctibles applied: .5% OTH PER 1503  2.00%  HURR 6014

ages:                              —    HA      /—    MLD
ar built: 1978     Constr: VENEER        Premium Tax surcharges
              Home alert: SA DB FE    CITIZENS-FE          149.81

    Zone: 33
t class:  3
Families:01

              Roof Material: COMPOSTN SHNGL

          Rating claims: 00
          Clean slate: 08-22-01
r Carrier Losses: N          CRI: 5600
                      FMP seg: 01

# 2011
# Federal Income Taxes

**SCHAFER GROUP LTD, LLC**
**701 AURORA STE. A**
**METAIRIE, LA 70005**
**(504) 837-6573**



August 8, 2012

Mark R. Rodgers
300 Midland Avenue
Houma, LA 70360

Dear Mark,

Your 2011 Federal Individual Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879 - IRS e-file Signature Authorization.  There is a balance due of **$16,711**.

Make your check payable to the "United States Treasury" and mail your Form 1040-V payment voucher on or before September 15, 2012 to:

INTERNAL REVENUE SERVICE
P.O. BOX 1214
CHARLOTTE, NC 28201-1214

Your 2011 Louisiana Individual Income Tax Return will be electronically filed with the State of Louisiana upon receipt of a signed Form LA 8453.  There is a balance due of **$3,160**.

Mail your Louisiana payment voucher on or before September 15, 2012 and make your check payable to:

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 3550
BATON ROUGE, LA  70821-3550

Your 2012 estimated tax payment schedule is listed below.  Mail your payments to the address shown on your estimated tax payment vouchers.

| Due Date | | Federal | | Louisiana |
|----------|---|---------|---|-----------|
| 4/17/12 | $ | 0 | $ | 0 |
| 6/15/12 | | 0 | | 0 |
| 9/17/12 | | 19,500 | | 2,310 |
| 1/15/13 | | 6,500 | | 770 |
| | $ | 26,000 | $ | 3,080 |

Please be sure to call if you have any questions.

Sincerely,


KERNION T. SCHAFER, CPA

# 2011       FEDERAL INCOME TAX SUMMARY       PAGE 1

**CLIENT 15383**       **MARK R. RODGERS**       **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**

8/08/12       10:24 AM

|  | 2011 | 2010 | DIFF |
|---|---|---|---|
| **INCOME** | | | |
| INTEREST INCOME | 0 | 11 | -11 |
| RENT, ROYALTY, PARTNERSHIP, SCORP, TRUST | 102,463 | 61,959 | 40,504 |
| TOTAL INCOME | 102,463 | 61,970 | 40,493 |
| **ADJUSTMENTS TO INCOME** | | | |
| DEDUCTIBLE PART OF SELF-EMPLOYMENT TAX | 5,716 | 4,253 | 1,463 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION | 7,283 | 5,195 | 2,088 |
| TOTAL ADJUSTMENTS | 12,999 | 9,448 | 3,551 |
| ADJUSTED GROSS INCOME | 89,464 | 52,522 | 36,942 |
| **ITEMIZED DEDUCTIONS** | | | |
| TAXES | 2,556 | 1,083 | 1,473 |
| INTEREST | 2,351 | 0 | 2,351 |
| CONTRIBUTIONS | 18 | 0 | 18 |
| TOTAL ITEMIZED DEDUCTIONS | 4,925 | 1,083 | 3,842 |
| **TAX COMPUTATION** | | | |
| STANDARD DEDUCTION | 5,800 | 5,700 | 100 |
| LARGER OF ITEMIZED OR STANDARD DEDUCTION | 5,800 | 5,700 | 100 |
| INCOME PRIOR TO EXEMPTION DEDUCTION | 83,664 | 46,822 | 36,842 |
| EXEMPTION DEDUCTION | 3,700 | 3,650 | 50 |
| TAXABLE INCOME | 79,964 | 43,172 | 36,792 |
| TAX BEFORE CREDITS | 16,119 | 6,975 | 9,144 |
| **CREDITS** | | | |
| RESIDENTIAL ENERGY CREDITS | 200 | 0 | 200 |
| GENERAL BUSINESS CREDIT | 0 | 3,419 | -3,419 |
| TOTAL CREDITS | 200 | 3,419 | -3,219 |
| TAX AFTER CREDITS | 15,919 | 3,556 | 12,363 |
| **OTHER TAXES** | | | |
| SELF-EMPLOYMENT TAX | 9,939 | 8,505 | 1,434 |
| TOTAL TAX | 25,858 | 12,061 | 13,797 |
| **PAYMENTS** | | | |
| MAKING WORK PAY CREDIT | 0 | 400 | -400 |
| AMOUNT PAID WITH EXTENSION | 10,000 | 0 | 10,000 |
| TOTAL PAYMENTS | 10,000 | 400 | 9,600 |
| **REFUND OR AMOUNT DUE** | | | |
| UNDERPAYMENT PENALTY | 257 | 198 | 59 |
| LATE PAYMENT PENALTY | 396 | 0 | 396 |
| INTEREST | 200 | 0 | 200 |
| AMOUNT YOU OWE | 16,711 | 11,859 | 4,852 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE | 25.0% | 25.0% | 0.0% |
| EFFECTIVE TAX RATE | 32.3% | 27.9% | 4.4% |

| 2011 | LOUISIANA INCOME TAX SUMMARY | PAGE 1 |
|------|------------------------------|--------|

**CLIENT 15383**          MARK R. RODGERS                    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

8/08/12                                                          10:24 AM

|                                          | **2011** | **2010** | **DIFF** |
|------------------------------------------|---------|---------|---------|
| **FEDERAL ADJUSTED GROSS INCOME**        |         |         |         |
| FEDERAL ADJUSTED GROSS INCOME            | 89,464  | 52,522  | 36,942  |
| LOUISIANA ADJUSTED GROSS INCOME          | 89,464  | 52,522  | 36,942  |
| **DEDUCTIONS**                           |         |         |         |
| FEDERAL INCOME TAX                       | 15,919  | 6,975   | 8,944   |
| **LOUISIANA INCOME**                     |         |         |         |
| LOUISIANA TAX TABLE INCOME               | 73,545  | 45,547  | 27,998  |
| LOUISIANA INCOME TAX                     | 3,066   | 1,485   | 1,581   |
| **NONREFUNDABLE CREDITS**                |         |         |         |
| OTHER CREDITS                            | 20      | 25      | -5      |
| TOTAL NONREFUNDABLE CREDITS              | 20      | 25      | -5      |
| ADJUSTED LOUISIANA INCOME TAX            | 3,046   | 1,460   | 1,586   |
| TOTAL LOUISIANA INCOME TAX AND USE TAX   | 3,046   | 1,460   | 1,586   |
| **PAYMENTS AND REFUNDABLE CREDITS**      |         |         |         |
| LA CITIZENS INSURANCE CREDIT             | 144     | 150     | -6      |
| TOTAL PAYMENTS                           | 144     | 150     | -6      |
| **PENALTIES AND INTEREST**               |         |         |         |
| LATE FILING OR LATE PAYMENT PENALTY      | 73      | 0       | 73      |
| INTEREST                                 | 68      | 0       | 68      |
| UNDERPAYMENT PENALTY                     | 117     | 94      | 23      |
| **REFUND OR AMOUNT DUE**                 |         |         |         |
| TAX BALANCE DUE                          | 3,160   | 1,404   | 1,756   |
| **TAX RATES**                            |         |         |         |
| MARGINAL TAX RATE                        | 6.0%    | 4.0%    | 2.0%    |
| EFFECTIVE TAX RATE                       | 4.1%    | 3.2%    | 0.9%    |

| Form **1040** | Department of the Treasury — Internal Revenue Service    (99)<br>**U.S. Individual Income Tax Return** | **2011** | OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan 1 - Dec 31, 2011, or other tax year beginning                , 2011, ending                , 20          |  See separate instructions.

