**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * * * * | **MDL NO. 2179**<br><br>**SECTION J** |
| **This document relates to:** | * * | **Honorable CARL J. BARBIER** |
| No. 12-970, Bon Secour Fisheries, Inc., et al., v. BP Exploration & Production Inc. et al. | * * * * | **Magistrate Judge WILKINSON** |

**JOINT DESIGNATIONS OF RECORD ON APPEAL
IN FIFTH CIRCUIT CASE NO. 17-30727**

*Counsel Listed on the Final Page*

**MDL 2179 Docket Entries**

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 1 | 08/10/2010 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. |
| 2:10-md-2179 | 879 | 12/15/2010 | MASTER COMPLAINT against All Defendants. |
| 2:10-md-2179 | 1128 | 02/9/2011 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint for Non-Governmental Economic Losses (731 Bundle') filed by plaintiffs. |
| 2:10-md-2179 | 3830 | 08/26/2011 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec. Docs. 1440, 1390, 1429, 1597, 1395, 1433, 1414, 2107. Signed by Judge Carl Barbier on 8/26/2011. |
| 2:10-md-2179 | 4130 | 09/27/2011 | ANSWER to 1128 First Amended Master Complaint , *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 11 Section III (131) ["B1 Bundle7* by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. |
| 2:10-md-2179 | 5718 | 02/16/2012 | EXPARTE/CONSENT MOTION to Amend/Correct *Master B3 Complaint* by Plaintiff. (Attachments: # (1) Proposed Pleading Second Amended B3 Master Complaint, # (2) Proposed Order |
| 2:10-md-2179 | 5988 | 03/08/2012 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: ALL CASES)(blg) (Entered: 03/08/2012) |
| 2:10-md-2179 | 5989 | 03/08/2012 | EXPARTE/CONSENT MOTION to Appoint Court—Designated Neutral by Plaintiff. (Attachments: #1 Proposed Order To Appoint Neutral). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 5995 | 03/08/2012 | First Amended ORDER Creating Transition Process re 5988 Order. Signed by Judge Carl Barbier.(Reference: ALL CASES)(gec,) (Entered: 03/08/2012) |
| 2:10-md-2179 | 6039 | 03/13/2012 | ORDER: Regarding Protection of Confidential Information. (re 641 PTO #13, 2376 PTO #36 ). Signed by Magistrate Judge Sally Shushan on 3/13/2012.(Reference: ALL CASES)(blg) (Entered: 03/13/2012) |
| 2:10-md-2179 | 6049 | 03/14/2012 | ORDER Clarifying the Court's 5995 First Amended Order of March 8, 2012, Creating Transition Process. Signed by Judge Carl Barbier on 3/14/2012. |
| 2:10-md-2179 | 6085 | 03/21/2012 | ORDER Regarding Claims Currently Pending in the GCCF Appeals Process; Further Clarifying the (First Amended) Order of March 8, 2012, Creating Transition Process (Rec. Doc. [5995]; see also Rec. Doc. [6049]). Signed by Judge Carl Barbier on 3/21/2012. |
| 2:10-md-2179 | 6265 | 04/18/2012 | ORDER granting 6262 Motion for Leave to File Memorandum in Support of Joint Motion for (1) Preliminary Approval of Class Action Settlement, (2) Scheduling a Fairness Hearing, (3) Approving and Issuing Proposed Class Action Settlement Notice, and (4) BP's Motion for Adjourning the Limitation and Liability Trial in Excess of Page Length. Signed by Judge Carl Barbier on 4/18/2012. |
| 2:10-md-2179 | 6266 | 04/18/2012 | Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval by Plaintiffs Steering Committee, through Interim Class Counsel, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Azari Declaration), # 3 Exhibit 2 (Kinsella Declaration), # 4 Exhibit 3 (Wehatman Declaration), # 5 Proposed Order)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6269 | 04/18/2012 | MOTION for Conditional and Preliminary Certification of Economic and Property Damage Class for Settlement Purposes, MOTION for Appointment of Class Representative, and MOTION for Appointment of Class Counsel by Interim Class Counsel, and the Plaintiffs' Steering Committee. (Attachments: # (1) Memorandum in Support, # (2) Exhibit A - Class Definition, # (3) Exhibit A-1 (Gulf Coast Area), # (4) Exhibit A-2 (Specified Waters))(Reference: All Cases (including No. 12-970))(Herman, Stephen) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6271 | 04/18/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations by Interim Class Counsel. (Attachments: # 1 Proposed Order). |
| 2:10-md-2179 | 6272 | 04/18/2012 | MOTION for Certification of a Rule 23(b)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support). |
| 2:10-md-2179 | 6274 | 04/18/2012 | ORDER granting 6271 Motion for Leave to File Memorandum in Support of 6269 Motion for Conditional and Preliminary Certification of Economic and Property Damages Settlement in Excess of Page Limitations. Signed by Judge Carl Barbier on 4/18/2012. |
| 2:10-md-2179 | 6276 | 04/18/2012 | NOTICE of Filing of Economic and Property Damages Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re [6266] Joint MOTION for Settlement *for Economic and Property Damage/Preliminary Approval*. (Attachments: # (1) Exhibit DWH Economic and Property Damages Settlement Agreement, # (2) Exhibit List, # (3) Exhibit 1A (Map of Economic Loss Zones), # (4) Exhibit 1B (Geographic Definition of Zones), # (5) Exhibit 1C (Zone Classifications and Implementation), # (6) Exhibit 2 (Tourism Definitions), # (7) Exhibit 3 (Seafood Distribution Claim Definitions), # (8) Exhibit 4A (Documentation Requirements for Business Economic Loss Claims), # (9) Exhibit 4B (Causation Requirements for Business Economic Loss Claims), # (10) Exhibit 4C (Compensation Framework for Business Economic Loss Claims), # |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | (11) Exhibit 4D (Attachment A - Compensation Framework for Business Economic Loss Claims - Fixed and Variable Claims), # (12) Exhibit 4E (Addendum to Compensation for Business Economic Loss Claims - Compensation for Spill-Related Cancellations), # (13) Exhibit 5 (Compensation for Multi-Facility Businesses), # (14) Exhibit 6 (Failed Business Compensation Framework), # (15) Exhibit 7 (Framework for Start-Up Business Claims), # (16) Exhibit 8A (Framework for Individual Economic Loss Claims), # (17) Exhibit 8B (Individual Economic Loss Claims Examples), # (18) Exhibit 8C (Addendum Regarding Compensation Related to a Claimants Loss of Employment Related Benefits Income as a Result of the DWH Spill), # (19) Exhibit 8D (Addendum to Individual Framework), # (20) Exhibit 8E (Addendum Regarding Interviews of Claimants Alleging Individual Economic Loss and Other Individuals Providing Sworn Statements in Support of Such Claim), # (21) Exhibit 9 (Framework for Subsistence Claims), # (22) Exhibit 10 (Seafood Compensation Program), # (23) Exhibit 11A (Compensation Framework for Coastal Real Property Claims), # (24) Exhibit 11B (Appendix A to Compensation Framework for Coastal Real Property Claims - Coastal Real Property Claim Zone Map), # (25) Exhibit 11C (Appendix D to Compensation Framework for Coastal Real Property Claims - Eligible Parcel Compensation Category Map), # (26) Exhibit 12A (Compensation Framework for Wetlands Real Property Claims), # (27) Exhibit 12B (Appendix A to Compensation Framework for Wetlands Real Property Claims - Wetlands Real Property Claim Zone Map), # (28) Exhibit 12C (Appendix C to Compensation Framework for Wetlands Real Property Claims - Eligible Parcel Compensation Category Map), # (29) Exhibit 12D (Appendix D to Compensation Framework for Wetlands Real Property Claims - Area of Potential Eligibility Map), # (30) Exhibit 13A (Compensation Framework for Real Property Sales), # (31) Exhibit 13B (Appendix A Real Property Sales Compensation Zone Map), # (32) Exhibit 14 (Compensation Framework for Vessel Physical |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| | | | Damage Claims), # (33) Exhibit 15 (RTP Chart), # (34) Exhibit 16 (Excluded Industries Chart), # (35) Exhibit 17 (Oil & Gas Industry Exclusions), # (36) Exhibit 18 (Economic Loss and Property Class Definition Exclusions), # (37) Exhibit 19 (Industry Types Subject to Review by Claims Administrator for Potential Moratoria Losses), # (38) Exhibit 20 (Other Released Parties), # (39) Exhibit 21 (Assignment and Protections), # (40) Exhibit 22 (Gulf Coast Area Map), # (41) Exhibit 23 (Specified Gulf Waters Map), # (42) Exhibit 24A (BP Corporation North America Inc. Guarantee), # (43) Exhibit 24B (BP PLC Back-up Guarantee), # (44) Exhibit 25 (Procedures for Filing and Briefing of Appeals), # (45) Exhibit 26 (Individual Release), # (46) Exhibit 27 (Fees and Costs))(Reference: 12-970)(Haycraft, Don) Modified on 4/18/2012 (blg) (Entered: 04/18/2012) |
| 2:10-md-2179 | 6279 | 04/18/2012 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and preliminary certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the request for preliminary approval of the proposed settlements respecting these putative classes, re Rec. Docs. 6266, 6269, 6276 (Economic/Property); Rec. Docs. 6267, 6272, 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012. |
| 2:10-md-2179 | 6310 | 04/23/2012 | ORDER re 6266 Joint Motion for Preliminary Approval of Class Action Settlement; BP requested that the Court adjourn the Limitation and Liability trial pending the Court's final review of the proposed settlement through the fairness hearing process. This issue will be considered during the in-chambers conference with Liaison Counsel on May 3, 2012 (Rec. Doc. 6061). ORDERED that any party wishing to file a brief in support or opposition of BP's Motion for Adjourning the Limitation and Liability Trial (Rec. Doc. 6266) shall do so by Tuesday May 1, 2012. Briefs shall not exceed five pages, double spaced. Attorneys shall file their briefs using CM/ECF. Signed by Judge Carl Barbier on 4/25/2012.(Reference: ALL CASES)(blg) (Entered: 04/23/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6317 | 04/23/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Kuzma Petrovich, Jr. and Claimant Sea Farms, Inc. re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. (Attachments: # 1 Exhibit). |
| 2:10-md-2179 | 6345 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Tobatex, Inc., M.R.M Energy Inc. re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| 2:10-md-2179 | 6346 | 04/24/2012 | Statement by Defendant Cameron International Corporation, re Rec. Doc. 6276 Notice of Filing of Economic and Property Damages Settlement Agreement, and its effect on 4083 Amended PTO No. 41. |
| 2:10-md-2179 | 6348 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration &Production Inc., BP American Production Company re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes. |
| 2:10-md-2179 | 6349 | 04/24/2012 | RESPONSE to Motion filed by Defendants BP Exploration &Production Inc., BP American Production Company re Rec. Doc. 6272 MOTION to Certify Class for Settlement Purposes. |
| 2:10-md-2179 | 6350 | 04/24/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant Halliburton Energy Services, Inc. re Rec. Doc. 6269 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6267 Joint MOTION for Settlement /Medical Preliminary Approval, Rec. Doc. 6272 MOTION to Certify Class for Settlement Purposes, Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| 2:10-md-2179 | 6353 | 04/25/2012 | OBJECTIONS by Plaintiff Go Fish (Gulf Organized Fisheries in Solidarity &Hope), re Rec. Doc. 6266 Joint Motion for Settlement for Economic and Property Damage/Preliminary Approval, Rec. Doc. 6276 Notice of Filing of Economic and Property Damages Settlement Agreement. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6366 | 04/25/2012 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attendance Record) (Reference: ALL CASES, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 2:10-md-2179 | 6368 | 04/26/2012 | RESPONSE to Motion filed by Amicus Curiae American Shrimp Processors Association, re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| 2:10-md-2179 | 6371 | 04/26/2012 | MOTION to Amend/Correct the Definition of the Benchmark Period Under the Shrimp Compensation Plan in the Economic and Property Damage Settlement Agreement by Plaintiffs. (Attachments: # 1 Exhibit A. Declaration of Jeffrey A. June., # 2 Proposed Order). |
| 2:10-md-2179 | 6395 | 05/01/2012 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 6397 | 05/01/2012 | RESPONSE/MEMORANDUM in Opposition filed by United States of America re 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval and BP's Motion to Adjourn Trial. |
| 2:10-md-2179 | 6412 | 05/02/2012 | AMENDED COMPLAINT *(Economic and Property Damage Class Complaint)* against Defendants filed by Plaintiffs Bon Secour Fisheries, Inc., et al. (Reference: No. 12-970 (and "B1" Bundle Cases))(Herman, Stephen) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6414 | 05/02/2012 | Joint Supplemental MOTION for Settlement *Preliminary Approval/Economic and Property Damages* by Interim Class Counsel and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order, # (2) Memorandum in Support, # (3) Exhibit A, # (4) Exhibit B, # (5) Exhibit C, # (6) Exhibit D, # (7) Exhibit E)(Reference: ALL CASES, and 12-970)(Haycraft, Don) Modified on 5/3/2012 (blg) (Entered: 05/02/2012) |
| 2:10-md-2179 | 6416 | 05/02/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re Rec. Doc. 6266 Joint MOTION for Settlement for Economic and Property Damage/Preliminary Approval. |
| 2:10-md-2179 | 6418 | 05/02/2012 | ORDER re Rec. Doc. [6266], [6269], [6276] and [6414], preliminarily and conditionally certifying the Economic and Property Damages Settlement Class and preliminarily approving the proposed Economic and Property Damages Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions in B1 Pleading Bundle, VoO Contract Claims, and 12-970)(blg) (Entered: 05/02/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6430 | 05/03/2012 | NOTICE of Filing of the Economic and Property Damages Settlement Agreement as Amended on 5/2/2012, and as Preliminarily Approved by the Court on 5/2/2012 by Plaintiffs, and Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) DEEPWATER HORIZON Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, # (2) Amended Economic and Property Damages Exhibit List Index, # (3) Exhibit 1A, # (4) Exhibit 1B, # (5) Exhibit 1C, # (6) Exhibit 2, # (7) Exhibit 3, # (8) Exhibit 4A, # (9) Exhibit 4B, # (10) Exhibit 4C, # (11) Exhibit 4D, # (12) Exhibit 4E, # (13) Exhibit 5, # (14) Exhibit 6, # (15) Exhibit 7, # (16) Exhibit 8A, # (17) Exhibit 8B, # (18) Exhibit 8C, # (19) Exhibit 8D, # (20) Exhibit 8E, # (21) Exhibit 9, # (22) Exhibit 10, # (23) Exhibit 11A, # (24) Exhibit 11B, # (25) Exhibit 11C, # (26) Exhibit 12A, # (27) Exhibit 12B, # (28) Exhibit 12C, # (29) Exhibit 12D, # (30) Exhibit 13A, # (31) Exhibit 13B, # (32) Exhibit 14, # (33) Exhibit 15, # (34) Exhibit 16, # (35) Exhibit 17, # (36) Exhibit 18, # (37) Exhibit 19, # (38) Exhibit 20, # (39) Exhibit 21, # (40) Exhibit 22, # (41) Exhibit 23, # (42) Exhibit 24A, # (43) Exhibit 24B, # (44) Exhibit 25, # (45) Exhibit 26, # (46) Exhibit 27)(Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/4/2012 (blg) (Entered: 05/03/2012) |
| 2:10-md-2179 | 6453 | 05/07/2012 | ANSWER to [6412] Amended Complaint *for Private Economic Losses and Property Damages* by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-970)(Haycraft, Don) Modified on 5/8/2012 (blg) (Entered: 05/07/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6512 | 05/11/2012 | Joint MOTION for (1) Establishment of a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements, (2) Approval of the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements and Class Representatives' Motion for (3) Appointment of Escrow Agent for the Common Benefit Fee and Cost Fund and (4) Appointment of Administrator of the Common Benefit Fee and Cost Fund by Economic and Property Damages and Medical Benefits Class Representatives, and Defendants BP Exploration &Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order) |
| 2:10-md-2179 | 6532 | 05/17/2012 | ORDER (1) Establishing a Common Benefit Fee and Cost Fund Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (2) Approving the Paying Agent Agreements Pursuant to the Economic and Property Damages and the Medical Benefits Class Action Settlement Agreements; (3) Appointing Escrow Agent for the Common Benefit Fee and Cost Fund; and (4).  Appointing Administrator of the Common Benefit Fee and Cost Fund re 6512 Motion. Signed by Judge Carl Barbier. |
| 2:10-md-2179 | 6567 | 05/22/2012 | EXPARTE/CONSENT MOTION for Entry of Order to Facilitate Implementation of Settlement by Economic and Property Damages Settlement Class, through Lead Class Counsel. (Attachments: # 1 Proposed Order)(Reference: All Cases (including No.12-970)) (Herman, Stephen) Modified on 5/22/2012 (blg). (Entered: 05/22/2012) |
| 2:10-md-2179 | 6573 | 05/22/2012 | ORDER REGARDING SETTLEMENT IMPLEMENTATION re Motion of Class Counsel, the Economic and Property Damages Settlement Agreement (6567). Signed by Judge Carl Barbier on 5/22/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 05/22/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6599 | 05/31/2012 | ORDER Authorizing Transfer of Certain Data to the Claims Administrator for the Economic Loss and Property Damage Settlement Agreement. Signed by Judge Carl Barbier on 5/31/2012. |
| 2:10-md-2179 | 6619 | 05/06/2012 | CLAIMS ADMINISTRATOR'S STATUS AND FINAL REPORT on the Transfer of Claims, Claims—Related Information, Files and Data, filed by Claims Administrator. |
| 2:10-md-2179 | 6696 | 06/18/2012 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds [6538], [6546], [6557], [6551], [6541], [6536], [6553], [6547], [6559]. (Attachments: # (1) Statement of Contested /Uncontested Facts, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, #(15) Affidavit Anderson, # (16) Affidavit Carias, # (17) Affidavit Carroll, # (18) Affidavit Carter, #(19) Affidavit Edwards, # (20) Affidavit Gill, #(21) Affidavit Hawkins-Lodge, # (22) Affidavit Jackson, # (23) Affidavit Jones, # (24) Affidavit Lide, # (25) Affidavit Mackie, # (26) Affidavit Scott, # (27) Affidavit Wunstell)(Reference: all cases in pleading bundle B3) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 6796 | 06/26/2012 | ORDER: [Appointment of Appeal Panelist Pool], Pursuant to Section 6.1.2.2 et seq. of the Economic and Property Damages Settlement Agreement (Rec. doc. 6430-1) the Court appoints the following twenty (20) people as the Appeal Panelist Pool to serve on any appeals, regardless of the amount of the claim: Texas: Robert A. Black, Louisiana: Vincent Fornias, Thomas Foutz, Donald C. Massey, James R. Nieset, Emile Rolfs, Thomas M. Usdin, E. Gregory Voorhies, Mississippi: Alex A. Alston, Donald C. Dornan, Jr., Britt Singletary, Alabama: Reggie Copeland, Jr., Charles J. Fleming, R. Bernard Harwood, Jr., Rodney A. Max, Benjamin T. Rowe, Florida: Thomas F. Condon, Nicholas P. Geeker, Robert N. Heath, Rodney A. Max, Guy Spicola. This appointment is conditioned on each of the people verifying to Magistrate Judge Shushan that he or she is available and able to serve in accordance with the Court's appointment. The appointment to and service on the Appeal Panel is subject to oversight by the Court, which shall retain jurisdiction over the Appeal Panel. Signed by Judge Carl Barbier on 6/26/12.(Reference: all cases)(sek) (Entered: 06/26/2012) |
| 2:10-md-2179 | 6822 | 06/29/2012 | ORDER regarding the Confidentiality of Claims Information of the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/29/12. |
| 2:10-md-2179 | 6834 | 07/03/2012 | RESPONSE/MEMORANDUM in Support filed by Defendants' BP America Production Company and BP Exploration &Production Inc. re Rec. Doc. 6603 MOTION to Stay Proceedings Pending Implementation of BP Deepwater Horizon Settlement. (Reference: 12-814). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 6932 | 07/19/2012 | TRANSCRIPT of Monthly Status Conference held on July 13, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 10/17/2012 |
| 2:10-md-2179 | 7101 | 08/03/2012 | EXPARTE/CONSENT MOTION for Leave to File Memorandum (in Support of Economic Class Settlement) in Excess of Ordinary Page Limitations by Plaintiffs Economic and Property Damage Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Economic and Property Damages Class Settlement, # 3 Exhibit A (in globo) - Seafood Compensation Fund, # 4 Exhibit B (in globo) - GCCF Stated Methodologies, # 5 Affidavit Klonoff, # 6 Affidavit Issacharoff, # 7 Affidavit Herman, # 8 Affidavit Rice - Negotiations, # 9 Affidavit Rice - Seafood Program, # 10 Affidavit Rice - Fees, # 11 Affidavit Bon Secour, # 12 Affidavit Friloux, # 13 Affidavit Gallo, # 14 Affidavit Ft Morgan Realty, # 15 Affidavit GW Fins, # 16 Affidavit Hutto, # 17 Affidavit Irwin, # 18 Affidavit Kee, # 19 Affidavit Tesvich, # 20 Affidavit LKEU, # 21 Affidavit Lundy, # 22 Affidavit Guidry, # 23 Affidavit PCB Dolphin Tours, # 24 Affidavit Sellers, # 25 Affidavit Zeke's)(Reference: B1 Cases; VoO Charter Cases; Bon Secour No.12-970)(Herman, Stephen) (Entered: 08/13/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7104 | 08/13/2012 | MEMORANDUM in Support of Final Approval of Economic and Property Damages Class Settlement by Plaintiffs. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Expert Report - Klonoff, # (4) Affidavit Issacharoff, # (5) Affidavit Herman, # (6) Affidavits: Rice -Negotiations, Rice-Seafood Program, Rice-Fee, Bon Secur, Friloux, Gallo, Ft. Morgan Realty, GW Fins, Hutto, Irwin, Kee, Tesvich, LKEU, Lundy, Guidry, PCB Dolphin Tours, Sellers, Zeke's)(Reference: Cases in Pleading Bundle B1, and * VoO Charter Dispute Cases, 12-970)(sek, ) (Entered: 08/13/2012) |
| 2:10-md-2179 | 7110 | 08/13/2012 | NOTICE by Class Counsel, BP Exploration & Production Inc., and BP America Production Company of Joint Filing of the Declarations of Cameron R. Azari; Daniel J. Balhoff; John C. Coffee, Jr.; Meade Monger; and John W. Perry, Jr.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 2:10-md-2179 | 7114 | 08/13/2012 | MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5, # (7) Exhibit 6, # (8) Exhibit 7, # (9) Exhibit 8, # (10) Exhibit 9, # (11) Exhibit 10, # (12) Exhibit 11, # (13) Exhibit 12, # (14) Exhibit 13, # (15) Exhibit 14, # (16) Exhibit 15, # (17) Exhibit 16, # (18) Exhibit 17, # (19) Exhibit 18, # (20) Exhibit 19 (Part 1), # (21) Exhibit 19 (Part 2), # (22) Exhibit 20, # (23) Exhibit 21, # (24) Exhibit 22)(Reference: ALL CASES, 12-970)(Haycraft, Don) Modified on 8/15/2012 (gec, ) (Entered: 08/14/2012) |
| 2:10-md-2179 | 7282 | 09/05/2012 | STATUS REPORT No. 1 By the Claims Administrator of the Deepwater Horizon Economic and Property Damage Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: 10md2179). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7459 | 09/21/2012 | TRANSCRIPT of Monthly Status Conference held on September 14, 2012 before Judge Carl Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/20/2012 |
| 2:10-md-2179 | 7462 | 09/24/2012 | ORDER: Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Claims on Behalf of Deceased, Minor and Incompetent Claimants as set forth in document. Signed by Judge Carl Barbier on 9/24/12. (Reference: All cases Including Civil Action No. 12-970). |
| 2:10-md-2179 | 7466 | 09/24/2012 | STATUS REPORT No. 2 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement: Status of Policy Changes Affecting Document Requirements by Lynn C Greer (Reference: 10md2179). |
| 2:10-md-2179 | 7594 | 10/05/2012 | STATUS REPORT No. 3 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A, # 2 Appendix **B, #** 3 Appendix C) (Reference: 10md2179). |
| 2:10-md-2179 | 7648 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 7314 MOTION to Intervene by GO FISH and 7602 OBJECTION TO REPORT AND RECOMMENDATIONS. (Attachments: # 1 Exhibit 1 (Waltzer E—Mail 3/3/2012), # 2 Exhibit 2 (Blue Crab Submission))(Reference: 12-970, B1 Bundle Cases). |
| 2:10-md-2179 | 7649 | 10/15/2012 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 7602 OBJECTION TO REPORT AND RECOMMENDATIONS by GO FISH, 7612 OBJECTION TO REPORT AND RECOMMENDATIONS by Prashiela Enterprises, LLC et al . (Reference: 12-970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7726 | 10/22/2012 | NOTICE of Filing of the Supplemental Declarations of Cameron R. Azari; Daniel J. Balhoff; Stephen Cirami; John Coffee; Meade Monger; David Odom and John Perry, Jr. by Class Counsel, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 2:10-md-2179 | 7727 | 10/22/2012 | REPLY to Response to Motion filed by All Plaintiffs re [7114] MOTION for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012. (Attachments: # (1) Exhibit A revision (re Seafood Program), # (2) Exhibit C (Summary of Objections), # (3) Exhibit D (in globo) (GCCF Winding Down), # (4) Affidavit Klonoff - Supplemental Report, # (5) Affidavit Greenwald, # (6) Exhibit Haycraft Ltr (VoO Offset), # (7) Exhibit BP Submission (VoO Offset), # (8) Exhibit Cantor Ltr (VoO Offset), # (9) Exhibit Ltr to Wilson (Customer Mix), # (10) Exhibit Citizen Article, # (11) Exhibit Palmer Orders)(Reference: B1 Cases; VoO Charter Disputes; No.12-970; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7731 | 10/22/2012 | *Reply in Support of BP Defendants' Motion for Final Approval of the Deepwater Horizon Economic and Property Damages Settlement As Amended on May 2, 2012* by BP Defendants. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Exhibit 13, # (14) Exhibit 14)(Reference: ALL CASES & 12-970)(Haycraft, Don) Modified text on 10/23/2012 (sek, ) (Entered: 10/22/2012) |
| 2:10-md-2179 | 7747 | 10/25/2012 | ORDERED that GO FISH's objections (Rec. Doc. 7602) are OVERRULED and the Magistrate Judge's Order (Rec. Doc. 7480) is AFFIRMED. Signed by Judge Carl Barbier on 10/24/12. (Reference: 12-970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7827 | 11/2/2012 | TRANSCRIPT of Monthly Status Conference held on October 26, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number (504) 5897778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/31/2013. |
| 2:10-md-2179 | 7878 | 11/9/2012 | ORDER: [Regarding Exchange &Submission of Lists of Exclusion (Opt—Out) Requests for the Deepwater Horizon Economic &Property Damages Settlement Agreement &Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic &Property Damages Settlement Agreement (Rec. Doc. 6430-1) &based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic &Property Damages Settlement (Rec.Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely &valid requests for exclusion (requests to opt—out) to November 21, 2012. The parties shall submit the list of all such opt—out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, &submit to the Court, a complete list of all timely &valid requests for exclusion (requests to opt—out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12. (Reference: 12-968 and 12-970). |
| 2:10-md-2179 | 7881 | 11/12/2012 | NOTICE OF APPEAL by Plaintiff Gulf Organized Fisheries in Solidarity &Hope, Inc. (GO FISH), as to 7747 Order. (Filing fee $ 455, receipt number 053L-3725599.) (Reference: 12-970). |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 7892 | 11/15/2012 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu,) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7900 | 11/08/2012 | MINUTE ORDER. Final Fairness Hearing held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Docs. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) UNDER ADVISEMENT. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek, ) (Entered: 11/15/2012) |
| 2:10-md-2179 | 7945 | 11/19/2012 | Proposed Findings of Fact & Conclusions of Law by Class Counsel and BP Defendants. (Attachments: # 1 Proposed Order)(Reference: 12-970)(Haycraft, Don) Modified on 11/20/2012 (gec,). (Additional attachment(s) added on 11/27/2012: # 2 Replacement pages 141 through 147 per Order #8023) (sek, ). (Entered: 11/19/2012) |

