# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

In Re: Oil Spill by the Oil Rig "Deepwater
  Horizon" in the Gulf of Mexico, on
  April 20, 2010

**This document relates to: 13-cv-1802; 13-cv-1822; 13-cv-2879;   13-cv-2964; 13-cv-0582**

MDL NO. 2179

Section J

Honorable CARL J. BARBIER

Magistrate Judge WILKINSON

## DESIGNATIONS OF RECORD ON APPEAL
## IN FIFTH CIRCUIT CASE NO. 18-30008

*Counsel Listed on the Final Page*

**Index of Relevant MDL 2179 Docket Entries**

| Date Filed | Doc # | Docket Text |
|---|---|---|
| 08/10/2010 | 1 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. by Clerk MDL Panel.(sek, ) (Entered: 12/10/2009)(sek, ) . (Entered: 08/10/2010) |
| 08/10/2010 | 2 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 8/27/2010 | 110 | PRETRIAL ORDER #6: ORDERED that James Parkerson Roy & Stephen J. Herman are appointed Plaintiffs' Co-Liaison Counsel. FURTHER ORDERED that Plaintiffs' Co-Liaison Counsel shall serve as ex officio members of the Plaintiff Steering Committee, with all authority vested therein. Plaintiffs' Co-Liaison Counsel shall also be members of any Executive Committee which may hereinafter be appointed by the Court. FURTHER, Plaintiffs' Co-Liaison Counsel shall continue to formulate the Plaintiffs' Response to PTO No. 1 & continue to work with Defense Interim Liaison Counsel to make (as much as possible) joint recommendations to the Court, in furtherance of the objectives of PTO No. 1. Signed by Judge Carl Barbier on 8/27/10.(Reference: all cases)(sek, ) (Entered: 08/27/2010) |
| 10/08/2010 | 506 | PRETRIAL ORDER #8: The Court hereby appoints the following members to the Plaintiffs' Steering Committee: Brian H. Barr, Jeffrey A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Paul M. Sterbcow, Scott Summy, Mikal C. Watts. Additionally, the Court appoints Plaintiffs Liaison Counsel, James Parkerson Roy and Stephen J. Herman, together with Brian Barr and Scott Summy, to comprise the Plaintiff Executive Committee. Duties & responsibilities are as set forth in order. Signed by Judge Carl Barbier on 10/8/10.(Reference: all cases)(sek, ) (Entered: 10/08/2010) |

| 10/19/2010 | 569 | PRETRIAL ORDER No. 11 (Case Management Order No.1): Instructions re filings and Deadlines are as set forth in document. Signed by Judge Carl Barbier on 10/19/10. (Attachments: # 1 Exhibit A)(Reference: all cases)(sek, ) (Entered: 10/19/2010) |
|---|---|---|
| 12/15/2010 | 879 | MASTER COMPLAINT against All Defendants (Filing fee $ 350 receipt number 053L-2739296) filed by Plaintiffs.(Reference: All Cases in B1 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| 1/12/2011 | 982 | PRE-TRIAL ORDER #24: [Deeming Short-Form Joinders to be filed within the MDL and Limitation] To facilitate efficient & effective management & prosecution of coordinated actions herein, the Clerk of Court has created: a. Civil Action no. 10-8888 for the sole purpose of filing the Claim in Limitation/Short Claim Forms ("Short-Form Joinder"). b. A separate page on the MDL website: http://www.laed.uscourts.gov/OilSpill/OilSpill.htm entitled FORMS, which provides necessary forms for all claimants. Instructions and Deadlines regarding filing Short-Form Joinders are as set forth in this Order. Signed by Judge Carl Barbier on 1/12/11.(Reference: MDL 10-2179, 10-2771 & 10-8888)(sek, ) (Entered: 01/12/2011) |
| 1/12/2011 | 983 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1 - Bundle A Cases, # 2 Exhibit 2 - Bundle C Cases, # 3 Exhibit 3 - Short-Form Joinder, # 4 Exhibit 4- Amended PPF)(Reference: all cases)(ijg, ) (Entered: 01/12/2011) |
| 02/09/2011 | 1128 | First Amended Master Answer to Complaint & Petition of Triton Asset Leasing GmbH, et al for Exoneration From or Limitation of Liability (Rule 9(h)); First Amended Master Claim in Limitation (10-2771)(Rule 9(h)) & First Amended Master Complaint, Cross-Claim, & 3rd-Party Complaint for Private Economic Losses in Accordance with PTO #11 (CMO #1), Section III(B1) (B1 Bundle) re 879 Complaint *for Non-Governmental Economic Losses ("B1 Bundle")* filed by plaintiffs (Reference: B1 Bundle Cases; No.10-2771)(Herman, Stephen) Modified text on 2/9/2011 (sek,). (Entered: 02/09/2011) |

| 02/28/2011 | 1385 | ANSWER to Complaint with Jury Demand in Accordance with PTO NO. 11 Section III.B3 the "B3 Master Complaint" by Airborne Support Inc, Airborne Support International Inc.(Reference: ALL CASES)(Mestayer, Jed) (Entered: 02/28/2011) |
| --- | --- | --- |
| 02/28/2011 | 1388 | MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881) by National Response Corporation, O'Brien Response Management Inc. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3Exhibit B, # 4 Exhibit C, # 5 Notice of Submission)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) (Entered: 02/28/2011) |
| 02/28/2011 | 1390 | MOTION to Dismiss The First Amended B1 Master Claim In Limitation & 1st Amended Master Complaint by Defendants Transocean Offshore Deepwater Drilling, Inc., Transocean Holdings LLC, Transocean Deepwater, Inc. and Triton Asset Leasing GmbH. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: All B1 Bundle Cases; and 2:10-cv-2771)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| 02/28/2011 | 1395 | MOTION to Dismiss First Amended Master Complaint, Cross-Claim, and Third-Party Complaint for Private Economic Losses ["B1 Bundle"] For Failure to State a Claim and Demand for Trial by Jury by Cameron International Corporation. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Notice of Submission)(Reference: All Cases in Pleading Bundle B1 and 10-2771)(Wittmann, Phillip) Modified defendant on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| 02/28/2011 | 1397 | MOTION to Dismiss Party Defendant Marine Spill Response Corporation by Marine Spill Response Corporation. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support of Defendant Marine Spill Response Corporation's Motion to Dismiss the B(3) Pleading Bundle Master Complaint, # 2 Notice of Submission, # 3 Request for Oral Argument on Defendant Marine Spill Response Corporation's Motion to Dismiss)(Reference: 10cv2179)(Weigel, Alan) Modified on 3/1/2011: Request for Oral Argument filed separately (mmm, ). (Entered: 02/28/2011) |
| 02/28/2011 | 1398 | MASTER ANSWER to 879 Complaint, Master Claim in Limitation & Master Complaint, Cross-claim & 3rd Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No.1] Section III(BI)["B1 Bundle"].(Reference: All B1 Bundle Cases; and |

| | | |
|---|---|---|
| | | 2:10-cv-02771)(Miller, Kerry) Modified text on 2/28/2011 (sek, ). (Entered: 02/28/2011) |
| 02/28/2011 | 1404 | MOTION to Dismiss by International Air Response Inc. Motion set for 6/22/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: B-3 Bundle)(Cherry, Darrell) (Entered: 02/28/2011) |
| 02/28/2011 | 1406 | MOTION to Dismiss Pleading Bundle B3 by BP Exploration & Production, Inc.; BP America Production Company; BP PLC. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: Pleading Bundle B3)(Haycraft, Don) Modified filer on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| 02/28/2011 | 1409 | MOTION to Dismiss by Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, and Nalco Holding Company's Motion to Dismiss Master Complaint "B3 Bundle". Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1Memorandum in Support, # 2 Notice of Submission)(Reference: All Cases in Pleading Bundle Section III.B(3))(Heiden, Thomas) Modified filers on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| 02/28/2011 | 1416 | MOTION to Dismiss Master Complaint for Pleading Bundle B3 by Anadarko Petroleum Corporation; Anadarko E&P Company, LP; Moex Offshore 2007 LLC, Moex USA Corporation. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A part 1 of 3, # 3 Exhibit A part 2 of 3, # 4 Exhibit A part 3 of 3, # 5 Exhibit B, # 6 Exhibit C, # 7 Notice of Submission, # 8Proposed Order)(Reference: Master Complaint for Pleading Bundle B3)(Kirby, Ky) Modified filers on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| 02/28/2011 | 1436 | ANSWER to Complaint with Jury Demand by DRC Emergency Services, LLC.(Reference: 10-2771 & All Cases in Pleading Bundle Section III.B(3))(Flanagan, Harold) Modified text on 3/2/2011 (sek, ). (Entered: 02/28/2011) |

| 03/03/2011 | 1506 | PRETRIAL ORDER NO. 32 - CASE MANAGEMENT ORDER NO. 2 - For ease of reference, the deadlines contained in the Pretrial Order No. 11 (Case Management Order No. 1)(Rec. Doc. 569) were summarized in a Time Line attached to PTO No. 11 as Exhibit A. Since the issuance of PTO No. 11, orders have been issued which modified the Time Line. Those modifications are in italics on the attached Revised Time Line. The Court has determined that other changes are required in the Time Line which are in bold on the attached Revised Time Line. Signed by Judge Carl Barbier on 3/3/11. (Attachments: # 1 Exhibit 1) (Reference: All Cases) (dno, ) (Entered: 03/03/2011) |
|---|---|---|
| 03/04/2011 | 1508 | TRANSCRIPT of Status Conference (Morning Session) held on February 25, 2011 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/2/2011. (Reference: ALL CASES)(clu, ) Modified docket text on 3/4/2011 (jtd). (Entered: 03/04/2011) |
| 03/04/2011 | 1509 | TRANSCRIPT of Status Conference (Afternoon Session) held on February 25, 2011 before Judge Sally Shushan. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 6/2/2011. (Reference: ALL CASES)(clu, ) (Entered: 03/04/2011) |
| 03/22/2011 | 1707 | STATUS REPORT for March 25, 2011, Status Conference by Defendants' Liaison Counsel. (Reference: All Cases)(Haycraft, Don) Modified on 3/22/2011 (sek, ). (Entered: 03/22/2011) |
| 03/29/2011 | 1805 | MOTION for Leave to File First Amended B3 Master Complaint by Plaintiffs. Motion set for 4/13/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Proposed Pleading First Amended B3 Master Complaint, # 2 Proposed Order, # 3 Notice of Submission)(Reference: All B3 Bundle Cases, 10-2771)(Herman, Stephen) (Additional attachment(s) added on 3/30/2011: # 4 Memorandum in Support) (blg). Modified text on 3/31/2011 (sek, ). (Entered: 03/29/2011) |

| 03/29/2011 | 1806 | ERROR: ATTACHMENT TO DOC 1805 . - Memorandum by All Plaintiffs re 1805 MOTION for Leave to File First Amended B3 Master Complaint (Reference: All B3 Bundle Cases)(Herman, Stephen) Modified on 3/30/2011 (blg). (Entered: 03/29/2011) |
|---|---|---|
| 03/29/2011 | 1808 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1440 MOTION to Dismiss Case Pleading Bundle B1, 1390 MOTION to Dismiss Party All B1 Bundle Cases and 10-2771, First Amended B1 Master Claim in Limitation and First Amended Master Complaint by Petitioners in Limitation and - With Respect to Claims for Fraud. (Reference: All B1 and B3 Bundle Cases, 10-2771)(Herman, Stephen) (Entered: 03/29/2011) |
| 03/30/2011 | 1811 | ORDER granting 1805 MOTION for Leave to File First Amended B3 Master Complaint filed by Plaintiffs. FURTHER ORDERED that an answer or other response to the original B3 Master Complaint - Doc 881 by any Defendant named therein shall also be deemed to answer or otherwise respond to the First Amended B3 Master Complaint. FURTHER ORDERED that the First Amended B3 Master Complaint shall be deemed to amend and supersede the original B3 Master Complaint - Doc 881 for the purposes of the Short-Form Joinder [Doc 983-3] and Pre-Trial Orders Nos. 24 and 25 - Docs. 982 ,983 . Signed by Judge Carl Barbier on 3/30/2011.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) |
| 03/30/2011 | 1812 | FIRST AMENDED MASTER COMPLAINT B3 Bundle against All Defendants filed by PlaintiffS.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) |
| 03/30/2011 | 1815 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1406 MOTION to Dismiss Pleading Bundle B3, 1404 MOTION to Dismiss, 1409 MOTION to Dismiss by Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, and Nalco Holding Company's Motion to Dismiss Master Complaint "B3 Bundle", 1388 MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881) MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881), 1399 MOTION to Dismiss for Lack of Jurisdiction MOTION to Dismiss for Failure to State a Claim, 1416 MOTION to Dismiss Master Complaint for Pleading Bundle B3, 1397 MOTION to Dismiss Party Defendant Marine Spill Response Corporation. (Reference: All B3 Bundle Cases)(Herman, Stephen) (Entered: 03/30/2011) |
| 04/29/2011 | 2200 | REPLY to Response to Motion filed by National Response Corporation, O'Brien Response Management Inc re 1388 MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881). (Reference: All |

| | | |
|---|---|---|
| | | Cases in Pleading Bundle B3)(Lyle, Michael) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| 04/29/2011 | 2204 | REPLY in support filed by Defendants Anadarko Petroleum Corporation and MOEX Offshore 2007 LLC re 1219 MOTION to Dismiss Complaint Pursuant Fed. R. Civ. P. 12(b)(6). (Reference: 10-01502)(Kirby, Ky) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| 04/29/2011 | 2206 | REPLY in Support re 1409 MOTION to Dismiss by Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, and Nalco Holding Company's Motion to Dismiss Master Complaint "B3 Bundle". (Reference: all cases in pleading bundle III.B(3))(Heiden, Thomas) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| 04/29/2011 | 2208 | Consolidated Reply to Plaintiff Steering Committee's Omnibus Oppositions to Defendants' Motions to Dismiss the Master Complaints for Pleading Bundles B1 and B31414 , 1416 ; by MOEX Offshore, MOEX USA, Anadarko Petroleum Corporation, and Anadarko E&P Company. (Reference: All cases in Pleading Bundles B1 and B3; 10-2771)(Kirby, Ky) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| 04/29/2011 | 2209 | Minute Order. Proceedings held before Judge Carl Barbier: Status Conference held on4/29/2011 as set forth in document; ORDER deferring ruling on 2097 Motion for Entry of Default, 2098 Motion for Entry of Default, 2099 Motion for Entry of Default, 2101 Motion for Entry of Default, 2102 Motion for Entry of Default, 2103 Motion for Entry of Default, 2182Motion for Entry of Default. The next Status Conference is set for 5/26/2011 08:30 AM CDT. The Court plans to hold oral argument on Motions to Dismiss B1, B3 and D1. The Court asked Liaison Counsel to coordinate oral argument to minimize duplicative arguments on the same issues. (Court Reporter Cathy Pepper.) (Attachments: # 1Attendance Record) (Reference: ALL CASES)(blg) (Additional attachment(s) added on 5/3/2011: # 2 Attendance Record) (sek, ). (Entered: 04/29/2011) |
| 04/29/2011 | 2210 | REPLY in Support filed by BP Defendants re 1406 MOTION to Dismiss Pleading Bundle B3 PURSUANT TO FED. R. CIV. P. 12(B)(1) & 12(B)(6. (Reference: All Cases in Pleading Bundle |

| | | Section III.B(3))(Haycraft, Don) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
|---|---|---|
| 04/29/2011 | 2211 | REPLY filed by Marine Spill Response Corporation re 1397 MOTION to Dismiss. (Reference: all cases in pleading bundle III.B(3))(Weigel, Alan) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| 04/29/2011 | 2215 | REPLY in support filed by DRC Emergency Services, LLC re 1406 MOTION to Dismiss Pleading Bundle B3, 1388 MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881), 1397 MOTION to Dismiss Party Defendant Marine Spill Response Corporation adopted in DRC's Answer (2/28/2011). (Reference: all cases in pleading bundle Section III.B(3))(Flanagan, Harold) Modified text on 5/2/2011 (sek, ). (Entered: 04/29/2011) |
| 05/12/ | 2352 | RESPONSE/MEMORANDUM in Opposition filed by Defendant MOEX Offshore 2007 LLC re 2169 MOTION to Stay re 1965 Joint MOTION to Compel Response to Production Requests Served on BP Exploration & Production, Inc., BP America Production Company, and BP plc, Pursuant to Fed. R. Civ. P. 37. (Reference: All cases in Pleading Bundles B1 and B3; 10-2771; 10-3815; 10-1540; 10-1502)(Balabanian, David) Modified text on 5/13/2011 (sek, ). (Entered: 05/12/2011) |
| 08/26/2011 | 3830 | ORDER AND REASONS GRANTING IN PART, DENYING IN PART (as set forth in document) Defendants' Motions to Dismiss the B1 Master Complaint - Rec Docs. 1440, 1390, 1429, 1597, 1395, 1433, 1414, 2107. Signed by Judge Carl Barbier on 8/26/2011.(Reference: B1 Master Complaint)(blg) (Entered: 08/26/2011) |
| 09/27/2011 | 4130 | ANSWER to 1128 First Amended Master Complaint, *Cross-Claim, and Third-Party Complaint for Private Economic Losses in Accordance with PTO No. 11 [CMO No. 1] Section III (B1) ["B1 Bundle"]* by Defendants Exploration & Production Inc., America Production Company, p.l.c. (Reference: All Cases in Pleading Bundle B1 and 10-2771)(Haycraft, Don) Modified on 9/28/2011 (blg). (Entered: 09/27/2011) |
| 09/30/2011 | 4159 | ORDER AND REASONS granting in part and denying in part Motions to Dismiss the B3 Master Complaint 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 24 |

| | | |
|---|---|---|
| | | 66 . Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(ecm, ) Modified on 10/3/2011 (blg). (Entered: 09/30/2011) |
| 10/04/11 | 4209 | AMENDED 4159 ORDER AND REASONS (As to Motions to Dismiss the B3 Master Complaint). ORDERED that Defendants' Motions to Dismiss the B3 Master Complaint (Rec. Docs. 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2108 , and 2466 ) are GRANTED IN PART AND DENIED IN PART. Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(gec, ) Modified on 10/5/2011 (blg). (Entered: 10/04/2011) |
| 11/03/2011 | 4472 | ORDER re Schedule for Limited B3 Discovery. Signed by Magistrate Judge Sally Shushan on 11/3/2011.(Reference: ALL CASES)(tsf, ) (Entered: 11/03/2011) |
| 12/23/2011 | 5000 | ORDER amending 4472 Order - Schedule for Limited B3 Discovery. Signed by Magistrate Judge Sally Shushan on 12/23/2011.(Reference: ALL CASES)(blg) (Entered: 12/27/2011) |
| 02/16/2012 | 5718 | EXPARTE/CONSENT MOTION to Amend/Correct Master B3 Complaint by Plaintiff. (Attachments: # 1 Proposed Pleading Second Amended B3 Master Complaint, # 2Proposed Order)(Reference: B3 Bundle Cases)(Herman, Stephen) (Entered: 02/16/2012) |
| 02/24/2012 | 5828 | RESPONSE/MEMORANDUM in Opposition filed by Clean-Up Responder Defendants re 5718 MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit 1, # 2Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| 02/24/2012 | 5846 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 5718 MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| 02/24/2012 | 5871 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC and Nalco Holding Company re 5718MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit A)(Reference: all cases in pleading bundle III.B(3))(Heiden, Thomas) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| 03/08/2012 | 5988 | ORDER granting [5987] Joint Motion, creating transition process, and appointing claims administrator and transition coordinator. Signed by Judge Carl Barbier on 3/8/2012. (Reference: All Cases)(blg) (Entered: 03/08/2012) |

| 04/09/2012 | 6129 | RESPONSE by Plaintiffs' Steering Committee re 6143 Order re dismissal of claims asserted in the B3 Master Complaint/Clean Up Defendants and 5718 Plaintiffs Steering Committee's Motion for Leave to Amend Master Complaint, and 6185 Amended Order. (Reference: All B3 Cases)(Herman, Stephen) Modified on 4/9/2012 (blg). (Entered: 04/09/2012) |
|---|---|---|
| 04/18/2012 | 6261 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiffs, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order)(Reference: ALL CASES, 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 04/18/2012 | 6264 | ORDER granting 6261 Motion for Leave to File Memorandum in Excess of Page Length in Support of their Joint Motion for Preliminary Approval of Proposed Medical Benefits Class Action Settlement, Approval of Class Notice, and Related Matters. Signed by Judge Carl Barbier on 4/18/2012. (Reference: ALL CASES, 12-968)(blg) (Entered: 04/18/2012) |
| 04/18/2012 | 6265 | ORDER granting 6262 Motion for Leave to File Memorandum in Support of Joint Motion for (1) Preliminary Approval of Class Action Settlement, (2) Scheduling a Fairness Hearing, (3) Approving and Issuing Proposed Class Action Settlement Notice, and (4) BP's Motion for Adjourning the Limitation and Liability Trial in Excess of Page Length. Signed by Judge Carl Barbier on 4/18/2012. (Reference: ALL CASES, 12-970)(blg) (Entered: 04/18/2012) |
| 04/18/2012 | 6267 | Joint MOTION for Settlement /Medical Preliminary Approval by Plaintiffs and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Azari Declaration), # 3 Exhibit B (Garretson Declaration), # 4 Exhibit C (Kinsella Declaration), # 5 Exhibit D (Wheatman Declaration), # 6 Proposed Order)(Reference: ALL CASES, 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 04/18/2012 | 6272 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 04/18/2012 | 6273 | NOTICE of Filing of Medical Benefits Class Action Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6267 Joint MOTION for Settlement /Medical Preliminary Approval. (Attachments: # 1 Exhibit Medical Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit |

| | | |
|---|---|---|
| | | 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 4/18/2012 | 6279 | ORDERED that on Wednesday, April 25, 2012, at 2:00 p.m., the Court will consider (1) the request for conditional and Preliminary Certification of the Economic/Property Damage Class and the Medical Benefits Class and (2) the Request for Preliminary Approval of the Proposed Settlements respecting these putative classes, re Rec. Docs. 6266, 6269, 6276 (Economic/Property); Rec. Docs. 6267 6272, 6273 (Medical Benefits). Signed by Judge Carl Barbier on 4/18/2012.(Reference: All Cases, 12-968, 12-970)(b1g) (Entered: 04/18/2012) |
| 04/25/2012 | 6366 | Minute Entry for proceedings held before Judge Carl Barbier: Motion Hearing held on 4/25/2012, re Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes (Rec. Docs. 6269 , 6272 ) and for preliminary approval of the proposed class action settlements (Rec. Docs. 6266 , 6267 ), respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement. The Motions were taken under advisement. (Court Reporter Cathy Pepper.) (Attachments: #1 Attendance Record) (Reference: All Cases, 12-968, 12-970)(blg) (Entered: 04/26/2012) |
| 05/01/2012 | 6395 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b) (3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: All Cases, 12-968, 12-970)(clu, ) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |
| 05/01/2012 | 6399 | EXPARTE/CONSENT Joint MOTION Preliminary Approval of the Medical Benefits Class Action Settlement by Plaintiffs, Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support of Plaintiffs' and BP's Joint Supplemental Motion Related to Preliminary Approval of the Medical Benefits Class Action Settlement, # 3 Exhibit A, # 4 Exhibit B, #5 Exhibit C, # 6 Exhibit D)(Reference: MDL 2179, |

| | | |
|---|---|---|
| | | 12-968)(Haycraft, Don) Modified on 5/2/2012 (blg). (Entered: 05/01/2012) |
| 05/02/2012 | 6419 | ORDER re Rec. Doc. 6267 , 6272 , 6273 , and 6399 , preliminarily and conditionally certifying the Medical Benefits Settlement Class and preliminarily approving the proposed Medical Benefits Class Settlement. Signed by Judge Carl Barbier on 5/2/2012.(Reference: Actions within B3 Pleading Bundle, 12-968)(blg) (Entered: 05/02/2012) |
| 05/03/2012 | 6427 | NOTICE of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on 5/1/2012, and as Preliminary Approved by the Court on 5/2/2012 by Medical Benefits Class Representatives, and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Deepwater Horizon Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20Exhibit 18, # 21 Exhibit 19)(Reference: 10-2179; 12-968)(Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) |
| 05/03/2012 | 6431 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 5/3/2012, re the existing trial plan and Motions (Rec. Docs. 6266, 6267) to adjourn the Limitation and Liability Trial until after the Final Fairness Hearing on the proposed settlements. ORDERED that Phase 1 of the Limitation and Liability Trial shall be re—set for 1/14/2013. The Court will issue a revised Trial Plan. (Reference: ALL CASES)(bIg) (Entered: 05/03/2012) |
| 05/07/2012 | 6454 | ANSWER to Complaint (Medical Class Action) by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-968)(Haycraft, Don) Modified on 5/8/2012 (blg). (Entered: 05/07/2012) |
| 05/09/2012 | 6500 | EXPARTE/CONSENT Joint MOTION for an Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement by Medical Benefits Settlement Class Representatives, Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 10md2179; 12-968)(Haycraft, Don) Modified on 5/9/2012 (blg). (Entered: 05/09/2012) |

| 05/10/2012 | 6504 | ORDER re 6500 Motion; Order Directing and Permitting Disclosure of Data to the Claims Administrator for the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 5/10/2012. (Reference: 10md2179, 12-968)(blg) (Entered: 05/10/2012) |
|---|---|---|
| 05/18/2012 | 6535 | EXPARTE/CONSENT MOTION for Leave to File (i) A Joint Memorandum in Support of Clean-Up Responder Defendants' Individual Motions for Summary Judgment That Exceeds the Page Length Limitation Imposed by Local Civil Rule 7.7 and (ii) An Accompanying Joint Statement of Undisputed Material Facts and Associated Exhibits by Clean-Up Responder Defendants. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Joint Memorandum, # 3 Proposed Pleading Joint Statement of Undisputed Material Facts, # 4 Proposed Pleading Exhibit 1, # 5 Proposed Pleading Exhibit 2, # 6 Proposed Pleading Exhibit 3, # 7 Proposed Pleading Exhibit 4, # 8 Proposed Pleading Exhibit 5, # 9 Proposed Pleading Exhibit 6, # 10 Proposed Pleading Exhibit 7, # 11 Proposed Pleading Exhibit 8, # 12 Proposed Pleading Exhibit 9, # 13 Proposed Pleading Exhibit 10, # 14 Proposed Pleading Exhibit 11, # 15 Proposed Pleading Exhibit 12, # 16 Proposed Pleading Exhibit 13, # 17 Proposed Pleading Exhibit 14, # 18 Proposed Pleading Exhibit 15-A, # 19 Proposed Pleading Exhibit 15-B, # 20 Proposed Pleading Exhibit 15-C, # 21 Proposed Pleading Exhibit 15-D, # 22 Proposed Pleading Exhibit 15-E, # 23 Proposed Pleading Exhibit 15-F, # 24 Proposed Pleading Exhibit 15-G, # 25 Proposed Pleading Exhibit 16, # 26 Proposed Pleading Exhibit 17, # 27 Proposed Pleading Exhibit 18, # 28 Proposed Pleading Exhibit 19, # 29 Proposed Pleading Exhibit 20, # 30 Proposed Pleading Exhibit 21, # 31 Proposed Pleading Exhibit 22, # 32 Proposed Pleading Exhibit 23, # 33 Proposed Pleading Exhibit 24, # 34 Proposed Pleading Exhibit 25, # 35 Proposed Pleading Exhibit 26, # 36 Proposed Pleading Exhibit 27, # 37 Proposed Pleading Exhibit 28, # 38 Proposed Pleading Exhibit 29, # 39 Proposed Pleading Exhibit 30, # 40 Proposed Pleading Exhibit 31, # 41 Proposed Pleading Exhibit 32, # 42 Proposed Pleading Exhibit 33, # 43 Proposed Pleading Exhibit 34, # 44 Proposed Pleading Exhibit 35, # 45 Proposed Pleading Exhibit 36, # 46 Proposed Pleading Exhibit 37, # 47 Proposed Pleading Exhibit 38, # 48 Proposed Pleading Exhibit 39, # 49 Proposed Pleading Exhibit 40, # 50 Proposed Pleading Exhibit 41, # 51 Proposed Pleading Exhibit 42)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) Modified on 5/18/2012 (blg). (Entered: 05/18/2012) |
| 05/18/2012 | 6536 | MOTION for Summary Judgment on Derivative Immunity and Preemption Grounds by National Response Corporation, O'Brien Response Management Inc. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit 1, |

| | | |
|---|---|---|
| | | # 4 Exhibit 2, # 5 Notice of Submission)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) Modified on 5/18/2012 (blg). (Entered: 05/18/2012) |
| 05/18/2012 | 6538 | MOTION for Summary Judgment by Modern Group GP-SUB Inc., Modern Group Ltd., Tiger Rentals Ltd., Tiger Safety, LLC. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Affidavit, # 4 Notice of Submission)(Reference: All Cases in Pleading Bundle B3, and 10-2771)(Galloway, John) Modified on 5/18/2012 (blg). (Entered: 05/18/2012) |
| 06/04/2012 | 6616 | PRETRIAL ORDER NO. 49: Establishing Special Docket for Filing Objections to the Proposed Settlements (10-7777). Signed by Judge Carl Barbier on 6/4/2012.(Reference: 12-968 and 12-970; cases within pleading bundles B1 and B3)(blg) (Entered: 06/04/2012) |
| 6/13/2012 | 6669 | EXPARTE/CONSENT Joint MOTION for Protective Order Regarding Medical Settlement Agreement by Medical Benefits Settlement Class Representatives on behalf of themselves and the members of the Medical Benefits Settlement Class, BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-968)(Haycraft, Don) Modified on 6/15/2012 (gec, ). (Entered: 06/13/2012) |
| 06/14/2012 | 6673 | QUALIFIED PROTECTIVE ORDER 6669 re Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 6/14/12. (Reference: 12-968)(sek, ) (Entered: 06/14/2012) |
| 06/17/2012 | 6691 | EXPARTE/CONSENT MOTION for Leave to File Omnibus Memorandum, Statement and Exhibits in Opposition to B3 Defendants Motions for Summary Judgment by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Omnibus Memorandum in Opposition to B3 Motions for Summary Judgment, # 3 Statement of Contested/Uncontested Facts, # 4 Exhibit 1, # 5 Exhibit 2, #6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, #13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Affidavit Anderson, # 18 Affidavit Carias, # 19 Affidavit Carroll, # 20 Affidavit Carter, # 21 Affidavit Edwards, # 22 Affidavit Gill, # 23 Affidavit Hawkins, # 24 Affidavit Jackson, # 25 Affidavit Jones, # 26 Affidavit Lide, # 27 Affidavit Mackie, # 28 Affidavit Scott, # 29 Affidavit Wuntsell)(Reference: B3 Pleading Bundle)(Herman, Stephen) Modified on 6/18/2012 (gec, ). (Entered: 06/17/2012) |

| 06/18/2012 | 6695 | ORDER granting 6691 Motion for Leave to File Omnibus Memorandum in Opposition to Defendants' Motions for Summary Judgment on Derivative Immunity and Preemption Grounds. Signed by Judge Carl Barbier on 6/18/12. (Reference: all cases in pleading bundle B3)(sek, ) (Entered: 06/18/2012) |
|---|---|---|
| 06/18/2012 | 6696 | OMNIBUS RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds 6538 , 6546 , 6557 , 6551 , 6541 , 6536 , 6553 , 6547 , 6559 . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, #10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Affidavit Anderson, # 16 Affidavit Carias, # 17 Affidavit Carroll, # 18 Affidavit Carter, # 19 Affidavit Edwards, #20 Affidavit Gill, # 21 Affidavit Hawkins-Lodge, # 22 Affidavit Jackson, # 23 Affidavit Jones, # 24Affidavit Lide, # 25 Affidavit Mackie, # 26 Affidavit Scott, # 27 Affidavit Wunstell)(Reference: all cases in pleading bundle B3)(sek, ) (Entered: 06/18/2012) |
| 06/25/2012 | 6790 | EXPARTE/CONSENT MOTION for Leave to File Supplemental Opposition to B3 Motions for Summary Judgment (Lane Aviation) by Plaintiffs. (Attachments: # 1Proposed Pleading, # 2 Proposed Order)(Reference: all cases in pleading bundle B3)(Herman, Stephen) Modified text on 6/25/2012 (gec, ). (Entered: 06/25/2012) |
| 06/26/2012 | 6802 | ORDER granting 6790 Motion for Leave to File Memorandum in Opposition to Defendant Lane Aviation's Motion for Summary Judgment on Derivative Immunity and Preemption Grounds. Signed by Judge Carl Barbier on 6/26/12. (Reference: All Cases in Pleading Bundle B3)(sek, ) (Entered: 06/26/2012) |
| 06/26/2012 | 6803 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6597 MOTION for Summary Judgment on Derivative Immunity and Preemption Grounds. (Reference: All Cases in Pleading Bundle B3)(sek, ) (Entered: 06/26/2012) |
| 07/03/2012 | 6837 | ORDER: [Scheduling Oral Argument for the July 13, 2012 Status Conference]; ORDERED that the Motions for Summary Judgment in the B3 Pleading Bundle, relative to preemption &/or derivative immunity issues, are tentatively set for oral argument on Friday, July 13, 2012, immediately following the Status Conference at 9:30 a.m. CDT. As previously ordered, Liberty Insurance Underwriter's Inc.'s Motion for Judgment on the Pleadings Pursuant to F.R.C.P. 12(c) will also be argued after the July 13th Status Conference. At this time and |

| | | |
|---|---|---|
| | | subject to reconsideration, the Court does not anticipate holding oral argument on Anadarko and MOEX's Motions to Dismiss certain cases in Pleading Bundle A. Signed by Judge Carl Barbier on 7/3/12. (See Rec. Docs. 6545 (Joint Memorandum), 6536 (Obrien/NRC), 6538 (Modern Group), 6541 (Nalco; see also 5531), 6546 (Airborne Support), 6547 (MSRC), 6551 (Dynamic), 6553 (Lynden), 6557 (Int'l Air Response, Inc.), 6559 (DRC), 6597 (Lane Aviation); Doc. 6530.; Doc. 6531; Docs. 1210, 1212, 1215, 1218, 1219, 1223)(Reference: Bundle B3, C.A. no. 12-311, and Bundle A)(sek, ) (Entered: 07/03/2012) |
| 07/06/2012 | 6851 | REPLY to Response to Motion filed by Federal Government Interests re MOTIONS for Summary Judgment on Derivative Immunity and Preemption Grounds 6536 , 6538 , 6541 ,6546 , 6547 , 6551 , 6553 , 6557 , 6559 . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases in Pleading Bundle B3)(O'Rourke, Steven) Modified on 7/9/2012 (gec, ). (Entered: 07/06/2012) |
| 07/13/2012 | 6911 | Minute Entry |
| 08/09/2012 | 7084 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages in Support of BP's Motion for Leave to File Memoranda in Excess of Page Limit by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-968 & 12-970)(Haycraft, Don) (Entered: 08/09/2012) |
| 08/10/2012 | 7085 | ORDER granting 7084 BP's Motion for Leave to File Excess Pages re Memoranda in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 8/10/12. (Reference: 12-cv-968, 12-cv-970)(sek, ) (Entered: 08/10/2012) |
| 08/13/2012 | 7105 | NOTICE of Filing of Status Update From the Medical Benefits Settlement Claims Administrator by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company . (Attachments: # 1 Report of Medical Benefits Claims Administrator)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 08/13/2012 | 7111 | EXPARTE/CONSENT MOTION for Leave to File (Memorandum in Support of Final Approval of Medical Benefits Class Settlement) in Excess of Ordinary Page Limitations by Plaintiff Medical Benefits Class Representatives. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support of Final Approval of Medical Benefits Class Settlement, # 3 Exhibit Harbut Declaration, # 4 Exhibit Klonoff Declaration, # 5 Exhibit Issacharoff Declaration, |

| | | |
|---|---|---|
| | | # 6 Exhibit Herman Declaration, # 7 Exhibit Greenwald Declaration, # 8 Exhibit K. Plaisance Declaration, # 9 Exhibit Perkins Declaration, # 10 Exhibit Warren Declaration, # 11 Exhibit Pizani Declaration, # 12 Exhibit M. Plaisance Declaration, # 13 Exhibit Barbee-Benjamin Declaration, # 14 Exhibit Divinity Declaration, # 15 Exhibit Brown Declaration, # 16 Exhibit Caster Declaration, # 17 Exhibit Baker Declaration, # 18 Exhibit Hall Declaration)(Reference: B3 Bundle Cases; No.12-968)(Herman, Stephen) Modified on 8/15/2012 (gec, ). (Entered: 08/13/2012) |
| 8/13/2012 | 7112 | MOTION for Final Approval of the Medical Benefits Class Action Settlement by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support of Motion for Final Approval of the Medical Benefits Class Action Settlement, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 08/13/2012 | 7113 | NOTICE by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; and Bernard D. Goldstein. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 12-968)(Haycraft, Don) Modified on 8/14/2012 (gec, ). (Entered: 08/13/2012) |
| 08/14/2012 | 7115 | ORDER granting 7111 plaintiffs' Motion for Leave to File Memorandum in Support of Final Approval of the Medical Benefits Settlement Class. Signed by Judge Carl Barbier on 8/14/12. (Reference: 12-968)(sek, ) (Entered: 08/14/2012 |
| 08/14/2012 | 7116 | MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF MEDICAL BENEFITS CLASS ACTION SETTLEMENT by Plaintiffs. (Attachments: # 1 Exhibit Harbut, # 2 Exhibits: Klonoff, Issacharoff, Herman, Greenwald, K. Plaisance, Perkins, Warren, Pizani, M. Plaisance, Barbee-Benjamin, Divinity, Brown, Caster, Baker, Hall)(Reference: Plaisance et al. v. BP Exploration & Production Inc., et al., No. 12-cv-968)(sek, ) (Entered: 08/14/2012) |
| 08/27/2012 | 7176 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, |

| | | |
|---|---|---|
| | | 2012. Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 08/27/2012) |
| 9/10/2012 | 7350 | PRETRIAL ORDER NO. 53: [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy & Stephen J. Herman as Plaintiffs' Co-Liaison Counsel & ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, & Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 & 8 & any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 & further orders of this Court. Signed by Judge Carl Barbier on 9/10/12.(Reference: all cases)(sek, ) (Entered: 09/10/2012) |
| 9/11/2012 | 7358 | ORDER regarding procedures for November 8, 2012 Fairness hearing as set forth in document. Signed by Judge Carl Barbier on 9/11/12.(Reference: all cases, 12-970, 12-968)(sek, ) (Entered: 09/11/2012) |
| 10/02/2012 | 7527 | Letter (e-mail) to Judge Shushan from BP (Andrew Langan) dated 10/1/2012 re BP's Master Answer to the Amended B3 Master Complaint. (Reference: All Cases in B3 Bundle and 10-2771)(gec, ) (Entered: 10/02/2012) |
| 10/03/2012 | 7534 | ORDERED that the parties, including BP, Halliburton, Transocean and M-I, are granted leave to file answers to the Amended B3 Master Complaint by 10/26/2012. Signed by Magistrate Judge Sally Shushan.(Reference: ALL CASES)(gec, ) (Entered: 10/03/2012) |
| 10/17/2012 | 7667 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Reply Memorandum in Support of Its Motions for Final Approval of Medical Benefits and Economic and Property Damages Settlements by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-968 and 12-970)(Haycraft, Don) Modified on 10/17/2012 (gec, ). (Entered: 10/17/2012) |

| 10/17/2012 | 7671 | ORDER granting 7667 BP's Motion for Leave to File Reply Memoranda in Excess of Page Length in Support of its Motions for Final Approval of the Economic and Property Damages Settlement and the Medical Benefits Class Action Settlement; BP may file a reply memorandum of no more than ninety pages in support of the Economic and Property Damages Settlement and a reply memorandum of no more than forty-five pages in support of the Medical Benefits Class Action Settlement. Signed by Judge Carl Barbier on 10/17/12. (Reference: 12-968, 12-970)(sek, ) (Entered: 10/17/2012) |
|---|---|---|
| 10/17/2012 | 7672 | ORDER Approving Procedure for the Processing by the Claims Administrator of the Deepwater Horizon Medical Benefits Class Action Settlement of Claims on Behalf of Class Members Who are Deceased, Minors, Lacking Capacity or Incompetent as set forth in document. Signed by Judge Carl Barbier on 10/17/12.(Reference: All Cases (including Civil Action No. 12-970))(sek, ) (Entered: 10/17/2012) |
| 10/18/2012 | 7688 | EXPARTE/CONSENT MOTION for Leave to File Reply Briefs in Support of Final Approval in Excess of Page Limitations by Economic and Property Damage Class Representatives and the Medical Benefits Class Representatives. (Attachments: # 1Proposed Order)(Reference: All Cases (including Nos. 12-968 and 12-970))(Herman, Stephen) Modified on 10/19/2012 (gec, ). (Entered: 10/18/2012) |
| 10/18/2012 | 7691 | ORDER granting 7688 Motion for Leave to File; ORDERED that the Class Representatives be and are hereby granted leave to file their Reply Briefs in Support of Final Approval of the Economic and Property Damages Class Settlement and the Medical Benefits Class Settlement in excess of page limitations. Signed by Judge Carl Barbier on 10/18/12. (Reference: 12-970, 12-968(sek, ) (Entered: 10/18/2012) |
| 10/17/2012 | 7767 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Reply Memorandum in Support of Its Motions for Final Approval of Medical Benefits and Economic and Property Damages Settlements by Defendant BP. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 12-968 and 12-970)(Haycraft, Don) Modified on 10/17/2012 (gec, ). (Entered: 10/17/2012) |
| 10/22/2012 | 7728 | REPLY to Response to Motion filed by All Plaintiffs re 7112 MOTION for Final Approval of the Medical Benefits Class Action Settlement. (Attachments: # 1 Exhibit A (Summary of Medical Objections), # 2 Affidavit Klonoff - Supplemental Report, # 3 Affidavit Harbut - Supplemental Declaration)(Reference: B3 Bundle Cases; No.12-968; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |

| 10/22/2012 | 7729 | NOTICE of Filing of Status Update from the Deepwater Horizon Medical Benefits Settlement Claims Administrator by Garretson Resolution Group, the Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit)(Reference: ALL CASES & 12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
|---|---|---|
| 10/22/2012 | 7730 | NOTICE of Joint Filing of the Declarations of Cameron R. Azari; John C. Coffee, Jr; Matthew Garretson; and Bernard D. Goldstein by Medical Benefits Class Representatives, BP Exploration & Production Inc., and BP America Production Company. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: ALL CASES & 12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 10/22/2012 | 7732 | Reply in Support of BP's Motion for Final Approval of the Medical Benefits Class Action Settlement by BP. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Reference: all cases & 12-968)(Haycraft, Don) Modified text on 10/23/2012 (sek, ). (Entered: 10/22/2012) |
| 11/02/2012 | 7819 | ORDER Regarding Objectors' Presentations at the November 8 Fairness Hearing. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970)(gec,) (Entered: 11/01/2012) |
| 11/09/2012 | 7878 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12.(Reference: 12-968 and 12-970)(sek,) (Entered: 11/09/2012) |

| 11/14/2012 | 7886 | EXPARTE/CONSENT MOTION for Extension of Deadlines for Opt-Out Revocation by BP Exploration & Production Inc., BP America Production Company and Class Counsel. (Attachments: # 1 Proposed Order)(Reference: 12-970; 12-968)(Haycraft, Don) Modified on 11/15/2012 (gec, ). (Entered: 11/14/2012) |
|---|---|---|
| 11/15/2012 | 7892 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970)(clu, ) (Entered: 11/15/2012) |
| 11/08/2012 | 7900 | Minute Order. FINAL FAIRNESS HEARING held before Judge Carl Barbier: The Court held a Final Fairness Hearing relative to two motions for final approval of two class action settlements: (1) Motion for Final Approval of Deepwater Horizon Economic and Property Damages Settlement Agreement as Amended on May 2, 2012 (Rec. Doc. [7114], see also Rec. Docs. [7104], [7110]); (2) Motion for Final Approval of the Medical Benefits Class Action Settlement (Rec. Doc. [7112], see also Rec. Docs. [7116], [7113]). The Court took both Motions for Final Approval (Rec. Docs. [7114], [7112]) under advisement. (Court Reporter Cathy Pepper.) (Reference: 10md2179)(sek,) (Entered: 11/15/2012) |
| 11/16/2012 | 7928 | ORDER re Extending Deadlines for Revocation of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement as set forth in document. Signed by Judge Carl Barbier on 11/16/12.(Reference: 12-968 & 12-970)(sek, ) (Entered: 11/16/2012) |
| 11/16/2012 | 7931 | Halliburton Energy Services, Inc.'s ANSWER to 3059 1st Amended Master Complaint, with Jury Demand .(Reference: All Cases in Bundle B3; 10-2771)(Godwin, Donald) Modified text on 11/19/2012 (sek, ). (Entered: 11/16/2012) |
| 11/16/2012 | 7932 | The BP Parties' ANSWER to Complaint (FIRST AMENDED MASTER COMPLAINT IN ACCORDANCE WITH PTO NO. 11 [CASE MANAGEMENT ORDER NO. 1] SECTION III.B(3) [B3 BUNDLE]).(Reference: All Cases in Pleadings Bundle B3; 10- |

| | | 2771)(Haycraft, Don) Modified text on 11/19/2012 (sek, ). (Entered: 11/16/2012) |
|---|---|---|
| 11/19/2012 | 7944 | Memorandum Report on Objections to and Opt-Outs from the Deepwater Horizon Medical Benefits Class Action Settlement, as Amended on May 1, 2012 by Class Counsel and BP . (Attachments: # 1 Exhibits 1-5)(Reference: 12-968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Entered: 11/21/2012) |
| 11/20/2012 | 7946 | Proposed Findings of Fact & Conclusions of Law in support of Final Approval of the Medical Benefits Class Action Settlement and Plaintiffs' Motion to Certify a Medical Benefits Settlement Class by BP Exploration & Production Inc. and BP America Production Co. and Class Counsel . (Attachments: # 1 Proposed Order)(Reference: 12-CV-968)(Haycraft, Don) Modified text on 11/20/2012 (sek, ). (Entered: 11/20/2012) |
| 11/21/2012 | 7989 | NOTICE of Filing of Declaration of Matthew Garretson by Medical Benefits Class Representatives, BP Exploration & Production, Inc., and BP America Production Company . (Attachments: # 1 Exhibit Declaration of Matthew Garretson)(Reference: 12-968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Additional attachment(s) added on 12/11/2012: # 2 SEALED Exhibit A, # 3 SEALED Exhibit B, # 4 SEALED Exhibit C, # 5 SEALED Exhibit D, # 6 SEALED Exhibit E, # 7 SEALED Exhibit F, # 8 SEALED Exhibit G, # 9 SEALED Exhibit H, # 10 SEALED Exhibit I, # 11 SEALED Exhibit J, # 12 SEALED Exhibit K, # 13 SEALED Exhibit L) (gec, ). (Additional attachment(s) added on 12/11/2012: # 14 Exhibit A - REDACTED, # 15 Exhibit B - REDACTED, # 16 Exhibit C - REDACTED, # 17 Exhibit D - REDACTED, # 18 Exhibit E - REDACTED, # 19 Exhibit F - REDACTED, # 20 Exhibit G - REDACTED, # 21 Exhibit H - REDACTED, # 22 Exhibit I - REDACTED, # 23 Exhibit J - REDACTED, # 24 Exhibit K - REDACTED, # 25 Exhibit L - REDACTED) (gec, ). (Entered: 11/21/2012) |
| 11/21/2012 | 7994 | Memorandum Report on Objections to and Opt-Outs from the Deepwater Horizon Medical Benefits Class Action Settlement, as Amended on May 1, 2012 by Class Counsel and BP . (Attachments: # 1 Exhibits 1-5)(Reference: 12-968)(Haycraft, Don) Modified on 11/21/2012 (gec, ). (Entered: 11/21/2012) |
| 11/28/2012 | 8039 | OBJECTIONS by Defendant Halliburton Energy Services, Inc. re 7946 Proposed Findings of Fact & Conclusions of Law (Reference: all cases and 12-968)(Godwin, Donald) Modified text on 11/28/2012 (sek, ). Modified on 11/28/2012 (gec, ). (Entered: 11/28/2012) |

| | | |
|---|---|---|
| 11/28/2012 | 8042 | ORDERED that 7987 Motion to File Under Seal Unredacted Exhibits is GRANTED and that exhibits to the Declaration of Matthew Garretson shall be filed under seal. Signed by Magistrate Judge Sally Shushan. (Reference: 12-968)(gec, ) (Entered: 11/28/2012) |
| 12/07/2012 | 8088 | ORDER Regarding Joint Report on Settlement Objections and Opt-Outs --- Exhibits Under Seal - 7989 , 8001 . Signed by Judge Carl Barbier.(Reference: 12-968, 12-970)(gec, ) (Entered: 12/12/2012) |
| 01/11/2013 | 8217 | ORDER & REASONS Granting Final Approval of the Medical Benefits Class Action Settlement as set forth in document re re 7112 , 7116 . Signed by Judge Carl Barbier. (Reference: No. 12-968, Plaisance, et al. v.BP Exploration & Production Inc., et al and All Actions)(gec, ) Modified on 1/11/2013 (gec, ). (Entered: 01/11/2013) |
| 01/11/2013 | 8218 | ORDER AND JUDGMENT Granting Final Approval of Medical Benefits Class Action Settlement and Confirming Certification of the Medical Benefits Settlement Class re 7112, 7116 as set forth in document. Signed by Judge Carl Barbier.(Reference: 12-968, Plaisance, et al. v. BP Exploration & Production Inc., et al., and All Cases)(gec, ) (Entered: 01/11/2013) |
| 01/23/2013 | 8314 | **ERROR: FILED IN WRONG COURT** NOTICE by Plaintiff of Limited Objection. (Reference: All cases)(Lindsay, Heather) Modified on 1/24/2013 (gec, ). (Entered: 01/23/2013) |
| 01/24/2013 | 8378 | **STAYED PER REC DOC 8379** CONDITIONAL TRANSFER ORDER (CTO-69) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2179, by Clerk MDL Panel. (Reference: ALL CASES)(gec, ) Modified on 1/28/2013 (gec, ). (Entered: 01/28/2013) |
| 04/01/2013 | 9093 | TRANSFER ORDER FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2179, by Clerk MDL Panel. (Reference: All Cases)(gec, ) (Entered: 04/02/2013) |
| 05/10/2013 | 9935 | CONDITIONAL TRANSFER ORDER (CTO-76) FROM THE MDL PANEL transferring case(s) to the Eastern District of LA to become part of MDL 2179, by Clerk MDL Panel. (Reference: ALL CASES)(gec, ) (Entered: 05/15/2013) |
| 10/01/2013 | 11557 | PRETRIAL ORDER NO. 55 [Re-Appointing Plaintiffs' Co-Liaison Counsel, Plaintiffs' Executive Committee, and Plaintiffs' Steering Committee]; the Court re-appoints the following counsel to the PSC: Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the |

|  |  | Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiff Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Orders Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from the date of this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 10/1/13.(Reference: all cases)(sek, ) (Entered: 10/01/2013) |
| --- | --- | --- |
| 03/19/2014 | 12557 | STATUS REPORT of the Claims Administrator of the Medical Benefits Class Action Settlement as of March 17, 2014 by Garretson Resolution Group, Inc. (Reference: ALL CASES)(gec) (Entered: 03/20/2014) |
| 05/13/2014 | 12862 | Policy Statement by Medical Benefits Claims Administrator, Garretson Resolution Group re Medical Benefits Settlement Classification of Chronic Physical Conditions First Diagnosed After April 16, 2012. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3Exhibit C - Redacted, # 4 Exhibit D - Redacted, # 5 Exhibit E) (Reference: ALL CASES)(gec) Modified on 5/15/2014 (gec). (Entered: 05/15/2014) |
| 05/16/2014 | 12871 | ORDER Regarding Policy Statement by the Medical Class Settlement Claims Administrator (Rec. doc. 12862 ): The Court has reviewed the memorandum from Garretson Resolution Group, the Medical Benefits Claims Administrator, regarding classification of Chronic Physical Conditions first diagnosed after April 16, 2012. If any party objects to the policy statement they/it shall notify Judge Shushan of the objection no later than May 21, 2014. If there is an objection, the Court will take it up based on the record filed by the Claims Administrator with the policy statement (Rec. doc. 12862- Exhibits A-E). No further submissions or briefing will be accepted. Signed by Judge Carl Barbier on 5/15/14.(Reference: 12-968)(sek) (Entered: 05/16/2014) |
| 06/23/2014 | 13057 | Letter (e-mail) to Judge Shushan from Class Counsel (Stephen J. Herman, James Parkerson Roy) dated 5/21/2014 Re: Medical Settlement: Chronic SPC Claims. (Reference: 12-968)(gec) (Entered: 06/23/2014) |
| 06/24/2014 | 13065 | Letter (Memorandum) to Judge Shushan from BP (Kevin M. Hodges) dated 5/22/2014 with BP's opposition to class counsel's motion for leave to file request for oral argument and motion to strike (Rec. doc. 13057 ). (Reference: 12-968)(gec) (Entered: 06/24/2014) |

| 06/26/2014 | 13069 | ORDER: Regarding Medical Benefits Settlement Policy Statement on Classification of Chronic Physical Conditions First Diagnosed After April 16, 2012 (Rec. doc. 12862 ), Class Counsel's Request for Oral Argument (Rec. doc. 12902-1), and Class Counsel's Motion to Strike Declaration of Jessica Herzstein, M.D. (Rec. doc. 12909-2); The Court requires briefing on this issue. Accordingly, within ten (10) days of entry of this order Class Counsel shall file a brief limited to no more than 5 pages double spaced. Ten (10) days thereafter BP shall file a brief limited to no more than 5 pages double spaced. There will be no reply. Rulings on the Policy Statement (rec. doc. 12862), Class Counsel's request for oral argument (rec. doc. 12909-1) and motion to strike the declaration of Jessica Herzstein (rec. doc. 12909-2) will be deferred pending the Court's consideration of the briefing. Signed by Judge Carl Barbier on 6/26/14.(Reference: 12-968 and all actions)(sek) (Entered: 06/26/2014) |
|---|---|---|
| 06/27/2014 | 13075 | ORDERED that Halliburton's conditional objections and appeal (Rec. doc. 13070 ) is OVERRULED and the Magistrate Judge's ruling (Rec. doc. 13016 ) is AFFIRMED. Signed by Judge Carl Barbier on 6/27/14. (Reference: Actions within B3 Pleadings Bundle and 12-968)(sek) (Entered: 06/27/2014) |
| 07/04/2014 | 13106 | RESPONSE TO ORDER by Medical Benefits Settlement Class re 13069 Order Regarding Claims for Chronic Specified Physical Conditions . (Reference: No. 12-968)(Herman, Stephen) Modified on 7/7/2014 (gec). (Entered: 07/04/2014) |
| 07/14/2014 | 13132 | Memorandum by Medical Benefits Settlement Claims Administrator, Garretson Resolution Group re Updated SPC/LMPC Policy Statement. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C - Redacted, # 4 Exhibit D - Redacted, # 5 Exhibit E)(Reference: 12-968)(gec) (Entered: 07/14/2014) |
| 07/14/2014 | 13135 | RESPONSE TO ORDER by Defendant BP re 13069 Order Regarding the Consistent Treatment of All Physical Conditions First Diagnosed After April 16, 2012. (Reference: 12-968)(Haycraft, Don) Modified on 7/15/2014 (gec). (Entered: 07/14/2014) |
| 07/17/2014 | 13158 | PRE-TRIAL ORDER NO. 57 (PTO #57): Establishing A Protocol For Disclosures Clarifying The Basis For the B3 Claims Against the Clean-Up Responder Defendants as set forth in document. Signed by Judge Carl Barbier on 7/17/14. (Attachments: # 1 Exhibit A)(Reference: All Cases in Pleading Bundle B3)(sek) (Entered: 07/17/2014) |
| 07/23/2014 | 13179 | ORDER: Regarding Medical Benefits Settlement Policy Statement on Classification of Chronic Physical Conditions First Diagnosed After April 16, 2012 (Rec. doc. 12862 ; ORDERED that the Policy |

| | | |
|---|---|---|
| | | Statement of the Claims Administrator is AFFIRMED. Signed by Judge Carl Barbier on 7/23/14.(Reference: all actions and 12-968)(sek) (Entered: 07/23/2014) |
| 08/20/2014 | 13303 | MOTION for Reconsideration re 13179 Order re Medical Claims Administrator's Policy on Chronic SPCs by Medical Benefits Settlement Class. (Attachments: # 1Memorandum in Support)(Reference: 12-968)(Herman, Stephen) Modified on 8/21/2014 (gec). (Entered: 08/20/2014) |
| 08/25/2014 | 13320 | STATUS REPORT from the Deepwater Horizon Medical Benefits Settlement Claims Administrator by Garretson Resolution Group, Inc. (Reference: 12-968)(gec) (Entered: 08/26/2014) |
| 08/28/2014 | 13337 | ORDER Regarding Briefing Schedule for Motions for Reconsideration of July 23, 2014 Order regarding Medical Benefits Settlement Policy Statement on Classification of Chronic Physical Conditions (Rec. doc. 13179 ). BP's opposition is not to exceed 25 pages and shall be filed by the close of business on September 12, 2014. Any reply by Class Counsel is not to exceed 10 pages and shall be filed by the close of business on September 19, 2014. No other replies may be filed. Signed by Magistrate Judge Sally Shushan.(Reference: 12-968)(gec) (Entered: 08/28/2014) |
| 9/02/2014 | 13346 | NOTICE of Filing of HESI Punitive Damages and Assigned Claims SETTLEMENT AGREEMENT by Economic and Property Damages Settlement Class, (Attachments: # 1 HESI Settlement Agreement, # 2 Exhibit A - New Class Release, # 3 Exhibit A1 - Individual Release, # 4 Exhibit B - Release of Assigned Claims, # 5 Exhibit C - HESI Release of BP, # 6 Exhibit D - Gulf Coast Area, # 7 Exhibit D - Specified/Identified Waters)(Reference: All Actions (including "B1" Bundle Caes, No.12-970 and No.10-2771))(Herman, Stephen) Modified on 9/3/2014 (gec). (Entered: 09/02/2014) |
| 9/09/2014 | 13381 | ORDER Revising Phase One Findings of Fact and Conclusions of Law. The Court has made three minor revisions to its September 4, 2014 Findings of Fact and Conclusions of Law (Rec. Doc.13355), which are listed below. These revisions do not alter the substance of the document. A revised copy of the Findings of Fact and Conclusions of Law is attached to this Order. Page 21, paragraph 74: "Which Wild Depart" page 59, paragraph 233: "12:30 a.m. on April 19, 2010" changed to "12:30 a.m. ON APRIL 20, 2010"; PAGE 82, PARAGRAPH 323: "Transocean's Flow Out Sensor was not bypassed, and therefore the Transocean Drill Crew could still Monitor Flow Out Sensor by Judge Carl Barbier on 9/9/14. (Attachments: #1 |

| | | |
|---|---|---|
| | | revised Findings of Fact and Conclusions of Law ) (Reference: 10-2771 and 10-4536)(sek) (Entered: 09/09/2014) |
| 09/12/2014 | 13392 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 13303 MOTION for Reconsideration re 13179 Order re Medical Claims Administrator's Policy on Chronic SPCs, 13318 MOTION for Reconsideration re 13179 Order. (Reference: 12-968)(Haycraft, Don) Modified on 9/15/2014 (gec). (Entered: 09/12/2014) |
| 09/19/2014 | 13408 | REPLY to Response to Motion filed by Medical Benefits Settlement Class, re 13303MOTION for Reconsideration re 13179 Order re Medical Claims Administrator's Policy on Chronic SPCs. (Reference: No. 12-968)(Herman, Stephen) Modified on 9/19/2014 (gec). (Entered: 09/19/2014) |
| 9/24/2014 | 13435 | Minute Order. Proceedings held before Judge Carl Barbier: STATUS CONFERENCE (held 9-24-14): Discussion re preservation of issues relating to Transocean's potential liability for any surface discharge of oil. The parties agreed that the issue was not resolved by the Phase One Findings of Fact and Conclusions of Law, but could be deferred until a later date.; Discussion re a potential briefing schedule on Halliburton's pending motion for summary judgment regarding indemnification and/or contribution for civil penalties [Rec. Doc. 10753]. The matter was taken under advisement; Oral Argument: Motions for Reconsideration of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions [Rec. Docs. 13303, 13308, 13318]; Argued; ORDERED that the motions are taken under advisement; Oral Argument: Motion for Restitution and Injunctive Relief [Rec. Doc. 13073]; Argued; ORDERED that the motion is DENIED. (Court Reporter Cathy Pepper.) (Attachments: # 1 Conference Attendance Record) (Reference: all cases, 12-968, 12-970)(sek) (Entered: 09/24/2014) |
| 09/26/2014 | 13429 | ORDERED that: (1) the plaintiffs' motions for an extension of time to respond to PTO 57 (Rec. docs. 13422 and 13426 ) are DENIED; and (2) only the plaintiffs listed in these two motions (Rec. docs. 13422 and 13426) shall have fourteen (14) calendar days from the entry of this order to comply with PTO 57. Signed by Judge Carl Barbier on 9/26/14. (Reference: 12-1485, 13-5369, 12-2155, 12-2388, 12-2048, 13-3747 and 14-1155, Cases in Pleading Bundle B3)(sek) (Entered: 09/26/2014) |
| 11/13/2014 | 13646 | NOTICE by Deepwater Horizon Economic and Property Damages Settlement Class, Halliburton Energy Services, Inc. of Filing of Amended HESI Punitive Damages and Assigned Claims Settlement Agreement. (Attachments: # 1 Amended HESI Settlement Agreement, # 2 Exhibit A - New HESI Class Release, # 3 Exhibit A - Individual Release, # 4 Exhibit B - Release of Assigned Claims, # 5 Exhibit C - |

| | | |
|---|---|---|
| | | HESI Release of BP, # 6 Exhibit D - Gulf Coast Area, # 7 Exhibit D - Specified Waters)(Reference: All Cases)(Herman, Stephen) Modified on 11/14/2014 (gec). (Entered: 11/13/2014) |
| 11/26/2014 | 13733 | ORDER Regarding Class Counsel's Motion for Reconsideration (Rec. doc. 13303 ) of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions (Rec. doc. 13179 ). The Court directs that the Claims Administrator review the "release issue" and issue a policy statement within 21 days of the date of issuance of this order. The policy statement should contain examples of the various scenarios at issue. Thereafter, the Court will adopt, modify or reject the policy statement without further briefing from the parties. Accordingly, Class Counsel's Motion for Reconsideration, Rec. doc. 13303 , is DENIED. The Downs Law Group's Motion for Reconsideration, Rec. doc. 13318 , is also DENIED. Signed by Judge Carl Barbier. (Reference: 12-968 and All Cases)(gec) (Entered: 11/26/2014) |
| 12/10/2014 | 13817 | ORDER: the Court re-appoints the following counsel to the PSC: Brian Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Conrad S. P. Williams. Additionally, the Court re-appoints James Parkerson Roy and Stephen J. Herman as Plaintiffs' Co-Liaison Counsel and ex-officio members of the PSC. The Court re-appoints James Parkerson Roy, Stephen J. Herman, Brian Barr, and Scott Summy to the Plaintiffs' Executive Committee. Appointees are charged with the responsibilities outlined in Pretrial Order Nos. 1 and 8 and any other orders of the Court. Appointments are for one year from October 1, 2014, through September 30, 2015, and shall be retroactive following this Order. Appointees may apply to be reappointed when their terms expire, pursuant to the procedures set forth in Pretrial Order No. 8 and further orders of this Court. Signed by Judge Carl Barbier on 12/10/14.(Reference: all cases)(sek) (Entered: 12/10/2014) |
| 12/17/2014 | 13878 | NOTICE by Deepwater Horizon Medical Benefits Claims Administrator of Filing of Policy Statement re Release Issue in Response to Order Regarding Class Counsel's Motion for Reconsideration (Rec. Doc. 13303) of the Court's Order of July 23, 2014 Regarding Chronic Specified Physical Conditions (Rec. Doc. 13179). (Attachments: #1 Exhibit Policy Statement re Release Issue)(Reference: 12-968)(Bruemmer, Joseph) Modified on 12/18/2014 (gec). (Entered: 12/17/2014) |
| 01/27/2015 | 14078 | ORDER Adopting the Policy Statement of the Medical Benefits Claims Administrator (Rec. doc. 13878 ). Signed by Judge Carl |