**Your first name** MI **Last name**
MARK R. RODGERS

**Your social security number**
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

If a joint return, spouse's first name    MI    Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.
300 MIDLAND AVENUE

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office. If you have a foreign address, also complete spaces below (see instructions).    State    ZIP code
HOUMA, LA 70360

Foreign country name        Foreign province/county        Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

**Filing Status**
Check only one box.

1. ☒ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name . ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a. ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a. . . . . . . . . . . |  Boxes checked on 6a and 6b  **1**
b. ☐ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

c. Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here . . . ▶ ☐

No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instrs) . . .
Dependents on 6c not entered above

Add numbers on lines above ▶ **1**

d. Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . . . . . . . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . . . . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . . . . . ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . . . . . . . | 15a | | b Taxable amount . . . . . . . . . . | 15b | |
| 16a | Pensions and annuities . . . . . . | 16a | | b Taxable amount . . . . . . . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | 17 | 102,463. |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . . . . . . . . | 20a | | b Taxable amount . . . . . . . . . . | 20b | |
| 21 | Other income | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . . . . . . . ▶ | 22 | 102,463. |

**Adjusted Gross Income**

| 23 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . . . . . . . . . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . . . . . . . . | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . . | 27 | 5,716. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . | 30 | | |
| 31a | Alimony paid  b Recipient's SSN . . . . ▶ | 31a | | |
| 32 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . . . . | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . . . . . . . . . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . . . . . . . . | 35 | 7,283. | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | 12,999. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . . . . ▶ | 37 | 89,464. |

BAA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    FDIA0112L  11/07/11    Form **1040** (2011)

Form **1040** (2011)   MARK R. RODGERS                                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        Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38  Amount from line 37 (adjusted gross income) | 38 | 89,464. |

**Standard Deduction for —**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others: Single or Married filing separately, $5,800 Married filing jointly or Qualifying widow(er), $11,600 Head of household, $8,500

| | |
|---|---|
| 39a  Check if: ☐ **You** were born before January 2, 1947, ☐ Blind. ☐ **Spouse** was born before January 2, 1947, ☐ Blind. **Total boxes checked** ▶ 39a | |
| b  If your spouse itemizes on a separate return or you were a dual-status alien, check here ☐ 39b | |

| | | | |
|---|---|---|---|
| 40  Itemized deductions (from Schedule A) or your standard deduction (see instructions) | 40 | 5,800. |
| 41  Subtract line 40 from line 38 | 41 | 83,664. |
| 42  Exemptions. Multiply $3,700 by the number on line 6d | 42 | 3,700. |
| 43  Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 79,964. |
| 44  Tax (see instrs). Check if any from: a ☐ Form(s) 8814   b ☐ Form 4972   c ☐ 962 election | 44 | 16,119. |
| 45  **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | 0. |
| 46  Add lines 44 and 45 ▶ | 46 | 16,119. |

| | | | | |
|---|---|---|---|---|
| 47  Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| 48  Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| 49  Education credits from Form 8863, line 23 | 49 | | | |
| 50  Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| 51  Child tax credit (see instructions) | 51 | | | |
| 52  Residential energy credits. Attach Form 5695 | 52 | 200. | | |
| 53  Other crs from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | | | |
| 54  Add lines 47 through 53. These are your **total credits** | | | 54 | 200. |
| 55  Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | | | 55 | 15,919. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 56  Self-employment tax. Attach Schedule SE | 56 | 9,939. |
| | 57  Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | 57 | |
| | 58  Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| | 59a Household employment taxes from Schedule H | 59a | |
| | b  First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| | 60  Other taxes. Enter code(s) from instructions | 60 | |
| | 61  Add lines 55-60. This is your total tax ▶ | 61 | 25,858. |

| | | | | |
|---|---|---|---|---|
| **Payments** | 62  Federal income tax withheld from Forms W-2 and 1099 | 62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63  2011 estimated tax payments and amount applied from 2010 return | 63 | | |
| | 64a  **Earned income credit (EIC)** | 64a | | |
| | b  Nontaxable combat pay election ▶ 64b | | | |
| | 65  Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66  American opportunity credit from Form 8863, line 14 | 66 | | |
| | 67  First-time homebuyer credit from Form 5405, line 10 | 67 | | |
| | 68  Amount paid with request for extension to file | 68 | 10,000. | |
| | 69  Excess social security and tier 1 RRTA tax withheld | 69 | | |
| | 70  Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71  Credits from Form: a ☐ 2439  b ☐ 8839  c ☐ 8801  d ☐ 8885 | 71 | | |
| | 72  Add lns 62, 63, 64a, & 65-71. These are your total pmts ▶ | | 72 | 10,000. |

| | | | |
|---|---|---|---|
| **Refund** | 73  If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** | 73 | |
| | 74a  Amount of line 73 you want **refunded to you**. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| Direct deposit? See instructions. | ▶ b Routing number ........   ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d Account number ........ | | |
| | 75  Amount of line 73 you want applied to your 2012 estimated tax ▶ | 75 | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 76  Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions ▶ | 76 | 16,115. |
| | 77  Estimated tax penalty (see instructions) | 77 | 257. |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes.** Complete below.  ☐ **No** |

Designee's name ▶ SCHAFER GROUP, LTD, LLC   Phone no. ▶ (504) 837-6573   Personal identification number (PIN) ▶ 70005

| | |
|---|---|
| **Sign Here** Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |

| Your signature | Date | Your occupation OILFIELD WORKER | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst) |

| Print/Type preparer's name KERNION T. SCHAFER, CPA | Preparer's signature | Date 8/08/12 | Check ☐ if self-employed | PTIN P01366069 |
|---|---|---|---|---|

**Paid Preparer's Use Only**

Firm's name ▶ SCHAFER GROUP LTD, LLC
Firm's address ▶ 701 AURORA STE. A
METAIRIE, LA 70005

Firm's EIN ▶ 20-0532336
Phone no. (504) 837-6573

SEE STATEMENT 1                16,711.

Form **1040** (2011)

FDIA0112L  11/07/11

ACCOUNT
NUMBER                                                ASURY"
                                              84-15/684    4868"
                                                    58

                                        4-16-2012
                                         Date

the                                        $  10,000 00
er of  Internal Revenue Service

                                         Dollars

WHITNEY BANK
Member FDIC/whitneybank.com
A Hancock Holding Company                                    RVICE
15-98-3658                                                  -1302

⑆065400153⑆ 0167568687⑈

---

▼ Detach Here ▼

---

Form **4868**
Department of the Treasury
Internal Revenue Service  (99)

| | | | 1030 |
|---|---|---|---|
| **Application for Automatic Extension of Time To File U.S. Individual Income Tax Return** | | FDIA4601L  08/25/11 | |
| For calendar year 2011, or other tax year beginning , 2011, ending | | **2011** | |

**Part I   Identification**

ARK R. RODGERS
CHAFER GROUP LTD, LLC
1 AURORA STE. A
ETAIRIE, LA 70005
                                           3
5-98-3658

**Part II   Individual Income Tax**

| 4 | Estimate of total tax liability for 2011 .. $ | 0. |
|---|---|---|
| 5 | Total 2011 payments ................. | 0. |
| 6 | **Balance due.** Subtract line 5 from line 4 (see instructions).................. | 0. |
| 7 | Amount you are paying (see instructions). ........... ► | 10,000. |
| 8 | Check here if you are 'out of the country' and a U.S. citizen or resident (see instructions) ............. ► ☐ | |
| 9 | Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding ............................. ► ☐ | |