| Case No. | Doc. No. | Date Filed | Name of Document |
|----------|----------|------------|------------------|
| 2:10-md-2179 | 8001 | 11/26/2012 | Report on Objections to and Opt—Outs From the Economic and Property Damages Settlement as Amended on May 2, 2012 by BP Defendants and Class Counsel. (Attachments: # 1 Exhibit 1 Declaration of J. Hanhan, # 2 Exhibit 2 Declaration of J. Keough, # 3 Exhibit 3 Email 8-6012, # 4 SEALED Exhibit 4 Letter 10-31-12, #5 Exhibit 5 Email 11-5-12, # 6 Exhibit 6 Black Elk reference)(Reference: 12-970)(gec, ) (Additional attachment(s) added on 12/11/2012: # 7 Exhibit A, # 8 Exhibit B, # 9 SEALED Exhibit C, # 10 SEALED Exhibit D, # 11 SEALED Exhibit E, # 12 SEALED Exhibit F, # 13 SEALED Exhibit G, # 14 Exhibit H, # 15 Exhibit I, # 16 Exhibit J, # 17 Exhibit K, # 18 Exhibit L, # 19 Exhibit M, # 20 SEALED Exhibit N Part 1, # 21 SEALED Exhibit N Part 2, # 22 SEALED Exhibit 0 Part 1, # 23 SEALED Exhibit 0 Part 2, # 24 SEALED Exhibit 0 Part 3, # 29 SEALED Exhibit P, # 30 SEALED Exhibit Q, # 31 SEALED Exhibit R, # 32 SEALED Exhibit S, # 33 SEALED Exhibit T) (gec,). (Additional attachment(s) added on 12/11/2012: # 34 Exhibit C - REDACTED, # 35 Exhibit D - REDACTED, # 36 Exhibit E - REDACTED, # 37 Exhibit F - REDACTED, # 38 Exhibit G - REDACTED, # 39 Exhibit N - REDACTED, # 40 Exhibit O - REDACTED, # 41 Exhibit P - REDACTED, # 42 Exhibit Q - REDACTED, # 43 Exhibit R - REDACTED, # 44 Exhibit S - REDACTED, # 45 Exhibit T - REDACTED) (gec, ). (Additional attachment(s) added on 12/11/2012: # 46 Exhibit 4 - REDACTED). |
| 2:10-md-2179 | 8067 | 12/3/2012 | ORDER of USCA as to 7881 Notice of Appeal directing parties to designate the record on appeal. Signed by Clerk, entered at the direction of the Court.(Reference: 12-970). |
| 2:10-md-2179 | 8088 | 12/7/2012 | ORDER regarding Joint Report on Settlement Objections and Opt—Outs — Exhibits Under Seal — 7989, 8001. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970). |
| 2:10-md-2179 | 8086 | 12/11/2012 | STATUS REPORT No. 4 by the Claims Administrator of the Deepwater Horizon Economic Property Damages Settlement Agreement by Lynn C Greer (Attachments: # 1 Appendix A. |

| Case No. | Doc. No. | Date Filed | Name of Document |
|---|---|---|---|
| 2:10-md-2179 | 8094 | 12/14/2012 | Liaison Counsel Memorandum Providing STATUS REPORT of December 14, 2012 by Defendant BP. (Attachments: # (1) Exhibit 1 (CTO Status Chart)). |
| 2:10-md-2179 | 8138 | 12/21/2012 | ORDER & REASONS Granting Final Approval of the Economic and Property Damages Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 12/21/12. (Reference: No. 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc., et al. and All Actions)(sek,) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8139 | 12/21/2012 | ORDER AND JUDGMENT Granting Final Approval of Economic and Property Damages Settlement and Confirming Certification of the Economic and Property Damages Settlement Class as set forth in document. Signed by Judge Carl Barbier on 12/21/12.(Reference: 12-970, Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production Inc. and All Actions)(sek, ) (Entered: 12/21/2012) |
| 2:10-md-2179 | 8210 | 01/11/2013 | STATUS REPORT No. 5 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # 1 Appendix A) (Reference: 10-2179). |
| 2:10-md-2179 | 8544 | 02/11/2013 | STATUS REPORT No. 6 By the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer. (Attachments: # 1 Appendix A). |
| 2:10-md-2179 | 8812 | 03/5/2013 | ORDER: Review of Issue from Panel (Matching of Revenue and Expenses); Before the Court is a motion by BP, asking the Court to review and reverse the Claims Administrator's January 15, 2013 policy decision interpreting certain portions of the Economic Settlement Agreement; After fully reviewing the additional materials submitted by the parties and the relevant portions of the Settlement Agreement, the Court affirms the Claims Administrator's interpretation as set forth in the January 15, 2013 Announcement of Policy Decisions Regarding Claims Administration. Signed by Judge Carl Barbier on 3/5/13. |