| | | |
|---|---|---|
| | | Barbier on 1/27/15.(Reference: 12-968 and all cases)(sek) (Entered: 01/27/2015) |
| 01/30/2015 | 14092 | STATUS REPORT from Medical Benefits Settlement Claims Administrator by Garretson Resolution Group. (Reference: 12-968)(Bruemmer, Joseph) Modified on 2/2/2015 (gec). (Entered: 01/30/2015) |
| 03/19/2015 | 14021 | FINDINGS FACT AND CONCLUSIONS OF LAW– PHASE TWO TRIAL. Signed by Judge Carl Barbier on 1/15/15. (Reference: 10-2771, 10-4536)(sek) (Entered: 01/15/2015) |
| 05/07/2015 | 14546 | STATUS REPORT by Garretson Resolution Group (Attachments: # 1 Exhibit A)(Reference: 12-968)(Bruemmer, Joseph) (Entered: 05/07/2015) |
| 05/29/2015 | 14644 | NOTICE of Filing of Transocean Punitive Damages and Assigned Claims Settlement Agreement by Defendants Triton Asset Leasing GmbH, Transocean Deepwater Inc., Transocean Offshore Deepwater Drilling Inc., Transocean Holdings LLC and Plaintiffs Deepwater Horizon Economic and Property Damages Settlement Class. (Attachments: # 1 Transocean Punitive Damages & Assigned Claims Settlement Agreement, # 2 Exhibit A. New Class Release & New Member Individual Release, # 3 Exhibit B. Release of Assigned Claims, # 4 Exhibit C. TO Release of BP, # 5 Exhibit D. Gulf Coast Area)(Reference: ALL CASES)(Miller, Kerry) Modified on 6/1/2015 (gec). (Entered: 05/29/2015) |
| 09/04/2015 | 15322 | EXPARTE/CONSENT MOTION for Approval of Amendments to HESI Punitive Damages and Assigned Claims Settlement Agreement by Plaintiffs, the Proposed New HESI Punitive Class. (Attachments: # 1 Exhibit Second Amended HESI Settlement Agreement, # 2 Exhibit A - New Class Release, # 3 Exhibit B - Assigned Claims Release, # 4 Exhibit C - HESI Release of BP, # 5 Exhibit D - Gulf Coast Area and Specified Waters, # 6 Exhibit E - Administrative Costs Agreement, # 7 Proposed Order)(Reference: All Cases)(Herman, Stephen) Modified on 9/8/2015 (gec). (Entered: 09/04/2015) |
| 11/06/2015 | 15536 | STATUS REPORT by Garretson Resolution Group, Claims Administrator of the Deepwater Horizon Medical Benefits Class Action Settlement(Reference: 12-968)(Bruemmer, Joseph) Modified on 11/6/2015 (sek). (Entered: 11/06/2015) |
| 01/07/2016 | 15711 | ORDER TO SHOW CAUSE As to the B3 Claims Against the Clean-Up Responder Defendants: Plaintiff(s) opposed to this Court entering the Order & Reasons attached hereto as Exhibit A must show cause in |

| | | |
|---|---|---|
| | | writing on or before Thursday, January 28, 2016, why this Court should not dismiss their "B3"2 claim(s) with prejudice for the reasons set forth in such Order & Reasons. The Clean-Up Responder Defendants may submit any response thereto by Thursday, February 4, 2016. Signed by Judge Carl Barbier on 1/7/16. (Attachments: # 1 Exhibit A)(Reference: All cases in Pleading Bundle B3)(sek) (Entered: 01/07/2016) |
| 02/04/2016 | 15830 | Response/Reply The Clean-Up Responder Defendants Joint Response to Plaintiffs Submissions (Rec. Docs. 15796 , 15799 , 15800 , 15801 , 15809 , 15811 , 15822 , 15823 , and15829 ) in Connection With the 15711 Order to Show Cause as to the B3 Claims by Airborne Support International Inc, Airborne Support, Inc., DRC Emergency Services, LLC, Dynamic Aviation Group Inc, International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, Modern Group GP-SUB Inc., Modern Group Ltd., National Response Corporation, O'Brien's Response Management L.L.C., Tiger Rentals Ltd. (Attachments: # 1 Exhibit 1)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) Modified on 2/5/2016 (gec). (Entered: 02/04/2016) |
| 02/16/2016 | 15852 | ORDER As to the Order to Show Cause Regarding Claims Against the B3 Clean-Up Responder Defendants (Rec. Doc. 15711): ORDERED that objections to the entry of the Proposed Order are OVERRULED. The Court will enter a slightly edited version of the Proposed Order. Signed by Judge Carl Barbier on 2/16/16.(Reference: All Cases in Pleading Bundle B3)(sek) Modified on 2/22/2016 - mailed copy to: Roland Myers, Aaron Wallace, Anita Kastorff, Jeremiah LaBrosse, Scea Burrage, Tyrone Moss, Freddie Galloway and J. Richard Kanuch, counsel for Marie Mendoza (sek). (Entered: 02/16/2016) |
| 02/16/2016 | 15853 | ORDER AND REASONS As to the B3 Claims Against the Clean-Up Responder Defendants: IT IS ORDERED that all B3 claims against the Clean-Up Responder Defendants are dismissed with prejudice, whether by joinder in the B3 Master Complaint, individual complaint, or otherwise, with the exception of the claims asserted by the 11 Plaintiffs listed on section E of Exhibit 2 to the Joint Report. (Rec. Doc. 13667-2 at 8). Signed by Judge Carl Barbier on 2/16/16.(Reference: All Cases in Pleading Bundle B3)(sek) Modified on 2/22/2016- mailed copy to: Roland Myers, Aaron Wallace, Anita Kastorff, Jeremiah LaBrosse, Scea Burrage, Tyrone Moss, Freddie |

|  |  | Galloway and J. Richard Kanuch, counsel for Marie Mendoza (sek). (Entered: 02/16/2016) |
|---|---|---|
| 3/29/2016 | 16050 | PRETRIAL ORDER NO.60 (PTO #60): As to All Remaining Claims in Pleading Bundle B1; Requiring B1 Plaintiffs to File a Complaint and/or Sworn Statement on or before May 2, 2016 as set forth in document. (Service instructions are also included in this order.) By May 20, 2016, the PSC and BP shall provide to the Court a list of all Plaintiffs who did not comply with this Order and whose claims are therefore subject to dismissal. For all other Plaintiffs, the Court will discuss procedures for addressing their claims at a hearing to be set by further Order of the Court. The Court hereby DISMISSES the Amended B1 Master Complaint and orders the designated plaintiffs to act in compliance with this Order or face dismissal of their claims with prejudice without further notice. Signed by Judge Carl Barbier on 3/29/16. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: All Cases in Pleading Bundle B1)(sek) (Main Document 16050 replaced on 3/29/2016) (gec). (Entered: 03/29/2016) |
| 04/05/2016 | 16090 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 Mailing to Unrepresented Claims Program Claimants (Reference all cases in Pleading Bundle BI)(gec) Modified File date on 4/42016 (gec). (Entered 04/04/2016) |
| 04/05/2016 | 16137 | DECLARATION OF KRISTOPHER S. RITTER re PTO 60 re-Mailing to 1585 Unpresented OPT OUTS and 497 MDL 2179 Plaintiffs who were Unpresented Claims Program Claimants. (Reference all cases in Pleading Bundle B1)(gec) (Entered: 04/05/2016) |
| 04/07/2016 | 16161 | EXPARTE/CONSENT MOTION by plaintiffs' steering committee, for preliminary approval to the proposed HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements ,preliminary certification of the proposed New Punitive Damages Settlement Class, approval of class notice and class notice plan; and scheduling of final fairness hearing . (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Shannon Wheatman (and Notice Plan), # 3 Proposed Order)(Reference: Nos. 12-970, 15-4143, 15-4146 and 15-4654)(Herman, Stephen) Modified text on 4/8/2016 (sek). (Entered: 04/07/2016) |
| 04/08/2016 | 16165 | ORDER Establishing Briefing Schedule on Remaining B3 Claims Against the Clean Up Responder Defendants: ORDERED that the Clean-Up Responder Defendants may file motions for summary judgment against the remaining B3 plaintiffs. Such motions shall be filed on or before Monday, May 9, 2016. FURTHER ORDERED that any response or opposition to a motion for summary judgment by a Clean-Up Responder Defendant shall be filed on or before Tuesday, |

| | | |
|---|---|---|
| | | May 24, 2016. Any reply by a Clean-Up Responder Defendant shall be filed on or before Tuesday, May 31, 2016. Sylvia Simson, or another attorney for one the Clean-Up Responder Defendants, shall serve a copy of this order on the eleven remaining B3 plaintiffs or, if represented, the attorney as set forth in this order. The Clean-Up Responder Defendants shall similarly serve any motions for summary judgment. The Court will inform the parties if it requires oral argument. Signed by Judge Carl Barbier on 4/8/16.(Reference: Remaining Claims in B3 Bundle Against Clean Up Responder Defendants: Torrey Barlow (12-2248), Joseph Brown (12-2333), Scea Burrage (10-8888, Docs. 89515 & 10885), Roy Causey (10-8888, Doc. 34909), Jorey Danos (13-3747), William Fitzgerald o/b/o Nathan Fitzgerald (13-00650), Thomas Hines (13-2360; 10-8888, Doc. 22261 & 84046)), Frank Howell (13-3747), Douglas Maurras (12-2048), Kirk Prest (10-8888, Doc. 89566), John Wunstell, Jr. (10-2543; 10-8888, Doc. 57007))(sek) (Entered: 04/08/2016) |
| 04/12/2016 | 16183 | PRELIMINARY APPROVAL ORDER: As to the Proposed HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document; Pertinent deadlines: a) Notice to be sent out in accordance with the Notice Plan, b) Submission and posting of the Distribution Model by the Claims Administrator Wednesday, June 15, 2016, c) Motion papers in support of final settlement approval to be filed by Friday, August 5, 2016, d) Objections to be filed by Friday, September 23, 2016, e) Opt-Out period to be closed by Friday, September 23, 2016, f) Reply submissions to be filed by Friday, October 16, 2016, g) Fairness Hearing on Thursday, October 20, 2016 at 9:30 a.m. Signed by Judge Carl Barbier on 4/12/16.(Reference: 12-970, 15-4143, 15-4146 and 15-4654)(sek) (Entered: 04/12/2016) |
| 04/15/2016 | 16225 | ORDER regarding new lawsuits filed pursuant to pretrial order no. 60: ordered: 1. The clerk of court shall consolidate new lawsuits with mdl 2179. 2. As stated in PTO 60, paragraph 9, new lawsuits are stayed until further order of the court. accordingly, until the stay is lifted or the court instructs otherwise: The clerk of court need not sign, seal, and issue a summons; the time limit for serving a summons and complaint is suspended; a defendant need not answer or otherwise respond to a new lawsuit; etc. 3. Upon consolidating a new lawsuit with the mdl, the clerk of court shall file a copy of this order and pretrial order 12 (rec. doc. 600) (concerning electronic service by LexisNexis file & serve) into the docket for that new lawsuit (i.e., not the master docket for mdl 2179). The clerk of court need not issue the other pretrial orders that previously issued upon consolidation. 4. All requirements of PTO 60 remain in effect, including the requirement |

| | | |
|---|---|---|
| | | that the sworn statement (Exhibit A to PTO 60) be served on counsel for and the Plaintiffs' Steering Committee. (See PTO 60 Paragraph 7, Rec. Doc. 16050). Signed by Judge Carl Barbier on 4/15/16.(Reference: Cases in Pleading Bundle B1)(sek) (Entered: 04/15/2016) |
| 05/09/2016 | 17643 | MOTION for Summary Judgment Clean-Up Responder Defendants' Omnibus Motion for Summary Judgment 17588 by Airborne Support International Inc, Airborne Support, Inc., DRC Emergency Services, LLC, Dynamic Aviation Group Inc, International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, Modern Group GP-SUB Inc., Modern Group Ltd., National Response Corporation, O'Brien's Response Management L.L.C., Tiger Rentals Ltd.. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit 1, # 4 Exhibit 2A, # 5 Exhibit 2B, # 6 Exhibit 2C, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Exhibit 14, # 19 Exhibit 15, # 20 Exhibit 16, # 21 Exhibit 17, # 22 Exhibit 18, # 23 Exhibit 19, # 24 Exhibit 20, # 25 Exhibit 21, # 26 Exhibit 22, # 27 Exhibit 23, # 28 Exhibit 24, # 29 Exhibit 25, # 30 Exhibit 26, # 31 Exhibit 27, # 32 Exhibit 28, # 33 Exhibit 29, # 34 Exhibit 30, # 35 Exhibit 31, # 36 Exhibit 32, # 37 Notice of Submission)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) (Additional attachment(s) added on 5/13/2016 per Order #17924: # 38 SEALED EXHIBIT 22) (sek). (Additional attachment(s) added on 5/13/2016: # 39 SEALED EXHIBIT 27) (sek). (Entered: 05/09/2016) |
| 06/03/2016 | 18657 | EXPARTE/CONSENT Motion to Amend Pre-trial Order No. 60 16050 by the Plaintiffs' Steering Committee and  America Production Company and  Exploration & Production Inc. (Attachments: #1 Proposed Order)Reference: All Cases in Pleading Bundle b1)(sek) (Entered: 06/03/2016) |
| 06/03/2016 | 18659 | ORDER Granting 18657 Joint Motion to Amend Pre-Trial Order No. 60; Ordered that: 1.Paragraph 10 of PTO 60 is Amended to provide that on June 3, 2016,  will submit in camera to the court and to the PSC: a) a list of Plaintiffs that  in good faith believes made submissions in response to PTO 60 that complied with the requirements of PTO 60, and b) a list of Plaintiffs that made some form of submission in response to PTO 60, but whose submissions  in good faith believes are materially deficient for one or more identified reasons. 2. Under Paragraph 10 of PTO 60, there is no longer a requirement that the lists provided on June 3 represent a joint list from |

| | | and the PSC. Signed by Judge Carl Barbier on 6/3/16. (Reference: All Cases in Pleading Bundle B1)(sek) (Entered: 06/03/2016) |
|---|---|---|
| 6/07/2016 | 18724 | ORDER TO SHOW CAUSE re: Compliance with PTO 60; [regarding all remaining claims in Pleading Bundle B1]: Ordered that certain Plaintiffs as set forth in document must show cause in writing on or before June 28, 2016, why this Court should not Dismiss their B1 Claim(s) With Prejudice for failing to comply with the requirements of PTO 60. All short-form Joinders filed in this MDL are hereby Dismissed as unnecessary to the extent they asserted a B1 claim. Counsel for  shall mail this order to each unrepresented individual and business to which it previously mailed PTO 60 at the courts direction (see PTO 60, Paragraph 11), except for those individuals and businesses whose mailing was returned to counsel for  as undeliverable. For purposes of this mailing, is only required to attach Exhibit 1A, Exhibit 2, and Exhibit 3 to the mailing.  Does not need to include Exhibit 1B with the mailing. Finally, to the extent practicable, the PSC shall email a copy of this order to known counsel of record for Plaintiffs who joined the amended B1 Master Complaint, and/or opted out of the Economic and Property Damages Settlement and may therefore be subject to this Order. This procedure is deemed sufficient to satisfy Notice requirements for all Claimants with "B1" claims. Signed by Judge Carl Barbier on 6/7/16. (attachments: #1 Exhibit 1A, #2 Exhibit 1B, #3 Exhibit 2, #4 Exhibit 3)(Reference: All Cases in Pleading Bundle "B1")(sek) (Entered: 06/07/2016) |
| 06/14/2016 | 18847 | REPLY to Response to Motion filed by Airborne Support International Inc, Airborne Support, Inc., DRC Emergency Services, LLC, Dynamic Aviation Group Inc, International Air Response Inc, Lane Aviation, Lynden Inc., Marine Spill Response Corporation, Modern Group GP-SUB Inc., Modern Group Ltd., National Response Corporation, O'Brien's Response Management L.L.C., Tiger Rentals Ltd. re 17642MOTION for Summary Judgment , 17643 MOTION for Summary Judgment Clean-Up Responder Defendants' Omnibus Motion for Summary Judgment 17588 . (Reference: All Cases In Pleading Bundle B3)(Lyle, Michael) Modified on 6/16/2016 - see doc #18829 & #18886. (sek). (Entered: 06/14/2016) |
| 6/25/2016 | 19699 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff Co-Liaison re 18724 Order to Show Cause. (Attachments: # 1 Exhibit A - List of Plaintiffs Serving PTO 60 Materials on Liaison Counsel by Mail and/or E-Mail)(Reference: B1 Bundle Claims)(Herman, Stephen) Modified on 6/30/2016 to edit text. (clc). (Entered: 06/25/2016) |
| 7/13/2016 | 20992 | NOTICE by Defendant of Filing of BP's Updated PTO 60 Compliance List and Remaining Noncompliance List. (Attachments: # 1 Exhibit 1A, # 2 Exhibit 1B, # 3Exhibit 2)(Reference: All Cases in Pleading Bundle B1)(Haycraft, Don) (Entered: 07/13/2016) |

| 7/14/2016 | 20996 | ORDER re: Compliance with PTO 60; regarding all remaining claims in Pleading Bundle B1. Ordered as follows: 1. The Plaintiffs listed on Exhibits 1A and 1B to this Order are deemed Compliant with PTO 60 and are subject to further proceedings in this court solely on their claims as pled in their individual complaints. (See PTO 60, at Paragraph 8.) To the extent any of these plaintiffs is relying upon a previously-filed Complaint that, in addition to individual claims, also contains class allegations, any embedded class allegations in those complaints are deemed stricken and only the individual Plaintiff claims are compliant with PTO 60 and can continue. 2. also filed with the court an updated list of the remainder of those Plaintiffs on 's Good Faith Non-Compliant List attached to the Court's June 7, 2016 Order, who have made timely show cause filings but as to whom still has an objection to that plaintiff's compliance with PTO 60. (rec. doc. 20992-3.) This list is attached to this Order as Exhibit 2. By July 21, 2016, shall file its Objections to those Plaintiffs' responses to the Show Cause Order (i.e., those pertaining to any Plaintiff listed in Exhibit 2 to this Order) that were timely filed with the Court in response to the June 7, 2016 Show Cause Order. 's objections shall be filed as a single Brief organized, to the extent practical, by issue (rather than by Plaintiff or claim), with a page limit of 5 pages per issue. By July 28, 2016, any Plaintiff listed in Exhibit 2 may file a Reply, not exceeding 3 pages, to objections. 3. All remaining plaintiffs in the b1 bundle, other than those that are either (1) identified in Paragraph 1 above as compliant with PTO 60 or (2) have filed a timely response to the Show Cause Order as indicated in Paragraph 2 above, are deemed noncompliant with PTO 60, and their B1 claims are hereby Dismissed With Prejudice. 4. As to all Plaintiffs in the B1 Bundle, only those Plaintiffs who have not previously released their claims, have made timely presentment as required by OPA, have previously filed an individual lawsuit, and have otherwise complied with the requirements of PTO 60 have preserved their individual claims. All other B1 Bundle Claims are time-barred. Signed by Judge Carl Barbier on 7/14/16. (Attachments: #1 Exhibits)(Reference: all cases in Pleading Bundle B1)(sek) (Entered: 07/14/2016) |
| 7/21/2016 | 21131 | Response/Reply by Defendants BP Exploration & Production Inc., BP America Production Company re 20996 Order BP's Objections and Responses to Plaintiffs' PTO Show Cause Submissions. (Attachments: #1 Appendix 1, #2 Appendix 2, #3 Appendix 3, #4 Appendix 4, #5 Appendix 5, #6 Appendix 6, #7 Appendix 7, #8 Appendix 8, #9 Appendix 9)(Reference: All Cases in Pleading Bundle B1)(Haycraft, Don) Modified on 7/22/2016 (gec). (Entered: 07/21/2016) |