465983658 JS RODG 30 0 201112 670

| Form **2210** | **Underpayment of** | OMB No. 1545-0140 |
|---|---|---|
| | **Estimated Tax by Individuals, Estates, and Trusts** | **2011** |
| Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions.<br>▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041. | Attachment<br>Sequence No. **06** |

| Name(s) shown on tax return | Identifying number |
|---|---|
| MARK R. RODGERS | 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 |

## Do You Have To File Form 2210?

| Complete lines 1 through 7 below. Is line 7 less than $1,000? | **Yes** ▶ | **Do not file Form 2210.** You do not owe a penalty. |
|---|---|---|

↓ **No**

| Complete lines 8 and 9 below. Is line 6 equal to or more than line 9? | **Yes** ▶ | You do not owe a penalty. **Do not file Form 2210** (but if box **E** in Part II applies, you must file page 1 of Form 2210). |
|---|---|---|

↓ **No**

| You may owe a penalty. Does any box in Part II below apply? | **Yes** ▶ | You **must** file Form 2210. Does box **B, C,** or **D** in Part II apply? |
|---|---|---|

↓ **No**

                    **No** ↓        **Yes** ▶  | You must figure your penalty. |

| **Do not file Form 2210.** You are not required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **do not file Form 2210.** | You are **not** required to figure your penalty because the IRS will figure it and send you a bill for any unpaid amount. If you want to figure it, you may use Part III or Part IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.** |
|---|---|

**Part I**   **Required Annual Payment** (see instructions)

| | | | |
|---|---|---|---|
| 1 | Enter your 2011 tax after credits from Form 1040, line 55 (see instructions if not filing Form 1040)........... | **1** | 15,919. |
| 2 | Other taxes, including self-employment tax (see instructions).......................................... | **2** | 9,939. |
| 3 | Refundable credits. Enter the total of your earned income credit, additional child tax credit, American opportunity credit (Form 8863, line 14), first-time homebuyer credit (Form 5405, line 10), credit for federal tax paid on fuels, adoption credit, refundable credit for prior year minimum tax (Form 8801, line 27), health coverage tax credit, and credit determined under section 1341(a)(5)(B) (see instructions)................... | **3** | 0. |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, **stop**; you do not owe a penalty. **Do not file Form 2210**.................................................................................... | **4** | 25,858. |
| 5 | Multiply line 4 by 90% (.90).............................. **5** | 23,272. | | |
| 6 | Withholding taxes. **Do not** include estimated tax payments (see instructions)........................... | **6** | |
| 7 | Subtract line 6 from line 4. If less than $1,000, **stop**; you do not owe a penalty. **Do not file Form 2210**...... | **7** | 25,858. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions)........................... | **8** | 11,661. |
| 9 | Required annual payment. Enter the **smaller** of line 5 or line 8........................................ | **9** | 11,661. |

**Next:** Is line 9 more than line 6?

☐ **No.** You **do not** owe a penalty. **Do not file Form 2210** unless box **E** below applies.

☒ **Yes.** You may owe a penalty, but **do not** file Form 2210 unless one or more boxes in Part II below apply.
- If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
- If box **A** or **E** applies (but not **B, C,** or **D**) file only page 1 of Form 2210. You are **not** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty amount on your tax return, but **file only page 1 of Form 2210.**

**Part II**   **Reasons for Filing.** Check applicable boxes. If none apply, **do not** file Form 2210.

| A | ☐ | You request a **waiver** (see instructions) of your entire penalty. You must check this box and file page 1 of Form 2210, but you are not required to figure your penalty. |
|---|---|---|
| B | ☐ | You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210. |
| C | ☐ | Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210. |
| D | ☐ | Your penalty is lower when figured by treating the federal income tax withheld from your income as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210. |
| E | ☐ | You filed or are filing a joint return for either 2010 or 2011, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you are **not** required to figure your penalty (unless box **B, C,** or **D** applies). |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**                    Form **2210** (2011)

FDIZ0313L  12/12/11

Form 2210 (2011)  MARK R. RODGERS                                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              Page 2

**Part III  Short Method**

| Can You Use the Short Method? | You may use the short method if: |
|---|---|

* You made no estimated tax payments (or your only payments were withheld federal income tax), **or**
* You paid the same amount of estimated tax on each of the four payment due dates.

| Must You Use the Regular Method? | You must use the regular method (Part IV) instead of the short method if: |
|---|---|

* You made any estimated tax payments late,
* You checked box **C** or **D** in Part II, **or**
* You are filing Form 1040NR or 1040NR-EZ and you did not receive wages as an employee subject to U.S. income tax withholding.

**Note:** *If any payment was made earlier than the due date, you may use the short method, but using it may cause you to pay a larger penalty than the regular method. If the payment was only a few days early, the difference is likely to be small.*

| | | | | |
|---|---|---:|---|---:|
| 10 | Enter the amount from Form 2210, line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | 11,661. |
| 11 | Enter the amount, if any, from Form 2210, line 6 . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| 12 | Enter the total amount, if any, of estimated tax payments you made . . . . . . . . . . | **12** | | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | **Total underpayment for year.** Subtract line 13 from line 10. If zero or less, **stop;** you do not owe a penalty. **Do not file Form 2210 unless you checked box E in Part II** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 11,661. |
| 15 | Multiply line 14 by .02200 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 257. |
| 16 | • If the amount on line 14 was paid **on or after** 4/15/12, enter -0-. | | | |
| | • If the amount on line 14 was paid **before** 4/15/12, make the following computation to find the amount to enter on line 16. | | | |
| | Amount on      Number of days paid<br>line 14   x      before 4/15/12    x     .00008 . . . . . . . . . . . . . . . . . . | | **16** | 0. |
| 17 | **Penalty.** Subtract line 16 from line 15. Enter the result here and on Form 1040, line 77; Form 1040A, line 46; Form 1040NR, line 74; Form 1040NR-EZ, line 26; or Form 1041, line 26. **Do not file Form 2210 unless you checked a box in Part II** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | **17** | 257. |

Form **2210** (2011)

FDIZ0313L   12/12/11

**SCHEDULE E**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Supplemental Income and Loss**
(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc)
► Attach to Form 1040, 1040NR, or Form 1041.
► See separate instructions.

OMB No. 1545-0074

**2011**

Attachment
Sequence No. **13**

Name(s) shown on return
MARK R. RODGERS

Your social security number
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

| | | | | |
|---|---|---|---|---|
| A | Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions) | | ☐ Yes | ☒ No |
| B | If 'Yes,' did you or will you file all required Forms 1099? | | ☐ Yes | ☐ No |

**Part I   Income or Loss From Rental Real Estate and Royalties**   Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

Caution. For each rental property listed on line 1, check the box in the last column only if you owned that property as a member of a qualified joint venture (QJV) reporting income not subject to self-employment tax.

| 1 | Physical address of each property — street, city, state, zip | Type — from list below | 2 | For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. | | Fair Rental Days | Personal use Days | QJV |
|---|---|---|---|---|---|---|---|---|
| A | _____ | 6 | | | A | 365 | | |
| B | PO BOX 840 SIMONTON, TX 77476 | 5 | | | B | 365 | | |
| C | _____ | | | | C | | | |