| 2:10-md-2179 | 8896 | 03/7/2013 | ORDER of USCA as to Notice of Appeal [8264], [8304], [8308], [8309], [8312], [8349], [8354]. (Reference: 10-7777, 12-970, 10-2771, 12-2953, 12-964) |
|---|---|---|---|
| 2:10-md-2179 | 8859 | 03/11/2013 | ORDER: Approving the First Amended Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement of Third Party Claims Against Claimant Recoveries. Signed by Judge Carl Barbier on 3/11/13 |
| 2:10-md-2179 | 8864 | 03/11/2013 | STATUS REPORT No. 7 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Lynn C Greer (Attachments: # (1) Appendix A) |
| 2:10-md-2179 | 8866 | 03/11/2013 | ORDER: Regarding Materials of the Gulf Coast Claims Facility as set forth in document. Signed by Judge Carl Barbier on 3/11/13.(Reference: all cases including civil action 12-970) |
| 2:10-md-2179 | 8867 | 03/11/2013 | ORDER: Regarding Document Retention by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement. Signed by Judge Carl Barbier on 3/11/13. |
| 2:10-md-2179 | 8904 | 03/11/2013 | NOTICE of Filing of Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013 by Defendants BP Exploration & Production Inc., BP America Production Company . (Attachments: # (1) Exhibit A, # (2) Exhibit 1A, # (3) Exhibit 1B, # (4) Exhibit 2, # (5) Exhibit 3, # (6) Exhibit 4, # (7) Exhibit 5, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11A, # (14) Exhibit 11B, # (15) Exhibit 11C, # (16) Exhibit 11D, # (17) Exhibit 11E, # (18) Exhibit 11F, # (19) Exhibit 12A, # (20) Exhibit 12B, # (21) Exhibit 12C, # (22) Exhibit 12D, # (23) Exhibit 13, # (24) Exhibit 14, # (25) Exhibit 15, # (26) Exhibit 16, # (27) Exhibit 17, # (28) Exhibit 18A, # (29) Exhibit 18B, # (30) Exhibit 18C, # (31) Exhibit 18D, # (32) Exhibit 18E, # (33) Exhibit 18F, # (34) Exhibit 18G, # (35) Exhibit 18H, # (36) Exhibit 18I, # (37) Exhibit 18J, # (38) Exhibit 18K, # (39) Exhibit 18L, # (40) Exhibit 18M, # (41) Exhibit 18N, # (42) Exhibit 18O, # (43) Exhibit 18P, |

| | | | |
|---|---|---|---|
| | | | # (44) Exhibit 18Q, # (45) Exhibit 18R, # (46) Exhibit 18S, # (47) Exhibit 19A, # (48) Exhibit 19B, # (49) Exhibit 19C, # (50) Exhibit 19D, # (51) Exhibit 19E, # (52) Exhibit 19F, # (53) Exhibit 19G, # (54) Exhibit 19H, # (55) Exhibit 191, # (56) Exhibit 19J, # (57) Exhibit 19K, # (58) Exhibit 19L, # (59) Exhibit 19M, # (60) Exhibit 19N, # (61) Exhibit 190, # (62) Exhibit 19P, # (63) Exhibit 19Q, # (64) Exhibit 19R, # (65) Exhibit 19S, # (66) Exhibit 19T, # (67) Exhibit 19U, # (68) Exhibit 19V, # (69) Exhibit 19W, # (70) Exhibit 19Y, # (71) Exhibit 19Z, # (72) Exhibit 19ZZA, # (73) Exhibit 19ZZB, # (74) Exhibit 19ZZC, # (75) Exhibit 19ZZD, # (76) Exhibit 19ZZE, # (77) Exhibit 19ZZF, # (78) Exhibit 19ZZG, # (79) Exhibit 19ZZH). |
| 2:10-md-2179 | 8905 | 03/14/2013 | EXPARTE/CONSENT MOTION for Leave to File Under Seal the Declaration of Andrew T. Karron Relating to the Submission of In Camera Materials Prior to March 5, 2013, and Related Exhibits, and Requesting the Court to Unseal the Filed Documents by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Proposed Order). |
| 2:10-md-2179 | 8908 | 03/15/2013 | OBJECTIONS by Plaintiff re [8855] Objections to Appeal Panel Decision (Reference: 118387) |
| 2:10-md-2179 | 8910 [correct-ed #] | 03/15/2013 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious "Losses" by Defendants BP Exploration & Production, Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading BP's Motion for Preliminary Injunction, # 3 Proposed Pleading BP's Memorandum in Support for Preliminary Injunction, # 4 Proposed Pleading Exhibit A (Declaration of Andrew T. Karron in Support of BP's Motion for Preliminary Injunction), # 5 Proposed Pleading Exhibit 1, # 6 Proposed Pleading Exhibit 2, # 7 Proposed Pleading Exhibit 3, # 8 Proposed Pleading Exhibit 4, # 9 Proposed Pleading Exhibit 5, # 10 Proposed Pleading Exhibit 6, |

| | | | |
|---|---|---|---|
| | | | # 11 Proposed Pleading Exhibit 7, # 12 Proposed Pleading Exhibit 8, # 13 Proposed Pleading Exhibit 9, # 14 Proposed Pleading Exhibit 9A, # 15 Proposed Pleading Exhibit 9B, # 16 Proposed Pleading Exhibit 9C, # 17 Proposed Pleading Exhibit 9D, # 18 Proposed Pleading Exhibit 9E, # 19 Proposed Pleading Exhibit 9F, # 20 Proposed Pleading Exhibit 9G, # 21 Proposed Pleading Exhibit 91-1, # 22 Proposed Pleading Exhibit 91, # 23 Proposed Pleading Exhibit 10, # 24 Proposed Pleading Exhibit 11, # 25 Proposed Pleading Exhibit 12, # 26 Proposed Pleading Exhibit 13, # 27 Proposed Pleading Exhibit 14, # 28 Proposed Pleading Exhibit 15, # 29 Proposed Pleading Exhibit 16, # 30 Proposed Pleading Exhibit 17, # 31 Proposed Pleading Exhibit 18, # 32 Proposed Pleading Exhibit 19, # 33 Proposed Pleading Exhibit 20, # 34 Proposed Pleading Exhibit 21, # 35 Proposed Pleading Exhibit 22, # 36 Proposed Pleading Exhibit 23, # 37 Proposed Pleading Exhibit 24, # 38 Proposed Pleading Exhibit 25, # 39 Proposed Pleading Exhibit 26, # 40 Proposed Pleading Exhibit 27, # 41 Proposed Pleading Exhibit 28, # 42 Proposed Pleading Exhibit 29, # 43 Proposed Pleading Exhibit 30, # 44 Proposed Pleading Exhibit 31, # 45 Proposed Pleading Exhibit 32, # 46 Proposed Pleading Exhibit 33, # 47 Proposed Pleading Exhibit 34, # 48 Proposed Pleading Exhibit 35, # 49 Proposed Pleading Exhibit 36, # 50 Proposed Pleading Exhibit 37, # 51 Proposed Pleading Exhibit 38, # 52 Proposed Pleading Exhibit 39, # 53 Proposed Pleading Exhibit 40, # 54 Proposed Pleading Exhibit 41, # 55 Proposed Order)(Reference: All Actions; 12-970) |
| 2:10-md-2179 | 8911 | 03/15/2013 | EXPARTE/CONSENT MOTION to Seal Document [8910] MOTION for Leave to File Excess Pages for BP's Memorandum in Support of Emergency Motion for a Preliminary Injunction Against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based and Incorporated Memorandum by Defendant. (Attachments: # (1) Proposed Order). |

| 2:10-md-2179 | 8912 | 03/15/2013 | EXPARTE/CONSENT MOTION to Expedite Hearing on BPS Emergency Motion for a Preliminary Injunction against the Claims Administrator and Settlement Program to Enjoin Payments and Awards for Business Economic Loss Claims Based on Fictitious Losses by Defendant. (Attachments: # (1) Proposed Order) |
|---|---|---|---|
| 2:10-md-2179 | 8913 | 03/17/2013 | NOTICE of Filing of Class Counsel's Previous In Camera Submissions Relating to the Interpretation of "Variable Profit" under the Economic & Property Damages Class Settlement. (Attachments: # 1 Class Request to Administrator for Policy Statement (Dec 16, 2012), # 2 Panel Referral from Administrator to Court, # 3 Class In Camera Submission to Court (Jan 23, 2013), # 4 Class In Camera Submission to Court on Reconsideration (Feb 18, 2013), # 5 Exhibit 1 - SA Ex 4C - Compensation Framework, # 6 Exhibit 2 - SA Ex 4A - Documentation Requirements, # 7 Exhibit 3 - Godfrey E-Mail (Feb 17, 2012), # 8 Exhibit 4 - From Preliminary Approval Hearing, # 9 Exhibit 5 - From BP's Brief in Support of Approval, # 10 Exhibit 6 - From BP's Expert Declarations, # 11 Exhibit 7 - From Sharp Declaration, # 12 Exhibit 8 ¬From Appeal Panel Presentation, # 13 Exhibit 9 - Class Memo to Administrator re Monthly PLs (Sept 19, 2012), # 14 Exhibit 10 - Administrator Policy Statement (Sept 25, 2012), # 15 Exhibit 11 - Mike Juneau E-Mail (Sept 25, 2012), # 16 Exhibit 12 - Holstein Letter re Alternative Causation (Sept. 28, 2012), # 17 Exhibit 13 - Holstein Letter re Monthly PLs (Sept 28, 2012), # 18 Exhibit 14 - Class Memo to Administrator re Monthly PLs (Sept 28, 2012), # 19 Exhibit 15 - Clarification by Administrator on Monthly PLS (Oct 8, 2012), # 20 Exhibit 16 - Administrator Policy Statement on Alternative Causation (Oct 10, 2012), # 21 Exhibit 17 - Excerpts from Fairness Hearing, # 22 Exhibit 18 - From Joint Proposed Findings, # 23 Exhibit 19 - Cantor E-Mail (Dec 11, 2012), # 24 Exhibit 20 - Confirmation of Policy re Alternative Causation (Dec 12, 2012), # 25 Exhibit 21 ¬Administrator's Policy Statement (Jan 15, 2013), # 26 Exhibit 22 – Carroll Declaration (Jan 16, 2013), # 27 Exhibit 23 ¬Asher Declaration (Jan 15, 2013), # 28 Exhibit 24 - Stutes Declaration (Jan 17, 2013), |

| | | | |
|---|---|---|---|
| | | | # 29 Exhibit 25 - Kohlbeck Declaration (Feb 18, 2013), # 30 Exhibit 26 - Keiso on Intermediate Accounting (13th Edition), # 31 Exhibit 27 ¬What Do BP's Experts Want?, # 32 Exhibit 28 - Mantiply E-Mail (Feb 16, 2013) (redacted), # 33 Exhibit 29 - Wallace Declaration (Feb 17, 2013), # 34 Exhibit 30 - Panzeca Declaration (Feb 18, 2013), # 35 Exhibit 31 – Tomlinson Declaration and Test Cases, # 36 Exhibit 32 - Carroll Supplemental Declaration (Feb 18, 2013))(Reference: All Cases (including No.12-970)) |
| 2:10-md-2179 | 8949 | 03/19/2013 | ORDER: In member case 12-970, BP moved for a Preliminary Injunction against the Claims Administrator and the Court Supervised Settlement Program and requested an expedited hearing date. (No. 10-md-2179, Rec. Doc. [8912]). BP also recently instituted case 13-492 and requested similar, if not identical, relief. (No. 13-492, Rec. Doc. 5). Having considered BP's motions for expedited hearings, IT IS ORDERED that BP's motions for preliminary injunctions in 12-970 and 13-492 will be heard together on Friday, April 5, 2013 at 9:30 a.m. FURTHER ORDERED that any opposition by Class Counsel and/or the Claims Administrator shall be filed by Monday, April 1, 2013. No further briefing, from any party, shall be permitted. Signed by Judge Carl Barbier on 3/19/13. |
| 2:10-md-2179 | 8951 | 03/19/2013 | ORDER granting [8905] BP's Motion for Leave to File; FURTHER ORDERED that the Declaration of Andrew T. Karron Relating To The Submission Of In Camera Materials Prior To March 5, 2013, And Related Exhibits, and the accompanying Exhibits thereto shall be filed in the public record. Further, while it appears that BP has endeavored to file all documents previously submitted to the Court regarding this issue, including documents submitted by Class Counsel, Class Counsel may file any documents omitted by BP by March 22, 2013. Signed by Judge Carl Barbier on 3/19/13. |

| | | | |
|---|---|---|---|
| 2:10-md-2179 | 8952 | 03/19/2013 | ORDER granting [8910] Motion for Leave to File Excess Pages; BP shall be allowed 35 pages, excluding Exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13. |
| 2:10-md-2179 | 8953 | 03/19/2013 | ORDER granting [8911] BP's Motion to Seal & Unseal certain Exhibits; FURTHER ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses:" ("Karron Declaration In Support Of BP's Emergency PI Motion") be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17¬21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13. |
| 2:10-md-2179 | 8954 | 03/19/2013 | ORDER: Considering BP Defendants' Ex Parte Motion [doc #2 filed in case 13-492] to File Under Seal the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau and Requesting the Court to Unseal Same, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that the January 15, 2013 Decision of the Claims Administrator, the Undertaking of Patrick Juneau, and the Supplement and Amendment to Undertaking of Patrick Juneau shall be filed in the public record. Signed by Judge Carl Barbier on 3/19/13. |

| | | | |
|---|---|---|---|
| 2:10-md-2179 | 8955 | 03/19/2013 | ORDERED that BP's Motion [doc #4 filed in case 13-492] is GRANTED. BP shall be allowed 35 pages, excluding Exhibits, for BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses". Signed by Judge Carl Barbier on 3/19/13. |
| 2:10-md-2179 | 8956 | 03/19/2013 | ORDER: Considering BP's Ex Parte Motion [doc #6 filed in case 13-492] And Incorporated Memorandum In Support To File Under Seal Certain Exhibits To BP's Memorandum In Support Of Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses", and the accompanying Exhibits thereto, and for a further order directing that certain of those Exhibits then be unSealed and filed in the public record, and good cause therefor having been shown, IT IS HEREBY ORDERED that the BP Defendants' Motion is GRANTED; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-23, 25-29, 32, and 39-41, to the Declaration Of Andrew T. Karron In Support Of BP's Emergency Motion For A Preliminary Injunction Against The Claims Administrator And Settlement Program To Enjoin Payments And Awards For Business Economic Loss Claims Based On Fictitious "Losses" ("Karron Declaration In Support Of BP's Emergency PI Motion") be filed under seal pending further order of the Court; and it is further ORDERED that Exhibits A-I to Exhibit 9, and Exhibits 17-21, 25, 26, 39-41 to the Karron Declaration In Support Of BP's Emergency PI Motion be filed in the public record of this action. Signed by Judge Carl Barbier on 3/19/13. |
| 2:10-md-2179 | 8957 | 03/19/2013 | SUMMONS Returned Executed; Deepwater Horizon Court Supervised Settlement Program served on 3/19/2013. |
| 2:10-md-2179 | 8958 | 03/19/2013 | SUMMONS Returned Executed; Patrick Juneau served on 3/19/2013. |

| 2:10-md-2179 | 8963 | 03/20/2013 | NOTICE OF FILING OF DECLARATION OF ANDREW T. KARRON relating to the Submission of in Camera Materials prior to March 5, 2013 by Defendants BP Exploration & Production Inc., BP America Production Company. (attachments: # 1 Karron Declaration, # 2 Exhibit 1a, # 3 Exhibit 1b1, # 4 Exhibit 1b2, # 5 Exhibit 1b3, # 6 Exhibit 1b4, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7a, # 13 Exhibit 7b, # 14 Exhibit 8a, # 15 Exhibit 8b, # 16 Exhibit 9a, # 17 Exhibit 9b, # 18 Exhibit 10a, # 19 Exhibit 10b, # 20 Exhibit 11a, # 21 Exhibit 11b, # 22 Exhibit 11c, # 23 Exhibit 11d, # 24 Exhibit 11e, # 25 Exhibit 11f, # 26 Exhibit 12a, # 27 Exhibit 12b, # 28 Exhibit 12c, # 29 Exhibit 12d, # 30 Exhibit 13, # 31 Exhibit 14, # 32 Exhibit 15, # 33 Exhibit 16, # 34 Exhibit 17, # 35 Exhibit 18a, # 36 Exhibit 18b, # 37 Exhibit 18c, # 38 Exhibit 18d, # 39 Exhibit 18e, # 40 Exhibit 18f, # 41 Exhibit 18g, # 42 Exhibit 18h, # 43 Exhibit 18i, # 44 Exhibit 18j, # 45 Exhibit 18k, # 46 Exhibit 18l, # 47 Exhibit 18m, # 48 Exhibit 18n, # 49 Exhibit 18o, # 50 Exhibit 18p, # 51 Exhibit 18q, # 52 Exhibit 18r, # 53 Exhibit 18s, # 54 Exhibit 19a, # 55 Exhibit 19b, # 56 Exhibit 19c, # 57 Exhibit 19d, # 58 Exhibit 19e, # 59 Exhibit 19f, # 60 Exhibit 19g, # 61 Exhibit 19h, # 62 Exhibit 19i, # 63 Exhibit 19j, # 64 Exhibit 19k, # 65 Exhibit 19l, # 66 Exhibit 19m, # 67 Exhibit 19n, # 68 Exhibit 19o, # 69 Exhibit 19p, # 70 Exhibit 19q, # 71 Exhibit 19r, # 72 Exhibit 19s, # 73 Exhibit 19t, # 74 Exhibit 19u, # 75 Exhibit 19v, # 76 Exhibit 19w, # 77 Exhibit 19x, # 78 Exhibit 19y, # 79 Exhibit 19z, # 80 Exhibit 19zza, # 81 Exhibit 19zzb, # 82 Exhibit 19zzc, # 83 Exhibit 19zzd, # 84 Exhibit 19zze, # 85 Exhibit 19zzf, # 86 Exhibit 19zzg, # 87 Exhibit 19zzh)(reference: all cases)(gec,) (entered: 03/20/2013) |