| 08/02/2016 | 21406 | ORDERED that the Clean-Up Responder Defendants' Omnibus Motion for Summary Judgment (Rec. Doc. 17643 ) is GRANTED IN PART and DENIED IN PART. It is FURTHER ORDERED that the B3 claims by nine of the Remaining B3 Plaintiffs Torrey Barlow (12-2248; 10-8888, Rec. Docs. 61409 & 80870), Scea Burrage (10-8888, Docs. 89515 & 108885), Roy Causey (10-8888, Doc. 34909), Jorey Danos (13-3747), Thomas Hines (13-2360; 10-8888, Docs. 22261 & 84046), Frank Howell (13-3747), Douglas Maurras (12-2048), Kirk Prest (10-8888, Doc. 89566), and John Wunstell, Jr. (10-2543; 10-8888, Doc. 57007)against all of the Clean-Up Responder Defendants listed in footnote 1, supra, are DISMISSED WITH PREJUDICE, whether those claims are asserted by joinder in the B3 Master Complaint, individual complaint, or otherwise. It is FURTHER ORDERED that the B3 claims by Nathan Fitzgerald (13-00650) and Joseph Brown (12-2333; 10-8888, Rec. Doc. 56125) against the Clean-Up Responder Defendants listed in footnote 1, supra, except for DRC Emergency Services, LLC are DISMISSED WITH PREJUDICE, whether those claims are asserted by joinder in the B3 Master Complaint, individual complaint, or otherwise. The B3 claims of Nathan Fitzgerald and Joseph Brown against DRC Emergency Services, LLC are preserved and subject to further proceedings of this Court. It is FURTHER ORDERED that Marine Spill Response Corporation's Motion for Summary Judgment (Rec. Doc. 17642 ) is GRANTED. It is FURTHER ORDERED that Lynden Inc.'s Renewed Motion for Summary Judgment on Lack of In Personam Jurisdiction (Rec. Doc. 17505 ) is MOOT. Signed by Judge Carl Barbier. (Reference: Remaining Claims in B3 Bundle Against the Clean-Up Responder Defendants) (cc: Scea Burrage, 10150 Woodie Lane, Irvington, AL 36544)(gec) (Entered: 08/02/2016) |
| --- | --- | --- |
| 09/01/2016 | 21608 | STATUS REPORT by Garretson Resolution Group (Reference: 12-CV-968)(Bruemmer, Joseph) (Entered: 09/01/2016) |
| 9/02/2016 | 21614 | EXPARTE/CONSENT MOTION for Leave to File Sur-Reply as to Certain Plaintiffs' PTO 60 Show Cause Submissions by Defendants BP America Production Company, BP Exploration & Production Inc. (Attachments: #1 Proposed Order, #2 Proposed Pleading)(Reference: All Cases in Pleading Bundle "B1")(Haycraft, Don) Modified on 9/6/2016 (gec). (Entered: 09/02/2016) |
| 9/07/2016 | 21652 | ORDER granting 21614 Motion for Leave to file Sur-Reply. Signed by Judge Carl Barbier. (Reference: all cases in Pleading Bundle B1)(gec) (Entered: 09/07/2016) |
| 9/07/2017 | 21653 | Sur-Reply in Opposition by Defendant to PTO 60 Show Cause Submission of Mexican Fisherman Plaintiffs (rec. docs. 21269 and |

| | | |
|---|---|---|
| | | 21330), First National Bank, USA (rec. doc. 21336). (Reference: all cases in Pleading Bundle B1)(gec) (Entered: 09/07/2016) |
| 11/10/2016 | 21899 | Minute Entry for proceedings held before Judge Carl Barbier: A Fairness Hearing was held on 11/10/2016 re two proposed class action settlements: the HESI Punitive Damages and Assigned Claims Settlement Agreement (Amended as of September 2, 2015) (Rec. Doc. 15322-1 to 15322-6) and the Transocean Punitive Damages and Assigned Claims Settlement Agreement (Rec. Doc. 14644-1 to 14644-5). ORDERED that this matter is TAKEN UNDER ADVISEMENT. (Court Reporter Toni Tusa.) (Attachments: # 1 Attendance Record) (Reference: All Cases, including 15-4143, 15-4146, 15-4654, 12-970)(sek) (Entered: 11/10/2016) |
| 11/29/2016 | 21931 | STATUS REPORT From the Deepwater Horizon Medical Benefits Settlement Claims Administrator by Garretson Resolution Group. (Reference: 12-968)(Bruemmer, Joseph) Modified on 12/1/2016 (gec). (Entered: 11/29/2016) |
| 12/16/2016 | 22003 | ORDER & REASONS: PTO 60 Reconciliation Order regarding all remaining claims in Pleading Bundle B1; further Orders set forth herein. Signed by Judge Carl Barbier. (Reference: all cases in Pleading Bundle "B1")(bbc) modified on 1/11/2017 (gec). (cc: Batiste, Ladner, Haney, Sanderson Enterprises, Shepherd, Ashley) (Entered: 12/16/2016) |
| 12/16/2016 | 22007 | ORDERED that a Status Conference is set for 2/17/2017 09:30 am before Judge Carl Barbier primarily to receive reports on the current status of MDL 2179. The PSC and lead or liaison counsel for drafts shall submit a Proposed Agenda one week in advance of the Status Conference. The PSC and lead/liaison defense counsel shall file a Joint Status Report on or before Tuesday, February 14. Claims Administrators for the Economic and Property Damages Settlement, Medical Benefits Settlement, and the Halliburton and Transocean Punitive Damages and Assigned Claims Settlements shall also file Status Reports on or before Tuesday, February 14. Signed by Judge Carl Barbier.(Reference: all cases)(bbc) (entered: 12/16/2016) |
| 02/14/2017 | 22245 | STATUS REPORT by Garretson Resolution Group (Reference: 12-CV-968)(Bruemmer, Joseph) (Entered: 02/14/2017) |
| 02/14/2017 | 22247 | STATUS REPORT of February 14, 2017 by Defendant (Attachments: # (1) Exhibit A (List of MDL 2179 Remaining Cases))(Reference: All Cases)(Haycraft, Don) |
| 02/14/2017 | 22248 | STATUS REPORT by Patrick A. Juneau (Reference: All cases)(Stanley, Richard) |

| 02/15/2017 | 22252 | ORDER & REASONS: Granting Final Approval of the HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document; Signed by Judge Carl Barbier on 2/15/17. (Attachments: # 1 Exhibit A)(Reference: 12-970, 15-4143, 15-4146, and 15-4654)(sek) (Entered: 02/15/2017) |
|---|---|---|
| 02/17/2017 | 22269 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 2/17/2017. Motion to Authorize the Claims Administrator to Implement Settlement re Oil & Gas Support Industry Claims re "Moratoria Loss" Holds/Review (Rec. Doc. 11156): Class Counsel and  shall discuss and attempt to come to an agreement over the next 60 days, and then report to the Court. Motion to Interpret and Enforce the Settlement Agreement (re Customer Mix Test/Policy 345 v.3) (Rec. Doc.14599): ORDERED that shall file a response no later than March 10, 2017. Request that Court allow counsel for claimants in Economic Settlement to obtain contact information for other claimants' counsel who have similar issues pending in the Economic Settlement: ORDERED that the request is DENIED. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(gec) (Entered: 02/17/2017) |
| 02/21/2017 | 22288 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Exploration & Production Inc.,  America Production Company re 22079 MOTION for Reconsideration, 22087 MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of Commercial Metals Company, 22057 MOTION for Reconsideration re 22003 Order PTO 60 Reconciliation Order, 22080 MOTION for Reconsideration re 22003 Order, of December 16, 2016, Dismissing the Claims of Daniel K. Chang, Julia Chang, Avery Investments, LLC, Magnolia Professional Center, LLC, Old Spanish Farm, LLC, and Julvana, LLC and,, 22082 MOTION for Reconsideration re 22003 Order, 22081 MOTION for Reconsideration re 22003 Order, 22086 MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of AHT, Inc., 22089 MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of SMI Steel, LLC,22076 MOTION reconsideration of denial of motion to re-open, 22083 MOTION for Reconsideration re 22003 Order, 22090 MOTION for Reconsideration re 22003Order of December 16, 2016 Dismissing the Claims of Commercial Metals Company, AHT, Inc., CMC Steel Fabricators, Inc. and SMI Steel, LLC, 22034 MOTION for Reconsideration re 22003 Order Specifically as it Applies to Referenced Cases, 22059 MOTION for Reconsideration re 22003 Order Specifically as it Applies to Referenced Cases, 22084 MOTION for Reconsideration re 22003 Order, 22091 Amended MOTION for Reconsideration with Respect to the Court's Order of December 16, 2016, Dismissing the Claims of Daniel K. Chang, Julia Chang, Avery |

| | | |
|---|---|---|
| | | Investments, LLC, Hilltop Investments, LLC, 22088 MOTION for Reconsideration re 22003 Order of December 16, 2016 Dismissing the Claims of CMC Steel Fabricators, Inc., 22074 MOTION for Reconsideration re 22003 Order, Specifically as it Applies to Referenced Cases. (Reference: 13-1117, 13-1437, 13-2033, 13-2786, 13-2791, 13-5367, 16-6009, 16-4122, 16-4123, 16-4124, 16-4151, 16-6216, 16-6259, 16-6298, 16-6329, 16-6330, 16-6333, 16-7048, 16-7285, 16-11519, 16-11539, 16-11546, 16-11641, 16-11698, 16-11707, 16-11711, 16-13364, 16-13365, 16-13366, 16-13367)(Haycraft, Don) Modified on 2/22/2017 (gec). (Entered: 02/21/2017) |
| 02/22/2017 | 22294 | NOTICE by Patrick A. Juneau re 22248 Status Report Notice of Filing of PowerPoint presentation utilized by the Claims Administrator at the Status Conference conducted in this Court on February 17, 2017. (Attachments: # 1Exhibit Status Conference PowerPoint Presentation)(Reference: All cases)(Stanley, Richard) (Entered: 02/22/2017) |
| 02/22/2017 | 22295 | PRETRIAL ORDER NO. 63 (PTO 63): Regarding All Claims in the "B3" Pleading Bundle; Requiring B3 Plaintiffs to File a Complaint and/or Sworn Statement on or before April 12, 2017 as set forth in document. (Service instructions are also included in this order.) By May 10, 2017, BP shall provide in camera to the Court and PSC a list of all Plaintiffs who did not comply with this Order and whose claims are therefore subject to dismissal. For those B3 Plaintiffs deemed to be compliant with this Order, the Court will discuss procedures for addressing their claims at a hearing to be set by further Order of the Court. The Court hereby DISMISSES the Amended Master B3 Complaint and ORDERS the designated plaintiffs to act in compliance with this Order or face dismissal of their claims with prejudice without further notice. Signed by Judge Carl Barbier on 2/22/17. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: All Claims in Pleading Bundle B3)(sek) (Entered: 02/22/2017) |
| 02/22/2017 | 22297 | PRETRIAL ORDER #64 (PTO 64): CASE MANAGEMENT ORDER NO. 6 - Re various pleading bundles within MDL 2179 as well as CA 12-987. Parties are required to respond as forth in document. Signed by Judge Carl Barbier on 2/22/17. (Attachments: # 1 Exhibit A)(Reference: all cases and 12-987)(sek) (Entered: 02/22/2017) |
| 05/04/2017 | 22278 | ORDERED that the three motions for extension of time to comply with Pretrial Order 63 or Pretrial Order 64 (Rec. Docs. 22728, 22773, 22775) are DENIED. Signed by Judge Carl Barbier. (Reference: 11-318, 11-1055, 16-4351, 16-4622, 16-4623, 16-4624, 16-4626, 16-4628, 16-4629, 16-4635, 16-4636, 16-4718, 16-4742, 16-4906, 16-4928, 16-4934, 16-4938, 16-4942, 16-4944, 16-4946, 16-4950, 16- |

| | | |
|---|---|---|
| | | 4956, 16-5020, 16-4888, 16-4711, 16-4732, 16-5013, 16-4890, 16-4929, 16-5324, 16-4925, 16-4383, 16-4365, 16-4412, 16-4399, 16-4363, 16-4366, 16-4377, 16-4398, 16-5371, 16-4395, 16-4400, 16-4360, 16-5227, 16-4409, 16-4410, 16-4370, 16-5333, 16-4405, 16-6330, 16-4402, 16-4368, 16-4389, 16-4361, 16-4381, 16-4380, 16-4384, 16-4386, 16-5463, 16-4407, 16-4387, 16-4396, 16-4707, 16-4729, 16-4750, 16-4913, 16-4632, 16-4910, 16-4633, 16-5017, 16-4735, 13-1263, 13-1552, 13-1634, 13-2005, 13-2018, 13-2204, 13-2215, 13-2220, 13-2221, 13-2222, 13-2223, 13-2298, 13-2318, 13-2329, 13-2332, 13-2333, 13-2342, 13-2360, 13-2372, 13-2378, 13-2383,   13-2389,   13-2391,   13-4756,   13-5074)(gec)   (Entered: 05/04/2017) |
| 04/12/2017 | 22644 | MOTION for Relief from PTO 63 by Plaintiffs Represented by Lindsay & Lindsay, P.A. (Attachments: # 1 Memorandum in Support for relief from PTO 63)(Reference:13-2964)(Lindsay, Heather) Modified on 4/13/2017 (gec). (Entered: 04/12/2017) |
| 04/12/2017 | 22646 | MOTION for Relief from PTO 63 by Plaintiffs Represented by Lindsay & Lindsay, P.A. (Attachments: # 1 Memorandum in Support Motion for Relief from PTO 63)(Reference: 13-582)(Lindsay, Heather) Modified on 4/13/2017 (gec). (Entered: 04/12/2017) |
| 04/17/2017 | 22724 | ORDERED that Motions for Relief from PTO 63 (Rec. Docs. 22644, 22646 ) are DENIED. However, it is FURTHER ORDERED that the plaintiffs in the referenced member cases are granted an extension up to and including May 3, 2017 to comply with PTO 63. Signed by Judge Carl Barbier. (Reference: 13-2964, 13-582)(gec) (Entered: 04/17/2017) |
| 05/08/2017 | 22784 | STATUS REPORT from the Deepwater Horizon Medical Benefits Settlement Claims Administrator by Garretson Resolution Group .(Reference: 12-968)(Bruemmer, Joseph) Modified on 5/9/2017 (gec). (Entered: 05/08/2017) |
| 06/21/2017 | 22989 | Response/Reply by Defendants BP America Production Company and BP Exploration & Production Inc. to 22926 Order Regarding Certain Responder Defendants' Proposal Regarding Dismissal of Pre-PTO 63 Complaints   in   the   B3   Bundle.   (Reference:   B3   Pleading Bundle)(Haycraft, Don) Modified on 6/22/2017 (gec). (Entered: 06/21/2017) |
| 07/18/2017 | 23046 | ORDERED that the attorneys representing the Additional Clean-Up Responder Defendants shall coordinate, prepare, and file by July 31, |

| | | |
|---|---|---|
| | | 2017, a list of cases that they believe should be dismissed for the reasons stated in their June 5, 2017 e-mail 22926. The list shall cross-reference the pre-PTO 63 cases with the respective post-PTO 63 individual complaints. Signed by Judge Carl Barbier.(Reference: All Cases In Pleading Bundle B3)(gec) (Entered: 07/18/2017) |
| 07/18/2017 | 23047 | ORDER as to Compliance with Pretrial Order No. 63 22295. It is ORDERED that the 960 plaintiffs listed in EXHIBIT 1 to this Order are deemed to be compliant with PTO 63. The B3 claims of the plaintiffs listed in EXHIBIT 1 are subject to further proceedings of this Court. It is FURTHER ORDERED that the 173 plaintiffs listed in EXHIBIT 2 are deemed to be non-compliant with PTO 63. The B3 claims of the plaintiffs listed in EXHIBIT 2 are DISMISSED WITH PREJUDICE. It is FURTHER ORDERED that B3 claims that are not listed in EXHIBIT 1 are DISMISSED WITH PREJUDICE. It is FURTHER ORDERED that BP shall mail or e-mail a copy of this Order and EXHIBITS 1 and 2 to any plaintiff listed in those exhibits who is not represented by an attorney. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: All Claims In Pleading Bundle B3)(gec) (Entered: 07/18/2017) |
| 07/19/2017 | 23051 | ORDER as to the Remaining Cases in the B1 Pleading Bundle Following PTO 60, PTO 64 22297, and the Moratorium Hold Opt-Out Order 22390. It is ORDERED that the 215 plaintiffs listed in EXHIBIT 1 to this Order are deemed to be compliant with PTO 60 and PTO 64. To the extent a plaintiff listed in EXHIBIT 1 asserted in his/her/its individual complaint a B1 claim under the Oil Pollution Act of 1990, 33 U.S.C. 2701 et seq., and/or general maritime law, which has not been otherwise dismissed, that claim is not dismissed by this Order and is subject to further proceedings of this Court. It is FURTHER ORDERED that the 419 plaintiffs listed in EXHIBIT 2 to this Order are deemed to be compliant with PTO 60, but are not compliant with PTO 64. To the extent a plaintiff in EXHIBIT 2 asserted or could have asserted a B1 claim under general maritime law, that claim is DISMISSED WITH PREJUDICE. To the extent a plaintiff in EXHIBIT 2 asserted in its individual complaint a B1 claim under OPA which was not otherwise dismissed, that claim is not dismissed by this Order and is subject to further proceedings of this Court. It is FURTHER ORDERED that the 344 individuals and entities listed in EXHIBIT 3 are not compliant with PTO 60 or PTO 64. The B1 claims of the individuals and entities listed in EXHIBIT 3 previously were dismissed with prejudice in the Compliance Order (Rec. Doc.20996) or, in select instances, the PTO 60 Reconciliation Order (Rec. Doc. 22003). It is FURTHER ORDERED that the cases listed in EXHIBIT 4 are DISMISSED WITH PREJUDICE. It is FURTHER ORDERED that BP shall, to the extent practicable, mail or e-mail a copy of this Order and the attached Exhibits to all parties |

| | | |
|---|---|---|
| | | who indicated on their PTO 64 Sworn Statement or PTO 60 Sworn Statement that they are not represented by an attorney. Signed by Judge Carl Barbier. (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4)(Reference: All Cases in the B1 Pleading Bundle)(gec) (Entered: 07/19/2017) |
| 07/28/2017 | 23087 | MOTION to Alter Judgment re 23047 Order and for Other Relief Pursuant to Federal Rules of Civil Procedure 59(e) and 60 by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: 13-582, 13-2964)(Lindsay, Heather) Modified on 7/31/2017 (gec). (Entered: 07/28/2017) |
| 07/28/2017 | 23090 | MOTION to Alter Judgment re 23047 Order, or in the Alternative for Relief from a Judgment or Order Under Federal Rule of Civil Procedure 60 by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp, Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Kimberly DeAgano obo Dereck J. DeAgano, Ted DeAgano, Jr., Keith Keaghey. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Reference: 13-2879, 13-1802, 13-1822)(D'Amico, Frank) Modified on 7/31/2017 (gec). (Entered: 07/28/2017) |
| 07/31/2017 | 23094 | Response/Reply by Defendants ES&H, Inc., Team Labor Force, LLC, Shamrock Management, LLC, Falck Alford a/k/a Falck Alford Holding Company, Inc., Danos and Curole Staffing, LLC, T&M Boat Rentals, LLC, HEPACO, Inc., Moran Environmental Recovery, LLC, USA Labor, LLC, USA Environmental Services, Inc., Coastal Catering, LLC, Plant Performance Services, LLC, Fluor Enterprises, Inc to 23046 Order, Requesting Certain Additional Clean-Up Responder Defendants To Furnish List of B3 Cases They Believe Should Be Dismissed (Attachments: # 1 Exhibit "1", # 2 Exhibit "2")(Reference: All Cases In Pleading Bundle B3)(Gasperecz, Albert) Modified on 8/1/2017 (gec). (Entered: 07/31/2017) |
| 08/07/2017 | 23157 | RESPONSE to Motion filed by Plant Performance Services, LLC, Fluor Enterprises, Inc. re 23087 MOTION to Alter Judgment re 23047 Order and for Other Relief Pursuant to Federal Rules of Civil Procedure 59(e) and 60. (Reference: 13-582, 13-2964)(Estevez, Anne Marie) Modified on 8/11/2017 (gec). (Entered: 08/07/2017) |
| 08/10/2017 | 23212 | MOTION to Alter Judgment 23047 Order, As to Compliance with Pretrial Order No. 63, MOTION to Amend/Correct or for Other Relief by Plaintiff Steven Burke. (Attachments: # 1 Exhibit Notice of Entry of Judgment, # 2 Memorandum in Support Motion to Alter, Amend, Correct Judgment)(Reference: 13-2964)(Lindsay, Heather) Modified on 8/11/2017 (gec). (Entered: 08/10/2017) |