**Type of Property:**
1  Single Family Residence      3  Vacation/Short-Term Rental      5  Land      7  Self-Rental
2  Multi-Family Residence       4  Commercial                      6  Royalties  8  Other (describe)

| | | | Properties | | |
|---|---|---|---|---|---|
| | | | A | B | C |
| **Income:** | | | | | |
| 3a | Merchant card and third party payments. For 2011, enter -0-... | 3a | 0. | 0. | |
| b | Payments not reported to you on line 3a | 3b | 2,183. | 20,167. | |
| 4 | Total not including amounts on line 3a that are not income (see instructions) | 4 | 2,183. | 20,167. | |
| **Expenses:** | | | | | |
| 5 | Advertising | 5 | | | |
| 6 | Auto and travel (see instructions) | 6 | | | |
| 7 | Cleaning and maintenance | 7 | | | |
| 8 | Commissions | 8 | | | |
| 9 | Insurance | 9 | | | |
| 10 | Legal and other professional fees | 10 | 75. | 75. | |
| 11 | Management fees | 11 | | | |
| 12 | Mortgage interest paid to banks, etc (see instructions) | 12 | | | |
| 13 | Other interest | 13 | | | |
| 14 | Repairs | 14 | | | |
| 15 | Supplies | 15 | | | |
| 16 | Taxes | 16 | 318. | | |
| 17 | Utilities | 17 | | | |
| 18 | Depreciation expense or depletion | 18 | 327. | | |
| 19 | Other (list) ► SEE STM 2 | 19 | 15. | | |
| 20 | Total expenses. Add lines 5 through 19 | 20 | 735. | 75. | |
| 21 | Subtract line 20 from line 4. If result is a (loss), see instructions to find out if you must file Form 6198 | 21 | 1,448. | 20,092. | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) | 22 | | | |
| 23a | Total of all amounts reported on line 3a for all rental properties | 23a | | | |
| b | Total of all amounts reported on line 3a for all royalty properties | 23b | | | |
| c | Total of all amounts reported on line 4 for all rental properties | 23c | 20,167. | | |
| d | Total of all amounts reported on line 4 for all royalty properties | 23d | 2,183. | | |
| e | Total of all amounts reported on line 12 for all properties | 23e | | | |
| f | Total of all amounts reported on line 18 for all properties | 23f | 327. | | |
| g | Total of all amounts reported on line 20 for all properties | 23g | 810. | | |
| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses | | | 24 | 21,540. |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | | | 25 | |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | | | 26 | 21,540. |

BAA  For Paperwork Reduction Act Notice, see instructions.           FDIZ2301L   11/22/11                    Schedule E (Form 1040) 2011

| Schedule E (Form 1040) 2011 | Attachment Sequence No. **13** | Page **2** |
|---|---|---|

| Name(s) shown on return. Do not enter name and social security number if shown on Page 1. | Your social security number |
|---|---|
| MARK R. RODGERS | 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 |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II    Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

27  Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? ...  ☐ Yes   ☒ No
If you answered 'Yes,' see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| **A** | ULTRA WIRELINE SERVICES, LLC | P | | 20-0936297 | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| **A** | | | | | 80,923. |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals ............. | | | | | 80,923. |
| **b** Totals ............. | | | | | |

| 30 | Add columns (g) and (j) of line 29a............................................... | 30 | 80,923. |
|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b............................................ | 31 | |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below. | 32 | 80,923. |

## Part III    Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals .................................. | | | | |
| **b** Totals .................................. | | | | |

| 35 | Add columns (d) and (f) of line 34a............................................... | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b............................................... | 36 | |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below. | 37 | |

## Part IV    Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below............ | 39 | |
|---|---|---|---|

## Part V    Summary

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below........................... | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18. ► | 41 | 102,463. |

| 42 | **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions)...... | 42 | |
|---|---|---|---|
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules ....... | 43 | |

BAA                                    FDIZ2302L   10/25/11                              Schedule E (Form 1040) 2011

| SCHEDULE SE | | |
|---|---|---|
| **(Form 1040)** | | OMB No. 1545-0074 |

**Self-Employment Tax**

**2011**

Department of the Treasury
Internal Revenue Service   (99)

► **Attach to Form 1040 or Form 1040NR.** ► **See separate instructions.**

Attachment
Sequence No. **17**

| Name of person with **self-employment income** (as shown on Form 1040) | Social security number of person with **self-employment** income ► |
|---|---|
| MARK R. RODGERS | 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 |

***Before you begin:*** To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?
**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see *Who Must File Schedule SE,* in the instructions.



---

## Section A — Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A..... | **1a** | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Y..... | **1b** | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report..... | **2** | 80,923. |
| **3** Combine lines 1a, 1b, and 2..... | **3** | 80,923. |
| **4** Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b..... ► | **4** | 74,732. |
| **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5** **Self-employment tax.** If the amount on line 4 is: | | |
| • $106,800 or less, multiply line 4 by 13.3% (.133). Enter the result here and on **Form 1040, line 56,** or **Form 1040NR, line 54.** | | |
| • More than $106,800, multiply line 4 by 2.9% (.029). Then, add $11,107.20 to the result. Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54.** | **5** | 9,939. |
| **6** **Deduction for employer-equivalent portion of self-employment tax.** If the amount on line 5 is: | | |
| • $14,204.40 or less, multiply line 5 by 57.51% (.5751) | | |
| • More than $14,204.40, multiply line 5 by 50% (.50) and add $1,067 to the result. | | |
| Enter the result here and on **Form 1040, line 27** or **Form 1040NR, line 27.**..... | **6** | 5,716. |

BAA **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule **SE** (Form 1040) 2011

FDIA1101L   10/17/11

| Form **8903** | | | OMB No. 1545-1984 |
|---|---|---|---|

Form **8903**
Rev December 2010)
Department of the Treasury
Internal Revenue Service

## Domestic Production Activities Deduction

► Attach to your tax return.   ► See separate instructions.

Attachment
Sequence No. **143**

Name(s) as shown on return
MARK R. RODGERS

Identifying number
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

**Note. Do not** complete column (a), unless you have oil-related production activities. Enter amounts for all activities in column (b), including oil-related production activities.

| | | | (a) Oil-related production activities | (b) All activities |
|---|---|---|---|---|
| 1 | Domestic production gross receipts (DPGR) | 1 | | |
| 2 | Allocable cost of goods sold. If you are using the small business simplified overall method, skip lines 2 and 3 | 2 | | |
| 3 | Enter deductions and losses allocable to DPGR (see instructions) | 3 | | |
| 4 | If you are using the small business simplified overall method, enter the amount of cost of goods sold and other deductions or losses you ratably apportion to DPGR. All others, skip line 4 | 4 | | |
| 5 | Add lines 2 through 4 | 5 | | |
| 6 | Subtract line 5 from line 1 | 6 | | |
| 7 | Qualified production activities income from estates, trusts, and certain partnerships and S corporations (see instructions) | 7 | | 80,923. |
| 8 | Add lines 6 and 7. Estates and trusts, go to line 9, all others, skip line 9 and go to line 10 | 8 | | 80,923. |
| 9 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 9 | | |
| 10a | **Oil-related qualified production activities income.** Estates and trusts, subtract line 9, column (a), from line 8, column (a), all others, enter amount from line 8, column (a). If zero or less, enter -0- here | 10a | 0. | |
| b | **Qualified production activities income.** Estates and trusts, subtract line 9, column (b), from line 8, column (b), all others, enter amount from line 8, column (b). If zero or less, enter -0- here, skip lines 11 through 21, and enter -0- on line 22 | 10b | | 80,923. |
| 11 | Income limitation (see instructions): <br> • Individuals, estates, and trusts. Enter your adjusted gross income figured without the domestic production activities deduction <br> • All others. Enter your taxable income figured without the domestic production activities deduction (tax-exempt organizations, see instructions) | 11 | | 96,747. |
| 12 | Enter the smaller of line 10b or line 11. If zero or less, enter -0- here, skip lines 13 through 21, and enter -0- on line 22 | 12 | | 80,923. |
| 13 | Enter 9% of line 12 | 13 | | 7,283. |
| 14a | Enter the smaller of line 10a or line 12 | 14a | | |
| b | Reduction for oil-related qualified production activities income. Multiply line 14a by 3% | 14b | | |
| 15 | Subtract line 14b from line 13 | 15 | | 7,283. |
| 16 | Form W-2 wages (see instructions) | 16 | | |
| 17 | Form W-2 wages from estates, trusts, and certain partnerships and S corporations (see instructions) | 17 | | 256,109. |
| 18 | Add lines 16 and 17. Estates and trusts, go to line 19, all others, skip line 19 and go to line 20 | 18 | | 256,109. |
| 19 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 19 | | |
| 20 | Estates and trusts, subtract line 19 from line 18, all others, enter amount from line 18 | 20 | | 256,109. |
| 21 | Form W-2 wage limitation. Enter 50% of line 20 | 21 | | 128,055. |
| 22 | Enter the smaller of line 15 or line 21 | 22 | | 7,283. |
| 23 | Domestic production activities deduction from cooperatives. Enter deduction from Form 1099-PATR, box 6 | 23 | | |
| 24 | Expanded affiliated group allocation (see instructions) | 24 | | |
| 25 | **Domestic production activities deduction.** Combine lines 22 through 24 and enter the result here and on Form 1040, line 35; Form 1120, line 25; or the applicable line of your return | 25 | | 7,283. |