| 2:10-md-2179 | 8964 | 03/20/2013 | MOTION FOR PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS based on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Karron Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 33, # 31 Exhibit 34, # 32 Exhibit 35, # 33 Exhibit 36, # 34 Exhibit 37, # 35 Exhibit 38, # 36 Exhibit 39, # 37 Exhibit 40, # 38 Exhibit 41)(reference: all cases, 12-970)(gec, ) (additional attachment(s) added on 3/20/2013: # 39 Sealed Exhibit 22, # 40 Sealed Exhibit 23, # 41 Sealed Exhibit 27, # 42 Sealed Exhibit 28, # 43 Sealed Exhibit 29, # 44 Sealed Exhibit 32) (gec,). (entered: 03/20/2013) |
| 2:10-md-2179 | 8965 | 03/20/2013 | MOTION FOR PRELIMINARY INJUNCTION AGAINST THE CLAIMS ADMINISTRATOR AND SETTLEMENT PROGRAM TO ENJOIN PAYMENTS AND AWARDS FOR BUSINESS ECONOMIC LOSS CLAIMS BASED on Fictitious "Losses" by BP Exploration & Production Inc. and BP America Production Company. (attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Karron Declaration, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 33, # 31 Exhibit 34, # 32 Exhibit 35, # 33 Exhibit 36 |

| | | | |
|---|---|---|---|
| | | | # 34 Exhibit 37, # 35Exhibit 38, # 36 Exhibit 39, # 37 Exhibit 40, # 38 Exhibit 41)(reference: 13-492)(gec, ) (additional attachment(s) added on 3/20/2013: # 39 Sealed Exhibit 22, # 40 Sealed Exhibit 23, # 41 Sealed Exhibit 27, # 42 Sealed Exhibit 28, # 43 Sealed Exhibit 29, # 44 Sealed Exhibit 32) (gec, ). (entered: 03/20/2013) |
| 2:10-md-2179 | 9013 | 3/26/2013 | ANSWER to BP Exploration & Production, Inc. and BP America Production Company's Complaint, case #13-492 by the Economic & Property Damages Settlement Class. |
| 2:10-md-2179 | 9051 | 3/26/2013 | ORDER of USCA regarding designation of record as to 8271 Notice of Appeal. |
| 2:10-md-2179 | 9066 | 3/26/2013 | MOTION to Dismiss for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 13-492). |
| 2:10-md-2179 | 9067 | 4/1/2013 | Request/Statement of Oral Argument by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau regarding 9066 MOTION to Dismiss for Failure to State a Claim. (Reference: 13-492). |
| 2:10-md-2179 | 9068 | 4/1/2013 | RESPONSE to Motion filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau re 8965 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A)(Reference: 13-492). |
| 2:10-md-2179 | 9069 | 4/1/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/1/2013. |
| 2:10-md-2179 | 9076 | 4/1/2013 | Manual Attachment Received re 9069 MOTION to Seal Document filed by Defendants Deepwater Horizon Court Supervised Settlement Program, Patrick A. Juneau. (Reference: ALL CASES). |

| 2:10-md-2179 | 9082 | 4/1/2013 | EXPARTE/CONSENT MOTION for Leave to File Class Opposition to BP Motions for Preliminary Injunction in Excess of Ordinary Page Limitations by Plaintiff. (Attachments: # (1) Proposed Order, #(2) Proposed Pleading Class Oppositions to BP Motions for Preliminary Injunction, # (3) Exhibit 1 - From Preliminary Approval Hearing Presentation, # (4) Exhibit 2 - Supplemental Carroll Declaration, # (5) Exhibit 3 - Supplemental Herman Declaration, # (6) Exhibit 4 -Supplemental Tomlinson Declaration, # (7) Exhibit 5 – Wolfe Affidavit (Wall's Gator Farm), # (8) Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # (9) Exhibit 7 - BP Appeal No. 88168, # (10) Exhibit 8 - BP Appeal No. 88708) |
| 2:10-md-2179 | 9085 | 4/2/2013 | ORDER: [Regarding the Preliminary Injunction Hearing Scheduled for April 5, 2013, at 9:30 a.m.]; The Court previously scheduled a hearing on BP's motions for preliminary injunction against the Claims Administrator and the Settlement Program (see Rec. Doc. 8964 , 8965 ) for Friday, April 5 at 9:30 a.m (Rec. Doc. 8949 ). During this hearing, the Court will also consider the Claims Administrator's recently-filed motion to dismiss in case no. 13-492. (Rec. Doc. 9066 ) BP shall file its response to this motion no later than Thursday, April 4, at noon. Furthermore, in light of the voluminous briefing submitted and the Court's familiarity with these issues, the Court will limit oral argument at the April 5th hearing to 40 minutes, divided as follows: BP20 minutes; Class Counsel & Claims Administrator20 minutes. Signed by Judge Carl Barbier on 4/2/13. |
| 2:10-md-2179 | 9086 | 4/2/2013 | ORDER granting 9082 Economic & Property Damages Class' Motion for Leave to File Opposition to BP's Motions for Preliminary Injunction. Signed by Judge Carl Barbier on 4/2/13. |
| 2:10-md-2179 | 9087 | 04/02/2013 | RESPONSE/MEMORANDUM in Opposition filed by The Economic Settlement Class, by and thru appointed Class Counsel re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit 1 - From Preliminary Approval Hearing Presentation, # 2 Exhibit 2 - Supplemental Carroll Declaration, # 3 Exhibit 3 - Supplemental Herman Declaration, # 4 Exhibit 4 - Supplemental Tomlinson Declaration, # 5 Exhibit 5 - Wolfe Affidavit (Wall's Gator |

| | | | |
|---|---|---|---|
| | | | Farm), # 6 Exhibit 6 - Dugas Affidavit (Chef John Folse & Co), # 7 Exhibit 7 -BP Appeal No. 88168, # 8 Exhibit 8 - BP Appeal No. 88708)(Reference: 12-970 & 13-492)(sek, ) (Entered: 04/02/2013) |
| 2:10-md-2179 | 9088 | 4/2/2013 | ORDER granting 9069 Motion to File Under Seal Exhibits B(1) and C(1), a portion of Exhibit B, and a portion of its Response; ORDERED that the redacted version of the Claims Administrator and Settlement Program's Response, along with its Exhibits, be filed in the record of this matter. FURTHER ORDERED that Exhibits B (1) and C (1), and un-redacted versions of Exhibit B and the Response, be filed under seal. Signed by Judge Carl Barbier on 4/1/13. |
| 2:10-md-2179 | 9089 | 4/2/2013 | RESPONSE to Motion filed by Claims Administrator and the Settlement Program re 8965 MOTION for Preliminary Injunction, 8964 MOTION for Preliminary Injunction. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: all cases; 12-970)(sek, ) (Additional attachment(s) added on 4/2/2013: # 7 SEALED Unredacted Motion, # 8 SEALED EXHIBIT B, # 9 SEALED EXHIBIT B(1), # 10 SEALED Exhibit C(1)) |
| 2:10-md-2179 | 9103 | 4/3/2013 | MOTION to Strike References to Settlement Communications by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (under seal), # 3 Exhibit 2 (under seal), # 4 Exhibit 3 (under seal), # 5 Exhibit 4 (under seal), # 6 Proposed Order)(Reference: 12-970; 13-492)(Haycraft, Don) Modified on 4/4/2013 (gec, ). (Additional attachment(s) added on 4/8/2013: # 7 UnSealed/Unreadacted Memo in Support, # 8 unSealed/unredacted Exhibit 1, # 9 unSealed/unredacted Exhibit 2, # 10 unSealed/unredacted Exhibit 3, # 11 unSealed/unredacted Exhibit 4) |
| 2:10-md-2179 | 9106 | 4/3/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 8812 Order. (Filing fee $ 455, receipt number 053L-3891131) (Reference: 12-970)(Haycraft, Don) Modified on 4/4/2013 |

| 2:10-md-2179 | 9118 | 4/4/2013 | RESPONSE/MEMORANDUM in Opposition filed by Economic Settlement Class re 9103 MOTION to Strike References to Settlement Communications. (Reference: 12¬970 and 13-492)(Herman, Stephen) Modified on 4/4/2013 |
| --- | --- | --- | --- |
| 2:10-md-2179 | 9119 | 4/4/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP Exploration & Production Inc. and BP America Production Company re 9066 MOTION to Dismiss for Failure to State a Claim . (Reference: 13-492)(Fendler, Sherman) Modified on 4/4/2013 |
| 2:10-md-2179 | 9134 | 4/4/2013 | RESPONSE to Motion filed by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program re 9103 MOTION to Strike References to Settlement Communications. (Reference: 12-970)(Palermo, Gina) Modified on 4/4/2013 (gec,). (Additional attachment(s) added on 4/8/2013: # 1 UnSealed/Unreadacted Response) |
| 2:10-md-2179 | 9135 | 4/4/2013 | EXPARTE/CONSENT MOTION to Seal Document by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program. (Attachments: # 1 Proposed Order, # 2 Notice of Manual Attachment)(Reference: 12-970)(Palermo, Gina) Modified on 4/4/2013 |
| 2:10-md-2179 | 9151 | 4/4/2013 | MOTION for a Stay and Injunction Pending Appeal from 8812 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Fendler, Sherman) Modified on 4/5/2013 |
| 2:10-md-2179 | 9152 | 4/4/2013 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion to Dismiss Pursuant to Rule 12(b)(6) by Defendants Deepwater Horizon Court Supervised Settlement Program and Patrick A. Juneau. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-492)(Thornton, Jennifer) Modified on 4/5/2013 |
| 2:10-md-2179 | 9179 | 4/5/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. as to 9202 Motion Hearing Order. (Filing fee $ 455, receipt number 053L-3893852.) (Reference: 12-970)(Fendler, Sherman) Modified on 4/9/2013 (gec,). Modified on 5/15/2014 (jdh). (Entered: 04/05/2013) |

| 2:10-md-2179 | 9182 | 4/5/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. as to 9202 Motion Hearing Order. (Filing fee $ 455, receipt number 053L-3893852.) (Reference: 12-970)(Fendler, Sherman) Modified on 4/9/2013 |
| 2:10-md-2179 | 9202 | 04/05/2013 | MINUTE ENTRY FOR PROCEEDINGS HELD BEFORE JUDGE CARL BARBIER: Motion Hearing held on 4/5/2013. Motion 9066 to Dismiss Case 13-492 for Failure to State a Claim by Defendants Patrick A. Juneau, Deepwater Horizon Court Supervised Settlement Program; Ordered Granted. Motion for Preliminary Injunction 8965 regarding case 13-492 by BP Exploration & Production Inc. and BP America Production Company; Ordered Denied as Moot; Case is Dismissed. Motion for Preliminary Injunction 8964 regarding case 12-970 by BP Exploration & Production Inc. and BP America Production Company; Ordered Denied. Motion 9151 For A Stay and Injunction Pending Appeal from 8812 March 5, 2013 Order, by Defendants BP Exploration & Production, Inc., BP America Production Company, and BP p.l.c; Ordered Denied. (Court Reporter Karen Ibos.) (attachments: # 1 attendance list) (reference: 10md2179, 12-970, 13-492)(sek,) (entered: 04/08/2013) |
| 2:10-md-2179 | 9205 | 4/8/2013 | JUDGMENT: ORDERED that there be judgment in favor of defendants, Deepwater Horizon Court Supervised Settlement Program and Patrick A Juneau in his official capacity as Claims Administrator administering the Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012, and in his official capacity as Trustee of the Deepwater Horizon Economic and Property Damages Settlement Trust and against plaintiffs, BP Exploration & Production Inc. and BP America Production Company, dismissing the plaintiffs' suit with prejudice, at plaintiffs' cost. Signed by Judge Carl Barbier on 4/8/13.(Reference: 13-492) |

| 2:10-md-2179 | 9219 | 4/8/2013 | ORDERED that BP's Objection to and Motion to Strike References to Settlement Communications (Rec. Doc. 9103) is DENIED for the reasons advanced by Class Counsel and the Claims Administrator in their opposition briefs (Rec. Docs. 9118, 9134). For similar reasons, IT IS FURTHER ORDERED that BP's and the Claims Administrator's related motions to file certain documents under seal (Rec. Docs. 9104, 9135) are DENIED. The subject documents shall be unsealed and attached to the filings to which they relate. Signed by Judge Carl Barbier on 4/5/13. |
|---|---|---|---|
| 2:10-md-2179 | 9232 | 4/9/2013 | ORDER: The Court hereby ORDERS and DECREES that the Parties, Settlement Program, Claims Administrator, and Appeal Panelists are instructed to follow & are bound by the following: The December 12, 2012 Ruling of the Court regarding the revenue of non-profit entities & the Court's acknowledgment of the Parties' agreement regarding analysis of causation as set forth in paragraph "2" of the Claims Administrator's "Announcement of Policy Decisions Regarding Claims Administration," dated October 10, 2012; & The March 5, 2013 Ruling of the Court regarding "Matching of Revenue and Expenses". Signed by Judge Carl Barbier on 4/9/13.(Reference: 12-970) |
| 2:10-md-2179 | 9538 | 4/24/2013 | ORDER regarding settlement appeals as set forth in document. Signed by Judge Carl Barbier on 4/24/13.(Reference: 12-970)(sek,) (Entered: 04/24/2013) |
| 2:10-md-2179 | 9836 | 5/8/2013 | TRANSCRIPT of Hearing on motions held on April 5, 2013 before Judge Carl Barbier. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 8/6/2013. (Reference: 12-970 and 13-492) |

| 2:10-md-2179 | 10185 | 05/20/2013 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determinations: 1. The Rules Governing Discretionary Court Review of Appeal Determinations, attached hereto, in accordance with Sections 6.3, 6.6, and Exhibit 25 of the Settlement Agreement, are approved, to govern the process by which BP and Claimants may request discretionary Court review of appeal determinations. 2. This Court retains exclusive jurisdiction over the interpretation, implementation and enforcement of the Rules described in this Order. Signed by Judge Carl Barbier on 5/20/13. (Attachments: # (1) Rules Governing Discretionary Court Review of Appeal Determinations)(Reference: 12-970)(sek, ) (Entered: 05/20/2013) |
| 2:10-md-2179 | 10415 | 06/17/2013 | MOTION to Amend/Correct May 20, 2013 Order and Rules re [10185] by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # (1) Memorandum in Support, # (2) Exhibit 1, # (3) Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 6/18/2013 (gec, ) (Entered: 06/17/2013) |
| 2:10-md-2179 | 10759 | 07/16/2013 | ORDERED that BP's Motion to Amend May 20, 2013 Order and Rules (Rec. Doc. [10415]) is DENIED. Signed by Judge Carl Barbier on 7/16/13. (Reference: 12-970)(sek, ) (Entered: 07/16/2013) |
| 2:10-md-2179 | 10916 | 8/2/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 10759 Order on Motion to Amend/Correct, 10185 Order Establishing Rules Governing Discretionary Court Review of Appeal Determinations. (Filing fee $ 455, receipt number 053L-4086552.) (Reference: 12-970)(Haycraft, Don) Modified on 8/5/2013 (gec,). (Entered: 08/02/2013) |

| 2:10-md-2179 | 11300 | 9/10/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 11156 MOTION to Authorize Claims Administrator to Implement Settlement re Support Services Claims. (Attachments: # 1 Exhibit Declaration of Bloom, # 2 Exhibit A to Bloom Declaration, # 3 Exhibit B to Bloom Declaration, # 4 Exhibit C to Bloom Declaration, # 5 Exhibit **D** to Bloom Declaration, # 6 Exhibit E to Bloom Declaration, # 7 Exhibit F to Bloom Declaration, # 8 Exhibit G to Bloom Declaration, # 9 Exhibit H to Bloom Declaration, # 10 Exhibit I to Bloom Declaration, # 11 Exhibit J to Bloom Declaration, # 12 Exhibit K to Bloom Declaration, # 13 Exhibit L to Bloom Declaration, # 14 Exhibit M to Bloom Declaration, # 15 Exhibit N to Bloom Declaration, # 16 Exhibit 0 to Bloom Declaration, # 17 Exhibit P to Bloom Declaration, # 18 Exhibit Q to Bloom Declaration, # 19 Exhibit R to Bloom Declaration, # 20 Exhibit S to Bloom Declaration, # 21 Exhibit T to Bloom Declaration, # 22 Exhibit U to Bloom Declaration, # 23 Exhibit V to Bloom Declaration, # 24 Exhibit W to Bloom Declaration, # 25 Exhibit X to Bloom Declaration, # 26 Exhibit Y to Bloom Declaration, # 27 Exhibit Z to Bloom Declaration, # 28 Exhibit ZA to Bloom Declaration, # 29 Exhibit Declaration of Benton, # 30 Exhibit 1 to Benton Declaration, # 31 Exhibit 2A to Benton Declaration, # 32 Exhibit 2B to Benton Declaration, # 33 Exhibit 3 to Benton Declaration, # 34 Exhibit 4A to Benton Declaration, # 35 Exhibit 4B to Benton Declaration, # 36 Exhibit 5A to Benton Declaration, # 37 Exhibit 5B to Benton Declaration, # 38 Exhibit 5C to Benton Declaration, # 39 Exhibit 5D to Benton Declaration)(Reference: ALL CASES)(Haycraft, Don) Modified on 9/11/2013 (gec,). (Additional attachment(s) added on 9/17/2013: # 40 SEALED Memo in Opposition, # 41 SEALED Wendy Bloom Declaration, # 42 SEALED Exhibits to Wendy Bloom Declaration, # 43 SEALED Erica Benton Declaration, # 44 SEALED Benton Exhibit 2A, # 45 SEALED Benton Exhibit 2B, # 46 SEALED Benton Exhibit 3) (sek, ). (Entered: 09/10/2013) |
| --- | --- | --- | --- |