| 08/10/2017 | 23213 | MOTION to Amend/Correct 23047 Order, by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp, Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Kimberly DeAgano obo Dereck J. DeAgano, Ted DeAgano, Jr., Keith Keaghey. (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Exhibit Complaint, # 4 Exhibit Complaint, # 5 Exhibit Complaint, # 6 Exhibit Order, # 7 Exhibit Order, # 8 Exhibit Order, # 9 Exhibit E-Filing Notification)(Reference: 13-2879, 13-1822, 13-1802)(D'Amico, Frank) Modified on 8/11/2017 (gec). (Entered: 08/10/2017) |
| --- | --- | --- |
| 08/14/2017 | 23258 | RESPONSE to Motion filed by Plant Performance Services, LLC, Fluor Enterprises, Inc. re 23212 MOTION to Alter Judgment 23047 Order, As to Compliance with Pretrial Order No. 63 MOTION to Amend/Correct or for Other Relief . (Reference: 13-2964)(Estevez, Anne Marie) Modified on 8/16/2017 (gec). (Entered: 08/14/2017) |
| 08/23/2017 | 23321 | ORDER Calling for Responses to the Motions for Reconsideration, Etc., of the PTO 63 Compliance Order and PTO 64 Compliance Order. Regarding the PTO 63 Compliance Order: IT IS ORDERED that BP shall file a single, omnibus response to the motions for reconsideration, etc., by Friday, September 8, 2017. IT IS FURTHER ORDERED that any other party who opposes a motion for reconsideration, etc., (e.g., Plaintiff Sergio Valdivieso and Plaintiff Michael Brandon Vickers) shall also file a response by Friday, September 8, 2017. Regarding the PTO 64 Compliance Order: IT IS ORDERED that BP shall file a single, omnibus response to the motions for reconsideration, etc., by Friday, September 8, 2017. Regarding both the PTO 63 Compliance Order and the PTO 64 Compliance Order: No response may exceed 25 pages, double-spaced without leave of Court. Signed by Judge Carl Barbier. (Reference: All Remaining Cases in Pleading Bundle B1 and All Remaining Cases in Pleading Bundle B3) (gec) (Entered: 08/23/2017) |
| 09/07/2017 | 23368 | ORDERED that the Motion for Hearing to Discuss Procedures for Addressing PTO 63 Compliant Claims (Rec. Doc. 23339) is DENIED at this time. Signed by Judge Carl Barbier. (Reference: B3 Claims)(gec) (Entered: 09/07/2017) |
| 09/08/2017 | 23378 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re Motions to Alter Judgment re 23047 Order ( 23087 , 23090 , 23212 ); Motion to Amend/Correct re 23047 Order ( 23213 ); Motions for Reconsideration re 23047 Order ( 23098 , 23109 , 23148 , 23149 , 23150 , 23151 , 23152 , 23153 , 23155 , 23156 , 23207 , 23260 , 23267 , 23268 , 23341 ); Motion for Reconsideration re 23051 Order ( 23371 ). (Attachments: # 1 Exhibit 1)(Reference: All Remaining Cases in |

| | | |
|---|---|---|
| | | Pleading Bundle B3)(Haycraft, Don) Modified on 9/11/2017 (gec). (Entered: 09/08/2017) |
| 09/08/2017 | 23379 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re Motions for Reconsideration re 23051 Order ( 23060 , 23085 , 23091 , 23254 , 23264 , 23265 , 23370 , 23371 , 23372 ); 23278 Motion to Amend/Correct 23051 Order . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Remaining Cases in Pleading Bundle B1)(Haycraft, Don) Modified on 9/11/2017 (gec). (Additional attachment(s) added on 9/11/2017: # 4 SEALED Exhibit 1) (gec). (Entered: 09/08/2017) |
| 09/08/2017 | 23379 | RESPONSE to Motion filed by Defendants BP Exploration & Production Inc., BP America Production Company re Motions for Reconsideration                        re 23051 Order ( 23060 ,23085 , 23091 , 23254 , 23264 , 23265 , 23370 , 23 372 ); 23278 Motion to Amend/Correct 23051 Order . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: All Remaining Cases in Pleading Bundle B1)(Haycraft, Don) Modified on 9/11/2017 (gec). (Additional attachment(s) added on 9/11/2017: # 4 SEALED Exhibit 1) (gec). (Entered: 09/08/2017) |
| 09/08/2017 | 23380 | EXPARTE/CONSENT MOTION to Seal Document by Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: #1 Proposed Order)(Reference: All Remaining Cases in Pleading Bundle B1)(Haycraft, Don) Modified on 9/11/2017 (gec). (Entered: 09/08/2017) |
| 09/11/2017 | 23380 | ORDER granting 23380 Motion to Seal Exhibit 1 re 23379 Response to Motion. Signed by Judge Carl Barbier. (Reference: All Remaining Cases in Pleading Bundle "B1")(gec) (Entered: 09/11/2017) |
| 09/15/2017 | 23400 | **DEFICIENT** MOTION to Amend/Correct Complaint by Plaintiffs Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Ted DeAgano, Jr., Keith Keaghey. (Reference: 13-1802)(D'Amico, Frank) Modified on 9/19/2017 (gec). Modified on 9/21/2017 (gec). (Entered: 09/15/2017) |
| 09/15/2017 | 23401 | **ERROR: FILED AS A SEPARATE DOCUMENT** RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Ted DeAgano, Jr., Keith Keaghey re 23400 MOTION to Amend/Correct Complaint (Attachments: # 1 Order)(Reference: 13-1802)(D'Amico, Frank) Modified on 9/21/2017 (gec). (Entered: 09/15/2017) |
| 09/19/2017 | 23406 | **DEFICIENT** MOTION to Amend/Correct Complaint by Plaintiffs Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Kimberly DeAgano, Ted DeAgano, Jr., Keith |

| | | |
|---|---|---|
| | | Keaghey. (Reference: 13-2879)(D'Amico, Frank) Modified on 9/21/2017 (gec). (Entered: 09/19/2017) |
| 09/19/2017 | 23407 | **ERROR: FILED AS A SEPARATE DOCUMENT** RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Kimberly DeAgano, Ted DeAgano, Jr., Keith Keaghey re 23406 First MOTION to Amend/Correct Complaint (Attachments: # 1 Order)(Reference: 13-2879)(D'Amico, Frank) Modified on 9/21/2017 (gec). (Entered: 09/19/2017) |
| 09/21/2017 | 23433 | ORDER & REASONS as to BP's Dispositive Motion as to Presentment (Rec. Doc. 22480). It is ORDERED that the motion is GRANTED IN PART. It is FURTHER ORDERED that the claims asserted by the following plaintiffs are DISMISSED WITH PREJUDICE: 10-2771 Louisiana Workers' Compensation Corporation; 16-6349 Dailey's Iron & Machine Works, Inc; 16-6334 Midnite Energy, Inc; 16-7295 Monster Heavy Haulers, LLC; 16-7262 Fred Gossen Company, LLC; 16-6337 The Carmel Group, Inc; 16-6383 Finance Motors of Crowley, LLC; 16-7269 Hernandez Properties, LLC; 16-6009 James Crocker; 16-6233 Hilton Creel; 16-6339 Carmel Enterprises, LLC; 13-1146 & 16-4184 Ballay, Braud & Colon, PLC; 16-4104 Sanderson Realty, Inc; 16-6384 Deep South Machine, Inc; 16-6364 Fred Gossen Carmel Foods, LLC; 15-1943 Williams Fabrication Inc; 16-7273 Highway 14 Cattle Company; 16-6017 Barfield Produce, LLC; 16-3927 Bunni J. Ladner; 13-2791 & 16-6309 Omar Garcia. The Clerk of Court is instructed to close those of the above cases with no remaining plaintiffs. It is FURTHER ORDERED that the personal injury claims of Kent McConaghy and Kara McConaghy, individually and on behalf of their children, asserted in case no. 17-3116 are PRESERVED and are not dismissed. It is FURTHER ORDERED that the claims of the McConaghys asserted in case nos. 13-5369, 13-5371, and 16-5862 are DISMISSED as stated within document. It is FURTHER ORDERED that all claims by all other remaining plaintiffs in case nos. 13-5369 and 13-5371 are DISMISSED, and the Clerk of Court shall close case nos. 13-5369 and 13-5371 as stated within document. Signed by Judge Carl Barbier. (Reference: Certain Cases Remaining in the B1 Pleading Bundle) (gec) (Entered: 09/21/2017) |
| 09/22/2017 | 23438 | MOTION for Leave to File Separate and Amending Petition by Plaintiffs Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Ted DeAgano, Jr., Keith Keaghey. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Order) (Reference: 13-1802, 13-1822)(D'Amico, Frank) Modified on 9/26/2017 (gec). (Entered: 09/22/2017) |

| | | |
|---|---|---|
| 09/22/2017 | 23439 | MOTION for Leave to File Separate and Amending Petition by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Proposed Order)(Reference: 13-2879)(D'Amico, Frank) Modified on 9/26/2017 (gec). (Entered: 09/22/2017) |
| 09/25/2017 | 23442 | **DEFICIENT** MOTION for Leave to File Reply to BP's Omnibus Response Regarding Motions to Reconsider and Amend by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp, Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Ted DeAgano, Jr., Keith Keaghey. Motion(s) referred to Joseph C. Wilkinson, Jr. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: 13-2879, 13-1822, 13-1802)(D'Amico, Frank) Modified on 9/26/2017 (gec). (Entered: 09/25/2017) |
| 09/26/2017 | 23443 | EXPARTE/CONSENT MOTION for Leave to File Reply to BP Response to Motions for Reconsideration of the Court's PTO 63 Compliance Order by Plaintiff Sergio Valdivieso. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order)(Reference: 12-2004)(Herd, Charles) Modified on 9/27/2017 (gec). (Entered: 09/26/2017) |
| 09/26/2017 | 23445 | EXPARTE/CONSENT MOTION for Leave to File Reply to BP's Omnibus Response Regarding Motions to Reconsider and Amend by PlaintiffS James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp, Richard Woods, John Burrus, Sarah Graham, Max Murray, Kimberly DeAgano, Ted DeAgano, Jr., Keith Keaghey. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 13-2879, 13-1822, 13-1802)(D'Amico, Frank) Modified on 9/27/2017 (gec). (Entered: 09/26/2017) |
| 10/20/2017 | 23560 | ORDER & REASONS. It is ORDERED that BP's Dispositive Motion as to Released Claims (Rec. Doc. 22479 ) is GRANTED IN PART and the following claims are DISMISSED with prejudice: Lamulle Construction, L.L.C. 16-4181, Alabama Roll, Inc. 13-2232, Cephas Concrete (Patrick D Franklin, Sr.) 16-6003, Cutting Horse Yachts, LLC d/b/a Chittum Skiffs 16-5831, Barry Gene Fanguy 13-1900, Sidney Rafael Floyd, Jr. 16-3804, Fred Gossen Co., LLC 16-7262, Mitchell Lee Galbreath 13-1626, Harris Builders, LLC 16-5451, Ryan C. Harry 16-3878, Kibbe & Company, Inc. 13-2677, Samuel Jay Lyons 16-5770, Nicole Moxey 16-5906, OBrien Crab Company (Stacie T. OBrien) 16-4799, Peyton Cottrell Interest, Inc. 13-1829, RK Turbine Consultants, LLC 16-6980, Richard Lee Blick 16-4061, Richard E. Seward, Sr. 16-4068, Richard E. Seward, Jr. 16-4072, Jelp |

| | | |
|---|---|---|
| | | Barber 16-5533, Johnny's Clams, Inc. 16-5541, David K. Edwards 16-6696, Dach V. Hoang 16-6071, Tuoi Pham 16-6200, DDK Partners 16-7155. It is FURTHER ORDERED that the claims of Mark Mead (No. 10-3261) and Raymond Merchant (No. 15-4290) are DISMISSED IN PART and only insofar as they assert "Released Claims" as stated within document. To the extent Mead or Merchant assert "Bodily Injury Claims," "Moratoria Losses," or any other "Expressly Reserved Claims," as defined under the Economic Settlement, those claims are NOT dismissed. It is FURTHER ORDERED that Perry Family Properties, LLC's Motion to Amend Sworn Statement (Rec. Doc. 23159) is GRANTED. It is FURTHER ORDERED that the motions for leave to file sur-replies by Jelp Barber and Johnny's Clams, Inc. (Rec. Docs.23320, 23322) are GRANTED. It is FURTHER ORDERED that the motion for leave to file sur-reply (Rec. Doc. 23327) is DENIED. Signed by Judge Carl Barbier. (Attachments: #1 Exhibits A - B) (Reference: Certain Cases Remaining in the B1 Pleading Bundle)(gec) (copy mailed to Raymond Merchant) (Entered: 10/20/2017) |
| 12/06/2017 | 23735 | ORDER as to the Motions for Reconsideration, Etc., of the PTO 63 Compliance Order (Rec. Doc. 23047). It is ORDERED that Motions for Leave to Reply (Rec. Docs. 23443, 23445) are GRANTED. It is FURTHER ORDERED that the following Motions for Reconsideration are GRANTED ( 23109 , 23148 , 23149 , 23150 , 23151 , 23152 , 23153 , 23155 , 23156 , 23260 , 23268 , 23207 ) and the PTO 63 Compliance Order (Rec. Doc. 23047 ) is hereby AMENDED such that the plaintiffs are deemed to be COMPLIANT with PTO 63 and their B3 claims are NOT dismissed. It is FURTHER ORDERED that the PTO 63 Compliance Order (Rec. Doc. 23047) is hereby AMENDED such that plaintiff Michael Brandon Vickers is deemed compliant with respect to 13-cv-00456 and 13-cv-00304. It is FURTHER ORDERED that the following Motions for Reconsideration of the PTO 63 Compliance Order are DENIED: 23087 , 23212 , 23090 , 23213 , 23098 , 23341 , 23267 , 23371 , 23393 , 23395 , 23396 , 23397 , 23399 . It is FURTHER ORDERED that the Motions for Leave of Court to Re-File Separate and Amending Petitions filed by Frank J. D'Amico, Jr. (Rec. Doc. 23438, 23439) are DENIED. Regarding Rico O. McBride's Motion for Reconsideration (Rec. Doc. 23389 ), the Motion is GRANTED IN PART such that the PTO 63 Compliance Order is AMENDED to identify Rico O. McBride (No. 16-cv-15255) and The Queen Esther Commercial Fishing (No. 16-cv-15255) as COMPLIANT with PTO 63. The B3 claims of Rico McBride are NOT dismissed by the PTO 63 Compliance Order. In all other respects, including to the extent Rico McBride seeks reconsideration of the PTO 64 Compliance Order (Rec. Doc. 23051), the Motion (Rec. Doc. 23389) is DENIED. Signed |

| | | |
|---|---|---|
| | | by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Reference: Cases in the B3 Pleading Bundle)(gec) (Entered: 12/06/2017) |
| 12/20/2017 | 23782 | STATUS REPORT by Garretson Resolution Group (Reference: 12-CV-968)(Bruemmer, Joseph) (Entered: 12/20/2017) |
| 01/03/2018 | 23796 | NOTICE OF APPEAL by Plaintiffs Richard Wood, John Burrus, Sarah Graham, Max Murray as to 23735 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6576784.) (Reference: 13-1822)(D'Amico, Frank) Modified text on 1/4/2018 (cg). Modified on 1/9/2018 (gec). (Entered: 01/03/2018) |
| 01/03/2018 | 23797 | NOTICE OF APPEAL by Plaintiffs Kimberly DeAgano, Kimberly DeAgano obo Dereck J. DeAgano, Ted DeAgano, Jr., Keith  Keaghey as to 23735 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6576902.) (Reference: 13-1802)(D'Amico, Frank) Modified text on 1/4/2018 (cg). Modified on 1/9/2018 (gec). (Entered: 01/03/2018) |
| 01/03/2018 | 23798 | NOTICE OF APPEAL by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp as to 23735 Order on Motion for Reconsideration.. (Filing fee $ 505, receipt number 053L-6576932.) (Reference: 13-2879)(D'Amico, Frank) Modified on 1/9/2018 (gec). (Entered: 01/03/2018) |
| 01/04/2018 | 23801 | NOTICE OF APPEAL by Plaintiffs Abood, et al as to 23735 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6580151.) (Reference: 13-2964)(Lindsay, Heather) Modified on 1/9/2018 (gec). (Entered: 01/04/2018) |
| 01/04/2018 | 23802 | NOTICE OF APPEAL by Abney, et al as to 23735 Order on Motion for Reconsideration. (Filing fee $ 505, receipt number 053L-6580215.) (Reference: 13-582)(Lindsay, Heather) Modified on 1/9/2018 (gec). (Entered: 01/04/2018) |
| 01/05/2018 | 23807 | AMENDED NOTICE OF APPEAL by Plaintiffs Kimberly DeAgano, Kimberly DeAgano obo Dereck J. DeAgano, Ted DeAgano, Jr., Keith Keaghey as to 23735 Order on Motion to Alter Judgment,Order on Motion for Reconsideration, Order on Motion to Amend/Correct, Order on Motion for Leave to File, 23047 Order. (Reference: 13-1802)(D'Amico, Frank) Modified on 1/8/2018 (cg). Modified on 1/18/2018 (gec). (Entered: 01/05/2018) |
| 01/05/2018 | 23808 | AMENDED NOTICE OF APPEAL by Plaintiffs Richard Wood, John Burrus, Sarah Graham, Max Murray as to 23735 Order on Motion to Alter Judgment, Order on Motion for Reconsideration, Order on Motion to Amend/Correct, Order on Motion for Leave to File, 23047 |

| | | |
|---|---|---|
| | | Order. (Reference: 13-1822)(D'Amico, Frank) Modified on 1/8/2018 (cg). Modified on 1/18/2018 (gec). (Entered: 01/05/2018) |
| 01/05/2018 | 23809 | AMENDED NOTICE OF APPEAL by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp as to 23735 Order on Motion to Alter Judgment, Order on Motion for Reconsideration, Order on Motion to Amend/Correct, Order on Motion for Leave to File, 23047 Order. (Reference: 13-2879)(D'Amico, Frank) Modified on 1/8/2018 (cg). Modified on 1/18/2018 (gec). (Entered: 01/05/2018) |
| 01/09/2018 | 23819 | AMENDED NOTICE OF APPEAL by Plaintiffs Abood, et al. (Reference: 13-2964)(Lindsay, Heather) Modified on 1/10/2018 (gec). (Entered: 01/09/2018) |
| 01/09/2018 | 23820 | AMENDED NOTICE OF APPEAL by Plaintiffs Abney, et al. (Reference: 13-582)(Lindsay, Heather) Modified on 1/10/2018 (gec). (Entered: 01/09/2018) |
| 01/09/2018 | 23818 | Correction of Docket Entry by Clerk re Notices of Appeal 23801, 23802. Documents do not comply with Pretrial Order No. 1 - regarding case caption/header. Documents must be filed under the pleading style "In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010" and the identification "MDL No. 2179." The individual case number to which the document relates shall appear immediately after the words "This Document Relates to." Also, documents contain incorrect Magistrate Judge. All future pleadings must reflect and Magistrate Judge Joseph C. Wilkinson, Jr. (2). (Reference: 13-2964, 13-582)(gec) (Entered: 01/09/2018) |
| 01/11/2018 | 23828 | USCA Case Number 18-30008 appealed to USCA, 5th Circuit for 23807 Amended Notice of Appeal, filed by Plaintiffs Kimberly DeAgano, Kimberly DeAgano obo Dereck J. DeAgano, Ted DeAgano, Jr., Keith Keaghey; 23808 Amended Notice of Appeal, filed by Plaintiffs Richard Wood, John Burrus, Sarah Graham, Max Murray; 23801 Notice of Appeal filed by Plaintiffs Abood, et al; 23796 Notice of Appeal, filed by Plaintiffs Richard Wood, John Burrus, Sarah Graham, Max Murray; 23797 Notice of Appeal, filed by Plaintiffs Kimberly DeAgano, Kimberly DeAgano obo Dereck J. DeAgano, Ted DeAgano, Jr., Keith Keaghey; 23809 Amended Notice of Appeal, filed by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, Baron Buskell, Johnnie Clopton, Tommy Tripp; 23819 Amended Notice of Appeal filed by Plaintiffs Abood, et al; 23798 Notice of Appeal, filed by Plaintiffs James Bryant, Henry Jenkins, Steven Burke, Willie Richardson, Nathan S. Southern, Marion G. Barefoot, |

| Date Filed | Doc # | Docket Text |
|---|---|---|
| | | Baron Buskell, Johnnie Clopton, Tommy Tripp. (Reference: 13-1822, 13-1802, 13-2879, 13-2964)(gec) (Entered: 01/18/2018) |
| 01/22/2018 | 23845 | ORDER of USCA as to 23801 Notice of Appeal, 23796 Notice of Appeal, 23797 Notice of Appeal, 23798 Notice of Appeal. The parties are instructed to file the joint designation and (only if necessary) supplemental designations as soon as practicable but in no instance later than 14 days after the date of this order with the clerk of the District. Signed by Clerk; entered at the direction of the Court. (Reference: 13-1822, 13-1802, 13-2879, 13-2964)(gec) (Entered: 01/22/2018) |

### Index of Relevant 2:12-cv-968 Docket Entries

| Date Filed | Doc # | Docket Text |
|---|---|---|
| 04/16/2012 | 1 | MEDICAL CLASS ACTION COMPLAINT against BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Filing fee $ 350 receipt number 053L-3473593) filed by Benjamin Judah Barbee, Duffy Hall, Camille Warren, Cornelius Divinity, Carlton Caster, Jason Perkins, Janice Brown, Kip Plaisance, Christian Pizani, George Baker, Max Plaisance. (Attachments: # 1 Civil Cover Sheet)(Herman, Stephen) Modified on 4/17/2012 (gec,). (Entered: 04/16/2012) |