AA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8903** (Rev.12-2010)

| Form **5695** | **Residential Energy Credits** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See instructions. ► Attach to Form 1040 or Form 1040NR. | **2011** Attachment Sequence No. **158** |

| Name(s) shown on return | Your social security number |
|---|---|
| MARK R. RODGERS | 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 |

## Part I  Nonbusiness Energy Property Credit

**1 a** Were the qualified energy efficiency improvements or residential energy property costs for your main home located in the United States? (see instructions)...................................................... ► **1a** [X] Yes ☐ No

 **Caution:** *If you checked the 'No' box, you cannot claim the nonbusiness energy property credit. Do not complete Part I.*

**b** Print the complete address of the main home where you made the qualifying improvements.

 **Caution:** *You can only have one main home at a time.*

300 MIDLAND AVENUE
Number and street                                                   Unit No.

HOUMA                                          LA   70360
City, State, and ZIP code

**c** Were any of these improvements related to the construction of this main home?........................ ► **1c** ☐ Yes [X] No

 **Caution:** *If you checked the 'Yes' box, you can only claim the nonbusiness energy property credit for qualifying improvements that were not related to the construction of the home. Do not include expenses related to the construction of your main home, even if the improvements were made after you moved into the home.*

**2** Lifetime limitation. Amounts claimed in 2006, 2007, 2009, and 2010.

**a** Amount, if any, from line 12 of your 2006 Form 5695........................... **2a**

**b** Amount, if any, from line 15 of your 2007 Form 5695........................... **2b**

**c** Amount, if any, from line 11 of your 2009 Form 5695........................... **2c**

**d** Amount, if any, from line 11 of your 2010 Form 5695........................... **2d**

**e** Add lines 2a through 2d. If $500 or more, **stop**; you cannot take the nonbusiness energy property credit..... **2e**

**3** Qualified energy efficiency improvements (original use must begin with you and the component must reasonably be expected to last for at least 5 years; do not include labor costs) (see instructions)

**a** Insulation material or system specifically and primarily designed to reduce heat loss or gain of your home that meets the prescriptive criteria established by the 2009 IECC........................................... **3a**

**b** Exterior doors that meet or exceed the Energy Star program requirements ................................ **3b**

**c** Metal or asphalt roof that meets or exceeds the Energy Star program requirements and has appropriate pigmented coatings or cooling granules which are specifically and primarily designed to reduce the heat gain of your home................................................................................... **3c**

**d** Exterior windows and skylights that meet or exceed the Energy Star program requirements ................................................... **3d** | 10,839.

**e** Maximum amount of cost on which the credit can be figured.................. **3e** | $2,000.

**f** If you claimed window expenses on your Form 5695 for 2006, 2007, 2009, or 2010, enter the amount from the Window Expense Worksheet (see instructions); otherwise enter -0-................................................... **3f** | -4.

**g** Subtract line 3f from line 3e. If zero or less, enter -0-........................ **3g** | 2,004.

**h** Enter the smaller of line 3d or line 3g.......................................... **3h** | 2,004.

**4** Add lines 3a, 3b, 3c, and 3h.................................................... **4** | 2,004.

**5** Multiply line 4 by 10% (.10)..................................................... **5** | 200.

**6** Residential energy property costs (must be placed in service by you; include labor costs for onsite preparation, assembly, and original installation) (see instructions)

**a** Energy-efficient building property. Do not enter more than $300........... **6a**

**b** Qualified natural gas, propane, or oil furnace or hot water boiler. Do not enter more than **$150**............. **6b**

**c** Advanced main air circulating fan used in a natural gas, propane, or oil furnace. Do not enter more than **$50**. **6c**

**7** Add lines 6a through 6c......................................................... **7**

**8** Add lines 5 and 7............................................................... **8** | 200.

**9** Maximum credit amount. (If you jointly occupied the home, see instructions)........................... **9** | 500.

**10** Enter the amount, if any, from line 2e.............................................. **10**

**11** Subtract line 10 from line 9. If zero or less, **stop**; you cannot take the nonbusiness energy property credit... **11** | 500.

**12** Enter the smaller of line 8 or line 11.................................................. **12** | 200.

**13** Limitation based on tax liability. Enter the amount from the Credit Limit Worksheet (see instructions) ........ **13** | 16,119.

**14** **Nonbusiness energy property credit.** Enter the smaller of line 12 or line 13. Also include this amount on Form 1040, line 52, or Form 1040NR, line 49............................................... **14** | 200.

**AA  For Paperwork Reduction Act Notice, see your tax return instructions.**           FDIA5712L  07/28/11           Form **5695** (2011)

| 2011 | FEDERAL STATEMENTS | PAGE 1 |
|------|--------------------|--------|
| CLIENT 15383 | MARK R. RODGERS | 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 |
| 8/08/12 | | 10:24AM |

**STATEMENT 1**
**FORM 1040, PAGE 2**
**PENALTIES**

```
TAX DUE BEFORE PENALTIES................................................  $      16,115.
LATE PAYMENT............................................................         396.
INTEREST................................................................         200.
                                          GRAND  TOTAL  TAX  DUE  $      16,711.
```

**STATEMENT 2**
**SCHEDULE E, LINE 19 - 801 TRAVIS  SUITE 2150**
**OTHER RENTAL AND ROYALTY EXPENSES**

```
OTHER...................................................................  $          15.
                                                        TOTAL  $          15.
```

| 12/31/11 | 2011 FEDERAL OIL AND GAS INCOME (LOSS) REPORT | PAGE 1 |
|---|---|---|
| CLIENT 15383 | MARK R. RODGERS | 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 |
| 8/08/12 | | 10:24AM |

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS INCOME | PRODUCTION TAX | IDC | OPERATING EXPENSES | AMORTIZATIO DEPRECIATION | SECTION 179 | ALLOCATED OVERHEAD | DRY HOLE EXPENSE | OTHER EXPENSES | NET INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-375 ENERGY INC | PRIMARY OIL | 2,183 | | | | | | | | 408 | 1,775 |
| | TOTALS: SCHEDULE E - ROYALTIES | | 2,183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 408 | 1,775 |
| | GRAND TOTALS | | 2,183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 408 | 1,775 |

| 12/31/11 | 2011 FEDERAL OIL AND GAS ALLOWABLE DEPLETION REPORT | | | | | | | | | | | PAGE 1 |

**CLIENT 15383**          **MARK R. RODGERS**                    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

8/08/12                                                                    10:24AM

| PROP NUMBER | PROPERTY DESCRIPTION | PRODUCTION TYPE | GROSS % DEPLETION | TENTATIVE % DEPLETION | COST DEPLETION | GREATER OF % OR COST | DEPLETION CARRYOVER | BEFORE 65% LIMITATION | ALLOWABLE DEPLETION | CARRYOVER TO 2012 | DEPLETION ADJUSTMENT | EXCESS IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROYALTY INCOME-375 ENERGY INC | PRIMARY OIL | 327 | 327 | | 327 | | 327 | 327 | | | |
| | TOTALS: SCHEDULE E - ROYALTIES | | 327 | 327 | 0 | 327 | 0 | 327 | 327 | 0 | 0 | 0 |
| | GRAND TOTALS | | 327 | 327 | 0 | 327 | 0 | 327 | 327 | 0 | 0 | 0 |