| 2:10-md-2179 | 11566 | 10/3/2013 | ORDER: In view of the ruling rendered by the Fifth Circuit panel on October 2, 2013 in case number 13-30315 consolidated with 13-30329, the Claims Administrator is ordered to immediately suspend the issuance of any final determination notices or any payments with respect to those BEL claims in which the Claims Administrator determines that the matching of revenues and expenses is an issue. The Section 6 claims appeals process (filing of notices, briefs, and panel decisions) for similar BEL claims will be placed on hold pending implementation of the Fifth Circuit decision. All other claims and appeals are to be processed and determinations, decisions, and payments made in the normal course of the Program's operation. This order is issued only as an immediate and interim measure until the Court is able to confer with and receive input from the parties in order to confect an appropriate "narrowly tailored" preliminary injunction order as instructed by the Fifth Circuit. The parties are instructed to submit to the Court in camera a proposed draft for a narrowly tailored preliminary injunction order, together with a letter brief, not exceeding five pages, as to how the Court should proceed to implement the Fifth Circuit ruling. In addition, the parties shall submit proposed policy language for the Court's consideration. Such submissions shall be made not later than 3:00 p.m. on Wednesday, October 9, 2013. The Court will hold a status conference in chambers with counsel for BP, Class Counsel, and the Claims Administrator on Friday, October 11, 2013 at 9:00 a.m. Signed by Judge Carl Barbier on 10/3/13.(Reference: 12-970 & all cases)(sek, ) (Entered: 10/03/2013) |
| 2:10-md-2179 | 11584 | 10/4/2013 | ORDER Regarding Proceedings on Remand from USCA 5th Circuit, 13-30221. The parties should confer regarding what will be necessary for further proceedings to determine the issue of standing. By November 1, 2013, counsel for the PSC is to file a report of the conference detailing the parties' views. Thereafter, a telephone status conference will be scheduled to discuss these matters further. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES, 12-970, 12-968)(gec, ) (Entered: 10/04/2013) |

| 2:10-md-2179 | 11614 | 10/9/2013 | ORDER of USCA as to 9179 Notice of Appeal, filed by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c., 9182 Notice of Appeal, filed by Plaintiffs BP Exploration & Production Inc., BP America Production Company. CLEMENT: We AFFIRM the district court's dismissal of BP's suit against the Claims Administrator. We REVERSE the district court's order affirming the Administrator's interpretation of the Settlement and denial of a preliminary injunction and REMAND to the district court for further consideration while retaining jurisdiction. SOUTHWICK: concurring, as stated within document. DENNIS: For these reasons, I concur in the majority's affirmance of the district court's dismissal of BP's suit against the Administrator for failure to state a claim under Rule 12(b)(6) but I respectfully dissent from the majority opinion in all other respects. USCA Judge Name: Dennis, Clement and Southwick. (Reference: 12-970, 13-492)(gec, ) (Entered: 10/09/2013) |
|---|---|---|---|
| 2:10-md-2179 | 11615 | 10/9/2013 | Letter to Court from USCA 5th Circuit dated 10/2/2013. This case will be held in abeyance for 60 days pending disposition of the remand proceedings. Record on appeal not forwarded as it is an electronic copy. (Reference: 12-970, 13-492)(gec, ) (Entered: 10/09/2013) |
| 2:10-md-2179 | 11635 | 10/9/2013 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 10/11/2013. By Tuesday, October 15 at 5:00 p.m., Class Counsel and BP shall submit revised proposed language for the "narrowly tailored" preliminary injunction, consistent with the Court's interpretation and instructions provided in chambers. Class Counsel and BP shall submit their proposed language directly to chambers, as well as to the Claims Administrator and each other. The parties shall meet and confer next week (October 14 - 18) regarding proposed policy language for the Settlement Program, consistent with the Court's interpretation and instructions provided in chambers. By Friday, October 18 at 5:00 p.m., Class Counsel and BP shall submit a proposed scheduling order. The scheduling order shall include a hearing date on Monday, December 2, 2013 at 8:30 a.m. (Attachments: # 1 Conference Attendance Record) (Reference: 12-970)(gec, ) (Entered: 10/11/2013) |

| | | | |
|---|---|---|---|
| 2:10-md-2179 | 11696 | 10/17/2013 | ORDER of USCA as to 10498 Notice of Appeal. The district court's order in this case is not a final or otherwise appealable order. Accordingly, we do not have jurisdiction over this appeal and it must be dismissed. USCA Judgs: Dennis, Haynes and Graves. (Reference: 12-970)(gec,) (Entered: 10/18/2013) |
| 2:10-md-2179 | 11697 | 10/18/2013 | PRELIMINARY INJUNCTION Related to BEL Claims. Signed by Judge Carl Barbier. (Reference: ALL CASES and 12-970)(gec,) (Entered: 10/18/2013) |
| 2:10-md-2179 | 11726 | 10/23/2013 | NOTICE by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. of Filing of Documents Previously Submitted in Camera in Support of BP's Positions Concerning the Court's Orders of October 3 and 18, 2013. (Attachments: # 1 Exhibit I, # 2 Exhibit I.1, # 3 Exhibit 1.2, # 4 Exhibit I.2.A, # 5 Exhibit I.2.B, # 6 Exhibit I.2.C, # 7 Exhibit I.2.D, # 8 Exhibit I.2.E, # 9 Exhibit I.2.F, # 10 Exhibit II, # 11 Exhibit II.1, # 12 Exhibit 11.2, # 13 Exhibit 11.3, # 14 Exhibit 11.4, # 15 Exhibit 11.5, # 16 Exhibit III, # 17 Exhibit 111.1, # 18 Exhibit IV, # 19 Exhibit IV.1, # 20 Exhibit V, # 21 Exhibit V.1, # 22 Exhibit V.2, # 23 Exhibit VI, # 24 Exhibit VI.1, # 25 Exhibit VI.2, # 26 Exhibit VI.3, # 27 Exhibit VII)(Reference: All Cases)(Haycraft, Don) Modified on 10/24/2013 (gec,). (Attachment 26 replaced on 10/25/2013) (gec, ). (Entered: 10/23/2013) |
| 2:10-md-2179 | 11728 | 10/24/2013 | NOTICE of Filing Relating to the Remand on BEL Issues by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - In Camera Submission (10-9-2013), # 2 Exhibit 2 - Draft Proposed Policy (10-9-2013), # 3 Exhibit 3 - Proposed Injunction (10-15-2013), # 4 Exhibit 4 ¬Letter to Judge Barbier (10-18-2013), # 5 Exhibit 5 -Proposed Scheduling Order (10-18-2013), # 6 Exhibit 6 -Letter Brief to Fifth Circuit (No.13-30095) (10-18-2013), # 7 Exhibit 7 - Memo to Claims Administrator (10-23-2013))(Reference: No. 12-970) |

| 2:10-md-2179 | 11735 | 10/25/2013 | SCHEDULING ORDER regarding BEL Remand as Set Forth in Document. The Court will inform the Parties if it requires a Formal Hearing with Live Testimony. If such a Hearing is necessary, it will be held on Monday, 12/2/2013 at 09:30 am before Judge Carl Barbier. Signed by Judge Carl Barbier on 10/25/13.(reference: 12-970)(sek,) (entered: 10/25/2013) |
|---|---|---|---|
| 2:10-md-2179 | 11739 | 10/25/2013 | NOTICE of Filing (Letters to the Claims Administrator) pursuant to 11697 Order by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Actions)(Haycraft, Don) Modified on 10/28/2013 (gec,). (Entered: 10/25/2013) |
| 2:10-md-2179 | 11740 | 10/26/2013 | NOTICE Supplement to 11728 Notice of Filing Relating to BEL Remand Issues by Economic & Property Damages Settlement Class. (Attachments: # 1 Exhibit 1 - Supp. Declaration of Allen Carroll (10-24-2013))(Reference: 12¬970) |
| 2:10-md-2179 | 11741 | 10/28/2013 | Declaration Regarding Criteria for "Matching" for BEL Claims by Patrick A. Juneau. (Reference: All Cases and 12-970)(Palermo, Gina) Modified on 10/29/2013 (gec,). (Entered: 10/28/2013) |
| 2:10-md-2179 | 11790 | 11/05/2013 | ORDER: Clarifying Preliminary Injunction (Rec. Doc. 11697) Regarding Claims Currently in the Appeals Process. Signed by Judge Carl Barbier on 11/5/13.(Reference: All Cases and 12-970)(sek,) (Entered: 11/05/2013) |
| 2:10-md-2179 | 11804 | 11/06/2013 | RESPONSE to 11735 Order by Eligible Business Economic Loss (BEL) Claimants, Economic & Property Damages Settlement Class. (Attachments: # 1 Affidavit of Stephen J. Herman, # 2 Exhibit BP Compensation Framework (9-15-2011), # 3 Exhibit BP Documentation (9-27-2011_, # 4 Affidavit of Joseph F. Rice, # 5 Exhibit Index of BEL Framework Drafts, # 6 Exhibit Index of Draft Agreements, # 7 Exhibit La. GCCF Map, # 8 Exhibit Miss. GCCF Map, # 9 Exhibit Ala. GCCF Map, # 10 Exhibit Fla. GCCF Map, # 11 Exhibit Tex. GCCF Map, # 12 Exhibit Business Data, # 13 Exhibit BP Compensation Framework (9-15-2011), # 14 Exhibit PSC Memo (11-3-2011), # 15 Exhibit |

| | | | |
|---|---|---|---|
| | | | BP Memo (11- 10-2011), # 16 Exhibit Rice Memo (11-16-2011), # 17 Exhibit BP Memo (12-13-2011), # 18 Exhibit PN Illustration of CAO, # 19 Exhibit Brown Memo (4-13-2012), # 20 Exhibit Rice E-Mail (3-5-2012), # 21 Exhibit Bloom Edits to PPT (3-6-2012), # 22 Exhibit Hacker E-Mail (4-4-2012), # 23 Exhibit Rice Response to Hacker (4-15-2012), # 24 Exhibit Rice E-Mail to Bloom (4-10-2012), # 25 Exhibit BP Draft Tutorial Slides (5-7-2012), # 26 Affidavit of Rohn E. Jones, # 27 Affidavit of Michael Allen Scott)(Reference: No. 12- 970)(Herman, Stephen) Modified on 11/7/2013 (gec, ). (Entered: 11/06/2013) |
| 2:10-md-2179 | 11818 | 11/07/2013 | Memorandum by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. re 11735 Order, Submission of Additional Fact Evidence Regarding BEL Remand (Attachments: # 1 Exhibit 1 (Bloom Declaration and Exhibits), # 2 Exhibit 2 (Godfrey Declaration), # 3 Exhibit 3 (Sider Declaration and Exhibits), # 4 Exhibit 4 (Gaspardo Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11819 | 11/07/2013 | MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Rumsey Declaration), # 3 Exhibit B (Sider Declaration))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/8/2013 (gec, ). (Entered: 11/07/2013) |
| 2:10-md-2179 | 11826 | 11/07/2013 | RESPONSE/MEMORANDUM in Opposition filed by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 11819 MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims (Causation). (Attachments: # 1 Exhibit A ¬BP Draft Tutorial Slides, # 2 Exhibit B - Unofficial Transcript from Fifth Cir Hearing)(Reference: No. 12-970) |

| 2:10-md-2179 | 11833 | 11/12/2013 | REPLY Regarding Remand of BEL Issue by Business Economic Loss (BEL) Claimants and the Economic & Property Damages Settlement Class. (Attachments: # 1 Affidavit of Stephen J. Herman (11-11-2013), # 2 Affidavit of Rhon E. Jones (11-12-2013), # 3 Exhibit Industry Designations, # 4 Affidavit of Robert Michael Wallace (11-12-2013), # 5 Affidavit of Michael Allen Scott (11-12-2013), # 6 Affidavit of Joseph F. Rice (11- 12-2013), # 7 Exhibit Phrases in BP Declarations, # 8 Exhibit "Matching", # 9 Exhibit re Hacker Communications, # 10 Affidavit of Calvin C. Fayard, Jr. (11-11-2013))(Reference: No. 12-970)(Herman, Stephen) Modified on 11/13/2013 (gec,). (Entered: 11/12/2013) |
|---|---|---|---|
| 2:10-md-2179 | 11836 | 11/12/2013 | Memorandum Submission of Rebuttal Fact Evidence Regarding BEL Remand by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/13/2013 (gec,). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11838 | 11/12/2013 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum by Defendants BP Exploration & Production Inc., BP America Production Company, BP,p.l.c. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A (12-7-12 Letter to Judge Shushan), # 4 Exhibit B (Rumsey Declaration - Redacted))(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 11/13/2013 (gec, ). (Entered: 11/12/2013) |
| 2:10-md-2179 | 11848 | 11/14/2013 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply in Opposition to BP's Motion to Amend Scheduling Order and Injunction (re Causation) by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 12-970) |

| | | | |
|---|---|---|---|
| 2:10-md-2179 | 11857 | 11/15/2013 | ORDER: ORDERED that BP's Motion for Leave to File Reply Memorandum (Rec. Doc. 11838 ), BP's Motion to File Under Seal Attachment 1 to the Declaration of Allison B. Rumsey (Exhibit B) in Support of BP's Reply Memorandum (Rec. Doc. 11840 ), and Class Counsel's Motion for Leave to File Sur-Reply (Rec. Doc. 11848 ) are hereby GRANTED. FURTHER ORDERED that BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims (Rec. Doc. 11819) is DENIED for the reasons previously stated in the Court's Preliminary Injunction Order of October 18, 2013 (Rec. Doc. 11697) and further for the reasons stated by Class Counsel. Signed by Judge Carl Barbier on 11/15/13. (Reference: 12-970)(sek,) (Entered: 11/15/2013) |
| 2:10-md-2179 | 11861 | 11/15/2013 | SCHEDULING ORDER Regarding BEL Matching Proposals. By 5:00 p.m. on November 21, 2013, the parties will file proposals for matching which are designed to be responsive to the Fifth Circuit's BEL decision. By 5:00 p.m. on November 26, 2013, the parties will file memoranda (not exceeding 10 pages) responding to their opponents' submissions. Signed by Judge Carl Barbier.(Reference: 12¬970) |
| 2:10-md-2179 | 11862 | 11/18/2013 | Brief on the BEL remand issue by eligible business economic loss (bel) claimants, economic & property damages settlement class pursuant to 11735 order. (reference: 12-970) (Herman, Stephen) modified on 11/18/2013 (gec,). (entered: 11/18/2013) |
| 2:10-md-2179 | 11863 | 11/18/2013 | Memorandum regarding BEL Remand by Defendant BP pursuant to 11735 Order. (reference: all cases and 12-970)(Haycraft, Don) modified on 11/18/2013 (gec,). (entered: 11/18/2013) |
| 2:10-md-2179 | 11868 | 11/15/2013 | REPLY to Response to Motion filed by Defendant BP re 11819 MOTION to Amend/Correct Scheduling Order Re BEL Remand and Preliminary Injunction Relating to BEL Claims. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases and 12-970)(gec, ) (Additional attachment(s) added on 11/19/2013: # 3 SEALED - Exhibit B) (gec, ). Modified on 11/19/2013 (gec,). (Entered: 11/19/2013) |

| 2:10-md-2179 | 11876 | 11/20/2013 | Memorandum Offer of Proof Regarding 11819 Motion to Amend Scheduling Order and Motion to Amend Injunction by Defendant BP. (Attachments: # 1 Affidavit (Declaration of Richard C. Godfrey), # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Reference: 12-970)(Haycraft, Don) Modified on 11/21/2013 (gec,). (Entered: 11/20/2013) |
| --- | --- | --- | --- |
| 2:10-md-2179 | 11879 | 11/20/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c., defendants in Bon Secour Fisheries Inc., et al. v. BP Exploration & Production Inc., et al., No. 12-970, appeal to the United States Court of Appeals for the Fifth Circuit from (1) the Preliminary Injunction Related to BEL Claims entered on or about October 18, 2013 11697 ; (2) the Scheduling Order Regarding BEL Remand entered on or about October 25, 2013 11735 ; and (3) the Order denying BP's motion to amend the foregoing orders, entered on or about November 15, 2013 11857. (Filing fee $ 455, receipt number 053L¬4239957.) (Reference: 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek,). (Entered: 11/21/2013) |
| 2:10-md-2179 | 11885 | 11/21/2013 | Memorandum by Eligible Business Economic Loss (BEL) Claimants re 11861 Order, (*Class Submission of Proposal on Matching Expenses*) (Attachments: # 1 Exhibit Class Proposal: Expense Recognition, # 2 Exhibit Class Statement: Revenue Recognition)(Reference: No. 12-970) |
| 2:10-md-2179 | 11886 | 11/21/2013 | BP's Memorandum re 11861 Order, Regarding Matching and Memorandum in Support of Permanent Injunction Related to BEL Claims (Attachments: # 1 Exhibit 1 (Proposed Permanent Injunction, # 2 Exhibit 2 (Guidelines and Appendix)) (Reference: All Cases and 12-970)(Haycraft, Don) Modified text on 11/22/2013 (sek, ). (Entered: 11/21/2013) |