### Index of Relevant 2:13-cv-02879 Docket Entries

| Date Filed | Doc # | Docket Text |
|---|---|---|
| 06/17/2013 | 1 | Case transferred in from Northern District of Florida (Pensacola); Case Number 3:13-280. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Complaint, # 2 Docket Sheet)(my, ) (Entered: 06/17/2013) |
| 06/25/2013 | 2 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12, |

| | | |
|---|---|---|
| | | # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI, ) (Entered: 06/25/2013) |
| 06/26/2013 | 3 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/26/2013) |
| 07/19/2013 | 4 | Request of Summons Issued as to BP p.l.c. filed by All Plaintiffs re 1 Case Transferred In - District Transfer,. (D'Amico, Frank) (Entered: 07/19/2013) |
| 07/19/2013 | 5 | Summons Issued as to BP p.l.c. (sek, ) (Entered: 07/19/2013) |
| 08/15/2013 | 6 | Request of Summons Issued as to BP p.l.c. filed by All Plaintiffs re 1 Case Transferred In - District Transfer,. (D'Amico, Frank) (Entered: 08/15/2013) |
| 08/19/2013 | 7 | Summons Issued as to BP p.l.c. (blg) (Entered: 08/19/2013) |
| 05/22/2014 | 8 | **DEFICIENT** Request of Summons Issued as to BP America Production Company, BP Exploration & Production, Inc., BP p.l.c., Cameron International Corporation, Halliburton Energy Services, Inc. filed by All Plaintiffs re 1 Case Transferred In - District Transfer,. (Attachments: # 1 Summons To be filed with Amended Complaint, # 2 Summons to be filed with Amended Complaint, # 3 Summons with Amended Complaint, # 4 Summons with Amended Complaint, # 5 Summons with Amended Complaint)(D'Amico, Frank) (Attachment 1 replaced on 5/22/2014) (gec). (Attachment 2 replaced on 5/22/2014) (gec). (Attachment 3 replaced on 5/22/2014) (gec). (Attachment 4 replaced on 5/22/2014) (gec). (Attachment 5 replaced on 5/22/2014) (gec). Modified on 5/22/2014 (gec). (Entered: 05/22/2014) |

| 05/23/2014 | 9 | Request of Summons Issued as to BP America Production Company, BP Exploration & Production, Inc., BP p.l.c., Cameron International Corporation, Halliburton Energy Services, Inc. filed by All Plaintiffs re <u>1</u> Case Transferred In - District Transfer,. (Attachments: # <u>1</u> Summons, # <u>2</u> Summons, # <u>3</u> Summons, # <u>4</u> Summons, # <u>5</u> Summons)(D'Amico, Frank) (Main Document 9 replaced on 5/28/2014) (gec). (Attachment 5 replaced on 5/28/2014) (gec). (Entered: 05/23/2014) |
| --- | --- | --- |
| 05/28/2014 | 10 | Correction of Docket Entry by Clerk re <u>9</u> Request for Summons Issued. Filing attorney incorrectly attached the amended complaint as the main document. Clerk took corrective action. Also, filing attorney attached only page 1 of the summons. All future filings for Request of Summons Issued must contain page 1 AND page 2. (gec) (Entered: 05/28/2014) |
| 05/28/2014 | 11 | Summons Issued as to BP America Production Company, BP Exploration & Production, Inc., BP p.l.c., Cameron International Corporation, Halliburton Energy Services, Inc. (Attachments: # <u>1</u>Summons, # <u>2</u> Summons, # <u>3</u> Summons, # <u>4</u> Summons)(gec) (Entered: 05/28/2014) |
| 08/03/2016 | 12 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/03/2016) |
| 04/05/2017 | 13 | Statement by Johnnie Clopton *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/05/2017) |
| 04/06/2017 | 14 | Statement by Baron Buskell *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 15 | Statement by Henry Jenkins *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 16 | Statement by Marion G. Barefoot *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 17 | Statement by Steven Burke *Filing of Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |

| 04/06/2017 | 18 | Statement by Willie Richardson *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
|---|---|---|
| 04/06/2017 | 19 | Statement by Nathan S. Southern *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 20 | Statement by James Bryant *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 21 | Statement by Tommy Tripp *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 07/18/2017 | 22 | ORDERED that plaintiffs' Baron Buskell, Johnnie Clopton, Henry Jenkins, Willie Richardson, Nathan S. Southern, Tommy Tripp, Marion G. Barefoot and James Bryant, B3 Claims are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (originally filed in 10md2179 doc #23047) (gec) (Entered: 07/31/2017) |

**Index of Relevant 2:13-cv-1802 Docket Entries**

| Date Filed | Doc # | Docket Text |
|---|---|---|
| 04/19/2013 | 1 | COMPLAINT against BP Exploration & Production, Inc, et al (Filing fee $ 350 receipt number 053L-3922063) filed by KIMBERLY DEAGANO, et al. (Attachments: # 1 Summons, # 2Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, #7 Summons, # 8 Summons, #9 Summons, #10 Summons, #11 Summons, #12 Summons, #13 Summons, #14 Summons, #15 Summons, #16 Summons)(D'Amico, Frank) Modified text on 5/15/2013 (sek, ). (Entered: 04/19/2013) |
| 04/19/2013 | 2 | Request of Summons Issued as to BP Exploration & Production, Inc filed by KIMBERLY DEAGANO re 1 Complaint, (Attachments: #1 Summons, #2 Summons, #3 Summons, #4 Summons, #5 Summons, #6 Summons, #7 Summons, #8 Summons, #9 Summons, #10 Summons, #11 Summons, #12 Summons, #13 Summons, #14 Summons, #15 Summons, #16 Summons)(D'Amico, Frank) (Entered: 04/19/2013) |
| 04/29/2013 | 3 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (jdh, ) (Entered: 04/29/2013) |
| 05/02/2013 | 4 | Civil Cover Sheet Submitted (D'Amico, Frank) (Entered: 05/02/2013) |
| 05/15/2013 | 5 | Summons Issued as to All Defendants. (Attachments: #1 Summons, #2 Summons, #3 Summons, #4 Summons, #5 Summons, #6 Summons, #7 Summons, #8 Summons, #9 Summons, #10Summons, #11 Summons, #12 Summons, #13 Summons, #14 Summons)(sek, ) (Entered: 05/15/2013) |
| 05/15/2013 | 6 | Correction of Docket Entry by Clerk re 1 Complaint; FOR FUTURE FILINGS: all parties must be listed in caption - 'et al' is NOT to be used in caption. Also, name of party to be served on summons must match name given in complaint exactly. (sek, ) (Entered: 05/15/2013) |
| 05/17/2013 | 7 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, #2 PTO#12, #3 PTO#25, #4 PTO#31, #5 PTO#41 2nd Amended)(ADI, ) (Entered: 05/17/2013) |

| 06/03/2013 | 8 | Request of Summons Issued as to Transocean, Ltd. filed by All Plaintiffs re 1 Complaint, (Attachments: #1 Summons)(D'Amico, Frank) (Entered: 06/03/2013) |
| --- | --- | --- |
| 06/03/2013 | 9 | DEFICIENT: Request of Summons Issued as to Triton Asset Leasing filed by All Plaintiffs re 1 Complaint, (Attachments: #1 Summons)(D'Amico, Frank) Modified on 6/10/2013 (sek, ). (Entered: 06/03/2013) |
| 06/07/2013 | 10 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 06/10/2013 | 11 | Summons Issued as to Transocean, Ltd. (sek, ) (Entered: 06/10/2013) |
| 06/19/2013 | 12 | Request of Summons Issued as to Triton Asset Leasing filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) (Entered: 06/19/2013) |
| 06/19/2013 | 13 | Correction of Docket Entry by Clerk re 12 Request for Summons Issued; All future pleadings must have case number to which it pertains and the Section and Magistrate Information: J (1). No further action necessary. (sek, ) (Entered: 06/19/2013) |
| 06/19/2013 | 14 | Summons Issued as to Triton Asset Leasing. (sek, ) (Entered: 06/19/2013) |
| 06/26/2013 | 15 | Request of Summons Issued as to BP p.l.c. filed by All Plaintiffs re 1 Complaint. (D'Amico, Frank) (Entered: 06/26/2013) |
| 06/26/2013 | 16 | Request of Summons Issued as to Transocean Holdings, LLC filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) (Entered: 06/26/2013) |

| 06/26/2013 | 17 | Request of Summons Issued as to Transocean Deepwater, Inc. filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) (Entered: 06/26/2013) |
|---|---|---|
| 06/26/2013 | 18 | DEFICIENT: Request of Summons Issued as to Transocean Offshore Deepwater Drilling Inc. filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) Modified on 6/26/2013 (sek,). (Entered: 06/26/2013) |
| 06/26/2013 | 19 | Correction of Docket Entry by Clerk re 15 , 16 , 17 Request for Summons Issued; All future pleadings must have case number to which it pertains and the Section and Magistrate Information; for case related to MDL 10-2179, it would be J (1). THIS CORRECTION HAS PREVIOUSLY BEEN ENTERED IN THIS CASE. (sek, ) (Entered: 06/26/2013) |
| 06/26/2013 | 20 | Summons Issued as to BP p.l.c., Transocean Deepwater, Inc., Transocean Holdings, LLC. (Attachments: #1 summons, #2 summons)(sek, ) (Entered: 06/26/2013) |
| 06/26/2013 | 21 | Request of Summons Issued as to Transocean Offshore Inc. filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) (Entered: 06/26/2013) |
| 06/26/2013 | 22 | Summons Issued as to Transocean Offshore Inc. (sek, ) (Entered: 06/26/2013) |
| 08/15/2013 | 23 | Request of Summons Issued as to BP p.l.c. filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) (Entered: 08/15/2013) |
| 08/19/2013 | 24 | Summons Issued as to BP p.l.c. (cms, ) (Entered: 08/19/2013) |
| 08/03/2016 | 25 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/03/2016) |
| 04/06/2017 | 26 | Statement by Ted Deagano, Jr *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 27 | Statement by Dereck J Deagano *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |

| 04/06/2017 | 28 | Statement by Keith Keaghey *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 29 | Statement by Kimberly Deagano *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 07/18/2017 | 30 | ORDERED that plaintiffs' B3 Claims are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier. (Attachments: #1 Exhibit 1, #2 Exhibit 2) (originally filed in 10md2179 doc #23047) (gec) (Entered: 07/31/2017) |

**Index of Relevant 2:13-cv-1822 Docket Entries**

| Date Filed | Doc# | Docket Text |
|---|---|---|
| 04/19/2013 | 1 | COMPLAINT against all defendants (Filing fee $ 350 receipt number 053L-3922242) filed by Richard Wood, et al. (Attachments: #1 Summons, #2 Summons, #3 Summons, #4 Summons, #5 Summons, #6 Summons, #7 Summons, #8 Summons, #9 Summons, #10 Summons, #11 Summons, #12 Summons, #13 Summons, # 14 Summons, #15 Summons, #16 Summons)(D'Amico, Frank) Modified on 5/16/2013 (sek, ). (Entered: 04/19/2013) |
| 04/29/2013 | 2 | Initial Case Assignment to Judge Carl Barbier and Magistrate Judge Sally Shushan. (jmd, ) (Entered: 04/29/2013) |
| 05/02/2013 | 3 | Civil Cover Sheet Submitted (D'Amico, Frank) (Entered: 05/02/2013) |
| 05/16/2013 | 4 | Summons Issued as to All Defendants. (Attachments: # 1 Summons, # 2 Summons, # 3 Summons, # 4 Summons, # 5 Summons, # 6 Summons, # 7 Summons, # 8 Summons, # 9 Summons, # 10 Summons, # 11 Summons, # 12 Summons, # 13 Summons, # 14 Summons, # 15 Summons)(sek, ) (Entered: 05/16/2013) |

| | | |
|---|---|---|
| 05/17/2013 | 6 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI, ) (Entered: 05/17/2013) |
| 06/03/2013 | 7 | Request of Summons Issued as to Transocean, Ltd. filed by All Plaintiffs re 1 Complaint,. (Attachments: # 1 Summons)(D'Amico, Frank) (Entered: 06/03/2013) |
| 06/03/2013 | 8 | DEFICIENT: Request of Summons Issued as to Triton Asset Leasing filed by All Plaintiffs re 1 Complaint,. (Attachments: # 1 Summons)(D'Amico, Frank) Modified on 6/10/2013 (sek, ). (Entered: 06/03/2013) |
| 06/07/2013 | 9 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 06/10/2013 | 10 | Summons Issued as to Transocean, Ltd. (sek, ) (Entered: 06/10/2013) |
| 06/19/2013 | 11 | Request of Summons Issued as to Triton Asset Leasing filed by All Plaintiffs re 1 Complaint,. (D'Amico, Frank) (Entered: 06/19/2013) |
| 06/19/2013 | 12 | Correction of Docket Entry by Clerk re 11 Request for Summons Issued; All future pleadings must have case number to which it pertains and the Section and Magistrate Information. For MDL 10-2179 it should be: J (1). No further action necessary. (sek, ) (Entered: 06/19/2013) |
| 06/19/2013 | 13 | Summons Issued as to Triton Asset Leasing. (sek, ) (Entered: 06/19/2013) |
| 06/26/2013 | 14 | Request of Summons Issued as to BP p.l.c. filed by Richard Wood re 1 Complaint,. (D'Amico, Frank) (Entered: 06/26/2013) |

| 06/26/2013 | 15 | Request of Summons Issued as to Transocean Holdings, LLC filed by Richard Wood re 1 Complaint,. (D'Amico, Frank) (Entered: 06/26/2013) |
|---|---|---|
| 06/26/2013 | 16 | Request of Summons Issued as to Transocean Deepwater, Inc. filed by Richard Wood re 1 Complaint, (D'Amico, Frank) (Entered: 06/26/2013) |
| 06/26/2013 | 17 | DEFICIENT: Request of Summons Issued as to Transocean Offshore Deepwater Drilling Inc. filed by Richard Wood re 1 Complaint,. (D'Amico, Frank) Modified on 6/26/2013 (sek,). (Entered: 06/26/2013) |
| 06/26/2013 | 18 | Correction of Docket Entry by Clerk re 14 , 15 , 16 Request for Summons Issued; All future pleadings must have case number, section and magistrate information. (sek, ) (Entered: 06/26/2013) |
| 06/26/2013 | 19 | Summons Issued as to BP p.l.c., Transocean Deepwater, Inc., Transocean Holdings, LLC. (Attachments: # 1 summons, # 2 summons)(sek, ) (Entered: 06/26/2013) |
| 06/26/2013 | 20 | Request of Summons Issued as to Transocean Offshore Inc. filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) (Entered: 06/26/2013) |
| 06/26/2013 | 21 | Summons Issued as to Transocean Offshore Inc. (sek, ) (Entered: 06/26/2013) |
| 08/15/2013 | 22 | Request of Summons Issued as to BP p.l.c. filed by All Plaintiffs re 1 Complaint, (D'Amico, Frank) (Entered: 08/15/2013) |
| 08/19/2013 | 23 | Summons Issued as to BP p.l.c.. (cms, ) (Entered: 08/19/2013) |
| 08/03/2016 | 24 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/03/2016) |
| 04/06/2017 | 25 | Statement by Max Murray *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 26 | Statement by John Burrus *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |

| 04/06/2017 | 27 | Statement by Richard Wood *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 04/06/2017 | 28 | Statement by Sarah Graham *Filing of Sworn Statement for Disclosure of B3 Claim* (D'Amico, Frank) (Entered: 04/06/2017) |
| 07/18/2017 | 29 | ORDERED that plaintiffs' B3 Claims are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (originally filed in 10md2179 doc #23047) (gec) (Entered: 07/31/2017) |

### Index of Relevant 2:13-cv-0582 Docket Entries

| Date Filed | Doc# | Docket Text |
|---|---|---|
| 04/29/13 | 1 | Case transferred in from Northern District of Florida (Pensacola); Case Number 3:13-24. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: # 1 Notice of Removal w/ State Court Pleadings, # 2 Docket Sheet)(clm, ) (Entered: 05/03/2013) |
| 05/10/13 | 2 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: #1 PTO#11, #2 PTO#12, #3 PTO#25, #4 PTO#31, #5 PTO#41 2nd Amended)(ADI,) (Entered: 05/10/2013) |
| 06/07/13 | 3 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc |

| | | |
|---|---|---|
| | | #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/07/2013) |
| 08/03/16 | 4 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt. (ADI) (Entered: 08/03/2016) |

**Index of Relevant 2:13-cv-2964 Docket Entries**

| Date Filed | Doc# | Docket Text |
|---|---|---|
| 05/17/2013 | 1 | Case transferred in from Northern District of Florida (Pensacola); Case Number 3:13-284. Electronic file certified copy of transfer order and docket sheet received. Filing fee paid in other District. (Attachments: #1 NDFL complaint, #2 NDFL docket sheet)(lag, ) (Entered: 06/20/2013) |
| 6/25/2013 | 2 | PRETRIAL ORDERS #1, #11, #12, #25, #31, & #41 2nd Amended. Signed by Judge Carl Barbier. (Attachments: # 1 PTO#11, # 2 PTO#12, # 3 PTO#25, # 4 PTO#31, # 5 PTO#41 2nd Amended)(ADI, ) (Entered: 06/25/2013) |
| 06/26/2013 | 3 | ORDER Regarding Filing Requests for Summons and Summons Returns; ORDERED that requests for summons shall be filed in the docket for the member case, as opposed to the master docket. FURTHER ORDERED that summons returns shall not be filed into any docket, master or member, unless filing the summons return becomes necessary (for example, in connection with a motion for default judgment). When it is necessary to file a summons return, the attorney shall avoid filing the summons return as a separate, stand-alone document in the master docket. Instead, the summons return shall be filed as an exhibit to the motion, etc., to which it relates. (Doc #10204 in 10-md-2179). Signed by Judge Carl Barbier on 05/20/2013.(ADI, ) (Entered: 06/26/2013) |
| 08/03/2016 | 4 | ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Joseph C. Wilkinson, Jr for all further proceedings. Magistrate Judge Sally Shushan no longer assigned to case. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 08/03/2016) |
| 07/18/2017 | 5 | ORDERED that plaintiff Steven Burke's B3 Claims are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier. (Attachments: #1 Exhibit 1, #2 Exhibit 2) (originally filed in 10md2179 |

**Index of Relevant Docket Entries Filed with the United States Judicial Panel on Multidistrict Litigation under MDL No. 2179 / FLN/3:13-cv-00024**

| Date Filed | Doc# | Docket Text |
|---|---|---|
| 02/12/2013 | 1203 (MDL No. 2179) | MOTION TO VACATE CONDITIONAL TRANSFER ORDER WITH BRIEF IN SUPPORT (CTO-69) *re: pldg. (4 in FLN/3:13-cv-00024), ( 1186 in MDL No. 2179)* Filed by Plaintiffs(Attachments: # 1 Memorandum) |
| | 18 (FLN/3:13-cv-00024) | Associated Cases: MDL No. 2179, FLN/3:13-cv-00024 (LINDSAY, HEATHER) DELETED LIAISON COUNSEL FOR PLAINTIFF AND ADDED MDL LINK. Modified on 2/12/2013 (JG). (Entered: 02/12/2013) |
| 02/28/2013 | 1205 (MDL No. 2179) | Joint RESPONSE IN OPPOSITION TO MOTION TO VACATE CTO *(re: pldg. (18 in FLN/3:13-cv-00024, 1203 in MDL No. 2179) )* (CTO-69) Filed by Defendants BP AMERICA PRODUCTION COMPANY, BP EXPLORATION & PRODUCTION INC, BP PLC, FLUOR ENTERPRISES INC, FLUOR ENTERPRISES, INC., O'BRIEN'S RESPONSE MANAGEMENT LLC, PLANT PERFORMANCE SERVICES LLC (Attachments: # 1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6, #7 Exhibit 7, #8 Exhibit 8, #9 Exhibit 9, #10 Proof of Service) |
| | 20 (FLN/3:13-cv-00024) | Associated Cases: MDL No. 2179, FLN/3:13-cv-00024 (Langan, J.) DELETED WITH MEMORANDUM. Modified on 3/4/2013 (JG). (Entered: 02/28/2013) |
| 06/28/2013 | 1480 | WITHDRAWAL OF FILING re: pldg. (22 in FLN/3:13-cv-00024), ( 1479 in MDL No. 2179) Filed by Plaintiffs MICHAEL ABNEY, MICHAEL S ADAMS, JOHN C ALDERMAN, KYLE ALDERMAN, CARA ALDRICH, NICHOLAS ALLEN, GEORGE ALLEN, JR, ADAM ALLERS, GARRY AMMAR, CHARLES L ANDERSON, JANICE ANDRESS, BRENDA ANDREWS, FRANKIE L ARCHER, GLEN ARCHER, JR, LINWOOD ARCHIE, BRENDA ARD, BYRON AUGINBAUGH, AARON S AUPPERLE, AL T BAKER, WILLIAM BAMBARGER, DAVID BANKS, SONAMEUKIA BANKS, TONY R BARLOW, ERIC BARNES, CHARLES E BEAL, JERMAINE BEARD, CARMELISA BEASLEY, CATHERINE BEASLEY, ROBERT M BEATTY, SHARI L BEATY, FREDRIC BEESLEY, JON BELANGER, RICKY BELL, PAUL BEMENT, DIANE BENJAMIN, GREGORY BENJAMIN, WILLIE BESS, JARROD BILLINGSLY, KENNETH BIVINES, LONNIE BIVINS, TALMADGE C |

|  |  | BLACKMON, DAVID BLAZEK, RICHARD BLOCKER, SHEILA MARIE BODIE, DARRYL BOHANAN, WANDA BOLDEN, GERALDINE BONNER, CHARLES BOUIE, LAWRENCE BOVA, DEVIN LAMAR BOWENS, KEVIN D BRANCH, JR, CAROLYN BRANDON, DEBORAH BRATKOVIC, DARRYLL BREWINGTON, DWYANE BRIDGES, CLEOTHUS BRIGHT, BRIAN BROUSSARD, JAMES BROWDER, ANTHONY B BROWN, DARLEAN BROWN, EDDIE BROWN, III, JOSEPH BITTERCREEK BROWN, KOLESHIA BROWN, LAMARO BROWN, UNICE BROWN, KAREN ANN BRUMBAUGH, JAMES WINFORD BRYANT, PESSLEAN BRYE, III, RICHARD BURDESS, JEFFERSON BURNS, DANIELLE BURT, MICHAEL J BUSH, ANDREW BYRON, JAMES CABE, KIMBERLY CALDWELL, STEPHON CALDWELL, JAMAL CAMPBELL, ROBIN CANADY, JESSICA CARLEY, QUINCY CARNEGIE, GREG A CARTER, LARRY DARNELL CARTER, RANDY CARTER, SEAN CARTER, WILLIAM C CARTER, ROBERT H CARY, JR, MYRON CASON, ADRIAN CAUSEY, CHRISTOPHER CAUSEY, TEMEKIA CAUSEY, TOMMIE CAUTHEN, RAMONA CESAREO-SMITH, ARNOLD CHATMAN, CHANDRA CHEATUM, ERIC CHRISTIAN, ANTOINE CLARK, GLENDA CLARK, JASON CLARK, ROBERT T CLARK, PHYLLIS R CLAUSELL, CARL CLAUSEN, LARRY JEROME CLAY, BARTOW COBB, DUSHAN COBB, ALAN DALE COBY, LAWRENCE COFFEY, RAYMOND COLBY, HERBERT LEE COLEMAN, WILLIE C COLLEY, DEXTER COLLINS, WILLIAM COLLINS, DOMINIQUE COLSTON, IRWIN OTTO COMMINGS, ERICK L COOK, RAYMOND COOKS, JOSEPH COOLER, SASSY COOLER, THEODORE C COOPER, THOMAS LEE CORNELISON, CHARLES COTTON, FRANKLIN COTTON, VIRGINIA COTTON, JON A CRAWFORD, PHILIP CRAWFORD, DENNIS CRAYTON, WILLARD CRENSHAW, RICKY CREWS, DWIGHT CRINCE, SHEDRICK CROSBY, JR, MACHELLE CRUTCHFIELD, MARCHITA CUNNINGHAM, ROGER CUNNINGHAM, ERNEST LEE DALE, TRACY DALE, JEAN MARK DAMUS, OLIVER DANIEL, CORONA DAVIS, GREGORY DAVIS, KENNETH DAVIS, ZACHARY B DAVIS, KATHLEEN DEACON, MARK DEAN, JOHN DECAYLOR, SARAH DELLAPERUTE, DRAKE DEMAREST, HARALD DEWIT, WELITON DIAS, DOUG DICE, SHERRY DOOLEY, KERWIN A DORTCH, JACAN DOSSETT, REGINA DOUGLAS, WILLIAM E DOVE, JERRY DOWNING, KENNITH W DRAKE, CALVIN DUMAS, DONALD LEE DUMAS, CHRISTOPHER DUNCAN, TIMOTHY DUNOW, DEREK |
|---|---|---|