IT-540-2D (Page 1 of 4)                                                      DEV ID   1315

# 2011 LOUISIANA RESIDENT - 2D

Name Change

MARK R. RODGERS                                      Taxpayer SSN      465983658

Decedent Filing

Spouse SSN

Spouse Decedent

300 MIDLAND AVENUE

Amended Return

HOUMA                          LA 70360              Telephone         5043921333

**Filing status:** Enter the appropriate number in the filing status box. It must agree with your federal return.

1

Enter a '1' in box if **single.**
Enter a '2' in box if **married filing jointly.**
Enter a '3' in box if **married filing separately.**
Enter a '4' in box if **head of household.** *
Enter a '5' in box if **qualifying widow(er).**

* If the qualifying person is not your dependent, enter name here . . . . _____

**6  EXEMPTIONS:**

| | | | | | |
|---|---|---|---|---|---|
| **6A** | X Yourself | 65 or older | Blind | Qualifying Widow(er) | Total of 6A & 6B |
| **6B** | Spouse | 65 or older | Blind | | 1 |

**6C  DEPENDENTS** - Enter dependent information below. If you have more than 6 dependents, attach a statement to your return with the required information. Enter the total number from Federal Form 1040A, Line 6c, or Federal Form 1040, Line 6c in the boxes here . . . . . . . . . . . . . . . . . . . . . . **6C**   0

| Dependent First and Last Name | SSN | Relationship to you | Birth Date (mm/dd/yyyy) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**6D  TOTAL EXEMPTIONS** - Total of 6A, 6B, and 6C . . . . .  **6D**   1

If you are not required to file a federal return, indicate wages here.

Mark this box and enter zero '0' on Lines 7 through 16.

| | | | |
|---|---|---|---|
| 7 | FEDERAL ADJUSTED GROSS INCOME - If your Federal Adjusted Gross Income is less than zero, enter '0.' | From Louisiana Schedule E, attached | 7 | 89464 |
| 8A | FEDERAL ITEMIZED DEDUCTIONS | | 8A | 0 |
| 8B | FEDERAL STANDARD DEDUCTION | | 8B | 0 |
| 8C | EXCESS FEDERAL ITEMIZED DEDUCTIONS - Subtract Line 8B from Line 8A. | | 8C | 0 |
| 9 | FEDERAL INCOME TAX - If your federal income tax has been decreased by a federal disaster credit allowed by IRS, mark the box. | | 9 | 15919 |
| 10 | YOUR LOUISIANA TAX TABLE INCOME - Subtract Lines 8C and 9 from Line 7. If less than zero, enter '0.' | | 10 | 73545 |
| 11 | YOUR LOUISIANA INCOME TAX | | 11 | 3066 |

LAIA0201L   12/13/11

6259

62596    4659836581  663    12312011  00000000  0000000000  00003160009  9

IT-540-2D (Page 2 of 4)

Social Security Number   465983658

## NONREFUNDABLE TAX CREDITS

| | | | |
|---|---|---|---|
| **12A** FEDERAL CHILD CARE CREDIT | **12A** | | 0 |
| **12B** 2011 LOUISIANA NONREFUNDABLE CHILD CARE CREDIT | **12B** | | 0 |
| **12C** AMOUNT OF LOUISIANA NONREFUNDABLE CHILD CARE CREDIT CARRIED FORWARD FROM 2007 THROUGH 2010 | **12C** | | 0 |
| **12D** 2011 LOUISIANA NONREFUNDABLE SCHOOL READINESS CREDIT<br>      5   0     4   0     3   0     2   0 | **12D** | | 0 |
| **12E** AMOUNT OF LOUISIANA NONREFUNDABLE SCHOOL READINESS CREDIT CARRIED FORWARD FROM 2008 THROUGH 2010 | **12E** | | 0 |
| **13** EDUCATION CREDIT | **13** | | 0 |
| **14** OTHER NONREFUNDABLE TAX CREDITS — From Schedule G, Line 11 | **14** | | 20 |
| **15** TOTAL NONREFUNDABLE TAX CREDITS — Add Lines 12B through 14. | **15** | | 20 |
| **16** ADJUSTED LOUISIANA INCOME TAX — Subtract Line 15 from Line 11. If the result is less than zero, or you are not required to file a federal return, enter zero '0.' | **16** | | 3046 |
| **17** CONSUMER USE TAX      X No use tax due.     Amount from the Consumer Use Tax Worksheet, Line 2. | **17** | | 0 |
| **18** TOTAL INCOME TAX AND CONSUMER USE TAX — Add lines 16 and 17. | **18** | | 3046 |

## REFUNDABLE TAX CREDITS

| | | | |
|---|---|---|---|
| **19** 2011 LOUISIANA REFUNDABLE CHILD CARE | **19** | | 0 |
| **19A** Enter the qualified expense amount from the Refundable Child Care Credit Worksheet, Line 3. | **19A** | | 0 |
| **19B** Enter the amount from the Refundable Child Care Credit Worksheet, Line 6. | **19B** | | 0 |
| **20** 2011 LOUISIANA REFUNDABLE SCHOOL READINESS CREDIT<br>      5   0     4   0     3   0     2   0 | **20** | | 0 |
| **21** EARNED INCOME CREDIT | **21** | | 0 |
| **22** LOUISIANA CITIZENS INSURANCE CREDIT | **22** | | 144 |
| **23** OTHER REFUNDABLE TAX CREDITS — From Schedule F, Line 7 | **23** | | 0 |

## PAYMENTS

| | | | |
|---|---|---|---|
| **24** **AMOUNT OF LOUISIANA TAX WITHHELD FOR 2011 — Attach Forms W-2 and 1099.** | **24** | | 0 |
| **25** AMOUNT OF CREDIT CARRIED FORWARD FROM 2010 | **25** | | 0 |
| **26** AMOUNT PAID ON YOUR BEHALF BY A COMPOSITE PARTNERSHIP FILING<br>   Enter name of partnership. _____ | **26** | | 0 |
| **27** AMOUNT OF ESTIMATED PAYMENTS MADE FOR 2011 | **27** | | 0 |
| **28** AMOUNT PAID WITH EXTENSION REQUEST | **28** | | 0 |

LAIA0223L  11/07/11



RODG

6260

IT-540-2D (Page 3 of 4)

Social Security Number  465983658

| | | | |
|---|---|---|---|
| 29 | TOTAL REFUNDABLE TAX CREDITS AND PAYMENTS — Add lines 19 and 20 through 28. Do not include amounts on Lines 19A and 19B. | 29 | 144 |
| 30 | OVERPAYMENT — If Line 29 is greater than Line 18, subtract Line 18 from Line 29. Otherwise enter zero '0' on Lines 30 through 48 and go to Line 49. | 30 | 0 |
| 31 | UNDERPAYMENT PENALTY — If you are a farmer check the box. | 31 | 0 |
| 32 | ADJUSTED OVERPAYMENT — If Line 30 is greater than Line 31, subtract Line 31 from Line 30 and enter the result here. If Line 31 is greater than Line 30, enter zero '0' on Lines 32 through 48, subtract Line 30 from Line 31, and enter the balance on Line 49. | 32 | 0 |