| 2:10-md-2179 | 11890 | 11/22/2013 | ORDER: Amending and Clarifying the Court's Order of Nov. 15, 2013 (Rec. Doc. 11857 ), Denying BP's Motion to Amend Scheduling Order re BEL Remand and Preliminary Injunction Relating to BEL Claims as set forth in document. Signed by Judge Carl Barbier on 11/22/13. (Reference: All Cases and 12-970)(sek,) (Main Document 11890 replaced on 11/26/2013 to correct date on page 7) (sek,). (Entered: 11/22/2013) |
|---|---|---|---|
| 2:10-md-2179 | 11891 | 11/22/2013 | OBJECTION by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. re 11825 to Magistrate Judge's Order Striking BP's November 7, 2013 Notice of Filing (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Proposed Order)(Reference: All Cases and 12-970)(Haycraft, Don) Modified text on 11/25/2013 (sek,). (Entered: 11/22/2013) |
| 2:10-md-2179 | 11894 | 11/25/2013 | STATUS REPORT #15 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Palermo, Gina) (Entered: 11/25/2013) |
| 2:10-md-2179 | 11898 | 11/25/2013 | Memorandum by Eligible Business Economic Loss (BEL) Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class *in Response to BP's Proposed Matching Guidelines* (Reference: No. 12-970) |
| 2:10-md-2179 | 11900 | 11/26/2013 | BP's Response to Class Counsel Submission 11885 of Proposal for Matching Expenses. (Reference: 12-970)(Haycraft, Don) Modified text on 11/26/2013 (sek,). (Entered: 11/26/2013) |

| 2:10-md-2179 | 11928 | 12/5/2013 | ORDER: Amending Preliminary Injunction Related to BEL Claims; ORDERED that the Preliminary Injunction issued on October 18, 2013 11697, and amended on November 5, 2013 11790, is further amended as follows: The Claims Administrator may continue to accept BEL claims and process said claims, but shall temporarily suspend the issuance of fmal determination notices and payments of BEL claims, pending resolution of the BEL issues that are the subject of the pending remand. This suspension shall also apply to claims currently in the claims appeal process. Except as provided in this Order, the provisions of the Preliminary Injunction issued on October 18, 2013, and amended on November 5, 2013, remain in full force and effect unless and until modified by this Court. Signed by Judge Carl Barbier on 12/5/13.(Reference:    12-970)(sek,)    (Entered: 12/05/2013) |
|---|---|---|---|
| 2:10-md-2179 | 11973 | 12/13/2013 | OBJECTIONS by Eligible Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class to Administrative Decision to Allow BP to Submit New "Evidence" in connection with Settlement Program Appeals. (Reference: 12-970)(Herman, Stephen) Modified on 12/16/2013 (gec,). (Entered: 12/13/2013) |
| 2:10-md-2179 | 11977 | 12/12/2013 | Notice of Appeal filed by Plaintiffs BP Exploration & Production Inc., BP America Production Company. It is ORDERED that the issue of causation is again remanded for expeditious consideration and resolution in crafting a stay as stated within document. It is FURTHER ORDERED that appellants' emergency motion to enforce this Court's 10/2/2013 judgment and to enjoin any further payments to the BEL claimants whose injuries are not traceable to the spill pending final disposition of the related appeals is carried with this appeal pending further action by the district court in tailoring a stay. It is FURTHER ORDERED that appellants' motion for leave to file their emergency motion in excess of the page limitation is GRANTED; appellants' motion to file exhibits under seal is GRANTED; appellants' motion to consolidate their new notice of appeal filed 11/21/2013 (13-31220) with these appeals is GRANTED; |

| | | | |
|---|---|---|---|
| | | | appellees' motion to file their response to appellants' emergency motion for injunction in excess of the page limitation is GRANTED. USCA Judges: Dennis, Clement and Southwick (Reference: 12-970, 13-492)(gec, ) (Entered: 12/13/2013) |
| 2:10-md-2179 | 11989 | 12/16/2013 | MOTION to Strike Unsubstantiated Exhibits and to Contest Misstatements Concerning Specific Claims by Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: 12-970) |
| 2:10-md-2179 | 12008 | 12/17/2013 | MOTION to Strike Unsubstantiated Exhibits and to Contest Misstatements Concerning Specific Claims by Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Proposed Order)(Reference: 12-970) |
| 2:10-md-2179 | 12008 | 12/17/2013 | Supplemental Memorandum filed by BEL Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class Regarding Causation in Light of December 2nd per Curiam From the Fifth Circuit Bel Panel. (Attachments: # 1 Affidavit Tim Ryan, # 2 Affidavit Sean Michael Snaith) (Reference: 12-970) |
| 2:10-md-2179 | 12017 | 12/18/2013 | Supplemental Memorandum filed by BEL Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class Regarding Causation in Light of December 2nd per Curiam From the Fifth Circuit Bel Panel. (Attachments: # 1 Affidavit Tim Ryan, # 2 Affidavit Sean Michael Snaith)(Reference: 12-970) |
| 2:10-md-2179 | 12017 | 12/19/2013 | Supplemental Memorandum filed by BEL Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class Regarding Causation in Light of December 2nd per Curiam From the Fifth Circuit Bel Panel. (Attachments: #1 Affidavit Tim Ryan, #2 Affidavit Sean Michael Snaith)(Reference: 12-970) |

| | | | |
|---|---|---|---|
| 2:10-md-2179 | 12027 | 12/19/2013 | STATUS REPORT #16 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All Cases)(Palermo, Gina) (Entered: 12/19/2013) |
| 2:10-md-2179 | 12055 | 12/24/2013 | ORDER Responding to Remand of Business Economic Loss Issues. With respect to the calculation of Variable Profit under Exhibit 4C, the Court finds that revenue must be matched with the variable expenses incurred by a claimant in conducting its business, and that does not necessarily coincide with when revenue and variable expenses are recorded. Accordingly, IT IS ORDERED that the matter is remanded to the Claims Administrator, Patrick A. Juneau, with instructions to adopt and implement an appropriate protocol or policy for handling BEL claims in which the claimant's financial records do not match revenue with corresponding variable expenses. With respect to how causation is determined under the Settlement, the Court finds that BP is judicially estopped from arguing (1) that Exhibit 4B is not the exclusive means of determining whether a business economic loss is "as a result of of the Deepwater Horizon Incident for purposes of the Settlement, including the Class Definition; (2) or that the Settlement contains, implicitly or explicitly, a causation requirement other than Exhibit 4B; (3) or that satisfying Exhibit 4B does not establish under the Settlement an irrebuttable presumption that a business' economic loss was "as a result of the Deepwater Horizon Incident; (4) or making similar arguments. As a corollary to this ruling, the Court finds that whether a business economic loss is "as a result of the Deepwater Horizon Incident for purposes of the Settlement is determined exclusively by Exhibit 4B. Furthermore, although the Court does not believe it has jurisdiction to consider these issues concerning Article III, Rule 23, and the Rules Enabling Act, the Court finds that the Settlement is not defective under Article III, Rule 23, or the Rules Enabling Act, nor was certification of the class improper. The Court maintains the preliminary injunction as amended on December 5, 2013 [Rec. Doc.11928], pending further action by the Certification Panel or the BEL |

| | | | |
|---|---|---|---|
| | | | Panel of the Fifth Circuit. Signed by Judge Carl Barbier.(Reference: All Cases and 12-970)(gec, ) (Entered: 12/24/2013) |
| 2:10-md-2179 | 12058 | 12/24/2013 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 11989 MOTION to Strike *Unsubstantiated Exhibits and to Contest Misstatements Concerning Specific* Claims. (Attachments: # 1 Exhibit A)(Reference: All Cases and 12-970)(Haycraft, Don) Modified on 12/26/2013 gec,). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12062 | 12/26/2013 | Memorandum by Defendant BP re 11973 Objections, BP's Response to Class Counsel's Objection to the Appeal Panel's Consideration of Facts Submitted by BP (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec,). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12066 | 12/26/2013 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. as to 12055 Order. (Filing fee $ 505, receipt number 053L-4276563.) (Reference: 12-970)(Haycraft, Don) Modified on 12/26/2013 (gec,). (Entered: 12/26/2013) |
| 2:10-md-2179 | 12326 | 02/13/2014 | Notice of Compliance With December 24, 2013 Order re 12055 Order by Patrick A. Juneau. (Reference: 12-970)(Forsyth, J.) Modified on 2/14/2014 (gec,). (Entered: 02/13/2014) |
| 2:10-md-2179 | 12537 | 03/18/2014 | Supplemental Notice of Compliance by Patrick A. Juneau re 12055 Order. (Reference: 12-970)(Forsyth, J.) Modified on 3/19/2014 (gec). (Entered: 03/18/2014) |

| 2:10-md-2179 | 12575 | 03/21/2014 | ORDER [Regarding Proposed Matching Policy for BEL Claims]: The Court has received a referral from the Claims Administrator regarding his proposed Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." BP has deferred to the Claims Administrator's Policy, but because there was not unanimous agreement during the Administrative Panel Meeting, Class Counsel have appealed to the Court in accordance with Section 4.3.4 of the Settlement Agreement. Accordingly, the Court will take this matter under advisement based on the materials forwarded by the Claims Administrator, including the previous submissions by the parties. No further briefing or submissions shall be made on this matter. Signed by Judge Carl Barbier on 3/21/14.(Reference: 12-970) |
|---|---|---|---|
| 2:10-md-2179 | 12589 | 03/25/2014 | NOTICE of Filing Regarding Proposed Matching Policy for BEL Claims by Patrick A. Juneau. (Attachments: # 1 Policy 495 - Part 1, # 2 Policy 495 - Part 2, # 3 Policy 495 - Part 3, # 4 Policy 495 - Part 4, # 5 Policy 495 - Part 5, # 6 Policy 495 - Part 6, # 7 Policy 495 - Part 7, # 8 Policy 495 - Part 8, # 9 Policy 495 - Part 9, # 10 Policy 495 - Part 10, # 11 Policy 495 - Part 11, # 12 Policy 495 - Part 12, # 13 Policy 495 ¬Part 13, # 14 Policy 495 - Part 14, # 15 Policy 495 - Part 15, # 16 Policy 495 - Part 16, # 17 Policy 495 - Part 17, # 18 Policy 495 - Part 18)(Reference: 12-970) |
| 2:10-md-2179 | 12815 | 05/2/2014 | STATUS REPORT #20 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: all cases) |
| 2:10-md-2179 | 12817 | 05/5/2014 | ORDER: Regarding Adoption of Policy No. 495, "Business Economic Loss Claims: Matching of Revenue and Expenses." The Court finds that proposed Policy No. 495 fairly implements the directive of the Fifth Circuit Court of Appeal's ruling entered on October 2, 2013. Accordingly, the Court affirms the Claims Administrator's proposal & approves the enactment of Policy No. 495, "Business Economic Loss Claims: Matching of Revenues and Expenses." The Program is authorized to immediately implement the processing of Business Economic Loss claims pursuant to the Policy. Signed by Judge Carl Barbier on 5/5/14. (Reference: all cases & 12- |

| | | | |
|---|---|---|---|
| | | | 970)(sek) (Additional attachment(s) added on 5/6/2014: # 1 Exhibit) (sek). Modified on 5/6/2014 to correct image w/exhibit |
| 2:10-md-2179 | 12936 | 05/22/2014 | ORDER of USCA as to 9106, 9179, 9182 Notices of Appeal. It is ORDERED that appellants' emergency motion to enforce this Court's October 2, 2013 judgment and to enjoin any further payments to the BEL claimants whose injuries are not traceable to the spill pending final disposition of the appeals is DISMISSED AS MOOT. It is FURTHER ORDERED that the renewed motion of defendants-appellants for an injunction is DISMISSED AS MOOT. USCA Judge Name: Dennis, Clement and Southwick (Reference: 12-970, 13-492) |
| 2:10-md-2179 | 12941 | 05/27/2014 | MOTION to Alter or Amend 12817 Order Regarding Adoption of Policy No. 495 by Business Economic Loss (BEL) Claimants. (Attachments: # 1 Memorandum in Support)(Reference: No. 12-970) |
| 2:10-md-2179 | 12948 | 05/28/2014 | ORDER: Dissolving Preliminary Injunction Related to BEL Claims & Implementation of Policy 495: Matching of Revenue and Expenses; ORDERED that the injunction regarding BEL claims is DISSOLVED & VACATED. The Claims Administrator is instructed to resume the processing & payment of claims in accordance with the terms of the Settlement Agreement. FURTHER ORDERED that the Claims Administrator's Policy No. 495, "Business Economic Loss Claims: Matching of Revenue & Expenses" shall be applied to all BEL Claims currently in the claims process at any point short of final payment, including those claims currently in the claims appeal process, save & except those claims that had prior to October 3, 2013: received a final Eligibility Notice or Denial Notice & either (a) no timely appeal had been filed or (b) did not satisfy the criteria of an appealable claim under the terms of the Settlement Agreement. Signed by Judge Carl Barbier on 5/28/14.(Reference: 12-970) |

| 2:10-md-2179 | 12975 | 05/29/2014 | USCA JUDGMENT issued as mandate on 5/28/2014 as to Notice of Appeal 12066. It is ordered and adjudged that the 12/24/2013 ruling of the District Court is affirmed. The injunction prohibiting payment of the relevant claims is vacated. USCA judges: Dennis, Clement and Southwick. (Reference: 12-970, 13-492)(gec) (Entered: 06/03/2014) |
| --- | --- | --- | --- |
| 2:10-md-2179 | 13004 | 06/27/2014 | MOTION to Clarify and/or to Alter or Amend 12948 Order Lifting Injunction Regarding Application of Matching Policy (No. 495) by Business Economic Loss Claimants. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Goodwin E-Mail 5-16-2014)(Reference: No. 12-970) |
| 2:10-md-2179 | 13076 | 06/27/2014 | ORDER Regarding Motion to Clarify and/or to Alter or Amend Order Lifting Injunction (Rec. doc. 13004) as set forth in document. Signed by Judge Carl Barbier on 6/27/14. (Reference: All Cases & 12-970) |
| 2:10-md-2179 | 13340 | 08/29/2014 | STATUS REPORT #24 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases) |
| 2:10-md-2179 | 13370 | 09/8/2014 | MOTION to Remove the Claims Administrator by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Order, # 4 Exh 1, # 5 Exh 2, # 6 Exh 3, # 7 Exh 4, # 8 Exh 5, # 9 Exh 6, # 10 Exh 7, # 11 Exh 8, # 12 Exh 9, # 13 Exh 10, # 14 Exh 11, # 15 Exh 12, # 16 Exh 13, # 17 Exh 14, # 18 Exh 15, # 19 Exh 16, # 20 Exh 17, # 21 Exh 18, # 22 Exh 19, # 23 Exh 20, # 24 Exh 21, # 25 Exh 22, # 26 Exh 23, # 27 Exh 24, # 28 Exh 25, # 29 Exh 26, # 30 Exh 27, # 31 Exh 28, # 32 Exh 29, # 33 Exh 30, # 34 Exh 31 part 1, # 35 Exh 31 part 2, # 36 Exh 31 part 3, # 37 Exh 31 part 4, # 38 Exh 31 part 5, # 39 SEALED Unredacted Declaration of Daneil A. Cantor, # 48 SEALED Unredacted Declaration of Charles Cipione Part 1, # 49 SEALED Unredacted Declaration of Charles Cipione Part 2, # 50 SEALED Unredacted Declaration of Charles Cipione Part 3, # 51 SEALED Unredacted Declaration of Todd Brents Part 1, # 52 SEALED |