THOMAS DWYER, WAYNE DWYER, RODERICK DYKES, JARROD EDELEN, DEBRA EDVENSON, HANS ELLIOT, CYNTHIA ANN ELLIOTT, JANANE ELLIOTT, PORSHA ELLIS, HOLLI ELSTON, FRANK ENFINGER, RODERICKAS ENGLISH, PAUL ENRIGHT, CHARLES EZZER EVERHART, CHARLES EWING, JOE EWING, PAMELA FAIR, ANTHONY FAIRLEY, CAROL FARMER, JACKIE FEAGIN, DOUGLAS RYAN FIGUEROA, JOSEPH FINCH, DEDRIC FINISTER, STEVEN M FINNEY, DEBORAH FISS, LISA FLOURNOY-DAWKINS, DAVID E FLOWERS, EARL FLOWERS, ROBERT FLOWERS, DOUGLAS S FORBES, DOUGLAS FOSTER, CAMILLE FOUNTAIN, JERRY FOUNTAIN, LARRY FOUNTAIN, MARVIN FOUNTAIN, RONETTA FOUNTAIN, SHANICA FOUNTAIN, KINTE FRANKLIN, WAYNE FRANKLIN, DONAVAN FRAZIER, CURTIS FUGATT, SHAWN FURMANEK, OLLIE GABLE, KENNETH GAINES, EVERETT GAITOR, MELISSA GAMEWELL, KIMBERLY GAMEZ, AUBREY GANT, RICHARD GARLOCK, TODD GARNETT, WILLIAM GARVIE, GARY GASTON, ENRIQUE GAVENDA, STEVEN GEARY, KHALEEN GENTRY, TIM GENTRY, VICTORIA GEORGE, VICTORIA L GEORGE, PATRICIA GIBSON, BEVERLY GILBERT, LAWRENCE GILLEY, JOSHUA GOGGIN, SHANTARA GOLDSMITH, FRANK GOODEN, JOSEPH C GORDON, DANIEL GRACE, RAY GRACE, HARRY GRAMM, MICHAEL GRANDISON, JAMES GRASSO, RAFAEL GREENFIELD, MICHAEL GREGG, GLEN GREIFZU, JR, MARY GRIEWISCH, PEGGY GRIFFIN, CORDARRELL GRIMSLEY, ANDREAO HALE, JAMES HALL, RICARDO HALL, MELVIN HAMILTON, SR, BOBBY L HANKS, TRACY L HARDIN, JR, SALINA HARRELL, ROGER E HARRELSON, ESSIE HARRINGTON, CAMERON HARRISON, CINDY HARTSELL, TERRENCE HARVEY, PATRICIA HAUSNER, ANTHONY HAWKINS, MARTHA HAYNES, NATHAN HAYNES, DEMETRIUS HEARD, EDWARD HEATH, CLINTON B HENNIS, DAVID HENNIS, JAMES HERING, KANESHA HETHERINGTON, JEROME HICKENBOTHAM, AUDREY HILL, CORPNEY HINES, MICHAEL HINOTE, KAREN HOBBY, NANNETTE HOISE, DAVID HOLLAND, JESSICA HOLLIMAN, DONALD HOLT, DARON HORNE, BRANDON HOUSE, JONATHAN HOWARD, KAMBREON HOWARD, REGINA HUDSON, BENJAMIN HUFF, JASON CODY HUGHES, JANICE HULL, BRUCE HUNT, SHANTARA HURRY, THEODORE HURST, JESSE RAY INMAN, RANDALL IVEY, CHRISTOPHER JACKSON, JENNIFER JACKSON, TARONE LEJUAN JACKSON, BYRON JENKINS, HENRY JENKINS, PRECIOUS

JENKINS, ALICIA JERNIGAN, RAYMOND JIMINEZ, LEO SANFORD JOHNS, BRANDY NICOLE JOHNSON, CAROLYN JOHNSON, CHRISTINA JOHNSON, DAMIEN JOHNSON, EDWIN REESE JOHNSON, JACK JOHNSON, JAMES A JOHNSON, JAVARIUS D JOHNSON, MICHAEL SCOTT JOHNSON, NATHANIEL JOHNSON, SONYA JOHNSON, CARRIE JONES, CRAIG JONES, CURTIS LAMAR JONES, EARNEST D JONES, KEVIN D JONES, LATIA JONES, MICHAEL LEARON JONES, REGINALD JONES, SCOTT ANGELO JONES, TERI JONES, LATIFAH JOYCE, SOKHORN KEAL, BRIAN KELLER, MARK KELLY, JARED KENDRICK, BRIAN KENNEDY, MICHAEL KENNEDY, WARREN KENNEDY, JAMES KENNEY, TIMOTHY KENT, PHILIP KIKLIS, CEDRIC KILPATRICK, MICHAEL KIMMONS, LENN KING, MICHAEL KING, PATRICK KING, FRANK KIRKLAND, LORRAINE KISTNER, JONATHAN KLEIN, CARAEL KNIGHT, ISAIAH KNIGHT, KENNETH DEAN KNIGHT, LASHEBRE KNIGHT, MARIO KNIGHT, TEQUILA KNIGHT, KEITH KOSMOPOLIS, DAVID A KURTZ, MAURICE LAMBERT, JASON EUGENE LANDERS, TORI LANG, ROBIN LAWSON, WILLIAM LEBRIGHT, DEBRA LEE, ROBERT M LEE, TAMAICA LEE, BRYCE LETT, GAIL LETT, DIONYSUS LEVERETT, KYRA LEWIS, TAURUS LEWIS, WILLIE LEWIS, TRUDY LEWIS-DUNCAN, HUNTER LINDSAY, REGINALD LINDSEY, BOBBIE LOCKHART, SAMUEL LONDROW, GEORGIA LONG, STEVEN LONG, CHERYL LONG-BOYCE, LEWIS LUCKIE, JR, MICHAEL JOSEPH LUDWICK, CATHERINE MACLEOD, DAVID MACONEGHY, EDWARD SCOTT MAHAN, ANZIISI MALUNGA, CLYDE MANNING, WILFORD MARSHALL, MARIO MARTIN, TAMJA MASON, KENNETH MAYBERRY, TYRON MAYBERRY, CARLTON MAYES, DAPHNE MCCALL, TIMOTHY MCCALL, KENITA MCCANTS, SAMUEL MCCANTS, KYLE MCCAY, ZAC MCCAY, MAURICE MCCORVEY, MICHAEL MCCORVEY, JARED MCCRARY, TINA DWYER MCCURDY, JASON MCFARLIN, DURELL MCHENRY, DURRELL MCHENRY, EDWARD EUGENE MCINNES, WILLIAM D MCINTOSH, LAKEISHA MCINTYRE, KEVIN MCKAY, DORTHY MCKENZIE, GREG MCLEAN, RAYVON MCMEANS, SR, RAYVON MCMEANS, SR, JOSEPH WARREN MCMILLAN, JR, MARTIN VIRGIL MCMULLEN, ALONZO MCNEAL, MICHAEL MCNEIL, CHARLES MCPHERSON, MICHAEL MCROY, TASHARA MCWILLIAMS, TERRI MELIA, LAURA MERRITT, JENNIFER MESSER, CHRISTOPHER METEYE, MICHAEL MICHANOWICZ, JOSHUA MILLER, NICOLE MILLS,

JONATHAN MILSTEAD, JEREMIAH MINAHAN, LENUARD R MINCHEW, JR, BARRY MITCHELL, JOSHUA MOBLEY, DWIGHT MONTGOMERY, TIMOTHY MONTGOMERY, JOHN MONTINI, ANDREW STEVEN MOORE, ANGELA MOORE, ARTHUR MOORE, BRIAN MOORE, CAROLYN MOORE, SONIKA MOORE, GINA MOORE-MCKENZIE, FREDERICK MOORER, CHRISTOPHER MORIE, ALFRED MORRILL, ARTHUR MORRIS, JUSTIN MORRIS, NICK MORROW, CHRISTOPHER MOSLEY, STEVEN BRAD MOSLEY, EARL MOULTRIE, SHANEIL MOULTRIE, ERNEST MULLEN, WILLIAM MULLIN, CHRISTOPHER J MURPHY, CYNTHIA MURPHY, PHYLLIS MURPHY-LEE, BARRY MURRAY, MALESHIA MYERS, DIANE MYLES, HENRY MYRICK, JR, JOHNNY NASSER-SOTO, ROSE NEELEY, JOSEPH NEGER, JR, DESTIN M NELSON, CALVIN NETTLES, CAROLYN NETTLES, TAMMY NORMAN, CHASON NORRIS, ULRIC NOVELOZO, GIL ODOM, JIM ODOM, VICTOR ODOMS, RUSSELL OGREN, PAUL OLINYK, JOHN OLIVER, JAMES OWEN, LONNIE PADGETT, JAY PAINTON, ROBERT PAOLINI, HAROLD PARKER, WALTER PARKER, WILLIAM PARKER, GARY PATIN, CHRISTOPHER PATTAIN, WOODROW PATTERSON, DENNIS PEARSON, DARRELL PELLETIER, NOLITA PELLUM, AVA M PENDLETON, CHRISTOPHER PENDLETON, ANTONIO PERKINS, JANINE PERKINS, ROBERT LOUIS PERKINS, ANTHONY PERRITT, CHRISTOPHER PERRITT, DAVID NORMAN PERRY, DENNIS PETTWAY, DUC VIET PHAN, MICHAEL PILCHER, PATTI PINSDORF, NEAL PITTMAN, LAWRENCE POLK, DANIEL POLOMSKI, DERRICK POOLE, DOUGLAS POSTON, LEON POWELL, AQUARIUS POWELL-ROBINSON, CHERYL HAGGERTY PRESSLER, RODNEY PRESSLER, DEANTE PROCTOR, CHRISTOPHER PRYOR, DAVID ANDRE PULLIUM, BRUCE PURIFOY, MICHAEL PUTT, ANTONIO QUILES, EARL RADER, JR, JEREMIAS RAMIREZ, GWENDOLYN RANDALL, COREY RANKINS, ERIC RANKINS, GANDAR RAYFORD, WILLIE REASE, AARON REAVES, JASON REBER, KURT REBER, WANDA REDFERN, NORMAN REED, RODNEY REED, DAVID REESE, MAXIMILIAN E REIDERER, GRANT REINHARDT, RON REVELS, ANNAMARIA REYNOLDS, DONNA REYNOLDS, ASHLEY RICHARDS, BRITTANY RICHARDSON, DARRYL RICHARDSON, PETER JAMES RICHARDSON, RICKY RICHARDSON, TAVAREZ RICHARDSON, VALERIE RICHARDSON, WAYNE RICHARDSON, WILLIE RICHARDSON, JR, AARON

RICKETTS, SAMANTHA RIEDEL, JOHNNY RIGGINS, MICHAEL RILEY, KEVIN ROBBINS, JACKIE ROBERTSON, AMANDA ROBINSON, BRENDA ROBINSON, CONRAD ROBINSON, HOWARD ROBINSON, JAMES ROBINSON, JAMILLA ROBINSON, MICHAEL ROBINSON, JR, MICHAEL ROBINSON, JR, JUAN CARLOS ROCHA, MAURICE ROCKER, ANGEL RODRIGUEZ, IRENE ROPER, DEMETRIUS RUTLEDGE, MARK SALTER, SEAN SALTER, IRVING SANDERS, JEFFREY SAPP, JONATHAN DARYLL SAVAGE, SHEILA SAVAGE, PAUL SCOGGINS, CAROLYN SCOTT, GWENEVERE SCOTT, RODERICK SCOTT, RODERICK SEAGRAVES, GREGORY SEARS, PAUL SEARS, JAMES M SELLERS, KHATEEB SHAREEF, NICHOLAS SHEROUSE, ROBERTO SHIELD, RANDLY SHIPLEY, ADAM SHOUSE, MARK SIKES, TIMOTHY SIMMONS, MARKETT SIMPKINS, SALIEKA SIMPKINS, LINDA SINGLETON, RILEY SINGLETON, DAWN SLUDER, BEVERLY SMART, SUZETTE SMILEY, DEBRA SMITH, KEVIN SMITH, LENNON SMITH, MARCUS SMITH, MARVIN SMITH, MICHAEL EUGENE SMITH, RUFUS SMITH, VIVIAN SNELL, TOMIKA SNIDER, CAROLYN SPARKS, REGINALD SPARKS, TIMOTHY SPENCER, LAVASHIA STALLWORTH, SANDRA FAYE STALLWORTH, ROBERT STARKIE, LYTLE STEPHEN, SR, LARRY MARK STEVENS, JEFFREY LYNN STEVENSON, NATHANIEL STEWART, MICHELLE STORMS, JOSEPH STOVER, LEONARD TANNER, RAYMONDE TERRELL, JODY THOMAS, RAHIEM THOMAS, RICHARD THOMAS, THEAHMAD THOMAS, WESLEY THOMAS, KATHLEEN THORNHILL, RAYMOND THORNHILL, RYAN THORNTON, JAMES B TILLMON, SAMMY TOLBERT, RICHARD TOMBERLIN, ZACHARY TONKINS, ROBERT TRUSLER, FRANK TURNER, WILLIS JAMAL TURNER, RY CHIM TY, RICHARD UNDERWOOD, WESLEY KIRK VAN BLARICOM, JUDY VAN CLEAVE, TERESA VANDERHALL, LAKEITA WADE, JIMMY WALDEN, HAROLD WALDROP, CHARLES WALKER, DERRICK WALKER, JACQUELINE WALKER, JOSH WALKER, MONTRELL WALKER, GUY WALLACE, CHRISTOPHER WALTON, DUANE MICHAEL WALTON, WATICE WARREN, CHRISTOPHER WATSON, DEMETRIUS WATSON, LEO WATSON, BRIAN EARL WATTS, CARLON WEBB, REGINALD WEBSTER, JOHN WEISS, BRUCE WETHERBEE, KATHRYN WETHERINGTON, TRACY WETHERINGTON, WILLIAM WHEELER, CAMELLA WHITE, MONIQUE WHITE, LAYLAND WHITESIDE, SANDRA WHITFORD, JANEY WILES, CRAIG WILKINS,

| | | |
|---|---|---|
| | | ASHLEY WILLIAMS, BERNARD WILLIAMS, CHRISTOPHER WILLIAMS, CLARISSA WILLIAMS, DANIELLE WILLIAMS, EDNA WILLIAMS, GERALD WILLIAMS, JENNIFER WILLIAMS, KAILEN WILLIAMS, MADGALINE WILLIAMS, SHEKEMA WILLIAMS, SKYLER WILLIAMS, THURSTON WILLIAMS, PHILIP WILLIAMSON, JIMMIE WITHERSPOON, ADRIAN CHEYENNE WITT, JAMES WOODS, NANCY WOODY, TED WOODY, SONTERIA WOOTEN, ALLEN WRIGHT, II, JOSEPH G WRIGHT, JULIUS WRIGHT, DACHENEE WYNN, CHARLES WYSCAVER, ERIC YOUNG, FLORITA YOUNG, JOE ZERBER FILING WITHDRAWN FOR THE FOLLOWING REASON: Filed in error. Associated Cases: MDL No. 2179, FLN/3:13-cv-00024 (LINDSAY, HEATHER) ADDED MDL LINK. Modified on 7/1/2013 (JG). (Entered: 06/28/2013) |

Respectfully submitted,

J. Andrew Langan, P.C.
Matthew T. Regan, P.C.
Kristopher Ritter
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone:  (312) 862-2000
Facsimile:  (312) 862-2200
andrew.langan@kirkland.com
matthew.regan@kirkland.com
kristopher.ritter@kirkland.com

Jeffrey Bossert Clark
George W. Hicks, Jr.
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, DC 20005
Telephone: (202) 879-5000
Facsimile: (202) 879-5200
jeffrey.clark@kirkland.com
george.hicks@kirkland.com

***Attorneys for BP Exploration & Production
Inc., BP America Production Company, and
BP p.l.c.***

/s/ Devin C. Reid
Don K. Haycraft
Devin C. Reid
LISKOW & LEWIS
701 Poydras Street, Suite 5000
New Orleans, LA 70139
Telephone: (504) 556-4128
Facsimile: (504) 556-4108
dkhaycraft@liskow.com
dcreid@liskow.com

/s/ Frank J. D'Amico, Jr.
Frank J. D'Amico, Jr.
Louisiana Bar No. 17519
The Law Offices of Frank J. D'Amico, Jr.
4608 Rye Street
Metairie, LA 70006
Telephone: 504-525-7272
Facsimile:  504-525-9522
frank@damicolaw.net
***Attorney for Plaintiffs***
***James Bryant, Henry Jenkins, Steven Burke,***
***Willie Richardson, Nathan Southern,***
***Marion Barefoot, Baron Buskell, Tommy***
***Tripp, Johnnie Clopton, Richard Wood,***
***John Burrus, Sarah Graham, Max Murray,***
***Keith Keaghey, Kimberly Deagano***
***individually and on behalf of Dereck***
***Deagano, and Ted Deagano, Jr.***

/s/  *Heather F. Lindsay*
Heather F. Lindsay
Florida Bar Number 073441
LINDSAY & LINDSAY, P.A.
5218 Willing Street
Milton, Florida  32570
(850) 623-3200 (t)
(850) 623-0104 (f)
hfl@lal-law.com
*Counsel for Appellants*

/s/ Anne Marie Estevez
Florida Bar No. 991694
  Email:
annemarie.estevez@morganlewis.com
Joseph D. Magrisso
Florida Bar No. 105352
  Email: joseph.magrisso@morganlewis.com
200 South Biscayne Blvd., Suite 5300
Miami, FL 33131-2339
Telephone: (305) 415-3330
Fax No.: (877) 432-9652

***Attorneys for Defendants***
***PLANT PERFORMANCE SERVICES, LLC***
***and FLUOR ENTERPRISES, INC.***

/s/ R. Alan York
R. Alan York
REED SMITH LLP
811 Main Street
Suite 1700
Houston, TX 77002
AYork@ReedSmith.com
Telephone:  713-469-3800
Facsimile:  713-469-3899

***Attorney for Halliburton Energy Services,***
***Inc.***

**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice in accordance with the procedures established in MDL 2179, on this 30th day of January, 2018.


/s/ Devin C. Reid