**DONATIONS OF LINE 32**

| | | | |
|---|---|---|---|
| 33 | **The Military Family Assistance Fund** | 33 | 0 |
| 34 | **Coastal Protection and Restoration Fund** | 34 | 0 |
| 35 | The START Program | 35 | 0 |
| 36 | Wildlife Habitat and Natural Heritage Trust Fund | 36 | 0 |
| 37 | Louisiana Prostate Cancer Trust Fund | 37 | 0 |
| 38 | Louisiana Animal Welfare Commission | 38 | 0 |
| 39 | Community-Based Primary Health Care Fund | 39 | 0 |
| 40 | National Lung Cancer Partnership | 40 | 0 |
| 41 | Louisiana Chapter of the National Multiple Sclerosis Society Fund | 41 | 0 |
| 42 | Louisiana Food Bank Association | 42 | 0 |
| 43 | Louisiana Bicentennial Commission and Battle of New Orleans Bicentennial Commission | 43 | 0 |
| 44 | Make-A-Wish Foundation of the Texas Gulf Coast and Louisiana | 44 | 0 |
| 45 | TOTAL DONATIONS — Add Lines 33 through 44. | 45 | 0 |

**REFUND DUE**

| | | | |
|---|---|---|---|
| 46 | SUBTOTAL — Subtract Line 45 from Line 32. | 46 | 0 |
| 47 | AMOUNT OF LINE 46 TO BE CREDITED TO 2012 INCOME TAX    CREDIT | 47 | 0 |
| 48 | AMOUNT TO BE REFUNDED — Subtract Line 47 from Line 46. **If you file a paper return, you will receive your refund on an Electronic Access Card (prepaid card).**    REFUND | 48 | 0 |

LAIA0223L   11/07/11



RODG                                6261

IT-540-2D (Page 4 of 4)

Social Security Number   465983658

**AMOUNTS DUE LOUISIANA**

| | | | |
|---|---|---|---|
| 49 | AMOUNT YOU OWE — If Line 18 is greater than Line 29, subtract Line 29 from Line 18. | 49 | 2902 |
| 50 | ADDITIONAL DONATION TO THE MILITARY FAMILY ASSISTANCE FUND | 50 | 0 |
| 51 | ADDITIONAL DONATION TO THE COASTAL PROTECTION AND RESTORATION FUND | 51 | 0 |
| 52 | ADDITIONAL DONATION TO LOUISIANA CHAPTER OF THE NATIONAL MULTIPLE SCLEROSIS SOCIETY FUND | 52 | 0 |
| 53 | ADDITIONAL DONATION TO LOUISIANA FOOD BANK ASSOCIATION | 53 | 0 |
| 54 | INTEREST | 54 | 68 |
| 55 | DELINQUENT FILING PENALTY | 55 | 0 |
| 56 | DELINQUENT PAYMENT PENALTY | 56 | 73 |
| 57 | UNDERPAYMENT PENALTY — If you are a farmer, check the box. | 57 | 117 |
| 58 | BALANCE DUE LOUISIANA — Add Lines 49 through 57. **PAY THIS AMOUNT. DO NOT SEND CASH.** | 58 | 3160 |



Status   001

Contribution and Donation   00000

LAIA0245L  12/13/11

declare that I have examined this return, and to the best of my knowledge, it is true and complete. Declaration of paid preparer is based on all available information. If I made a contribution the START Savings Program, I consent that my Social Security Number may be given to the Louisiana Office of Student Financial Assistance in order to properly identify the START avings Program account holder. If married filing jointly, both Social Security Numbers may be submitted. I understand that by submitting this form I authorize the disbursement of individual come tax refunds through use of an Electronic Access Card (prepaid card).

| our signature | Date | Signature of paid preparer other than taxpayer | |
|---|---|---|---|
| ouse's signature (If filing jointly, both must sign.) | Date | Telephone number of paid preparer (504) 837-6573 | Date 8/08/12 |

| Name | Address | **FOR OFFICE USE ONLY** | |
|---|---|---|---|
| RODG | 300 | | 200532336 |

☐ Field Flag

Social Security Number, PTIN, or FEIN of paid preparer

**Individual Income Tax Return**
**Calendar year return due 5/15/2012**

Mail to: Department of Revenue
P.O. BOX 3550
BATON ROUGE, LA 70821-3550

SPEC CODE

6262

1315
R-2868 (1/12)



**Application for Extension of Time to File
Louisiana Individual Income Tax**

Louisiana Department of Revenue
P.O. Box 751
Baton Rouge, LA 70821-0751



**File
electronically!**
www.revenue.louisiana.gov

**SPEC
CODE** [ ] [ ] [ ]   This space at the bottom of the form is to be used only when specifically instructed by LDR.  Otherwise, leave blank.

The Secretary of the Louisiana Department of Revenue may grant an extension of time for filing returns not to exceed six months from the date the Louisiana income tax return is due. By completing and submitting this form by May 15, 2012, you can extend the date to file your Louisiana income tax return to November 15, 2012.

For fiscal year filers, please indicate your fiscal period below when requesting your 6-month extension to file your Louisiana Individual Income Tax return.  The due date for fiscal filers is the 15th day of the 5th month after the close of the fiscal year.

By filing this extension, you are requesting only an extension of time to file. **This form does not grant an extension of time to pay the tax due.** Payments received after the return due date will be charged interest and late payment penalty.

### Extension Request MUST be submitted by May 15th, 2012

| | Louisiana Individual Income Tax Extension | | | |
|---|---|---|---|---|
| 1 | Enter your total Louisiana income tax liability for the tax year ended December 31, 2011 or the fiscal year ended                    . (You may estimate this amount)...................... | 1 | 3,046 | 00 |
| 2 | Enter total Louisiana income tax withheld................................................ | 2 | | 00 |
| 3 | Enter total amount of declaration/estimated payments, credit carried forward from previous year, and any composite partnership payments made on your behalf........................................ | 3 | | 00 |
| 4 | Enter total payments *(Add lines 2 and 3)*.....REFUNDABLE CREDITS: 144.................. | 4 | 144 | 00 |
| 5 | Enter income tax balance due. *(Subtract Line 4 from Line 1. If Line 4 is greater than Line 1, enter zero "0.")*.................................................................... | 5 | 2,902 | 00 |

LAIA0801L  12/21/11

Mail the voucher below with your payment to:
Louisiana Department of Revenue
P.O. Box 751
Baton Rouge, LA 70821-0751

*Detach and submit the voucher below with your payment*

R-2868 (1/12)    For calendar year ended 2011, or other tax year beginning                    , 2011, ending                    ,         . **2011**

| Application for Extension of Time To File Louisiana Individual Income Tax Return | |
|---|---|
| Your first name, initial, and last name
MARK R. RODGERS | Your Social Security Number
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 |
| Spouse's first name, initial, and last name | Spouse's Social Security Number |

| Present Home Address
00 MIDLAND AVENUE | | |
|---|---|---|
| City, Town, or APO
HOUMA | State
LA | ZIP
70360 |

**SPEC
CODE** [ ] [ ] [ ]   **DO NOT SEND CASH**   **Amount enclosed ▶**   2,902

I request an extension of time until November 15, 2012 for the calendar year ended December 31, 2011, to file a Louisiana individual income tax return. For the fiscal year ended _____

I request an extension of time until _____ to file a Louisiana individual income tax return.