| | | | |
|---|---|---|---|
| | | | Unredacted Declaration of Todd Brents Part 2, # 53 SEALED Unredacted Declaration of Todd Brents Part 3, # 54 SEALED Unredacted Declaration of Mark Hutchins Part 1, # 55 SEALED Unredacted Declaration of Mark Hutchins Part 2, # 56 SEALED Unredacted Declaration of Mark Hutchins Part 3, # 57 SEALED Unredacted Declaration of Mark Hutchins Part 4, # 58 SEALED Unredacted Declaration of Mark Hutchins Part 5, # 59 SEALED Unredacted Declaration of Mark Hutchins Part 6, # 60 SEALED Unredacted Declaration of Mark Hutchins Part 7, # 61 SEALED Unredacted Declaration of Mark Hutchins Part 8, # 62 |
| | | | SEALED Unredacted Declaration of Mark Hutchins Part 9) (sek). (Additional attachment(s) added on 9/9/2014: # 63 Notice of Manual Attachment re Exhibit 23) (sek). (Additional attachment(s) added on 9/24/2014: # 64 Substituted unsealed Exhibit 32 B per Order #13432) (sek). (Entered: 09/08/2014) |
| 2:10-md-2179 | 13496 | 9/8/2014 | RESPONSE to Motion filed by All Plaintiffs re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Affidavit Stephen J. Herman, # 2 Affidavit James P. Roy, # 3 Affidavit Calvin C. Fayard Jr., # 4 Affidavit Elizabeth J. Cabraser, # 5 Exhibit Class Memo re Fraud Investigations (Oct. 6, 2014), # 6 Exhibit Class Master Amicus (July 16, 2014))(Reference: No. 12-970) |
| 2:10-md-2179 | 13497 | 10/15/2014 | RESPONSE/MEMORANDUM in Opposition filed by Patrick A. Juneau re 13370 MOTION to remove the Claims Administrator. (Attachments: # 1 Exhibit 1 Chronology of Facts, # 2 Exhibit 2 Declaration of Patrick Juneau, # 3 Exhibit 3 Declaration of Bruce Green, # 4 Exhibit 4 Declaration of Kenneth Feinberg, # 5 Exhibit 5 Declaration of Robert Levine, # 6 Exhibit 6 Declaration of Lynn Greer, # 7 Exhibit 7 Declaration of Orran Brown part 1 of 3, # 8 Exhibit 7 Declaration of Orran Brown part 2 of 3, # 9 Exhibit 7 Declaration of Orran Brown part 3 of 3, # 10 Exhibit 8 Declaration of David Smith, # 11 SEALED Exhibit 9 Declaration of Neil Zola (per order #13600), # 12 Exhibit 10 Declaration of Bryan Pye, # 13 Exhibit 11 Patrick Juneau press |

| | | | |
|---|---|---|---|
| | | | conference coverage, # 14 Exhibit 12 Declaration of Meade Monger, # 15 Exhibit 13 Letter from Patrick Juneau to the Court, # 16 Exhibit 14 Bob Dudley comments)(Reference: All cases)(Stanley, Richard) (Additional attachment(s) added on 10/16/2014: # 17 SEALED Exhibit 5C, # 18 SEALED Exhibit 5D, # 19 SEALED Exhibit 5F, # 20 SEALED Exhibit 8) (gec). Modified on 10/16/2014 (gec). Modified on 10/21/2014 -Sealed Exhibits added per order #13534. (sek). (Additional attachment added on 11/3/2014 per order #13600: # 21 Redacted Declaration of Neil Zola) |
| 2:10-md-2179 | 13572 | 10/29/2014 | REPLY to Response to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re 13370 MOTION to remove the Claims Administrator. (Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Entered: 10/29/2014) |
| 2:10-md-2179 | 13573 | 10/29/2014 | MOTION to Supplement Evidence in Support of Motion to Remove the Claims Administrator by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/31/2014 per Order #13607: # 16 SEALED Exhibit 4, # 17 SEALED Exhibit 5, # 18 SEALED Exhibit 6, # 19 SEALED Exhibit 7, # 20 SEALED Exhibit 13, # 21 SEALED Memorandum) (gec). (Entered: 10/29/2014) |

| 2:10-md-2179 | 13575 | 10/29/2014 | MOTION to Enjoin Implementation of Certain Policies Tainted by the Claims Administrator's Prior Representation by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 SEALED Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Reference: All Cases)(Haycraft, Don) Modified on 10/30/2014 (gec). (Additional attachment(s) added on 10/30/2014: # 11 Exhibit 7) (gec). (Additional attachment(s) added on 11/4/2014 per Order #13608: # 12 SEALED Memo in Support, # 13 SEALED Exhibit 3, part 1, # 14 SEALED Exhibit 3, part 2) (Additional attachment(s) added on 12/10/2014: # 15 SEALED Exhibit 4 part 1, # 16 SEALED Exhibit 4 part 2, # 17 SEALED Exhibit 4 part 3, # 18 SEALED Exhibit 7) (sek). (Entered: 10/29/2014) |
| --- | --- | --- | --- |
| 2:10-md-2179 | 13589 | 10/31/2014 | STATUS REPORT #26 by the Claims Administrator of the Deepwater Horizon Economic and Property Damages Settlement Agreement on the Status of Claims Review by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases) |
| 2:10-md-2179 | 13635 | 11/10/2014 | ORDER Denying BP's Motion to Remove the Claims Administrator (Rec. Doc. 13370 ) as set forth in document; ORDERED that BP's Motion to Supplement (Rec. Doc. 13573 ) is DENIED. Signed by Judge Carl Barbier on 11/10/14. (Reference: 12-970 and all cases) |
| 2:10-md-2179 | 13716 | 11/25/2014 | NOTICE of Filing the process audit reports from McGladrey LLP dated November 7, 2014 pursuant to 13709 Order, by Patrick A. Juneau. (Attachments: # 1 Exhibit Claims Processing Review Report, # 2 Exhibit Process Review Vendor Compliance Report, # 3 Exhibit Process Review Financial Controls Report, # 4 Exhibit Process Review Management and Design, # 5 Exhibit Process Review Vendor Oversight)(Reference: 12-970) |
| 2:10-md-2179 | 13717 | 11/25/2014 | NOTICE of Filing the DHECC's Response to the McGladrey Claims Review Report dated November 25, 2014 pursuant to 13709 Order, by Patrick A. Juneau. (Attachments: # 1 Exhibit DHECC Response)(Reference: 12-970) |

| 2:10-md-2179 | 13718 | 11/25/2014 | NOTICE *of Filing the First Report by the Audit Committee dated November 17, 2014 pursuant to* 13709 Order, by Patrick A. Juneau. (Attachments: # 1 Exhibit 1st Report by the Audit Committee)(Reference: 12-970) |
|---|---|---|---|
| 2:10-md-2179 | 13720 | 11/25/2014 | NOTICE *of Filing the July 22, 2014 Independent Auditor's Report of CliftonLarsonAllen, LLP and July 22, 2014 Management Letter by CliftonLarsonAllen, LLP pursuant to* 13709 Order, by Patrick A. Juneau . (Attachments: # 1 Exhibit Independent Auditors Report, # 2 Exhibit Management Letter)(Reference: 12-970) |
| 2:10-md-2179 | 13729 | 11/26/2014 | STATUS REPORT No. 27 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases) |
| 2:10-md-2179 | 13959 | 12/30/2014 | STATUS REPORT Number 28 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases) |
| 2:10-md-2179 | 14101 | 1/30/2015 | STATUS REPORT No. 29 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: ALL CASES) |
| 2:10-md-2179 | 14226 | 2/27/2015 | STATUS REPORT #30 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases) |
| 2:10-md-2179 | 14355 | 3/31/2015 | STATUS REPORT # 31 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases) |
| 2:10-md-2179 | 14356 | 3/31/2015 | ORDER denying 12941 Class Counsel's Motion to Alter or Amend Order Adopting Matching Policy (No. 495). Signed by Judge Carl Barbier on 3/31/15. (Reference: 12-970) |
| 2:10-md-2179 | 14463 | 4/23/2015 | NOTICE OF APPEAL by All Plaintiffs, the Economic & Property Damages Settlement Class as to 14356 Order on Motion to Alter Judgment. (Filing fee $ 505, receipt number 053L-4830082.) (Reference: No. 12-970)(Hennan, Stephen) Modified on 4/24/2015 (gec). (Entered: 04/23/2015) |
| 2:10-md-2179 | 14503 | 4/30/2015 | STATUS REPORT #32 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases) |

| 2:10-md-2179 | 14517 | 05/04/2015 | Memorandum by Claimants in the Court-Supervised Settlement Program and the Economic & Property Damages Settlement Class re 14514 Statement (Update by the Claims Administrator). (Attachments: # 1 Exhibit A - BP Claims (Nov. 3, 2014), # 2 Exhibit B - Memo to Freeh et al (Oct. 6, 2014), # 3 Exhibit C - E-Mail to Freeh (March 5, 2015), # 4 Exhibit D - Memo to Welker (March 12, 2015), # 5 Exhibit E - Memo to Freeh (March 12, 2015), # 6 Exhibit F - Memo to Claims Administrator (April 1, 2015))(Reference: No. 12-970)(Hennan, Stephen)    Modified on    5/4/2015    (gec). (Entered: 05/04/2015) |
|---|---|---|---|
| 2:10-md-2179 | 14812 | 07/07/2015 | ORDER Establishing Rules Governing Discretionary Court Review of Appeal Determination as set forth in document. Signed by Judge Carl Barbier on 7/7/15. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determination)(Reference: 12- 970)(sek) (Entered: 07/07/2015) |
| 2:10-md-2179 | 14914 | 07/22/2015 | SUPPLEMENT TO THE RECORD BY CLASS COUNSEL re Materials Associated With the Economic and Property Damages Settlement. (Attachments:  # 1 Exhibit   A,   # 2 Exhibit    B, # 3 Exhibit   C,   # 4 Exhibit   D,   # 5   Exhibit    E, # 6 Exhibit    F,   # 7 Exhibit   G,   # 8 Exhibit    H, # 9 Exhibit   I,   # 10   Exhibit   J,   # 11 Exhibit   K, # 12 Exhibit   L,   # 13 Exhibit   M,   # 14 Exhibit   N, # 15   Exhibit   O,   # 16 Exhibit   P,   # 17 Exhibit   Q, # 18 Exhibit   R,   # 19 Exhibit   S,   # 20   Exhibit   T, # 21 Exhibit   U,   # 22 Exhibit   V,   # 23 Exhibit   W, # 24 Exhibit   X,   # 25   Exhibit   Y,   # 26 Exhibit   Z, # 27 Exhibit ZA, # 28 Exhibit ZB, # 29 Exhibit ZC, #30 Exhibit ZD, # 31 Exhibit ZE, # 32 Exhibit ZF, # 33 Exhibit ZG, # 34 Exhibit  ZH, # 35 Exhibit ZI, # 36 Exhibit ZJ, # 37 Exhibit ZK, # 38 Exhibit ZL, # 39  Exhibit ZM, # 40 Exhibit ZN, # 41 Exhibit ZO, # 42 Exhibit ZP, # 43 Exhibit ZQ, # 44 Exhibit ZR, # 45 Exhibit ZS, # 46 Exhibit ZT, # 47 Exhibit ZU,   # 48    Exhibit   ZV,   # 49 Exhibit    ZW, # 50 Exhibit ZX, # 51 Exhibit ZY, # 52 Exhibit ZZ, # 53 Exhibit ZZA, # 54 Exhibit ZZB, # 55 Exhibit ZZC,  # 56   Exhibit  ZZD,  # 57  Exhibit  ZZE, # 58 Exhibit  ZZF, # 59 Exhibit ZZG, # 60 Exhibit ZZH,   # 61    Exhibit   ZZI,   # 62 Exhibit   ZZJ, # 63 Exhibit  ZZK, # 64 Exhibit ZZL, # 65 Exhibit |

| | | | |
|---|---|---|---|
| | | | ZZM, # 66 Exhibit ZZN, # 67 Exhibit ZZO, # 68 Exhibit ZZP, # 69 Exhibit ZZQ, #70 Exhibit ZZR, # 71 Exhibit ZZS, # 72 Exhibit ZZT, # 73 Exhibit ZZU, # 74 Exhibit ZZV, # 75 Exhibit ZZW, # 76 Exhibit ZZX, # 77 Exhibit ZZY, # 78 Exhibit ZZZ, # 79 Exhibit ZZZA, # 80 Exhibit ZZZB, # 81 Exhibit ZZZC, # 82 Exhibit ZZZD, # 83 Exhibit ZZZE, # 84 Exhibit ZZZF, # 85 Exhibit ZZZG, # 86 Exhibit ZZZH, # 87 Exhibit ZZZI) (Reference: 12-970)(SEK) (Entered: 07/22/2015) |
| 2:10-md-2179 | 15429 | 10/02/2015 | EXPARTE/CONSENT Motion for Leave to File Supplemental Record Material from Economic and Property Damages Settlement by Defendant BP Exploration & Production Inc. (Attachments: # 1 Proposed Order, # 2 Index of Exhibits, # 3 Exhibit 01, # 4 Exhibit 02, # 5 Exhibit 03, # 6 Exhibit 04, # 7 Exhibit 05, # 8 Exhibit 06, # 9 Exhibit 07, # 10 Exhibit 08, # 11 Exhibit 09, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, #15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, #34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49, # 52 Exhibit 50, #53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53, # 56 Exhibit 54, # 57 Exhibit 55, # 58 Exhibit 56, # 59 Exhibit 57, # 60 Exhibit 58, # 61 Exhibit 59, # 62 Exhibit 60, # 63 Exhibit 61, # 64 Exhibit 62, # 65 Exhibit 63, # 66 Exhibit 64, |

| | | | |
|---|---|---|---|
| | | | # 67 Exhibit 65, # 68 Exhibit 66, # 69 Exhibit 67, # 70 Exhibit 68, # 71 Exhibit 69, #72 Exhibit 70, # 73 Exhibit 71, # 74 Exhibit 72, # 75 Exhibit 73, # 76 Exhibit 74, # 77 Exhibit 75, # 78 Exhibit 76, # 79 Exhibit 77, # 80 Exhibit 78, # 81 Exhibit 79, # 82 Exhibit 80, # 83 Exhibit 81-1, # 84 Exhibit 81-2, # 85 Exhibit 81-3, # 86 Exhibit 81-4, # 87 Exhibit 81-5, # 88 Exhibit 82, # 89 Exhibit 83, # 90 Exhibit 84, # 91 Exhibit 85)(Reference: 12-970)(Haycraft, Don) Modified on 10/2/2015 (SEK). (Entered: 10/02/2015) |
| 2:10-md-2179 | 15447 | 10/06/2015 | ORDER: Considering BP Exploration & Production Inc.'s Motion for Leave to Supplement the Record with Materials from the Economic and Property Damages Settlement (Doc. 15429): It is ORDERED that BP Exploration & Production Inc.'s Motion is hereby GRANTED, and that the Index and Proposed Exhibits Shall be Admitted into the MDL 2179 Record. Signed by Judge Carl Barbier on 10/6/15. (Reference: 12-970)(SEK) (Entered: 10/06/2015) |
| 2:10-md-2179 | 15575 | 11/16/2015 | ORDER Approving Amended Rules Governing Discretionary Court Review of Appeal Determinations as set forth in document. Signed by Judge Carl Barbier on 11/16/15. (Attachments: # 1 Amended Rules)(Reference: 12-970)(sek) (Entered: 11/16/2015) |
| 2:10-md-2179 | 15643 | 12/08/2015 | ORDER Approving Amended Rules Governing Discretionary Court Review of Appeal Determinations as Set Forth in Document. Signed by Judge Carl Barbier on 12/8/15. (Attachments: # 1 Rules Governing Discretionary Court Review of Appeal Determinations, # 2 Index of Relevant MDL 2179 Filings re ECON and Property Damages Settlement Agreement) (Reference: 12-970)(SEK) (Entered: 12/08/2015) |
| 2:10-md-2179 | 18573 | 06/01/2016 | STATUS REPORT #45 By Patrick A. Juneau (Attachments #1 Exhibit A) (Reference: All Cases) (Stanley, Richard) (Entered: 06/01/2016) |
| 2:10-md-2179 | 19149 | 06/23/2016 | NOTICE by Defendant *of Supplementation of District Court Record*. (Attachments: # (1) Exhibit 1)(Reference: 12-970)(Haycraft, Don) |
| 2:10-md-2179 | 22247 | 02/14/2017 | STATUS REPORT of *February 14, 2017* by Defendant (Attachments: # (1) Exhibit A (List of MDL 2179 Remaining Cases))(Reference: All Cases)(Haycraft, Don) |