1907

19075          65    12312011

Social Security Number   465983658

## SCHEDULE G – 2011 NONREFUNDABLE TAX CREDITS

**1**   CREDIT FOR TAX LIABILITIES PAID TO OTHER STATES — A copy of the return filed with the other states must be submitted with this schedule. Enter the amount of the income tax liability paid to other states. Round to the nearest dollar.   **1**   0

**2**   CREDIT FOR CERTAIN DISABILITIES — Mark an 'X' in the appropriate boxes. Only one credit is allowed per person.

|  | Deaf | Loss of Limb | Mentally Incapacitated | Blind |
|---|---|---|---|---|
| **2A** Yourself | ☐ | ☐ | ☐ | ☐ |
| **2B** Spouse | ☐ | ☐ | ☐ | ☐ |
| **2C** Dependent* | ☐ | ☐ | ☐ | ☐ |

**2D** Enter the total number of qualifying individuals. Only one credit is allowed per person.   **2D**   0

**2E** Multiply Line 2D by $100.   **2E**   0

*List Dependent names here. ▸ _____

**3** CREDIT FOR CONTRIBUTIONS TO EDUCATIONAL INSTITUTIONS
    **3A** Enter the value of computer or other technological equipment donated. Attach Form R-3400.   **3A**   0

    **3B** Multiply Line 3A by 40 percent. Round to the nearest dollar.   **3B**   0

**4** CREDIT FOR CERTAIN FEDERAL TAX CREDITS
    **4A** Enter the amount of eligible federal credits.   **4A**   200

    **4B** Multiply Line 4A by 10 percent. Enter the result or $25, whichever is less. This credit is limited to $25.   **4B**   20

### Additional Nonrefundable Credits
Enter credit description and associated code, along with the dollar amount of credit claimed.

| Credit Description | Credit Code | | Amount of Credit Claimed |
|---|---|---|---|
| **5** _____ | | **5** | 0 |
| **6** _____ | | **6** | 0 |
| **7** _____ | | **7** | 0 |
| **8** _____ | | **8** | 0 |
| **9** _____ | | **9** | 0 |
| **10** _____ | | **10** | 0 |

**11** OTHER NONREFUNDABLE TAX CREDITS -- Add Lines 1, 2E, 3B, 4B, and 5 through 10. Enter the result here and enter on Form IT-540-2D, Line 14.   **11**   20

LAIA0512L   01/05/12

6266



1315
R-210R (1/12)

**2011**


**LDR**
Contributing to a better quality of life.

**Underpayment of Individual Income Tax
Penalty Computation 2011 Taxable Year
Resident Filers**

**PLEASE PRINT OR TYPE.**

| Name as shown in the order on tax return | | Social Security Number |
|---|---|---|
| Yours  MARK R. RODGERS | Yours | 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 |
| Spouse's | Spouse's | |

### Section 1 — Required Annual Payment Computation

| | | |
|---|---|---|
| 1 | 2011 tax liability — See instructions ........................................................ | 2,612. |
| 2 | 2010 tax liability — See instructions ........................................................ | 1,460. |
| 3 | Enter the smaller of Line 1 or Line 2 ...................................................... | 1,460. |
| 4 | Number of payments required for year...................................................... | 4 |

### Section 2 — Underpayment Computation

| | | 04/15/11 | 06/15/11 | 09/15/11 | 01/15/12 |
|---|---|---|---|---|---|
| 5 | Required payment — From Section 1, divide amount on Line 3 by amount on Line 4. See instructions......................... | 365. | 365. | 365. | 365. |
| 6 | Amount paid for each period — See instructions .......................... | 0. | 0. | 0. | 0. |
| 7 | Carryforward — Overpayment or underpayment from previous period shown on Line 9 of each column. Carryforward amounts from the previous period can be a positive number or a negative number. **Note:** No carryforward amount can be shown for the first period. See instructions. . | | -365. | -730. | -1,095. |
| 8 | Amount available for period. Add Lines 6 and 7..................................... | 0. | -365. | -730. | -1,095. |
| 9 | Underpayment or overpayment — Subtract Line 5 from Line 8. A positive number indicates an overpayment. A negative number indicates an underpayment. Move the number on this line to Line 7 in next column .................................. | -365. | -730. | -1,095. | -1,460. |

### Section 3 — Exceptions

| | | | | | |
|---|---|---|---|---|---|
| 10 | Exception 1 — See worksheet in the instructions. **If you meet this exception, you do not owe an underpayment penalty. STOP — You do not need to file this form.** | | | | |
| 11 | Exception 2 — Prior Year's Tax Liability .... | | | | |
| 12 | Exception 3 — Prior Year's Income ......... | | | | |
| 13 | Exception 4 — Annualized Income ......... | | | | no exception available |
| 14 | Exception 5 — Installment Period Income | | | | |

### Section 4 — Penalty Computation

| | | | | | |
|---|---|---|---|---|---|
| 15 | Amount of underpayment (from Line 9 above)..................................... | 365. | 730. | 1,095. | 1,460. |
| 16 | Date of Payment — See instructions........ | SEE ATTACHED | WORKSHEET | | |
| 17 | Number of days from due date of installment..................................... | | | | |
| 18 | Penalty — See instructions ................ | 44.04 | 36.72 | 25.68 | 10.77 |
| 19 | Penalty — Add amounts on Line 18. Enter total here and on Form IT-540, Line 31 if you have an **overpayment.** Enter the total here and on Form IT-540, Line 57 if you have a **balance due** ..................................... | | | | 117. |

LAIA1201L 10/13/11

# 2011     UNDERPAYMENT PENALTY WORKSHEET

**CLIENT 15383**                      **MARK R. RODGERS**                    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

| Required Installment | Payment | | | Penalty | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Date | Type * | Amount | Underpayment | Days Late | Rate | Amount of Penalty ** | Penalty per Period |
| **FIRST QTR** 365. | 4/15/11 | | | 365. | 367 | 0.120 | 44.04 | |
| | 4/16/12 | 5 | 365. | | | | | |
| TOTAL | | | | | | | | 44.04 |
| **SECOND QTR** 365. | 6/15/11 | | | 365. | 306 | 0.120 | 36.72 | |
| | 4/16/12 | 5 | 365. | | | | | |
| TOTAL | | | | | | | | 36.72 |
| **THIRD QTR** 365. | 9/15/11 | | | 365. | 214 | 0.120 | 25.68 | |
| | 4/16/12 | 5 | 365. | | | | | |
| TOTAL | | | | | | | | 25.68 |
| **FOURTH QTR** 365. | 1/17/12 | | | 365. | 90 | 0.120 | 10.77 | |
| | 4/16/12 | 5 | 365. | | | | | |
| TOTAL | | | | | | | | 10.77 |

**TOTAL UNDERPAYMENT PENALTY**..................................................................  | 117.

```
*  1 = Overpayment        **   Underpayment  x  Days Late  x Rate
   2 = Withholding                              366 or 365
   3 = Estimate
   4 = Extension
   5 = Paid with return
```

FDIL1601L   05/03/11

JULY 16, 2012

Fire Policy Status

H Ph. (504)235-8008

RODGERS, MARK R & LIANA B        FIRE Policy: 18-E0-4110-2 F       Yr issd: 1991
300 MIDLAND DR                        Xref: 98-RU-6481-1 D  YRs with SF: 9+
HOUMA LA   70360-6234


Term: CONT

Type: HO - HOMEOWNERS                              Renew date: AUG-22-13
Coverage information        Premium:    3,828.72
A-DWELLING       304400
DWELL EXT         30440
B-PERS PROP      228300
C-LOSS USE ACT LOSS
                            Amount due:    3828.72
L-PERS LIAB      300000      Date due:   AUG-22-12
DMG TO PROP         500       Bill to:        MTG
M-MED/PERS         1000
                            Prev prem:      3,484

Prev risk:    300,700

Deductibles applied: .5% OTH PER 1522  2.00%  HURR 6088




Messages:                           -    HA      /-    CRR$  986
                                    -    MLD$  876
    Year built: 1978     Constr: VENEER        Premium Tax surcharges
                     Home alert: SA DB FE    CITIZENS-FE       143.72

         Zone: 33
   Prot class:  2
     Families:01


              Roof Material: COMPOSTN SHNGL


                   Rating claims: 01
                    Clean slate: 08-22-01

Prior Carrier Losses: N
                        FMP seg: 01