| 2:10-md-2179 | 22248 | 02/14/2017 | STATUS REPORT by Patrick A. Juneau (Reference: All cases)(Stanley, Richard) |
|---|---|---|---|
| 2:10-md-2179 | 22269 | 02/17/2017 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 2/17/2017. Motion to Authorize the Claims Administrator to Implement Settlement re Oil & Gas Support Industry Claims re "Moratoria Loss" Holds/Review (Rec. Doc. [11156]): Class Counsel and BP shall discuss and attempt to come to an agreement over the next 60 days, and then report to the Court. Motion to Interpret and Enforce the Settlement Agreement (re Customer Mix Test/Policy 345 v.3) (Rec. Doc. [14599]): ORDERED that BP shall file a response no later than March 10, 2017. Request that Court allow counsel for claimants in Economic Settlement to obtain contact information for other claimants' counsel who have similar issues pending in the Economic Settlement: ORDERED that the request is DENIED. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(gec) |
| 2:10-md-2179 | 22294 | 02/22/2017 | NOTICE by Patrick A. Juneau re 22248 Status Report *Notice of Filing of PowerPoint presentation utilized by the Claims Administrator at the Status Conference conducted in this Court on February 17, 2017.* (Attachments: # 1 Exhibit Status Conference PowerPoint Presentation)(Reference: All cases)(Stanley, Richard) (Entered: 02/22/2017) |
| 2:10-md-2179 | 22337 | 03/03/2017 | ORDER of USCA as to 14463 Notice of Appeal. It is ORDERED that the appellants' unopposed motion to supplement the record with a clean version of Policy 495 is GRANTED. Signed by Clerk; entered at the direction of the Court. (Attachments: # 1Motion, # 2 Exhibit B - Supplement, # 3 Transmittal Letter)(Reference: 12-970)(gec) (Entered: 03/03/2017) |
| 2:10-md-2179 | 22768 | 04/27/2017 | NOTICE of Filing of Supplementation of District Court Record by BP Exploration & Production Inc., BP America Production Company, BP P.L.C. and the Plaintiffs' Steering Committee . (Attachments: # 1 Exhibit May 26, 2017 Stipulation, # 2 Exhibit May 22, 2017 Class Counsel Memorandum)(Reference: 12-970)(Haycraft, Don) Modified on 4/28/2017 (gec). (Entered: 04/27/2017) |

| 2:10-md-2179 | 22872 | 05/25/2017 | INTERIM ORDER Implementing Fifth Circuit Opinion Re Policy 495. It is ORDERED that the Claims Administrator shall continue to process, but not issue final determinations on or pay, any and all BEL claims determined by the Claims Administrator to involve ISMs but in doing so shall apply the AVMM to such claims. It is FURTHER ORDERED that in processing any other BEL claims where the Claims Administrator uses the AVMM to achieve sufficient matching, the Claims Administrator shall not reallocate revenues, except for the purpose of correcting errors. It is FURTHER ORDERED that unless or until directed to the contrary by the Claims Administrator, claimants or their attorneys shall not be required to provide to the Settlement Program any documentation or information requested by the Claims Administrator prior to the date of this Order that had been requested solely for the purpose of the application of the ISMs, but no other deadlines shall be extended or affected by this Order, except to the extent authorized by the Settlement Program, in its sole discretion, under its normal and customary procedures. It is FURTHER ORDERED that the consideration of any BEL claims currently on appeal before the Appeals Panel involving ISMs or otherwise involving the restatement of revenues (except for the purpose of correcting errors) shall be remanded to the Settlement Program for further consideration and processing in accordance with the 495 Opinion. It is FURTHER ORDERED that this Interim Order shall have no effect upon any claims that (a) were paid prior to the date of this Order or (b) had received a final Eligibility Notice, Denial Notice, or Incompleteness Denial Notice and for which all opportunities for Re-Review, Reconsideration, Appeal, Discretionary Review, or Fifth Circuit Appeal have been exhausted, or for which all deadlines to exercise those rights have expired. Signed by Judge Carl Barbier.(Reference: All Cases (including 12-970))(gec) (Entered: 05/25/2017) |
|---|---|---|---|

| 2:10-md-2179 | 22935 | 06/13/2017 | INTERIM ORDER Implementing Fifth Circuit Opinion Re Policy 495 with Respect to Discretionary Review Claims. It is ORDERED that the claims identified in "Exhibit 1" to this Order are REMANDED to the Claims Administrator to be processed under the Annual Variable Margin Methodology, except that revenue shall not be reallocated, restated, smoothed, or moved unless done to correct an error. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1)(Reference: 12-970)(gec) (Entered: 06/13/2017) |
|---|---|---|---|
| 2:10-md-2179 | 23001 | 06/30/2017 | ORDER of USCA as to 14463 Notice of Appeal. It is ordered and adjudged that the judgment of the District Court is affirmed in part and reversed in part, and the cause is remanded to the District Court for further proceedings in accordance with the opinion of this Court. USCA Judges: Davis, Clement, and Costa (Reference: 12-970)(gec) (Entered: 06/30/2017) |
| 2:10-md-2179 | 23003 | 07/05/2017 | ORDER Implementing Fifth Circuit Opinion Re Policy 495. It is ORDERED that the Interim Orders implementing the 495 Opinion (Rec. Docs. 22872 , 22935 ) be and are hereby amended so as to delete the "Interim" designation therefrom. It is FURTHER ORDERED that the Interim Orders be and are hereby amended so as to provide that that the Claims Administrator may issue final determinations on and, if appropriate, pay claims that are subject to these Orders, but otherwise to remain in full force and effect in accordance with their terms. Signed by Judge Carl Barbier.(Reference: 12-970)(gec) (Entered: 07/05/2017) |
| 2:10-md-2179 | 23040 | 07/11/2017 | MOTION for Reconsideration re 22935 Order, by Claimant ID 100247413. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Lundy, Matthew) Modified on 7/12/2017 (gec). (Entered: 07/11/2017) |
| 2:10-md-2179 | 23043 | 07/17/2017 | MOTION for Reconsideration re 22935 Order by Claimant ID 100107923 - Claim ID 57700. (Attachments: # 1 Memorandum in Support)(Reference: 12-970)(Mantiply, Mary) Modified on 7/18/2017 (gec). (Entered: 07/17/2017) |

| 2:10-md-2179 | 23082 | 07/26/2017 | MOTION to Alter Judgment re 22935 Order, 23003 Order , Under Rule 59(e) or Alternatively, MOTION for Relief from the Order Under Rule 60(b) by Plaintiff Mudd & Bruchhaus, L.L.C. (Claimant 100189837). (Attachments: # 1 Exhibit A, # 2 Exhibit B, #3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Proposed Order, # 13 Proposed Pleading)(Reference: 12-970)(Bruchhaus, David) Modified on 7/27/2017 (gec). (Entered: 07/26/2017) |
| 2:10-md-2179 | 23097 | 07/31/2017 | STATUS REPORT No. 55 by Patrick A. Juneau (Attachments: # 1 Exhibit A)(Reference: All cases)(Stanley, Richard) (Entered: 07/31/2017) |
| 2:10-md-2179 | 23137 | 08/02/2017 | MOTION to Amend 23003 Order Final Implementation Orders re 495 Decision (Rec. Docs. 22872, 22935, 23003), by Claimant ID 100203889. (Attachments: # 1Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2)(Reference: All Cases)(Albritton, Melvin) Modified on 8/3/2017 (gec). (Entered: 08/02/2017) |
| 2:10-md-2179 | 23138 | 08/02/2017 | MOTION to Amend/Correct 23003 Order, Implementation Orders Concerning the Fifth Circuit's 495 Opinion, or for New Trial by Claimant ID 100187006, Claimant ID 100188547, Claimant ID 100192784, Claimant ID 100318040, Claimant ID 100355921. (Attachments: # 1 Memorandum in Support, # 2 Exhibit)(Reference: 12-970)(Allweiss, Michael) Modified on 8/3/2017 (gec). (Entered: 08/02/2017) |
| 2:10-md-2179 | 23139 | 08/02/2017 | MOTION to Alter or Amend 23003 Order Regarding Policy 495 in Order to Afford Claimants the Relief Required by the Fifth Circuit's Policy 495 Opinion, by Claimant ID 100230771, Claimant ID 100227279, Claimant ID 100294503. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Reference: 12-970)(Camm, Matthew) Modified on 8/3/2017 (gec). (Entered: 08/02/2017) |

| | | | |
|---|---|---|---|
| 2:10-md-2179 | 23140 | 08/02/2017 | MOTION to Clarify, or in the Alternative, Reconsider 23003 Order Implementing the Fifth Circuit Reviewing Policy 495 by Defendants BP Exploration & Production, Inc., BP America Production, BP, p.l.c. (Attachments: # 1 Memorandum in Support, # 2Exhibit 1, # 3 Exhibit 2)(Reference: All Cases, Including 12-970)(Haycraft, Don) Modified on 8/3/2017 (gec). (Entered: 08/02/2017) |
| 2:10-md-2179 | 23145 | 08/04/2017 | MOTION for Reconsideration re 22935 Order, by Claimant ID 100261704. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Redfearn, Douglas) Modified on 8/7/2017 (gec). (Entered: 08/04/2017) |
| 2:10-md-2179 | 23181 | 08/08/2017 | MOTION to Amend/Correct Final Implementation Orders Concerning the Fifth Circuit's 495 Opinion, or for New Trial by Plaintiff Claimant ID 100133439. (Attachments: # 1Memorandum in Support)(Reference: 12-970)(Colon, Adrian) Modified on 8/11/2017 (gec). (Entered: 08/08/2017) |
| 2:10-md-2179 | 23252 | 08/10/2017 | ORDER as to Motions to Reconsider, Etc., Orders Implementing the Policy 495 Opinion. It is ORDERED that the Motions for Reconsideration concerning Claim No. 363913 (Rec. Doc. 23005 ) and Claim No. 301397 (Rec. Doc. 23042 ) are GRANTED. It is FURTHER ORDERED that the Claims Administrator shall cease processing of Claim Nos. 363913 and 301397 and return those claims to the queue of claims with pending requests for discretionary review. It is FURTHER ORDERED that the Court's Order of June 13, 2017 (Rec. Doc. 22935 ) is, by effect of this Order, hereby AMENDED to remove Claim Nos. 363913 and 301397 from Exhibit 1. It is FURTHER ORDERED that the following Motions for Reconsideration, Etc., are DENIED: Rec. Docs. 23040 , 23043 , 23082 , 23137 , 23138 , 23139 , 23140 , 23145 , 23181 . Signed by Judge Carl Barbier. (Reference: 12-970) (gec) (Entered: 08/10/2017) |
| 2:10-md-2179 | 23342 | 09/05/2017 | NOTICE OF APPEAL by Claimant ID 100133439 as to 23252 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6340512.) (Reference: 12-970)(Colon, Adrian) Modified on 9/6/2017 (gec). (Entered: 09/05/2017) |

| | | | |
|---|---|---|---|
| 2:10-md-2179 | 23363 | 09/07/2017 | NOTICE OF APPEAL by Claimant ID 100203889 as to 23252 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6345373.) (Reference: 12-970)(Albritton, Melvin) Modified on 9/8/2017 (gec). (Entered: 09/07/2017) |
| 2:10-md-2179 | 23364 | 09/07/2017 | NOTICE OF APPEAL by Claimant ID 100187006, Claimant ID 100188547, Claimant ID 100192784, Claimant ID 100318040, Claimant ID 100355921 as to 23252 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6345641.) (Reference: 12-970)(Allweiss, Michael) Modified on 9/8/2017 (gec). (Entered: 09/07/2017) |
| 2:10-md-2179 | 23376 | 09/08/2017 | NOTICE OF APPEAL by Defendants BP Exploration & Production Inc., BP America Production Company, BP p.l.c. as to 23252 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6348622.) (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, #3 Exhibit 3, # 4 Exhibit 4)(Reference: 12-970)(Haycraft, Don) Modified on 9/11/2017 (gec). (Entered: 09/08/2017) |
| 2:10-md-2179 | 23384 | 09/11/2017 | NOTICE OF APPEAL by Claimant ID 100230771, Claimant ID 100227279, Claimant ID 100294503 as to 23003 Order, 23252 Order on Motion for Reconsideration, 22935Order, 22872 Order. (Filing fee $ 505, receipt number 053L-6350807.) (Reference: 12-970)(Camm, Matthew) Modified on 9/12/2017 (gec). (Entered: 09/11/2017) |
| 2:10-md-2179 | 23402 | 09/15/2017 | USCA Case Number 17-30727 appealed to USCA, 5th Circuit for 23363 Notice of Appeal filed by Claimant ID 100203889, 23342 Notice of Appeal filed by Claimant ID 100133439, 23364 Notice of Appeal filed by Claimant ID 100187006, Claimant ID 100188547, Claimant ID 100192784, Claimant ID 100318040, Claimant ID 100355921. (Reference: 12-970)(gec) (Entered: 09/15/2017) |
| 2:10-md-2179 | 23405 | 09/19/2017 | USCA Case Number 17-30727 appealed to USCA, 5th Circuit for 23376 Notice of Appeal, filed by Defendants BP America Production Company, BP Exploration & Production, Incorporated, BP, P.L.C. (Reference: 12-970)(gec) (Entered: 09/19/2017) |
| 2:10-md-2179 | 23408 | 09/20/2017 | APPEAL TRANSCRIPT REQUEST by Claimant ID 100133439 re 23342 Notice of Appeal. (No hearings) (Reference: 12-970)(Colon, Adrian) Modified on 9/21/2017 (gec). (Entered: 09/20/2017) |

| 2:10-md-2179 | 23449 | 09/27/2017 | USCA Case Number 17-30727 appealed to USCA, 5th Circuit for 23384 Notice of Appeal, filed by Claimant ID 100230771, Claimant ID 100227279, Claimant ID 100294503.(Reference: 12-970)(gec) (Entered: 09/27/2017) |
|---|---|---|---|
| 2:10-md-2179 | 23455 | 09/29/2017 | APPEAL TRANSCRIPT REQUEST by Plaintiff re 23384 Notice of Appeal,. (No hearings) (Reference: 17-30727)(Rice, Joseph) (Entered: 09/29/2017) |
| 2:10-md-2179 | 23456 | 09/29/2017 | ORDER. The Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2017, through September 30, 2018. Signed by Judge Carl Barbier. (Reference: All Cases)(gec) (Entered: 09/29/2017) |
| 2:10-md-2179 | 23462 | 10/04/2017 | MOTION to Seal Document / Claimants Motion for Leave to File Claims Materials Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-970)(Camm, Matthew) (Entered: 10/04/2017) |
| 2:10-md-2179 | 23469 | 10/10/2017 | MOTION for Leave to File *Claim Materials Under Seal* by Plaintiff. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order)(Reference: 12-970)(Colon, Adrian) |
| 2:10-md-2179 | 23470 | 10/10/2017 | EXPARTE/CONSENT MOTION for Leave to File *Claims Materials Under Seal* by 100187006, 100188547, 100192784, 100318040, 100355921. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order)(Reference: 12-970)(Allweiss, Michael) |

| 2:10-md-2179 | 23471 | 10/10/2017 | EXPARTE/CONSENT MOTION for Leave to File *Claims Materials Under Seal* by 100187006, 100188547, 100192784, 100318040, 100355921. (Attachments: # (1) Memorandum in Support, # (2) Proposed Order)(Reference: 12970)(Allweiss, Michael) |
|---|---|---|---|

                                        */s/ Devin C. Reid*_____

J. Andrew Langan, P.C.                   Don K. Haycraft
Martin R. Martos II                      Devin C. Reid
KIRKLAND & ELLIS LLP                     LISKOW & LEWIS LLP
300 North LaSalle                        701 Poydras Street, Suite 5000
Chicago, IL 60654                        New Orleans, LA 70139
Telephone:  (312) 862-2000               Telephone: (504) 556-4128
Facsimile:  (312) 862-2200               Facsimile: (504) 556-4108
andrew.langan@kirkland.com               dkhaycraft@liskow.com
martin.martos@kirkland.com               dcreid@liskow.com

Jeffrey Bossert Clark
Aaron L. Neilson
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com
aaron.nielson@kirkland.com

***Attorneys-in-Charge for Defendants BP Exploration &
Production Inc., BP America Production Co., and BP
p.l.c.***

/s/ Lisa Saltzburg _____

Matthew D. Camm
Joseph F. Rice
Kevin R. Dean
John A. Baden, IV
Frederick C. Baker
Lisa M. Saltzburg
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
Phone: (843) 216-9000
Fax: (843) 216-9450
mcamm@motleyrice.com
jrice@motleyrice.com
kdean@motleyrice.com
jbaden@motleyrice.com
fbaker@motleyrice.com
lsaltzburg@motleyrice.com
***Attorneys for Claimant IDS***
***100230771, 100227279, and 100294503***

/s/ Jeffrey Hoffman _____

Michael R. Allweiss
Jeffrey M. Hoffman
Tyler J. Douglas
Lowe, Stein, Hoffman, Allweiss,
   & Hauver, LLP
701 Poydras Street, Suite 3600
New Orleans, LA 70139
mallweiss@lowestein.com
jhoffman@lowestein.com
tdouglas@lowestein.com
***Attorneys for Claimant IDS***
***100187006, 100188547, 100192784,***
***100216359, 100318040, and 100355921***

/s/ Adrian Colon, Jr. _____

Adrian Colon, Jr.
Ballay, Braud & Colon, PLC
8114 Highway 23, suite 101
Belle Chase, Louisiana 70037
Telephone: (504) 394-9841
Telecopier: (504) 636-6674
Adrian@NolaAttorneys.com
***Attorneys for Claimant ID 100133439***

/s/ Melvin Albritton _____

Melvin D. Albritton
Albritton Law Firm, LLC
400 Poydras St., Suite 900
New Orleans , LA 70130
mda@melvin.law
***Attorney for Claimant 1002038899***

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice in accordance with the procedures established in MDL 2179, on this 10th day of October, 2017.

*/s/ Devin C. Reid*