BP - Boom and Pad

| Sample_ID | KSA ID |
|---|---|
| BP-20100709-OV08-001 | LL0YMQ |
| BP-20100709-OV08-002 | LL0YMR |
| BP-20100709-OV08-002 | LL11JW |
| BP-20100716-FRAT1-02 | BA02IO |
| BP-20100717-BM13-20 | LL0Y60 |
| BP-20100717-BM13-39 | LL11P5 |
| BP-20100829-NSSOM-02 | TA02FJ |
| OV037991 | LL11IT |
| BP-20100708-OV08-040 | LL0YMP |
| BP-20100716-OV09-038 | LL11P4 |
| BP-20100718-BM13-07 | LL11ST |
| BP-20100719-BM13-41 | LL11PL |
| BP-20100816-FRAT2-001 | TA02ON |
| BP-20101025-SR1-001 | LL10RE |
| BP-20101025-SR1-001 | LL11LW |
| OV038991 | LL0Y2H |
| OV040991 | LL0Y2I |
| BP-20100717-BM13-39 | LL0Y62 |
| BP-20100718-BM13-17 | LL0Y64 |
| BP-20100718-BM13-17 | LL11P9 |
| BP-20100719-BM13-10 | LL0Y65 |
| BP-20100816-FRAT2-002 | BA00KX |
| BP-20100713-FRAT4-01 | TA02HC |
| BP-20100716-OV09-038 | LL0Y5Y |
| BP-20100816-FRAT2-001 | BA00L1 |
| BP-20100825-NSSOM-01 | TA04DH |
| OV030991 | LL0Y2E |
| BP-20100717-BM13-34 | LL0Y61 |
| BP-20100718-BM13-07 | LL0Y63 |
| BP-20100708-OV08-040 | LL11JD |
| BP-20100719-BM13-32 | LL11P7 |
| BP-20100719-BM13-41 | LL0ZKJ |
| BP-20100829-NSSOM-02 | TA04DI |
| BP-20101025-SR1-001 | LL0X6N |
| OV028991 | LL0Y2C |
| BP-20100708-OV08-009 | LL11JB |
| BP-20100717-BM13-10 | LL0Y5Z |
| BP-20100717-BM13-20 | LL11PN |
| BP-20100727-RAT1B-01 | TA02U5 |
| BP-20100901-NSSOM-03 | TA04DJ |
| BP20100815HS2001 | BA00L6 |
| OV034991 | LL0Y2F |
| BP-20100714-OV09-013 | LL0Y5X |
| BP-20100719-BM13-10 | LL11PA |
| BP-20100719-BM13-22 | LL0Y66 |
| OV035991 | LL0RDC |
| OV037991 | LL0YM0 |
| BP-20100708-OV08-009 | LL0YMN |
| BP-20100716-FRAT1-02 | TA02FR |
| BP-20100727-RAT1B-01 | BA02TT |

## BP - Boom and Pad

| | |
|---|---|
| BP-20101025-SR1-001 | LL0X6P |
| MS-20100727-RAT1B-02 | TA02E7 |
| OV029991 | LL0Y2D |
| OV039991 | LL0YM1 |
| BP-20100708-OV08-031 | LL11JL |
| BP-20100709-OV08-001 | LL11J8 |
| BP-20100712-WASTE HD-01 | PN24DC |
| BP-20100718-BM13-17 | LL11P6 |
| OV027991 | LL0Y2B |
| OV039991 | LL11IS |
| BP-20100708-OV08-031 | LL0YMO |
| BP-20100712-WASTE HD-01 | PN24DB |
| BP-20100713-FRAT4-01 | BA02LB |
| BP-20100714-OV09-013 | LL11P8 |
| BP-20100717-BM13-39 | LL11PB |
| BP-20100816-FRAT2-002 | TA02F5 |
| OV032991 | LL0Y2G |
| BP-20100718-BM13-07 | LL11PQ |
| BP-20100719-BM13-22 | LL11PO |
| BP-20100719-BM13-32 | LL0Y67 |
| BP-20101025-SR1-001 | LL0X6O |
| OV035991 | LL0Y2J |

BR-Burn residue

| Sample_ID | KSA ID |
| --- | --- |
| BR-20100708-RAT3-01 | BA02KN |
| BR- 20101118-FRAT1-001 | BA00WE |
| BR-20100708-RAT3-02 | TA02AE |
| BR-20101118-FRAT1-001 | TA02DP |
| BR-20100708-RAT3-01 | TA01TE |
| BR-20100708-RAT3-02 | BA02KR |
| BR-20100708-RAT3-02 | TA04DN |
| BR-20100708-RAT3-01 | TA0352 |
| BR-20100708-RAT3-01 | TA04DG |
| BR-20100708-RAT3-02 | TA03CJ |

DSP - Dispersant

| Sample_ID | KSA ID |
|---|---|
| ASW20141006FIU0CV-141007-T0 | BA19RY |
| ASW20141006FIU0CV-141007-T0 | BA19RZ |
| ASW20141006FIU0CV-T0-141007 | BA19RL |
| ASW20141007FIU0CV-141009-T0 | BA19S6 |
| ASW20141007FIU0CV-TO-141009 | BA19RP |
| ASW20141007FIU0CV-TO-141009 | BA19S7 |
| D9520141006FIU0.1CV-141007-T0 | BA19S0 |
| D9520141006FIU0.1CV-T0-141007 | BA19S1 |
| D9520141007FIU0.1CV-141007-T24 | BA19S3 |
| D9520141007FIU0.1CV-141008-T24 | BA19S4 |
| D9520141007FIU0.1CV-141008-T24 | BA19S5 |
| D9520141007FIU0.1CV-141009-T0 | BA19S8 |
| D9520141007FIU0.1CV-T0-141009 | BA19RQ |
| D9520141007FIU0.1CV-T24-141007 | BA19RN |
| D9520141007FIU0.1CV-T24-141007 | BA19S2 |
| D9520141007FIU0.1CV-T24-141008 | BA19RO |
| D9520141007FIU0.1CV-TO-141009 | BA19S9 |
| D9520141008FIU0.1CV-141009-T24 | BA19SA |
| D9520141008FIU0.1CV-141010-T24 | BA19SC |
| D9520141008FIU0.1CV-T24-141009 | BA19RR |
| D9520141008FIU0.1CV-T24-141009 | BA19SB |
| D9520141008FIU0.1CV-T24-141010 | BA19RS |
| D9520141008FIU0.1CV-T24-141010 | BA19SD |

MS - Mousse

| Sample_ID | KSA ID |
|---|---|
| BP041386 | WF0GOC |
| BP041513 | WF0GM5 |
| BP041514 | WF0GLW |
| BP041531 | WF0GOD |
| MS-20100708-THS1-01 | BA02JD |
| MS-20100709-THS1-01 | BA02J5 |
| MS-20100728-RAT1B-02 | BA02TY |
| MS-20100830-FRAT2-001 | TA034Y |
| BP041531 | WF0GM6 |
| MS-20100727-RAT1A-02 | BA00PD |
| MS-20100728-RAT1C-01 | TA033V |
| MS-20110608-OFINLA-002 | BA0DXO |
| BP041079 | WF0GR4 |
| BP041561 | WF0GMW |
| BP041568 | WF08VC |
| MS-20100705-HOTSHOT2-03 | TA02LY |
| MS-20100709-THS1-01 | TA01YG |
| MS-20100714-HOTSHOT1-01 | BA00FY |
| MS-20100804-FRAT1-01 | BA02U8 |
| TRB-2010-0820-FRAT2-005 | TA01ZO |
| BP041386 | WF0GN0 |
| BP041572 | WF08W4 |
| MS-20100710-RAT2B-02 | TA02I5 |
| MS-20100710-THS1-01 | BA02JN |
| MS-20100720-FRAT1-01 | BA02HR |
| MS-20100807-FRAT1-02 | BA02H1 |
| MS-20100808-HS2-003 | BA02O5 |
| MS-20100810-FRAT1-003 | BA00KU |
| MS-20110222-OCVM-002 | TA04DK |
| BP041561 | WF0GOB |
| BP041586 | WF0GLY |
| LA-TRI-TP-001 | TD09UN |
| MS-20100709-THS1-01 | TA037L |
| MS-20100710-RAT3-01 | TA034H |
| MS-20100710-RAT3-02 | TA01R2 |
| MS-20100710-RAT3-02 | TA02Z9 |
| MS-20100727-RAT1A-02 | TA0209 |
| MS-20100727-RAT1B-02 | TA0293 |
| MS-20100728-RAT1B-01 | BA02TX |
| MS-20100804-FRAT1-01 | TA02J9 |
| MS-20100820-FRAT2-004 | BA009Q |
| MS-20110222-OCVM-002 | TA04DE |
| BP041573 | WF0GOG |
| MS-20100709-RAT3-01 | TA02XS |
| MS-20100727-RAT1A-02 | TA02Y8 |
| MS-20100728-RAT1B-02 | TA02ID |
| MS-20100729-RAT1A-03 | BA02U5 |
| MS-20100729-RAT1A-03 | TA030A |
| MS-20100731-FRAT1-01 | TA03AA |
| MS-20100731-FRAT1-02 | TA01QQ |

MS - Mousse

| | |
|---|---|
| MS-20100810-FRATI-003 | TA02OQ |
| MS-20110222-OCVM-002 | TA04DO |
| BP041079 | WF0GQU |
| BP041568 | WF0GNW |
| MS-20100709-RAT3-01 | TA02U2 |
| MS-20100720-FRAT1-01 | TA02XI |
| MS-20100727-RAT1B-02 | TA02HX |
| MS-20100728-RAT1A-01 | BA02TM |
| MS-20100728-RAT1B-01 | TA0296 |
| MS-20100728-RAT1B-02 | TA0237 |
| MS-20100729-RAT1A-02 | TA02OS |
| MS-20100729-RAT1B-01 | TA02LC |
| MS-20100807-FRAT1-02 | TA0380 |
| ms-20100820-frat2-004 | TA02TU |
| MS-20100831-FRAT2-001 | BA00SU |
| MS-20101111-FRAT1-001 | BA00TS |
| BP040467 | WF0GPT |
| BP041513 | WF0GNV |
| MS-20100710-RAT1B-01 | BA02GR |
| MS-20100710-THS1-01 | TA01QN |
| MS-20100726-RAT1A-01 | BA02J8 |
| MS-20100726-RAT1A-02 | BA02J7 |
| MS-20100726-RAT1A-02 | TA02XE |
| MS-20100727-RAT1A-03 | BA00PH |
| MS-20100727-RAT1B-02 | BA02TS |
| MS-20100728-FER3-12 | TA032U |
| MS-20100729-RAT1B-01 | BA02K5 |
| MS-20100729-RAT1B-01 | TA0290 |
| MS-20100730-FRAT3-002 | TA032O |
| MS-20110222-OCVM-002 | TA04DM |
| MS-20110608-OFINLA-002 | BA0NU9 |
| MS-20110608-OFINLA-002 | LL03XB |
| BP041514 | WF0GN8 |
| BP041514 | WF0GO1 |
| BP041572 | WF0GM8 |
| MS-20100709-RAT3-01 | BA03H2 |
| MS-20100710-RAT1B-02 | TA02UA |
| MS-20100710-RAT3-01 | TA02UF |
| MS-20100723-RAT1A-01 | TA02C5 |
| MS-20100726-RAT1A-02 | TA037C |
| MS-20100727-RAT1A-01 | BA00PC |
| MS-20100728-RAT1B-01 | TA02EM |
| MS-20100728-RAT1C-01 | BA02TU |
| MS-20100731-FRAT1-01 | BA01AR |
| MS-20100830-FRAT2-001 | TA03AQ |
| MS-20100831-FRAT2-001 | TA025H |
| MS-20100902-FRAT1-003 | TA02L2 |
| BP041386 | WF0GMF |
| BP041531 | WF0GME |
| BP041573 | WF0GNM |
| MS-20100708-THS1-01 | TA02AO |

## MS - Mousse

| | |
|---|---|
| MS-20100710-RAT1B-02 | BA02GG |
| MS-20100723-RAT1A-01 | BA02JB |
| MS-20100730-FRAT3-002 | TA02WB |
| MS-20100830-FRAT2-001 | BA00SN |
| MS-20110222-OCVM-002 | TA04DP |
| BP041513 | WF0GNA |
| MS-20100705-HOTSHOT2-03 | BA02KL |
| MS-20100710-RAT3-01 | BA02GW |
| MS-20100710-RAT3-02 | BA02GD |
| MS-20100727-RAT1A-03 | TA01Y1 |
| MS-20100731-FRAT1-02 | TA02YM |
| MS-20100807-FRAT1-02 | TA026W |
| MS-20100831-FRAT2-001 | TA02GC |
| MS-20100902-FRAT1-003 | BA00OG |
| MS-20100902-FRAT1-003 | TA035U |
| MS-20101111-FRAT1-001 | TA0235 |
| MS-20110222-OCVM-002 | TA04DL |
| MS-20100720-FRAT1-01 | TA02V1 |
| MS-20100723-RAT1A-01 | TA024A |
| MS-20100728-RAT1C-01 | TA02VV |
| MS-20100729-RAT1A-02 | BA02U4 |
| MS-20100729-RAT1A-02 | TA032T |
| MS-20100729-RAT1A-03 | TA028V |
| MS-20100730-FRAT3-002 | BA02V0 |
| MS-20100731-FRAT1-01 | TA02X3 |
| MS-20100731-FRAT1-02 | BA01AS |

SO - Fresh Oil  Source Oil

| Sample_ID | KSA ID |
|-----------|--------|
| SO-20120201-MPDF-012 | BA0HZA |
| SO-20100804-HS1-02 | BA00YN |
| SO-20100816-FRAT2-004 | TA02U1 |
| SO-20110211-MPDF-001 | BA0HDI |
| SO-20120201-MPDF-008 | BA0HZ8 |
| SO-20120201-MPDF-002 | BA0HZ6 |
| SO-20120201-MPDF-010 | BA0HZ9 |
| SO-20111115-MPDF-006 | BA0GZV |
| SO-20120201-MPDF-004 | BA0HZC |
| SO-20100804-HS1-02 | TA02J6 |
| SO-20100816-FRAT2-003 | BA00AV |
| SO-20100816-FRAT2-003 | TA034Q |
| SO-20100816-FRAT2-004 | BA00BM |
| SO-20110211-MPDF-001 | BA0NA7 |
| SO-20120201-MPDF-005 | BA0HZB |
| SO-20100816-FRAT2-004 | TA03BB |
| SO-20100816-FRAT2-003 | TA025X |
| SO-20120201-MPDF-006 | BA0HZ5 |

SW - Surface Water

| Sample_ID | KSA ID |
|---|---|
| AB 1A 061610 | CC00T0 |
| AB1A | CC00F8 |
| AC 1C 060610 | CC00UT |
| AC 2B 062010 | CC00SI |
| AC 2B 062210 | CC00WB |
| AC 2C 061210 | CC00L5 |
| AC 2C 062610 | CC00VU |
| AC2B52710 | CC0044 |
| BB-000-018-D10-CR2-VOA | LS0K75 |
| BB-000-018-D3-Cr2-VOA | LS0K83 |
| BB-270-027-D2-Cr2-VOA | LS0K85 |
| BB-270-027-D7-Cr2-VOA | LS0JYT |
| BB-330-009-D7-Cr2-VOA | LS0LF9 |
| BB-330-027-D6-Cr2-VOA | LS0K7O |
| BB-T10-S14-D1-CS1-VOA | LL0L85 |
| BB-T10-S14-D2-CS1-VOA | LL0L87 |
| BB-T10-S15-D1-CS1-VOA | LL0BST |
| BB-T14-S09-D9-CS1-VOA | LL0BO1 |
| BB-T14-S10-D8-CS1-VOA | LL0BO8 |
| BB-T14-S11-D9-CS1-VOA | LL0L2K |
| BB-T14-S12-D6-CS1-VOA | LL0BOI |
| BB-T14-S13-D1-CS1-VOA | LL0BS0 |
| BB-T14-S13-D8-CS1-HC | LL0YLC |
| BB-T14-S13-D8-CS1-VOA | LL0L6J |
| BB-T14-S14-D1-CS1-VOA | LL0BS4 |
| BB-T14-S14-D1-CS1-VOA | LL0L6K |
| BB-T14-S14-D10-CS1-HC | LL0Z80 |
| BB-T14-S14-D10-CS1-VOA | LL0BS8 |
| BB-T14-S16-D1-CS1-VOA | LL0L6V |
| BB-T14-S17-D1-CS1-VOA | LL0L71 |
| BB-T14-S17-D1-CS1-VOA | LL0L72 |
| BB-T14-S17-D2-CS1-VOA | LL0L74 |
| BB-T22-S08-D2-CS1-VOA | LL0BT0 |
| BB-T22-S08-D2-CS1-VOA | LL0L7I |
| BM1010111-01 | LL0JXE |
| BM1070112-01 | LL0JXW |
| BM1080112-01 | LL0JXY |
| BM660111-01 | LL0JS0 |
| BM690111-01 | LL0AD1 |
| BM710110-01 | LL0Y2L |
| BM740110-01 | LL0AC1 |
| BM750110-01 | LL0AEA |
| BM760111-01 | LL0AEH |
| BM760111-01 | LL0AEI |
| BM780110-01 | LL0JTB |
| BM790111-01 | LL0ADJ |
| BM810111-01 | LL0ADR |
| BM820111-01 | LL0ADD |
| BM840111-01 | LL0AE5 |
| BM850111-01 | LL0ADO |

SW - Surface Water

| | |
|---|---|
| BM850111-01 | LL0JSQ |
| BM860111-01 | LL0ADZ |
| BM880111-01 | LL0AFR |
| BM920111-01 | LL0JWU |
| BM940111-01 | LL0AFN |
| BM950111-01 | LL0JX3 |
| BM990111-01 | LL0JWS |
| AB 1A 062210 | CC00VO |
| AB 1B 061610 | CC00WC |
| AB 2A 061610 | CC00WI |
| AB 2B 52910 | CC00LI |
| AC 1C 061610 | CC00SS |
| AC 1C 062610 | CC00OA |
| AC 2C 062810 | CC00KD |
| AC1A52510 | CC003D |
| AC2B061010 | CC00FK |
| AC2C52710 | CC0046 |
| BB-000-018-D11-CR2-VOA | LS0K7S |
| BB-000-018-D11-CR2-VOA | LS0K7T |
| BB-000-018-D8-Cr2-VOA | LS0K7H |
| BB-270-018-D7-CR2-VOA | LS0KL8 |
| BB-270-027-D5-Cr2-VOA | LS0K1J |
| BB-270-027-D8-Cr2-VOA | LS0KLG |
| BB-330-009-D4-Cr2-VOA | LS0L7X |
| BB-330-009-D8-Cr2-VOA | LS0JY3 |
| BB-330-009-D9-CR2-VOA | LS0K77 |
| BB-330-027-D2-Cr2-VOA | LS0K7Y |
| BB-T10-S13-D2-CS1-HC | LL0YC7 |
| BB-T10-S13-D2-CS1-VOA | LL0BTM |
| BB-T10-S15-D1-CS1-HC | LL0ZMC |
| BB-T10-S15-D2-CS1-VOA | LL0L7B |
| BB-T14-S09-D1-CS1-VOA | LL0L23 |
| BB-T14-S09-D9-CS1-VOA | LL0L26 |
| BB-T14-S10-D7-CS1-VOA | LL0BO3 |
| BB-T14-S12-D1-CS1-VOA | LL0BOG |
| BB-T14-S12-D1-CS1-VOA | LL0L2N |
| BB-T14-S15-D1-CS1-VOA | LL0BSB |
| BB-T14-S15-D1-CS1-VOA | LL0L6S |
| BB-T14-S15-D7-CS1-VOA | LL0L6U |
| BB-T14-S16-D1-CS1-VOA | LL0BSF |
| BB-T14-S16-D1-CS1-VOA | LL0L6X |
| BB-T14-S16-D2-CS1-HC | LL0Z84 |
| BB-T22-S08-D1-CS1-HC | LL0Z86 |
| BB-T22-S08-D2-CS1-HC | LL0ZMD |
| BB-T22-S09-D1-CS1-HC | LL0ZME |
| BB-T22-S09-D2-CS1-HC | LL0Z87 |
| BM1000111-01 | LL0AHB |
| BM1000111-01 | LL0ZL4 |
| BM1010111-01 | LL0YLS |
| BM1020111-01 | LL0JXI |
| BM1030112-01 | LL0JXL |

SW - Surface Water

| | |
|---|---|
| BM1050111-01 | LL0JXQ |
| BM1060112-01 | LL0JXU |
| BM1070112-01 | LL0AHV |
| BM1070112-01 | LL0JXV |
| BM1090112-01 | LL0AI1 |
| BM1100112-01 | LL0JY6 |
| BM1110109-01 | LL0JY7 |
| BM660111-01 | LL0ACF |
| BM700111-01 | LL0Y8V |
| BM710110-01 | LL0ACM |
| BM720111-01 | LL0AC8 |
| BM730109-01 | LL0AC3 |
| BM750110-01 | LL0JTD |
| AB 1B 062010 | CC00SB |
| AB 1B 062610 | CC00NM |
| AB 2A 062210 | CC00VB |
| AB1B52610 | CC004X |
| AC 1A 53010 | CC00MC |
| AC 1B 061010 | CC00ZW |
| AC1C060610 | CC006H |
| AC1C52610 | CC00JP |
| AC2C060610 | CC006P |
| BB-270-018-D3-CR2-VOA | LS0JYJ |
| BB-270-018-D8-CR2-VOA | LS0L7U |
| BB-270-018-D9-CR2-VOA | LS0JYK |
| BB-330-009-D6-Cr2-VOA | LS0LFC |
| BB-330-027-D3-Cr2-VOA | LS0JZ6 |
| BB-330-027-D5-Cr2-VOA | LS0JZL |
| BB-T10-S13-D1-CS1-VOA | LL0BTJ |
| BB-T10-S13-D2-CS1-VOA | LL0L81 |
| BB-T10-S14-D1-CS1-VOA | LL0BTP |
| BB-T10-S14-D1-CS1-VOA | LL0BTQ |
| BB-T10-S14-D2-CS1-HC | LL0ZMB |
| BB-T10-S14-D2-CS1-VOA | LL0BTR |
| BB-T10-S15-D1-CS1-VOA | LL0BSR |
| BB-T10-S15-D1-CS1-VOA | LL0L78 |
| BB-T10-S15-D2-CS1-VOA | LL0BSW |
| BB-T14-S08-D8-CS1-VOA | LL0L1Y |
| BB-T14-S09-D1-CS1-VOA | LL0BNZ |
| BB-T14-S10-D7-CS1-HC | LL0YL3 |
| BB-T14-S11-D8-CS1-VOA | LL0BOA |
| BB-T14-S11-D9-CS1-VOA | LL0BOC |
| BB-T14-S12-D6-CS1-HC | LL0Z7Y |
| BB-T14-S12-D6-CS1-VOA | LL0BOK |
| BB-T14-S13-D1-CS1-VOA | LL0BRY |
| BB-T14-S15-D1-CS1-HC | LL0Z81 |
| BB-T14-S15-D1-CS1-VOA | LL0BS9 |
| BB-T14-S17-D2-CS1-VOA | LL0BSP |
| BB-T22-S09-D1-CS1-VOA | LL0BT3 |
| BM1040112-01 | LL0AHM |
| BM1050111-01 | LL0AHO |

SW - Surface Water

| | |
|---|---|
| BM1050111-01 | LL0JXR |
| BM1060112-01 | LL0AHS |
| BM1070112-01 | LL0AHU |
| BM1100112-01 | LL0JY5 |
| BM650111-01 | LL0ACH |
| BM670110-01 | LL0ACE |
| BM670110-01 | LL0JRZ |
| BM680111-01 | LL0YKB |
| BM690111-01 | LL0ACU |
| BM700111-01 | LL0JS9 |
| BM710110-01 | LL0ACN |
| BM710111-01 | LL0ACP |
| BM740110-01 | LL0AC2 |
| BM750110-01 | LL0AEC |
| BM750110-01 | LL0YZB |
| BM760110-01 | LL0JTI |
| BM760111-01 | LL0JTK |
| BM780110-01 | LL03NW |
| BM780110-01 | LL0AE8 |
| AB 1B 062810 | CC00P3 |
| AB 2B 062010 | CC010E |
| AB 2B 062810 | CC00P5 |
| AB2A060610 | CC006R |
| AC 1B 061210 | CC00R5 |
| AC 1C 062010 | CC010F |
| AC 2A 060610 | CC00Y6 |
| AC 2A 061010 | CC00ZQ |
| BB-000-018-D1-Cr2-VOA | LS0K7D |
| BB-000-018-D3-Cr2-VOA | LS0K82 |
| BB-330-027-D11-CR2-VOA | LS0K6P |
| BB-330-027-D6-Cr2-VOA | LS0JY5 |
| BB-330-027-D9-Cr2-VOA | LS0KLK |
| BB-T10-S14-D1-CS1-VOA | LL0BTO |
| BB-T10-S14-D1-CS1-VOA | LL0L84 |
| BB-T10-S15-D1-CS1-VOA | LL0BSS |
| BB-T10-S15-D2-CS1-VOA | LL0BSV |
| BB-T10-S15-D2-CS1-VOA | LL0L7C |
| BB-T14-S08-D8-CS1-VOA | LL0BNS |
| BB-T14-S10-D7-CS1-VOA | LL0L2B |
| BB-T14-S10-D8-CS1-VOA | LL0L2C |
| BB-T14-S11-D8-CS1-VOA | LL0L2F |
| BB-T14-S12-D1-CS1-VOA | LL0L2L |
| BB-T14-S12-D6-CS1-VOA | LL0L2O |
| BB-T14-S13-D8-CS1-VOA | LL0BS2 |
| BB-T14-S14-D10-CS1-VOA | LL0L6P |
| BB-T14-S16-D2-CS1-VOA | LL0BSK |
| BB-T14-S17-D2-CS1-VOA | LL0L75 |
| BB-T14-S17-D2-CS1-VOA | LL0L76 |
| BB-T22-S09-D1-CS1-VOA | LL0L7K |
| BM1020111-01 | LL0JXG |
| BM1040112-01 | LL0AHN |

SW - Surface Water

| | |
|---|---|
| BM1070112-01 | LL0JXX |
| BM1080112-01 | LL0JY0 |
| BM1090112-01 | LL0AI0 |
| BM1100112-01 | LL0AI4 |
| BM1100112-01 | LL0JY4 |
| BM680111-01 | LL0ACX |
| BM690111-01 | LL0Y2N |
| BM700111-01 | LL0ACR |
| BM720111-01 | LL0Y2K |
| BM760110-01 | LL0AED |
| BM760110-01 | LL0JTH |
| BM770110-01 | LL0ADX |
| BM790111-01 | LL0ADK |
| BM790111-01 | LL0JSO |
| BM800111-01 | LL0JSV |
| BM810111-01 | LL0ADQ |
| BM810111-01 | LL0JSS |
| BM820111-01 | LL0JSI |
| BM840111-01 | LL0JT9 |
| BM870111-01 | LL0AE1 |
| BM870111-01 | LL0JT4 |
| BM880111-01 | LL0JWI |
| BM890111-01 | LL0AGE |
| BM920111-01 | LL0JWV |
| BM930111-01 | LL0JWY |
| AC 1B 061610 | CC00WH |
| AC 1B 062610 | CC00NN |
| AC 2A 060810 | CC00YX |
| AC1A52610 | CC00JD |
| AC1B52510 | CC00JR |
| AC1C52510 | CC00LY |
| AC2C061010 | CC00FL |
| BB-000-018-D4-Cr2-VOA | LS0K7A |
| BB-000-018-D5-Cr2-VOA | LS0K7J |
| BB-270-018-D9-CR2-VOA | LS0JZQ |
| BB-330-009-D2-Cr2-VOA | LS0JXY |
| BB-330-009-D4-Cr2-VOA | LS0JZ5 |
| BB-330-027-D10-CR2-VOA | LS0K6V |
| BB-330-027-D8-Cr2-VOA | LS0K76 |
| BB-T10-S13-D2-CS1-VOA | LL0BTL |
| BB-T10-S14-D1-CS1-VOA | LL0L86 |
| BB-T10-S14-D2-CS1-VOA | LL0L88 |
| BB-T10-S15-D1-CS1-VOA | LL0L77 |
| BB-T14-S08-D8-CS1-VOA | LL0BNR |
| BB-T14-S08-D9-CS1-VOA | LL0BNU |
| BB-T14-S09-D1-CS1-HC | LL0YOB |
| BB-T14-S10-D8-CS1-VOA | LL0BO7 |
| BB-T14-S11-D8-CS1-VOA | LL0BO9 |
| BB-T14-S12-D1-CS1-HC | LL0YOF |
| BB-T14-S12-D6-CS1-VOA | LL0L2Q |
| BB-T14-S13-D8-CS1-VOA | LL0BS3 |

SW - Surface Water

| | |
|---|---|
| BB-T14-S14-D1-CS1-VOA | LL0BS5 |
| BB-T14-S15-D7-CS1-VOA | LL0L6T |
| BB-T14-S16-D1-CS1-VOA | LL0L6W |
| BB-T14-S16-D2-CS1-VOA | LL0L70 |
| BB-T22-S09-D2-CS1-VOA | LL0L7N |
| BM1020111-01 | LL0JXH |
| BM1060112-01 | LL0YLU |
| BM1080112-01 | LL0AHY |
| BM1090112-01 | LL0JY2 |
| BM1100112-01 | LL0AI3 |
| BM660111-01 | LL0YDH |
| BM680111-01 | LL0ACW |
| BM710110-01 | LL0JS4 |
| BM720111-01 | LL0AC7 |
| BM730110-01 | LL0ZOC |
| BM750110-01 | LL0JTF |
| BM790111-01 | LL0JSN |
| BM840111-01 | LL0AE6 |
| BM860111-01 | LL0JT3 |
| BM870111-01 | LL0JT5 |
| BM870111-01 | LL0Y2X |
| BM900111-01 | LL0AFH |
| BM900111-01 | LL0Y3B |
| BM940111-01 | LL0JWH |
| BM960111-01 | LL0AFL |
| BM960111-01 | LL0Y3C |
| BM980111-01 | LL0AFT |
| BM980111-01 | LL0AFU |
| BM980111-01 | LL0JWL |
| BM980111-01 | LL0Y1K |
| BM990111-01 | LL0YNO |
| AB 1B 062210 | CC00W8 |
| AB 2B 062610 | CC00OC |
| AB2B53010 | CC00C9 |
| AC 1A 062610 | CC00VV |
| AC 1A 53010 | CC00QL |
| AC 1B 061610 | CC0090 |
| AC 2A 062810 | CC00KI |
| AC1B | CC00FI |
| BB-000-018-D5-Cr2-VOA | LS0K6I |
| BB-000-018-D6-Cr2-VOA | LS0K7L |
| BB-000-018-D7-Cr2-VOA | LS0KLJ |
| BB-270-018-D1-CR2-VOA | LS0JXW |
| BB-270-018-D5-Cr2-VOA | LS0L7T |
| BB-270-018-D6-Cr2-VOA | LS0KX7 |
| BB-270-027-D1-Cr2-VOA | LS0JYB |
| BB-270-027-D4-Cr2-VOA | LS0K6O |
| BB-270-027-D7-Cr2-VOA | LS0K7B |
| BB-330-027-D10-CR2-VOA | LS0K74 |
| BB-330-027-D8-Cr2-VOA | LS0K70 |
| BB-T10-S13-D1-CS1-HC | LL0YC6 |

SW - Surface Water

| | |
|---|---|
| BB-T10-S14-D2-CS1-VOA | LL0L89 |
| BB-T10-S15-D1-CS1-VOA | LL0L79 |
| BB-T14-S10-D7-CS1-VOA | LL0BO4 |
| BB-T14-S10-D7-CS1-VOA | LL0L29 |
| BB-T14-S11-D9-CS1-VOA | LL0L2I |
| BB-T14-S12-D1-CS1-VOA | LL0BOF |
| BB-T14-S12-D6-CS1-VOA | LL0L2P |
| BB-T14-S13-D1-CS1-HC | LL0ZMJ |
| BB-T14-S13-D1-CS1-VOA | LL0BRZ |
| BB-T14-S13-D1-CS1-VOA | LL0L6E |
| BB-T14-S13-D8-CS1-VOA | LL0L6H |
| BB-T14-S14-D1-CS1-VOA | LL0L6M |
| BB-T14-S15-D1-CS1-VOA | LL0L6Q |
| BB-T14-S16-D2-CS1-VOA | LL0L6Y |
| BB-T22-S08-D1-CS1-VOA | LL0L7E |
| BB-T22-S09-D1-CS1-VOA | LL0BT5 |
| BM1000111-01 | LL0JXB |
| BM1010111-01 | LL0JXF |
| BM1020111-01 | LL0AHH |
| BM1030112-01 | LL0AHK |
| BM1040112-01 | LL0JXM |
| BM1040112-01 | LL0YV9 |
| BM1060112-01 | LL0AHR |
| BM1090112-01 | LL0JY3 |
| BM1100112-01 | LL0AI5 |
| BM650111-01 | LL0ACY |
| BM670110-01 | LL0JRY |
| BM690110-01 | LL0ACT |
| BM690110-01 | LL0AD0 |
| BM690111-01 | LL0JSC |
| BM750110-01 | LL0AEB |
| BM760111-01 | LL0JTJ |
| BM770110-01 | LL0ADW |
| BM770110-01 | LL0JSY |
| BM780110-01 | LL0AE9 |
| BM790111-01 | LL0YZ7 |
| BM850111-01 | LL0YZ8 |
| AB 1A 062010 | CC0109 |
| AB 2B 061610 | CC00SY |
| AB1B52810 | CC00G6 |
| AC 1A 062810 | CC00KR |
| AC 2A 061610 | CC00UB |
| BB-000-018-D10-CR2-VOA | LS0K7W |
| BB-000-018-D4-Cr2-VOA | LS0K7M |
| BB-000-018-D6-Cr2-VOA | LS0K7K |
| BB-270-018-D1-CR2-VOA | LS0JY2 |
| BB-270-018-D3-CR2-VOA | LS0JY9 |
| BB-270-018-D4-CR2-VOA | LS0KXX |
| BB-270-027-D1-Cr2-VOA | LS0K7N |
| BB-270-027-D5-Cr2-VOA | LS0K6U |
| BB-330-009-D2-Cr2-VOA | LS0JY4 |

SW - Surface Water

| | |
|---|---|
| BB-330-027-D1-Cr2-VOA | LS0KY0 |
| BB-330-027-D3-Cr2-VOA | LS0K71 |
| BB-330-027-D7-Cr2-VOA | LS0K81 |
| BB-T10-S13-D1-CS1-VOA | LL0L7Z |
| BB-T10-S13-D2-CS1-VOA | LL0L82 |
| BB-T10-S14-D2-CS1-VOA | LL0BTT |
| BB-T14-S08-D8-CS1-VOA | LL0L1Z |
| BB-T14-S08-D9-CS1-VOA | LL0L20 |
| BB-T14-S09-D1-CS1-VOA | LL0BNX |
| BB-T14-S09-D9-CS1-VOA | LL0BO0 |
| BB-T14-S11-D8-CS1-VOA | LL0BOB |
| BB-T14-S11-D8-CS1-VOA | LL0L2H |
| BB-T14-S11-D9-CS1-VOA | LL0BOE |
| BB-T14-S14-D10-CS1-VOA | LL0L6O |
| BB-T14-S15-D1-CS1-VOA | LL0BSA |
| BB-T14-S15-D7-CS1-VOA | LL0BSC |
| BB-T14-S15-D7-CS1-VOA | LL0BSD |
| BB-T14-S16-D2-CS1-VOA | LL0BSI |
| BB-T14-S17-D1-CS1-VOA | LL0BSM |
| BB-T14-S17-D1-CS1-VOA | LL0BSN |
| BB-T22-S08-D1-CS1-VOA | LL0BSX |
| BB-T22-S08-D1-CS1-VOA | LL0L7D |
| BB-T22-S08-D2-CS1-VOA | LL0L7G |
| BM1020111-01 | LL0AHF |
| BM1040112-01 | LL0AHL |
| BM1050111-01 | LL0AHP |
| BM1060112-01 | LL0AHT |
| BM1080112-01 | LL0AHX |
| BM1090112-01 | LL0YJW |
| BM650111-01 | LL0ACI |
| BM650111-01 | LL0ZO8 |
| BM660111-01 | LL0JS1 |
| BM670110-01 | LL0ACD |
| BM710111-01 | LL0JS6 |
| BM730109-01 | LL0JRS |
| BM730109-01 | LL0Y8T |
| BM740110-01 | LL0AC9 |
| BM740110-01 | LL0JRR |
| BM780110-01 | LL0JTC |
| BM810111-01 | LL0JSU |
| BM820111-01 | LL0JSH |
| BM820111-01 | LL0YKI |
| AB 2A 062010 | CC010D |
| AC 1A 061010 | CC00ZV |
| AC 1A 52910 | CC00ZJ |
| AC 1B 060610 | CC00YA |
| AC 1B 52910 | CC00ZK |
| AC 2B 060810 | CC00YY |
| AC 2B 062810 | CC00KL |
| AC1A52510 | CC00LX |
| AC1B061010 | CC00GB |

SW - Surface Water

| | |
|---|---|
| AC2A52710 | CC0043 |
| BB-270-018-D5-Cr2-VOA | LS0KY1 |
| BB-270-027-D4-Cr2-VOA | LS0K6X |
| BB-330-009-D5-Cr2-VOA | LS0KM1 |
| BB-330-009-D5-Cr2-VOA | LS0KXZ |
| BB-T10-S15-D2-CS1-VOA | LL0BSU |
| BB-T10-S15-D2-CS1-VOA | LL0L7A |
| BB-T14-S10-D8-CS1-VOA | LL0BO6 |
| BB-T14-S11-D9-CS1-HC | LL0Z7Z |
| BB-T14-S12-D6-CS1-VOA | LL0BOJ |
| BB-T14-S15-D7-CS1-HC | LL0Z82 |
| BB-T14-S16-D1-CS1-VOA | LL0BSH |
| BB-T14-S17-D1-CS1-VOA | LL0BSL |
| BB-T22-S08-D2-CS1-VOA | LL0BT1 |
| BB-T22-S08-D2-CS1-VOA | LL0BT2 |
| BB-T22-S09-D2-CS1-VOA | LL0BT6 |
| BB-T22-S09-D2-CS1-VOA | LL0L7M |
| BM1000111-01 | LL0AH9 |
| BM1070112-01 | LL0AHW |
| BM1080112-01 | LL0YJV |
| BM1110109-01 | LL0JY8 |
| BM670110-01 | LL0Y8S |
| BM690110-01 | LL0JSB |
| BM690111-01 | LL0ACV |
| BM720111-01 | LL0JRX |
| BM730109-01 | LL0JRT |
| BM730110-01 | LL0AC5 |
| BM730110-01 | LL0ACL |
| BM760110-01 | LL0YZ5 |
| BM770110-01 | LL0JSZ |
| BM780110-01 | LL0AE7 |
| BM800111-01 | LL0ADU |
| BM830111-01 | LL0ADH |
| BM830111-01 | LL0JSL |
| BM850111-01 | LL0ADN |
| BM860111-01 | LL0AE0 |
| BM870111-01 | LL0AE2 |
| BM890111-01 | LL0Y1M |
| BM940111-01 | LL0JWG |
| BM960111-01 | LL0AFJ |
| BM960111-01 | LL0JWD |
| BM990111-01 | LL0JWT |
| JF-030-042-D1-Cr2-VOA | LS0LFT |
| JF-030-042-D5-Cr2-VOA | LS0KY9 |
| JF-030-042-D9-Cr2-VOA | LS0JYI |
| JF-150-042-D9-Cr2-VOA | LS0LFO |
| JF-270-042-D1-Cr2-VOA | LS0LFQ |
| JF-270-042-D2-Cr2-VOA | LS0LFM |
| BM790111-01 | LL0JSM |
| BM800111-01 | LL0ADT |
| BM820111-01 | LL0ADF |

SW - Surface Water

| | |
|---|---|
| BM830111-01 | LL0JSK |
| BM850111-01 | LL0ADM |
| BM890111-01 | LL0AGD |
| BM930111-01 | LL0JWZ |
| BM940111-01 | LL0JWF |
| BM940111-01 | LL0Y1I |
| BM970111-01 | LL0AG8 |
| BP-20101025-SR1-002 | LL0RCY |
| CSA3002MR | LS0L3A |
| JF-030-042-D3-Cr2-VOA | LS0KT3 |
| JF-030-042-D4-Cr2-VOA | LS0KY2 |
| JF-030-042-D9-Cr2-VOA | LS0JXZ |
| JF-150-042-D9-Cr2-VOA | LS0KX8 |
| JF-330-042-D2-Cr2-VOA | LS0LFS |
| JF-T16-S08-D8-CS1-VOA | LL0L10 |
| JF-T16-S09-D7-CS1-VOA | LL0BOT |
| JF-T16-S10-D7-CS1-VOA | LL0L4C |
| JF-T16-S11-D1-CS1-VOA | LL0BOL |
| JF-T16-S11-D1-CS1-VOA | LL0BON |
| JF-T16-S14-D8-CS1-HC | LL0YBD |
| JF-T16-S14-D8-CS1-VOA | LL0BQD |
| JF-T16-S15-D1-CS1-VOA | LL0BQI |
| JF-T16-S15-D1-CS1-VOA | LL0L4W |
| JF-T16-S15-D8-CS1-VOA | LL0BQJ |
| JF-T16-S16-D8-CS1-VOA | LL0BQZ |
| JF-T16-S17-D1-CS1-VOA | LL0L5F |
| JF-T18-S08-D8-CS1-VOA | LL0L7W |
| JF-T20-S09-D1-CS1-VOA | LL0L5A |
| JF-T20-S09-D8-CS1-VOA | LL0BRR |
| JF-T20-S09-D8-CS1-VOA | LL0L65 |
| JF-T20-S10-D1-CS1-VOA | LL0L69 |
| MC252-052110-LAPL07-S002-VENICE | BA02FD |
| MC252-052110-LAPL07-S003-VENICE | BA00CU |
| MC252-0524100L-VHS1 | BA01WZ |
| MC252-0524100L-VHS1 | BA01X9 |
| MC252-EA070-REF02-WC-10 | BA02DF |
| MC252-MC075-ISA01-WC-01 | BA00QR |
| MC252-MC112-REF02-WC | BA00S1 |
| MC252-MC112-REF02-WC-DUP | BA00SC |
| MC252-MC205-ISP01-WC | BA02DB |
| MC252-MC205-ISP02-WC | BA00WQ |
| MC252-MC245-BAK01-WC | BA00WR |
| MC252-MC296-ISA01-WC-01 | BA00RU |
| MC252-MC296-ISP01-WC-01 | BA00SE |
| MC252-MC379-ISP01-WC-01 | BA00QQ |
| MC252-MC450-BAK03-WC-00 | BA02D7 |
| MC252-MP072-BAK01-WC-01 | BA00US |
| MC252-MP265-REF01-WC-01 | BA02WP |
| MC252-SP091-ISA01-WC | BA01UX |
| JF-150-042-D3-Cr2-VOA | LS0JYR |
| JF-150-042-D6-Cr2-VOA | LS0JY1 |

SW - Surface Water

| | |
|---|---|
| JF-150-042-D7-Cr2-VOA | LS0JYX |
| JF-270-042-D2-Cr2-VOA | LS0KSV |
| JF-270-042-D7-Cr2-VOA | LS0LFU |
| JF-330-042-D5-Cr2-VOA | LS0KXP |
| JF-330-042-D7-Cr2-VOA | LS0KX6 |
| JF-T16-S09-D7-CS1-VOA | LL0BOS |
| JF-T16-S09-D7-CS1-VOA | LL0L2X |
| JF-T16-S10-D7-CS1-VOA | LL0BQA |
| JF-T16-S10-D7-CS1-VOA | LL0BQC |
| JF-T16-S11-D1-CS1-VOA | LL0BOM |
| JF-T16-S11-D1-CS1-VOA | LL0L2T |
| JF-T16-S11-D7-CS1-HC | LL0YL7 |
| JF-T16-S13-D1-CS1-VOA | LL0BRH |
| JF-T16-S13-D1-CS1-VOA | LL0L5V |
| JF-T16-S13-D8-CS1-HC | LL0YBN |
| JF-T16-S16-D1-CS1-VOA | LL0L51 |
| JF-T16-S17-D1-CS1-VOA | LL0BR3 |
| JF-T16-S17-D8-CS1-VOA | LL0L7R |
| JF-T18-S08-D8-CS1-VOA | LL0BTF |
| JF-T18-S08-D8-CS1-VOA | LL0L7V |
| JF-T18-S08-D8-CS1-VOA | LL0L7X |
| JF-T20-S08-D1-CS1-VOA | LL0L53 |
| JF-T20-S09-D1-CS1-VOA | LL0L59 |
| JF-T20-S09-D8-CS1-VOA | LL0L66 |
| JF-T20-S10-D1-CS1-VOA | LL0L6A |
| JF-T20-S11-D1-CS1-VOA | LL0L5Z |
| MC252-052110-LAPL07-S003A-VENICE | BA00D5 |
| MC252-BS056-REF01-WC-01 | BA02BB |
| MC252-MC075-BAK01-WC-01 | BA00R7 |
| MC252-MC112-REF01-WC | BA00RM |
| MC252-MC205-ISA01-WC | BA00HD |
| MC252-MC205-ISA01-WC | BA02DH |
| MC252-MC245-ISP01-WC-1M | BA00WP |
| MC252-MC296-ISP01-WC-01 | BA00WL |
| MC252-MC299-ISA01-WC-01 | BA02B1 |
| MC252-MC520-ISP01-WC-01 | BA02CU |
| MC252-MC539-ISA01-WC-01 | BA02C8 |
| MC252-MP146-REF01-WC-01 | BA01YI |
| MC252-MP149-REF01-WC-01 | BA02B0 |
| MC252-MP168-ISA03-WC-01 | BA02XU |
| MC252-MP246-ISP01-WC-01 | BA02X8 |
| MC252-MP286-BAK01-WC-01 | BA02XR |
| MC252-MP286-ISA01-WC-01 | BA00UA |
| MC252-MP286-ISA01-WC-01 | BA02XW |
| MC252-SP045-0TR03-WC-01 | BA00UR |
| MC252-VK817-ISA01-WC-01 | BA02BU |
| MC252-VK817-ISP01-WC-01 | BA02CF |
| OV014061 | LL0JPH |
| OV019051 | LL0JP6 |
| OV019051 | LL0Y8C |
| OV020051 | LL0Y8B |

SW - Surface Water

| | |
|---|---|
| CSA3 001 Chaland 102110 | LS0L19 |
| JF-030-042-D1-Cr2-VOA | LS0LFR |
| JF-150-042-D2-Cr2-VOA | LS0JXU |
| JF-150-042-D4-Cr2-VOA | LS0L7Z |
| JF-150-042-D5-Cr2-VOA | LS0JYM |
| JF-150-042-D6-Cr2-VOA | LS0JYF |
| JF-150-042-D7-Cr2-VOA | LS0JYQ |
| JF-270-042-D6-Cr2-VOA | LS0KXB |
| JF-330-042-D6-Cr2-VOA | LS0KXG |
| JF-T16-S08-D7-CS1-HC | LL0ZM6 |
| JF-T16-S08-D7-CS1-VOA | LL0L0Z |
| JF-T16-S09-D8-CS1-HC | LL0YL9 |
| JF-T16-S09-D8-CS1-VOA | LL0BOW |
| JF-T16-S10-D1-CS1-HC | LL0YSD |
| JF-T16-S10-D1-CS1-VOA | LL0L4B |
| JF-T16-S11-D7-CS1-VOA | LL0BOQ |
| JF-T16-S11-D7-CS1-VOA | LL0L2V |
| JF-T16-S12-D1-CS1-VOA | LL0BRC |
| JF-T16-S13-D8-CS1-VOA | LL0L5I |
| JF-T16-S14-D1-CS1-VOA | LL0BR7 |
| JF-T16-S14-D1-CS1-VOA | LL0L5L |
| JF-T16-S15-D8-CS1-VOA | LL0BQL |
| JF-T16-S16-D1-CS1-VOA | LL0BQN |
| JF-T16-S16-D8-CS1-VOA | LL0L5C |
| JF-T20-S08-D1-CS1-VOA | LL0BQP |
| JF-T20-S08-D1-CS1-VOA | LL0BQR |
| JF-T20-S08-D8-CS1-VOA | LL0BQT |
| MC252-MC245-ISP01-WC-1M | BA00RL |
| MC252-MC296-BAK01-WC-01 | BA00SF |
| MC252-MC296-ISP01-WC-01 | BA00S9 |
| MC252-MC379-BAK01-WC-01 | BA00QK |
| MC252-MC379-ISP01-WC-01 | BA00RX |
| MC252-MC505-BAK02-WC | BA00UC |
| MC252-MC505-ISP01-WC-1M | BA00UD |
| MC252-MP229-ISA04-WC-10 | BA02XZ |
| MC252-MP246-ISA01-WC-01 | BA02XV |
| MC252-MP246-ISP01-WC-01 | BA02X2 |
| MC252-MP260-REF01-WC-01 | BA02WV |
| MC252-MP286-ISP01-WC-01 | BA00U8 |
| MC252-VK030-ISA01-WC | BA00H2 |
| MC252-VK126-BAK01-WC | BA02XT |
| MC252-VK126-ISP01-WC | BA02WI |
| MC252-VK817-ISA01-WC-01 | BA00WV |
| MC252-VK817-ISA02-WC-10 | BA00WW |
| MC252-VK817-ISA03-WC-01 | BA02CK |
| MC252-VK943-REF01-WC-01 | BA02AP |
| OV013051 | LL0JPI |
| OV018061 | LL0JP7 |
| OV020051 | LL0JPC |
| OV023071 | LL0JP0 |
| OV026071 | LL0JOZ |

SW - Surface Water

| | |
|---|---|
| OV028081 | LL0A7S |
| OV031081 | LL0JTU |
| OV037081 | LL0Y2S |
| OV039081 | LL0ADC |
| AB 2A 062810 | CC00P4 |
| AB 2B 062210 | CC00W0 |
| AC 1A 062210 | CC00W4 |
| AC 1B 062010 | CC00S6 |
| AC 1B 53010 | CC00PT |
| AC 1B 53010 | CC00ZF |
| AC 2A 061210 | CC00L6 |
| AC 2B 061210 | CC00KW |
| AC 2B 062610 | CC00QI |
| AC1B52510 | CC0039 |
| BB-000-018-D1-Cr2-VOA | LS0K79 |
| BB-000-018-D9-Cr2-VOA | LS0KXW |
| BB-270-018-D2-CR2-VOA | LS0JY8 |
| BB-270-018-D6-CR2-VOA | LS0KL9 |
| BB-270-018-D7-CR2-VOA | LS0L7S |
| BB-270-027-D2-Cr2-VOA | LS0K7Q |
| BB-270-027-D6-Cr2-VOA | LS0KLI |
| BB-330-009-D10-CR2-VOA | LS0K78 |
| BB-330-009-D10-CR2-VOA | LS0K7I |
| BB-330-027-D4-Cr2-VOA | LS0LFA |
| BB-330-027-D5-Cr2-VOA | LS0JZM |
| BB-330-027-D7-Cr2-VOA | LS0K7P |
| BB-330-027-D9-Cr2-VOA | LS0K7V |
| BB-T10-S13-D2-CS1-VOA | LL0BTN |
| BB-T10-S15-D2-CS1-HC | LL0Z85 |
| BB-T14-S08-D8-CS1-VOA | LL0BNT |
| BB-T14-S09-D9-CS1-HC | LL0YL2 |
| BB-T14-S09-D9-CS1-VOA | LL0BO2 |
| BB-T14-S10-D7-CS1-VOA | LL0BO5 |
| BB-T14-S10-D7-CS1-VOA | LL0L2A |
| BB-T14-S11-D8-CS1-VOA | LL0L2G |
| BB-T14-S12-D1-CS1-VOA | LL0L2M |
| BB-T14-S13-D1-CS1-VOA | LL0L6F |
| BB-T14-S13-D1-CS1-VOA | LL0L6G |
| BB-T14-S13-D8-CS1-VOA | LL0BS1 |
| BB-T14-S15-D7-CS1-VOA | LL0BSE |
| BB-T14-S16-D1-CS1-HC | LL0Z83 |
| BB-T14-S17-D2-CS1-HC | LL0YC4 |
| BB-T14-S17-D2-CS1-HC | LL0YC5 |
| BB-T14-S17-D2-CS1-VOA | LL0BSO |
| BB-T22-S09-D1-CS1-VOA | LL0L7L |
| BM1000111-01 | LL0AHA |
| BM1000111-01 | LL0JXA |
| BM1020111-01 | LL0YJT |
| BM1030112-01 | LL0AHJ |
| BM1050111-01 | LL0AHQ |
| BM1060112-01 | LL0JXS |

SW - Surface Water

| | |
|---|---|
| BM690110-01 | LL0JSA |
| BM720111-01 | LL0AD2 |
| BM720111-01 | LL0JRW |
| BM730109-01 | LL0AC4 |
| BM730110-01 | LL0JRU |
| BM740110-01 | LL0Y8U |
| BM750110-01 | LL0JTE |
| BM760110-01 | LL0AEF |
| BM760110-01 | LL0JTG |
| BM760111-01 | LL0AEG |
| BM770110-01 | LL0JT0 |
| BM790111-01 | LL0ADL |
| BM800111-01 | LL0JSX |
| BM810111-01 | LL0YZ9 |
| BM830111-01 | LL0ADI |
| BM840111-01 | LL0AE4 |
| BM840111-01 | LL0Y2Y |
| BM920111-01 | LL0JWW |
| BM920111-01 | LL0YZH |
| BM930111-01 | LL0AG5 |
| BM950111-01 | LL0AGB |
| BM960111-01 | LL0AFK |
| BP-20101025-SR1-002 | LL10RF |
| CSA3001MR | LS0L0K |
| JF-030-042-D6-Cr2-VOA | LS0KY7 |
| JF-150-042-D4-Cr2-VOA | LS0K7E |
| JF-270-042-D6-Cr2-VOA | LS0LER |
| JF-330-042-D8-Cr2-VOA | LS0KWX |
| JF-T16-S11-D7-CS1-VOA | LL0L2W |
| JF-T16-S13-D1-CS1-VOA | LL0BRG |
| JF-T16-S13-D8-CS1-VOA | LL0BR6 |
| JF-T16-S15-D8-CS1-VOA | LL0BQK |
| JF-T16-S17-D1-CS1-VOA | LL0BR2 |
| JF-T18-S08-D1-CS1-VOA | LL0L7U |
| JF-T18-S08-D8-CS1-VOA | LL0BTH |
| JF-T20-S11-D8-CS1-HC | LL0YLB |
| JF-T20-S11-D8-CS1-VOA | LL0L61 |
| MC252-052210-LAPL07-S008A-VENICE | BA00D3 |
| MC252-052210-LAPL07-S008A-VENICE | BA00D4 |
| MC252-EA070-REF02-WC-10 | BA00X3 |
| MC252-MC108-REF01-WC-01 | BA02W9 |
| MC252-MC112-REF02-WC | BA00S7 |
| MC252-MC112-REF02-WC-DUP | BA00UN |
| MC252-MC116-ISA02-WC | BA01UE |
| MC252-MC116-ISA02-WC | BA01UR |
| MC252-MC245-BAK01-WC | BA00S0 |
| MC252-MC245-ISA02-WC | BA00U7 |
| MC252-MC296-ISA03-WC-01 | BA00RO |
| MC252-MC379-ISA05-WC-01 | BA00UG |
| MC252-MC450-BAK01-WC-01 | BA02DJ |
| MC252-MC450-BAK01-WC-01 | BA02DP |

SW - Surface Water

| | |
|---|---|
| MC252-MP286-BAK01-WC-01 | BA00U9 |
| MC252-MP286-ISA03-WC-01 | BA00U6 |
| MC252-SP091-ISA01-WC | BA01UW |
| MC252-SP091-NSA01-WC | BA01UU |
| MC252-VK030-NSA01-WC | BA00WO |
| MC252-VK955-ISP01-WC | BA01UJ |
| OLC53010 | CC00LG |
| OV019051 | LL0JP5 |
| OV020051 | LL0JPB |
| OV024071 | LL0AB3 |
| OV024071 | LL0JP3 |
| OV032081 | LL0JTW |
| JF-270-042-D4-Cr2-VOA | LS0LEN |
| JF-T16-S09-D7-CS1-HC | LL0YL8 |
| JF-T16-S09-D8-CS1-VOA | LL0L32 |
| JF-T16-S11-D7-CS1-VOA | LL0L2U |
| JF-T16-S12-D1-CS1-VOA | LL0BRB |
| JF-T16-S12-D2-CS1-VOA | LL0L5T |
| JF-T16-S13-D1-CS1-HC | LL0YBM |
| JF-T16-S13-D1-CS1-VOA | LL0BRI |
| JF-T16-S13-D1-CS1-VOA | LL0L5U |
| JF-T16-S14-D1-CS1-HC | LL0YBC |
| JF-T16-S15-D1-CS1-VOA | LL0L4U |
| JF-T16-S15-D8-CS1-VOA | LL0L4X |
| JF-T16-S17-D8-CS1-VOA | LL0BTB |
| JF-T18-S08-D1-CS1-VOA | LL0BTC |
| JF-T20-S09-D8-CS1-HC | LL0YBH |
| JF-T20-S09-D8-CS1-VOA | LL0L67 |
| JF-T20-S11-D1-CS1-VOA | LL0L5Y |
| JF-T20-S11-D8-CS1-VOA | LL0BRM |
| MC252-052210-LAPL07-S007-VENICE | BA00CW |
| MC252-0524100L-VHS1 | BA01WX |
| MC252-EA070-REF01-WC-01 | BA02DA |
| MC252-EA070-REF02-WC-10 | BA02D9 |
| MC252-MC108-REF01-WC-01 | BA02W8 |
| MC252-MC205-ISP02-WC | BA02DU |
| MC252-MC245-ISA01-WC | BA00RA |
| MC252-MC245-ISA02-WC | BA00QZ |
| MC252-MC299-ISA01-WC-01 | BA02AV |
| MC252-MC379-ISA01-WC-01 | BA00RY |
| MC252-MC379-ISA03-WC-01 | BA00RZ |
| MC252-MC450-ISA02-WC-00 | BA02CP |
| MC252-MC505-ISP02-WC | BA00RB |
| MC252-MC520-ISA03-WC-01 | BA02DO |
| MC252-MC539-ISA02-WC-00 | BA02C3 |
| MC252-MP072-ISP01-WC-01 | BA01XV |
| MC252-MP146-REF02TOX-10 | SV000S |
| MC252-MP246-ISA01-WC-01 | BA02XP |
| MC252-MP286-BAK01-WC-01 | BA02XX |
| MC252-MP286-ISA03-WC-01 | BA02XK |
| MC252-SP091-ISP01-WC | BA00HF |

SW - Surface Water

| | |
|---|---|
| MC252-SP091-NSA01-WC | BA00H7 |
| MC252-VK030-ISP01-WC | BA01UF |
| MC252-VK030-ISP01-WC | BA01UG |
| MC252-VK126-ISA02-WC | BA02Y4 |
| MC252-VK817-BAK01-WC-01 | BA02D5 |
| MC252-VK817-BAK02-WC-10 | BA02CL |
| MC252-VK817-ISA03-WC-01 | BA00WX |
| MC252-VK817-ISP01-WC-01 | BA02CB |
| MC252-VK955-ISA01-WC | BA01UI |
| OV014061 | LL0JOP |
| OV014061 | LL0ZOK |
| OV015991 | LL0Y29 |
| OV021991 | LL0Y2A |
| OV023071 | LL0ZOB |
| BM830111-01 | LL0YKJ |
| BM840111-01 | LL0JT7 |
| BM850111-01 | LL0JSR |
| BM870111-01 | LL0AE3 |
| BM880111-01 | LL0JWK |
| BM890111-01 | LL0JX8 |
| BM900111-01 | LL0JW9 |
| BM910111-01 | LL0AFW |
| BM970111-01 | LL0YZJ |
| BM980111-01 | LL0JWM |
| BM990111-01 | LL0JWR |
| CSA3 004 Chaland 102110 | LS0KWK |
| JF-030-042-D7-Cr2-VOA | LS0KXJ |
| JF-270-042-D4-Cr2-VOA | LS0KXE |
| JF-270-042-D7-Cr2-VOA | LS0KXO |
| JF-330-042-D1-Cr2-VOA | LS0KXD |
| JF-330-042-D2-Cr2-VOA | LS0LFH |
| JF-T16-S08-D7-CS1-VOA | LL0L0Y |
| JF-T16-S08-D8-CS1-VOA | LL0BMV |
| JF-T16-S09-D8-CS1-VOA | LL0L30 |
| JF-T16-S10-D1-CS1-VOA | LL0BQ9 |
| JF-T16-S10-D7-CS1-HC | LL0YSE |
| JF-T16-S12-D2-CS1-VOA | LL0BRE |
| JF-T16-S13-D8-CS1-VOA Grab Water | LL15T0 |
| JF-T16-S14-D1-CS1-VOA | LL0L5M |
| JF-T16-S15-D1-CS1-HC | LL0YBE |
| JF-T16-S15-D8-CS1-VOA | LL0L4Z |
| JF-T16-S16-D1-CS1-VOA | LL0L50 |
| JF-T16-S16-D8-CS1-VOA | LL0L5D |
| JF-T16-S17-D8-CS1-VOA | LL0BT9 |
| JF-T18-S08-D1-CS1-VOA | LL0BTE |
| JF-T18-S08-D1-CS1-VOA | LL0L7T |
| JF-T20-S08-D8-CS1-VOA | LL0BQU |
| JF-T20-S08-D8-CS1-VOA | LL0L57 |
| JF-T20-S09-D8-CS1-VOA | LL0BRQ |
| JF-T20-S10-D1-CS1-HC | LL0YBI |
| JF-T20-S11-D1-CS1-HC | LL0YLA |

SW - Surface Water

| | |
|---|---|
| MC252-0524100L-VHS1 | BA01XF |
| MC252-MC112-REF02-WC-DUP | BA00SD |
| MC252-MC158-OTR02-WC-01 | BA00X0 |
| MC252-MC299-BAK01-WC-01 | BA02BD |
| MC252-MC379-BAK01-WC-01 | BA02DZ |
| MC252-MC379-ISA05-WC-01 | BA00RT |
| MC252-MC379-ISP01-WC-01 | BA02DY |
| MC252-MC450-ISA02-WC-00 | BA02BR |
| MC252-MC520-BAK01-WC-01 | BA02CO |
| MC252-MC539-ISA01-WC-01 | BA02CC |
| MC252-MC539-ISA03-10 | SV003H |
| MC252-MP229-ISA01-WC-01 | BA02Y0 |
| MC252-MP246-BAK01-WC-01 | BA02WQ |
| MC252-SP045-0TR03-WC-01 | BA01Y7 |
| MC252-SP091-BAK01-WC | BA01UO |
| MC252-VK126-BAK02-WC | BA01V4 |
| MC252-VK126-ISA01-WC | BA02WU |
| BM860111-01 | LL0ADY |
| BM860111-01 | LL0JT1 |
| BM900111-01 | LL0JWB |
| BM910111-01 | LL0JWQ |
| BM920111-01 | LL0AG1 |
| BM940111-01 | LL0AFM |
| BM970111-01 | LL0JX2 |
| BM980111-01 | LL0JWN |
| CSA3 003 Chaland 102110 | LS0K4Q |
| CSA3 003 Chaland 102110 | LS0L16 |
| CSA3003MR | LS0K0X |
| CSA3003MR | LS0L37 |
| JF-030-042-D6-Cr2-VOA | LS0JYO |
| JF-150-042-D1-Cr2-VOA | LS0KY4 |
| JF-150-042-D8-Cr2-VOA | LS0JY0 |
| JF-150-042-D8-Cr2-VOA | LS0JY7 |
| JF-270-042-D1-Cr2-VOA | LS0KY3 |
| JF-T16-S08-D8-CS1-VOA | LL0L11 |
| JF-T16-S09-D7-CS1-VOA | LL0L2Y |
| JF-T16-S09-D8-CS1-VOA | LL0L31 |
| JF-T16-S10-D7-CS1-VOA | LL0BQB |
| JF-T16-S10-D7-CS1-VOA | LL0L4E |
| JF-T16-S12-D1-CS1-VOA | LL0BRA |
| JF-T16-S13-D1-CS1-VOA | LL0L5W |
| JF-T16-S13-D8-CS1-VOA | LL0L5K |
| JF-T16-S14-D8-CS1-VOA | LL0BQE |
| JF-T16-S14-D8-CS1-VOA | LL0L4S |
| JF-T16-S15-D1-CS1-VOA | LL0BQH |
| JF-T16-S15-D8-CS1-HC | LL0YBF |
| JF-T16-S15-D8-CS1-VOA | LL0L4Y |
| JF-T16-S16-D1-CS1-VOA | LL0BQM |
| JF-T16-S16-D1-CS1-VOA | LL0BQO |
| JF-T16-S16-D8-CS1-HC | LL0Y40 |
| JF-T16-S16-D8-CS1-VOA | LL0BQY |

SW - Surface Water

| | |
|---|---|
| JF-T16-S17-D8-CS1-VOA | LL0BTA |
| JF-T20-S10-D1-CS1-VOA | LL0BRT |
| JF-T20-S11-D1-CS1-VOA | LL0BRL |
| JF-T20-S11-D8-CS1-VOA | LL0BRO |
| MC252-BS056-REF01-WC-01 | BA02AU |
| MC252-MC075-ISA01-WC-01 | BA00QL |
| MC252-MC112-REF01-WC | BA00RS |
| MC252-MC116-ISP01-WC | BA01US |
| MC252-MC205-ISP01-WC | BA00H8 |
| MC252-MC205-ISP01-WC-01 | BA02WE |
| MC252-MC245-BAK01-WC | BA00S6 |
| MC252-MC245-ISP01-WC-1M | BA00RR |
| MC252-MC296-ISA03-WC-01 | BA02DV |
| MC252-MC299-BAK01-WC-01 | BA02B6 |
| MC252-MC379-ISA05-WC-01 | BA00RN |
| MC252-MP168-BAK01-WC-01 | BA02X1 |
| MC252-MP286-ISP01-WC-01 | BA02Y2 |
| MC252-VK030-ISA01-WC | BA01U7 |
| MC252-VK126-BAK02-WC | BA01V3 |
| MC252-VK126-NSA01-WC | BA00SH |
| BM950111-01 | LL0JX4 |
| BM990111-01 | LL0AFY |
| JF-030-042-D3-Cr2-VOA | LS0KWZ |
| JF-030-042-D7-Cr2-VOA | LS0KY8 |
| JF-150-042-D1-Cr2-VOA | LS0LFE |
| JF-270-042-D3-Cr2-VOA | LS0LEM |
| JF-T16-S08-D7-CS1-VOA | LL0BMU |
| JF-T16-S10-D1-CS1-VOA | LL0L4A |
| JF-T16-S11-D1-CS1-VOA | LL0L2S |
| JF-T16-S12-D1-CS1-VOA | LL0L5P |
| JF-T16-S12-D2-CS1-VOA | LL0L5R |
| JF-T16-S13-D8-CS1-VOA | LL0BR5 |
| JF-T16-S14-D8-CS1-VOA | LL0L4T |
| JF-T16-S15-D1-CS1-VOA | LL0L4V |
| JF-T16-S17-D1-CS1-VOA | LL0L5G |
| JF-T16-S17-D1-CS1-VOA | LL0L5H |
| JF-T20-S08-D1-CS1-VOA | LL0BQQ |
| JF-T20-S08-D1-CS1-VOA | LL0L54 |
| JF-T20-S08-D1-CS1-VOA | LL0L55 |
| JF-T20-S08-D8-CS1-HC | LL0YRQ |
| JF-T20-S08-D8-CS1-VOA | LL0BQS |
| JF-T20-S09-D1-CS1-HC | LL0YBG |
| JF-T20-S09-D1-CS1-VOA | LL0L5B |
| JF-T20-S09-D8-CS1-VOA | LL0BRP |
| JF-T20-S10-D1-CS1-VOA | LL0L68 |
| JF-T20-S11-D8-CS1-VOA | LL0L60 |
| MC252-MC158-OTR02-WC-01 | BA02DM |
| MC252-MC205-ISA01-WC | BA02DN |
| MC252-MC245-ISA01-WC | BA00UE |
| MC252-MC245-ISA03-WC | BA00QO |
| MC252-MC296-BAK01-WC-01 | BA00SA |

SW - Surface Water

| | |
|---|---|
| MC252-MC296-BAK01-WC-01 | BA00WK |
| MC252-MC379-ISA01-WC-01 | BA00R1 |
| MC252-MC379-ISA03-WC-01 | BA00RC |
| MC252-MC379-ISA03-WC-01 | BA02DW |
| MC252-MC450-ISA01-WC-01 | BA02D1 |
| MC252-MC505-BAK01-WC-1M | BA00QJ |
| MC252-MC520-ISA01-WC-01 | BA02D6 |
| MC252-MP149-REF01-WC-01 | BA02BC |
| MC252-MP246-BAK01-WC-01 | BA02WW |
| MC252-MP265-REF01-WC-01 | BA00GO |
| MC252-SP045-0TR02-WC-05 | BA01YD |
| MC252-SP091-ISA02-WC | BA01UY |
| MC252-VK030-BAK01-WC | BA00H9 |
| MC252-VK030-ISP01-WC | BA00H0 |
| MC252-VK126-NSA01-WC | BA01V5 |
| MC252-VK817-ISP02-WC-10 | BA00X1 |
| MC252-WD106-REF01-WC | BA00H6 |
| MC252-WD106-REF01-WC-10M | BA01UC |
| OV013051 | LL0JPJ |
| OV017051 | LL0JPE |
| OV017051 | LL0ZOL |
| OV022011 | LL0JON |
| OV022011 | LL0JPA |
| MC252-SP091-ISP01-WC | BA01UD |
| MC252-VK030-NSA01-WC | BA01U9 |
| MC252-VK817-BAK01-WC-01 | BA00WS |
| MC252-VK817-ISA04-WC-10 | BA02DL |
| MC252-VK817-ISP01-WC-01 | BA00WU |
| MC252-VK817-ISP02-WC-10 | BA02E4 |
| OLB53010 | CC00N1 |
| OV013051 | LL0JPK |
| OV014991 | LL0Y28 |
| OV020051 | LL0JPD |
| OV023071 | LL0AB8 |
| OV027081 | LL0JTM |
| OV028082 | LL0JTP |
| OV030081 | LL0Y2O |
| OV033081 | LL0Y2T |
| OV033082 | LL0JTZ |
| OV034082 | LL0JTN |
| OV038081 | LL0YKG |
| PP 062810 | CC00KF |
| PP52710 | CC004I |
| S1-1-2W-09252010 | LS0KIR |
| S1-1-3W-10092010 | LS0LCD |
| S1-1-5W-09252010 | LS0KXL |
| S1-1-5W-10092010 | LS0KKY |
| S1-14-3W-09212010 | LS0K3G |
| S1-14-3W-09212010 | LS0KQZ |
| S1-2-4W-09252010 | LS0KM0 |
| S1-2-4W-10092010 | LS0KQV |

SW - Surface Water

| | |
|---|---|
| S1-2-5W-09252010 | LS0KMA |
| S1-2-5W-10092010 | LS0LC3 |
| S1-3-1W-09252010 | LS0KUA |
| S1-3-3W-10082010 | LS0L6Z |
| S1-4-2W-10072010 | LS0L0W |
| S1-4-2W-10072010 | LS0L7R |
| S1-4-2W-10192010 | LS0K40 |
| S1-4-2W-10192010 | LS0LAY |
| S1-4-3W-10192010 | LS0KJO |
| S1-4-4W-09242010 | LS0KIW |
| S1-5-1W-09242010 | LS0KR2 |
| S1-5-1W-10072010 | LS0K1R |
| S1-6-1W-09232010 | LS0LAD |
| S1-6-2W-09232010 | LS0LAB |
| S1-7-1W-09222010 | LS0K0T |
| S1-8-5W-09222010 | LS0KRY |
| S1-9-3W-09212010 | LS0KJ5 |
| S1-9-4W-09212010 | LS0KRK |
| S1-9-5W-09212010 | LS0KBO |
| S2-1-1W-09252010 | LS0KB8 |
| S2-1-2W-09252010 | LS0KI8 |
| S2-1-2W-10092010 | LS0K6Q |
| S2-1-3W-09252010 | LS0K0A |
| S2-1-3W-10092010 | LS0LCC |
| S2-1-4W-10092010 | LS0KWA |
| S2-1-5W-10092010 | LS0KMC |
| S2-14-4W-09212010 | LS0KV7 |
| S2-2-1W-10092010 | LS0KKU |
| S2-2-4W-09252010 | LS0KSC |
| S2-2-5W-10082010 | LS0KRP |
| AB 1A 062610 | CC00PP |
| AB 2A 061210 | CC00L1 |
| AB1B060610 | CC006G |
| AC 1A 062010 | CC00S8 |
| AC 1B 062210 | CC00VA |
| AC 2A 062010 | CC010G |
| AC 2B 061610 | CC00ST |
| AC 2C 062010 | CC010I |
| AC1A52910 | CC00EN |
| AC1B52610 | CC00K4 |
| BB-000-018-D2-Cr2-VOA | LS0KXS |
| BB-270-027-D3-Cr2-VOA | LS0JZO |
| BB-330-009-D6-Cr2-VOA | LS0L7Y |
| BB-330-009-D8-Cr2-VOA | LS0JYU |
| BB-330-027-D1-Cr2-VOA | LS0K7X |
| BB-330-027-D2-Cr2-VOA | LS0K7U |
| BB-T10-S13-D1-CS1-VOA | LL0BTI |
| BB-T10-S13-D1-CS1-VOA | LL0L80 |
| BB-T10-S13-D2-CS1-VOA | LL0L83 |
| BB-T14-S08-D8-CS1-HC | LL0YO9 |
| BB-T14-S08-D9-CS1-VOA | LL0L21 |

SW - Surface Water

| | |
|---|---|
| BB-T14-S09-D1-CS1-VOA | LL0BNY |
| BB-T14-S09-D1-CS1-VOA | LL0L24 |
| BB-T14-S09-D9-CS1-VOA | LL0L27 |
| BB-T14-S10-D8-CS1-VOA | LL0L2D |
| BB-T14-S12-D1-CS1-VOA | LL0BOH |
| BB-T14-S14-D1-CS1-HC | LL0YLD |
| BB-T14-S15-D1-CS1-VOA | LL0L6R |
| BB-T14-S16-D2-CS1-VOA | LL0BSJ |
| BB-T14-S17-D2-CS1-VOA | LL0BSQ |
| BB-T22-S08-D1-CS1-VOA | LL0BSY |
| BB-T22-S08-D2-CS1-VOA | LL0L7H |
| BB-T22-S09-D2-CS1-VOA | LL0BT7 |
| BB-T22-S09-D2-CS1-VOA | LL0BT8 |
| BM1000111-01 | LL0JXC |
| BM1010111-01 | LL0AHE |
| BM1030112-01 | LL0JXJ |
| BM1050111-01 | LL0JXP |
| BM1060112-01 | LL0JXT |
| BM1070112-01 | LL0YLV |
| BM1110109-01 | LL0AI6 |
| BM1110109-01 | LL0AI7 |
| BM660111-01 | LL0ACG |
| BM660111-01 | LL0ACZ |
| BM670110-01 | LL0ACJ |
| BM690111-01 | LL0JSD |
| BM700111-01 | LL0ACC |
| BM710111-01 | LL0ACB |
| BM730110-01 | LL0AC6 |
| BM770110-01 | LL0ADV |
| BM770110-01 | LL0YDI |
| BM800111-01 | LL0ADS |
| BM800111-01 | LL0JSW |
| BM810111-01 | LL0JST |
| BM830111-01 | LL0JSJ |
| BM870111-01 | LL0JT6 |
| BM890111-01 | LL0AGF |
| OV029081 | LL0JTQ |
| OV030082 | LL0JTT |
| OV036082 | LL0JU5 |
| OV037081 | LL0ADA |
| OV040081 | LL0YKD |
| R2B-201005260939-SW | BA01VR |
| S1-1-1W-10092010 | LS0K1W |
| S1-1-2W-10092010 | LS0LCA |
| S1-10-4W-09212010 | LS0KP7 |
| S1-10-4W-09212010 | LS0KQW |
| S1-2-5W-09252010 | LS0KSB |
| S1-2-5W-10092010 | LS0K1N |
| S1-3-1W-09252010 | LS0L93 |
| S1-3-4W-09242010 | LS0KYI |
| S1-4-3W-10072010 | LS0K8H |

SW - Surface Water

| | |
|---|---|
| S1-4-5W-10072010 | LS0K8D |
| S1-5-2W-09242010 | LS0L1I |
| S1-5-2W-10072010 | LS0L7L |
| S1-5-2W-10192010 | LS0KZY |
| S1-5-3W-10072010 | LS0K8A |
| S1-6-3W-09232010 | LS0KVZ |
| S1-6-5W-09232010 | LS0K0V |
| S1-7-4W-09222010 | LS0LAH |
| S1-8-3W-09222010 | LS0KJG |
| S1-8-5W-09222010 | LS0KAM |
| S1-9-2W-09212010 | LS0KQ1 |
| S1-9-3W-09212010 | LS0KRF |
| S1-9-5W-09212010 | LS0KPI |
| S2-1-2W-10092010 | LS0K1V |
| S2-1-5W-09252010 | LS0KS8 |
| S2-10-1W-09212010 | LS0KJJ |
| S2-13-1W-09222010 | LS0L9F |
| S2-13-4W-09222010 | LS0KAU |
| S2-13-6W-09212010 | LS0KVD |
| S2-14-3W-09212010 | LS0K4D |
| S2-14-3W-09212010 | LS0KV8 |
| S2-14-4W-09212010 | LS0K31 |
| S2-14-4W-09212010 | LS0L3G |
| S2-2-3W-10082010 | LS0K01 |
| S2-2-3W-10082010 | LS0KRA |
| S2-2-4W-09252010 | LS0KU9 |
| S2-2-4W-10082010 | LS0K6K |
| S2-2-5W-09252010 | LS0L8V |
| S2-3-1W-09242010 | LS0KJ3 |
| S2-3-2W-09242010 | LS0K4G |
| S2-3-5W-09242010 | LS0KIU |
| S2-4-2W-09242010 | LS0KU7 |
| S2-4-5W-10192010 | LS0L3R |
| S2-5-4W-09232010 | LS0K2V |
| S2-5-4W-09232010 | LS0KP1 |
| S2-7-1W-09222010 | LS0L9Y |
| S2-7-2W-09222010 | LS0K3E |
| S2-7-3W-09222010 | LS0L8Q |
| S2-7-4W-09222010 | LS0L96 |
| S2-7-5W-09222010 | LS0L99 |
| S2-8-1W-09222010 | LS0KVR |
| S2-8-1W-09222010 | LS0L5W |
| S2-8-5W-09212010 | LS0KB4 |
| S1-1-4W-09252010 | LS0KL6 |
| S1-14-2W-09212010 | LS0K3J |
| S1-14-2W-09212010 | LS0L9H |
| S1-2-5W-09252010 | LS0KYN |
| S1-3-1W-10082010 | LS0K27 |
| S1-3-1W-10082010 | LS0KJP |
| S1-3-2W-09242010 | LS0L90 |
| S1-3-3W-10082010 | LS0K04 |

SW - Surface Water

| | |
|---|---|
| S1-3-3W-10082010 | LS0LBT |
| S1-4-2W-10072010 | LS0L7Q |
| S1-4-3W-09242010 | LS0KYP |
| S1-4-4W-10072010 | LS0L0Q |
| S1-5-1W-09242010 | LS0KTC |
| S1-5-1W-09242010 | LS0LEF |
| S1-5-1W-10192010 | LS0L3M |
| S1-5-2W-10072010 | LS0K2B |
| S1-6-3W-09232010 | LS0KIK |
| S1-7-5W-09222010 | LS0K3D |
| S1-7-5W-09222010 | LS0LAL |
| S1-8-2W-09222010 | LS0L95 |
| S1-9-1W-09212010 | LS0KBL |
| S1-9-1W-09212010 | LS0KQ0 |
| S1-9-3W-09212010 | LS0KPS |
| S2-1-1W-09252010 | LS0KYO |
| S2-1-1W-09252010 | LS0LD5 |
| S2-1-5W-09252010 | LS0KTQ |
| S2-13-6W-09212010 | LS0K46 |
| S2-14-4W-09212010 | LS0K3Q |
| S2-2-1W-09252010 | LS0KM9 |
| S2-2-1W-10092010 | LS0KQU |
| S2-2-2W-09252010 | LS0KSJ |
| S2-2-3W-09252010 | LS0KSN |
| S2-2-3W-09252010 | LS0KT9 |
| S2-3-3W-09242010 | LS0KSH |
| S2-3-4W-10082010 | LS0L6Q |
| S2-3-5W-09242010 | LS0KU1 |
| S2-3-5W-10082010 | LS0K23 |
| S2-4-1W-09242010 | LS0KTA |
| S2-4-1W-10072010 | LS0L0V |
| S2-4-1W-10072010 | LS0L7B |
| S2-4-3W-09242010 | LS0KTD |
| S2-4-3W-09242010 | LS0L1D |
| S2-4-3W-10192010 | LS0KDD |
| S2-4-4W-09242010 | LS0KTS |
| S2-5-1W-09232010 | LS0KW7 |
| S2-6-2W-09222010 | LS0K48 |
| S2-7-5W-09222010 | LS0KQO |
| SE-20101007-USGSLA3-LA-25-002 | LL102T |
| SE-20101021-OV-M036SW-BT-129 | LL0C76 |
| SF 1A 062010 | CC00S9 |
| SF 1B 060610 | CC00V2 |
| SF 2A 060610 | CC00Y5 |
| SF104A52610 | CC00M4 |
| SPM 104C 061210 | CC00L7 |
| SPM103A060610 | CC0067 |
| SW 20100823-BM19-018 | LL0BUK |
| RAT2-SW-05-0041-051610-5 | CC00JF |
| S1-1-2W-09252010 | LS0KM6 |
| S1-1-4W-10092010 | LS0K28 |

SW - Surface Water

| | |
|---|---|
| S1-10-3W-09212010 | LS0KP8 |
| S1-10-4W-09212010 | LS0KJE |
| S1-14-4W-09212010 | LS0KRX |
| S1-2-3W-09252010 | LS0LBC |
| S1-2-3W-10092010 | LS0KWN |
| S1-3-2W-10082010 | LS0K6L |
| S1-3-4W-09242010 | LS0JZW |
| S1-3-4W-10082010 | LS0KWL |
| S1-3-4W-10082010 | LS0LBV |
| S1-3-5W-09242010 | LS0KJM |
| S1-4-1W-09242010 | LS0LD7 |
| S1-4-2W-10192010 | LS0KB9 |
| S1-4-3W-09242010 | LS0LD1 |
| S1-4-3W-10072010 | LS0L7O |
| S1-4-4W-09242010 | LS0LD8 |
| S1-5-1W-10072010 | LS0L0X |
| S1-5-2W-10192010 | LS0KDF |
| S1-5-3W-09242010 | LS0KUC |
| S1-5-3W-10072010 | LS0L7M |
| S1-5-4W-09232010 | LS0K2X |
| S1-7-1W-09222010 | LS0KP2 |
| S2-1-4W-09252010 | LS0KUJ |
| S2-1-5W-09252010 | LS0KTZ |
| S2-13-1W-09222010 | LS0K0B |
| S2-13-3W-09222010 | LS0KAN |
| S2-14-1W-09212010 | LS0L3J |
| S2-14-3W-09212010 | LS0K3B |
| S2-2-2W-10082010 | LS0LC5 |
| S2-2-5W-09252010 | LS0KT5 |
| S2-3-2W-10082010 | LS0KRM |
| S2-3-3W-10082010 | LS0L6U |
| S2-4-1W-09242010 | LS0KS6 |
| S2-4-1W-10192010 | LS0KDC |
| S2-4-2W-09242010 | LS0KTT |
| S2-4-2W-10192010 | LS0L3S |
| S2-4-5W-10072010 | LS0L74 |
| S2-5-5W-09232010 | LS0K3N |
| S2-6-3W-09222010 | LS0KVV |
| S2-6-5W-09222010 | LS0KPL |
| S2-7-3W-09222010 | LS0KBE |
| S2-7-4W-09222010 | LS0KBJ |
| S2-8-3W-09222010 | LS0KOX |
| S2-8-4W-09212010 | LS0KT4 |
| S2-9-4W-09212010 | LS0KPC |
| S2-9-5W-09212010 | LS0KPJ |
| SE-20100717-FRAT2-12 | LL0NCD |
| SE-20101007-USGSTX2-TX-49-005 | LL0YZS |
| SE-20101021-OV-M036SW-BT-129 | LL0C77 |
| SF4B060810 | CC008R |
| SPM 102B 062210 | CC00VL |
| SPM 104B 062010 | CC00SF |

SW - Surface Water

| | |
|---|---|
| SPM 104B 062210 | CC00WA |
| SW-20100614-OV-018 | LL0AFA |
| AB 1A 062810 | CC00P2 |
| AB 1B 060810 | CC010M |
| AB1A52810 | CC00G5 |
| AC 1A 060610 | CC00UE |
| AC 1A 061610 | CC00WG |
| AC 1B 062810 | CC00KT |
| AC 2C 062210 | CC00VS |
| AC1A062610 | CC0060 |
| AC1C062610 | CC00GK |
| AC1C52310 | CC003C |
| BB-000-018-D2-Cr2-VOA | LS0KXQ |
| BB-000-018-D8-Cr2-VOA | LS0JY6 |
| BB-000-018-D9-Cr2-VOA | LS0KXT |
| BB-270-027-D3-Cr2-VOA | LS0JZR |
| BB-330-009-D9-Cr2-VOA | LS0K7C |
| BB-T10-S13-D1-CS1-VOA | LL0BTK |
| BB-T10-S14-D2-CS1-VOA | LL0BTS |
| BB-T14-S08-D9-CS1-HC | LL0YOA |
| BB-T14-S08-D9-CS1-VOA | LL0BNV |
| BB-T14-S09-D1-CS1-VOA | LL0L25 |
| BB-T14-S09-D9-CS1-VOA | LL0L28 |
| BB-T14-S10-D8-CS1-HC | LL0YL4 |
| BB-T14-S10-D8-CS1-VOA | LL0L2E |
| BB-T14-S11-D8-CS1-HC | LL0YOE |
| BB-T14-S14-D1-CS1-VOA | LL0L6L |
| BB-T14-S14-D10-CS1-VOA | LL0BS7 |
| BB-T14-S14-D10-CS1-VOA | LL0L6N |
| BB-T14-S16-D1-CS1-VOA | LL0BSG |
| BB-T14-S17-D1-CS1-VOA | LL0L73 |
| BB-T22-S08-D1-CS1-VOA | LL0L7F |
| BB-T22-S09-D1-CS1-VOA | LL0BT4 |
| BB-T22-S09-D1-CS1-VOA | LL0L7J |
| BB-T22-S09-D2-CS1-VOA | LL0L7O |
| BM1020111-01 | LL0AHG |
| BM1030112-01 | LL0YJU |
| BM1040112-01 | LL0JXN |
| BM1050111-01 | LL0ZJZ |
| BM1100112-01 | LL11PK |
| BM20100822BM19-025 | LL0L8P |
| BM650111-01 | LL0JS2 |
| BM680111-01 | LL0JSE |
| BM690110-01 | LL0ACS |
| BM690110-01 | LL0ZKK |
| BM700111-01 | LL0ACQ |
| BM710110-01 | LL0ACA |
| BM710111-01 | LL0JS7 |
| BM730109-01 | LL0ACK |
| BM740110-01 | LL0JRQ |
| BM810111-01 | LL0ADP |

SW - Surface Water

| | |
|---|---|
| BM840111-01 | LL0JT8 |
| BM860111-01 | LL0JT2 |
| BM880111-01 | LL0JWJ |
| BM880111-01 | LL0Y1J |
| BM880199-01 | LL0YMF |
| BM890111-01 | LL0JX7 |
| BM900111-01 | LL0JWA |
| BM910111-01 | LL0JWP |
| AB 1A 060810 | CC010L |
| AB 2A 062610 | CC00NT |
| AC 1C 061210 | CC00R9 |
| AC 1C 062210 | CC00VD |
| AC 1C 062810 | CC00KQ |
| AC 2C 061610 | CC00S1 |
| AC2CJ2310 | CC00PE |
| BB-270-018-D2-CR2-VOA | LS0JYS |
| BB-270-018-D4-CR2-VOA | LS0KXY |
| BB-270-018-D8-CR2-VOA | LS0L7V |
| BB-270-027-D6-Cr2-VOA | LS0JZI |
| BB-270-027-D8-Cr2-VOA | LS0KLH |
| BB-330-009-D7-Cr2-VOA | LS0KLD |
| BB-330-027-D11-CR2-VOA | LS0KLF |
| BB-330-027-D4-Cr2-VOA | LS0KY5 |
| BB-T10-S13-D1-CS1-VOA | LL0L7Y |
| BB-T10-S14-D1-CS1-HC | LL0ZMA |
| BB-T14-S08-D8-CS1-VOA | LL0L1X |
| BB-T14-S08-D9-CS1-VOA | LL0BNW |
| BB-T14-S08-D9-CS1-VOA | LL0L22 |
| BB-T14-S11-D9-CS1-VOA | LL0BOD |
| BB-T14-S11-D9-CS1-VOA | LL0L2J |
| BB-T14-S13-D8-CS1-VOA | LL0L6I |
| BB-T14-S14-D1-CS1-VOA | LL0BS6 |
| BB-T14-S16-D2-CS1-VOA | LL0L6Z |
| BB-T14-S17-D1-CS1-HC | LL0YC3 |
| BB-T22-S08-D1-CS1-VOA | LL0BSZ |
| BM1010111-01 | LL0AHC |
| BM1010111-01 | LL0AHD |
| BM1010111-01 | LL0JXD |
| BM1030112-01 | LL0AHI |
| BM1030112-01 | LL0JXK |
| BM1040112-01 | LL0JXO |
| BM1080112-01 | LL0AHZ |
| BM1080112-01 | LL0JXZ |
| BM1090112-01 | LL0AI2 |
| BM1090112-01 | LL0JY1 |
| BM1110109-01 | LL0AI8 |
| BM1110109-01 | LL0JY9 |
| BM1110109-01 | LL0YLX |
| BM650111-01 | LL0JS3 |
| BM680111-01 | LL0AD3 |
| BM680111-01 | LL0JSF |

SW - Surface Water

| | |
|---|---|
| BM700111-01 | LL0JS8 |
| BM710110-01 | LL0JS5 |
| BM710111-01 | LL0ACO |
| BM710111-01 | LL0Y2M |
| BM730110-01 | LL0JRV |
| BM760110-01 | LL0AEE |
| BM760111-01 | LL0JTL |
| BM760111-01 | LL0YZ6 |
| BM780110-01 | LL0YZA |
| BM820111-01 | LL0ADE |
| BM850111-01 | LL0JSP |
| BM880111-01 | LL0AFP |
| BM880111-01 | LL0AFQ |
| BM880199-01 | LL11J2 |
| BM780110-01 | LL0JTA |
| BM820111-01 | LL0JSG |
| BM830111-01 | LL0ADG |
| BM860111-01 | LL0Y2W |
| BM900111-01 | LL0AFG |
| BM940111-01 | LL0AFO |
| BM970111-01 | LL0JX1 |
| BM990111-01 | LL0AG0 |
| CSA3 004 Chaland 102110 | LS0L0L |
| JF-150-042-D3-Cr2-VOA | LS0LEQ |
| JF-330-042-D1-Cr2-VOA | LS0LFN |
| JF-T16-S08-D7-CS1-VOA | LL0BMT |
| JF-T16-S09-D7-CS1-VOA | LL0L2Z |
| JF-T16-S10-D1-CS1-VOA | LL0BQ8 |
| JF-T16-S10-D1-CS1-VOA | LL0L49 |
| JF-T16-S12-D2-CS1-VOA | LL0BRD |
| JF-T16-S14-D1-CS1-VOA | LL0BR9 |
| JF-T16-S17-D8-CS1-VOA | LL0L7P |
| JF-T18-S08-D1-CS1-VOA | LL0BTD |
| JF-T20-S09-D1-CS1-VOA | LL0BQW |
| JF-T20-S10-D1-CS1-VOA | LL0BRU |
| MC252-EA070-REF01-WC-01 | BA00WZ |
| MC252-MC075-ISP01-WC-01 | BA00QW |
| MC252-MC112-REF01-WC | BA00UQ |
| MC252-MC205-ISP01-WC-01 | BA02WK |
| MC252-MC245-ISA01-WC | BA00RG |
| MC252-MC505-ISP01-WC-1M | BA00R0 |
| MC252-MC505-ISP02-WC | BA00RH |
| MC252-MC520-ISA01-WC-01 | BA02DC |
| MC252-MP072-ISP01-WC-01 | BA00UT |
| MC252-MP286-ISA03-WC-01 | BA02XE |
| MC252-SP091-ISA02-WC | BA00HH |
| MC252-VK817-ISA03-WC-01-DUP | BA00WY |
| MC252-VK817-ISA04-WC-10 | BA02DR |
| MC252-VK943-REF01-WC-01 | BA01YJ |
| MC252-WD106-REF01-WC | BA02BN |
| OV014061 | LL0JPG |

SW - Surface Water

| | |
|---|---|
| OV018061 | LL0YD0 |
| OV023071 | LL0JOK |
| OV032081 | LL0AD5 |
| OV039082 | LL0JUB |
| OV040081 | LL0JUC |
| S1-1-1W-09252010 | LS0KAW |
| S1-1-2W-09252010 | LS0LB5 |
| S1-1-3W-10092010 | LS0K29 |
| S1-10-3W-09212010 | LS0KBN |
| S1-14-3W-09212010 | LS0L3L |
| S1-2-4W-09252010 | LS0LD2 |
| S1-2-4W-10092010 | LS0K1O |
| S1-3-5W-10082010 | LS0KQQ |
| S1-4-1W-10082010 | LS0L5L |
| S1-5-1W-10072010 | LS0L7J |
| S1-5-2W-10072010 | LS0L0U |
| S1-5-3W-09242010 | LS0K0C |
| S1-5-3W-10192010 | LS0KJT |
| S1-6-2W-09232010 | LS0KVU |
| OV024071 | LL0JOL |
| OV025071 | LL0AB6 |
| OV033081 | LL0JTY |
| OV036081 | LL0JU4 |
| PP 062810 FD | CC00KS |
| PPB52510 | CC00XN |
| S1-1-2W-10092010 | LS0KL1 |
| S1-1-5W-09252010 | LS0KAJ |
| S1-10-5W-09212010 | LS0KOH |
| S1-10-5W-09212010 | LS0KPW |
| S1-14-2W-09212010 | LS0KBI |
| S1-14-5W-09212010 | LS0KVO |
| S1-2-1W-09252010 | LS0LB8 |
| S1-2-3W-10092010 | LS0K1Y |
| S1-2-3W-10092010 | LS0KKO |
| S1-2-4W-09252010 | LS0KMG |
| S1-3-1W-10082010 | LS0LBR |
| S1-4-2W-09242010 | LS0JZV |
| S1-4-5W-10072010 | LS0L77 |
| S1-5-2W-10192010 | LS0KJ4 |
| S1-5-2W-10192010 | LS0L3P |
| S1-5-3W-09242010 | LS0KUF |
| S1-5-3W-09242010 | LS0L1J |
| S1-5-4W-09232010 | LS0L5S |
| S1-5-5W-09232010 | LS0KW3 |
| S1-6-2W-09232010 | LS0KVW |
| S1-7-3W-09222010 | LS0K3O |
| S1-7-3W-09222010 | LS0LAF |
| S1-7-4W-09222010 | LS0K39 |
| S1-8-1W-09222010 | LS0KRE |
| S2-1-1W-10092010 | LS0KL7 |
| S2-1-1W-10092010 | LS0KW9 |

SW - Surface Water

| | |
|---|---|
| S2-1-2W-10092010 | LS0K84 |
| S2-1-3W-09252010 | LS0L1L |
| S2-1-3W-10092010 | LS0KQX |
| S2-1-5W-10092010 | LS0KP0 |
| S2-10-2W-09212010 | LS0KOM |
| S2-13-1W-09222010 | LS0KMB |
| S2-13-3W-09222010 | LS0KVH |
| S2-14-1W-09212010 | LS0KV9 |
| S2-14-2W-09212010 | LS0K37 |
| S2-2-1W-09252010 | LS0LD4 |
| S2-2-2W-09252010 | LS0L20 |
| S2-2-3W-10082010 | LS0KKS |
| S2-2-4W-09252010 | LS0L1K |
| S2-2-4W-10082010 | LS0JZX |
| S2-2-5W-10082010 | LS0LBU |
| S2-3-1W-10082010 | LS0L6V |
| S2-3-2W-09242010 | LS0KSF |
| S2-3-2W-10082010 | LS0L6S |
| S2-3-4W-09242010 | LS0LD6 |
| S2-3-4W-10082010 | LS0L5J |
| S2-3-5W-09242010 | LS0KTF |
| S2-3-5W-10082010 | LS0L7F |
| S2-4-4W-09242010 | LS0KR3 |
| S2-4-5W-09242010 | LS0KSM |
| S2-6-3W-09222010 | LS0K4E |
| S2-8-4W-09212010 | LS0KPY |
| S2-9-2W-09212010 | LS0KWH |
| SE-20100717-FRAT2-12 | LL03UC |
| SF 2A 062210 | CC00VI |
| SF 2A 062810 | CC00OX |
| SF 2B 062810 | CC00OY |
| SF 4A 062010 | CC0106 |
| SF 4B 061010 | CC0103 |
| SF 4B 062010 | CC00S5 |
| SF1A52710 | CC004G |
| SF2-B | CC00F2 |
| SPM 102C 062210 | CC00W5 |
| SPM 103A 062810 | CC00KU |
| SPM 103C 062810 | CC00KE |
| SW 20100823-BM19-005 | LL0L8S |
| SW 20100824-BM19-013 | LL0L9C |
| SW-20100614-OV-008 | LL0YNN |
| SW-20100614-OV-027 | LL0JVY |
| SW-20100614-OV-035 | LL146L |
| SW-20100614-OV-044 | LL0JUE |
| SW-20100615-OV-008 | LL11IQ |
| SW-20100615-OV-009 | LL0Y1C |
| SW-20100615-OV-020 | LL0JUN |
| SW-20100615-OV-032 | LL0JVC |
| SW-20100615-OV-033 | LL0JVE |
| SW-20100615-OV-040 | LL0AF2 |

SW - Surface Water

| | |
|---|---|
| SW-20100616-OV-008 | LL0Y18 |
| SW-20100616-OV-009 | LL0AEP |
| SW-20100616-OV-035 | LL0JVO |
| SW-20100618-FRAT-S1 | BA02WN |
| SW-20100618-FRAT-S4 | BA00UK |
| SW-20100621-FRAT1-01 | BA00QY |
| SW-20100621-FRAT1-04FD | BA00R9 |
| SW-20100622-OV-009 | LL0JX9 |
| SW-20100626-OV-036 | LL0JZM |
| SW-20100626-OV-044 | LL0AJQ |
| SW-20100626-OV-044 | LL0AJR |
| SW-20100627-OV-018 | LL0AII |
| SW-20100627-OV-018 | LL0AIJ |
| SW-20100627-OV-035 | LL0AIU |
| SW-20100627-OV-035 | LL0ZP8 |
| SW-20100628-OV-008 | LL0AJW |
| SW-20100628-OV-009 | LL0AK1 |
| SW-20100628-OV-009 | LL0S8C |
| SW-20100628-OV-018 | LL0K08 |
| SW-20100628-SR-GIW1-003 | BA02WX |
| SW-20100702-OV07-016 | LL0AL4 |
| SW-20100702-OV07-041 | LL0K0Q |
| SW-20100702-OV07-041 | LL0S9Q |
| SW-20100702-OV07-049 | LL0S9X |
| SW-20100703-OV07-008 | LL0ALM |
| SW-20100703-OV07-016 | LL0ALP |
| SW-20100703-OV07-024 | LL0ALR |
| SW-20100703-OV07-024 | LL0K12 |
| SW-20100704-OV07-033 | LL0YNS |
| MC252-VK817-ISA04-WC-10 | BA00X2 |
| MC252-VK955-ISP01-WC | BA01UK |
| OV018061 | LL0JOM |
| OV022011 | LL0JP9 |
| OV030081 | LL0JTS |
| OV031081 | LL0Y2V |
| OV035081 | LL0AD8 |
| OV036081 | LL0Y2R |
| OV038081 | LL0ADB |
| OV038082 | LL0JU9 |
| R2B-201005260939-SW | BA02XS |
| RAT2-SW-05-0055-051610-5 | CC00J7 |
| S1-1-2W-10092010 | LS0K6M |
| S1-1-3W-09252010 | LS0KIO |
| S1-10-2W-09212010 | LS0KQT |
| S1-2-2W-10092010 | LS0K25 |
| S1-2-3W-10092010 | LS0LC7 |
| S1-2-4W-09252010 | LS0KBP |
| S1-2-5W-10092010 | LS0KKV |
| S1-3-2W-09242010 | LS0KSA |
| S1-3-2W-10082010 | LS0KJ8 |
| S1-3-2W-10082010 | LS0LBS |

SW - Surface Water

| | |
|---|---|
| S1-4-3W-09242010 | LS0KIZ |
| S1-4-3W-10192010 | LS0KZ9 |
| S1-4-4W-09242010 | LS0KYS |
| S1-4-5W-09242010 | LS0KS9 |
| S1-4-5W-10192010 | LS0KK1 |
| S1-5-4W-09232010 | LS0K0U |
| S1-6-4W-09232010 | LS0K44 |
| S1-7-3W-09222010 | LS0K0R |
| S1-7-4W-09222010 | LS0K3K |
| S1-8-1W-09222010 | LS0KWW |
| S1-9-2W-09212010 | LS0KAO |
| S1-9-5W-09212010 | LS0L9C |
| S2-1-2W-09252010 | LS0KIE |
| S2-1-4W-09252010 | LS0KS7 |
| S2-1-5W-10092010 | LS0LC1 |
| S2-13-2W-09222010 | LS0L9I |
| S2-14-1W-09212010 | LS0KVG |
| S2-2-1W-09252010 | LS0K0D |
| S2-2-2W-10082010 | LS0KJR |
| S2-2-3W-10082010 | LS0LC8 |
| S2-2-5W-09252010 | LS0KR6 |
| S2-3-1W-10082010 | LS0KQR |
| S2-3-2W-10082010 | LS0L6T |
| S2-3-3W-09242010 | LS0L5Y |
| S2-4-2W-10072010 | LS0L79 |
| S2-4-2W-10192010 | LS0KD0 |
| S2-4-3W-10072010 | LS0K88 |
| S2-4-3W-10192010 | LS0K41 |
| S2-4-4W-10072010 | LS0L75 |
| S2-4-4W-10192010 | LS0K3W |
| S2-4-5W-09242010 | LS0KU4 |
| S2-5-1W-09232010 | LS0LAA |
| S2-5-5W-09232010 | LS0LAE |
| S2-8-1W-09222010 | LS0KAP |
| S2-8-2W-09222010 | LS0KOW |
| S2-8-2W-09222010 | LS0KT7 |
| S2-3-4W-10082010 | LS0K1L |
| S2-4-1W-09242010 | LS0L1C |
| S2-4-1W-10072010 | LS0K8C |
| S2-4-1W-10192010 | LS0L3T |
| S2-4-3W-09242010 | LS0KSG |
| S2-4-3W-10072010 | LS0L6O |
| S2-4-5W-10072010 | LS0L5Q |
| S2-4-5W-10192010 | LS0KQF |
| S2-5-3W-09232010 | LS0K3A |
| S2-5-3W-09232010 | LS0LAC |
| S2-5-4W-09232010 | LS0K2P |
| S2-5-4W-09232010 | LS0LAG |
| S2-7-4W-09222010 | LS0KVS |
| S2-8-5W-09212010 | LS0KPN |
| S2-9-1W-09212010 | LS0KPK |

SW - Surface Water

| | |
|---|---|
| SF 1B 062010 | CC00SN |
| SF 4A 062210 FD | CC00VR |
| SF 4B 062210 | CC00VZ |
| SF3B061010 | CC00GC |
| SPM 102A 062810 | CC00KB |
| SPM 104C 062010 | CC010H |
| SPM104B061010 | CC00FO |
| SW 20100822-BM19-025 | LL0BUB |
| SW-20100614-OV-008 | LL0JVU |
| SW-20100615-OV-007 | LL0AEK |
| SW-20100615-OV-007 | LL0JUH |
| SW-20100615-OV-032 | LL0JVB |
| SW-20100616-OV-008 | LL0AEO |
| SW-20100616-OV-008 | LL0JUO |
| SW-20100616-OV-017 | LL0Y1A |
| SW-20100616-OV-035 | LL0Y39 |
| SW-20100618-FRAT-S3 | BA00UH |
| SW-20100618-FRAT-S6 | BA00UJ |
| SW-20100618-FRAT-S6 | BA02XF |
| SW-20100621-FRAT1-07 | BA00RJ |
| SW-20100621-FRAT1-08 | BA00RV |
| SW-20100626-OV-026 | LL0AJE |
| SW-20100626-OV-035 | LL0S7R |
| SW-20100626-OV-036 | LL0JZN |
| SW-20100626-OV-044 | LL0AJS |
| SW-20100626-OV-044 | LL0JZR |
| SW-20100626-OV-044 | LL0JZS |
| SW-20100626-OV-045 | LL0AJT |
| SW-20100626-OV-045 | LL0JZW |
| SW-20100627-OV-008 | LL0AIA |
| SW-20100627-OV-017 | LL0AIH |
| SW-20100627-OV-017 | LL0JYH |
| SW-20100627-OV-026 | LL0AIP |
| SW-20100627-OV-026 | LL0JYP |
| SW-20100627-OV-036 | LL0AIY |
| SW-20100628-SR-GIW1-004 | BA02WR |
| SW-20100702-OV07-008 | LL0K0C |
| SW-20100702-OV07-033 | LL0K0M |
| SW-20100703-OV07-008 | LL0ALK |
| SW-20100703-OV07-016 | LL0ALN |
| SW-20100704-FER-001 | TA04EP |
| OV026071 | LL0AB5 |
| OV031081 | LL0JTV |
| OV034081 | LL0JU0 |
| OV034081 | LL0Y2U |
| OV035082 | LL0JU3 |
| OV037082 | LL0JU7 |
| PP 062010 FD | CC00SA |
| S1-1-3W-10092010 | LS0K6S |
| S1-1-4W-09252010 | LS0KIN |
| S1-1-4W-09252010 | LS0KMK |

SW - Surface Water

| | |
|---|---|
| S1-1-4W-10092010 | LS0K6R |
| S1-14-1W-09212010 | LS0K36 |
| S1-14-4W-09212010 | LS0K33 |
| S1-14-5W-09212010 | LS0KVF |
| S1-2-1W-09252010 | LS0K0E |
| S1-2-1W-09252010 | LS0KLW |
| S1-2-1W-09252010 | LS0KYJ |
| S1-2-1W-10092010 | LS0K7R |
| S1-2-3W-09252010 | LS0KM4 |
| S1-3-1W-09242010 | LS0KR7 |
| S1-3-1W-09252010 | LS0KUD |
| S1-3-5W-09242010 | LS0KYG |
| S1-3-5W-10082010 | LS0L6Y |
| S1-3-5W-10082010 | LS0LBY |
| S1-4-1W-10082010 | LS0L7D |
| S1-4-3W-10192010 | LS0KZJ |
| S1-4-4W-10072010 | LS0K8G |
| S1-4-4W-10192010 | LS0KDH |
| S1-4-5W-10192010 | LS0K00 |
| S1-5-3W-10072010 | LS0L7N |
| S1-5-3W-10192010 | LS0KCZ |
| S1-5-3W-10192010 | LS0KYZ |
| S1-5-5W-09232010 | LS0K0K |
| S1-5-5W-09232010 | LS0L5T |
| S1-6-2W-09232010 | LS0KOQ |
| S1-6-4W-09232010 | LS0L8R |
| S1-6-5W-09232010 | LS0K2K |
| S1-7-3W-09222010 | LS0KOO |
| S1-7-4W-09222010 | LS0KPR |
| S1-7-5W-09222010 | LS0K3I |
| S1-8-1W-09222010 | LS0L94 |
| S1-8-2W-09222010 | LS0KVT |
| S1-8-4W-09222010 | LS0L5U |
| S1-8-5W-09222010 | LS0L5V |
| S1-9-1W-09212010 | LS0KUB |
| S1-9-3W-09212010 | LS0L97 |
| S2-1-3W-10092010 | LS0KL5 |
| S2-1-4W-09252010 | LS0KTB |
| S2-1-5W-09252010 | LS0L1B |
| S2-13-1W-09222010 | LS0KVN |
| S2-13-5W-09212010 | LS0L9L |
| S2-13-6W-09212010 | LS0K42 |
| S2-14-5W-09212010 | LS0K3C |
| S2-14-5W-09212010 | LS0KVE |
| S2-2-1W-10092010 | LS0LC2 |
| S2-2-3W-09252010 | LS0KJN |
| S2-2-4W-10082010 | LS0LBW |
| S2-2-5W-09252010 | LS0JYC |
| BM930111-01 | LL0AG6 |
| BM930111-01 | LL0JWX |
| BM930111-01 | LL0YZI |

SW - Surface Water

| | |
|---|---|
| BM950111-01 | LL0JX5 |
| BM960111-01 | LL0JWC |
| BM980111-01 | LL0AFS |
| CSA3002MR | LS0K0M |
| JF-330-042-D7-Cr2-VOA | LS0KYH |
| JF-330-042-D8-Cr2-VOA | LS0KX5 |
| JF-T16-S08-D7-CS1-VOA | LL0L0X |
| JF-T16-S11-D1-CS1-VOA | LL0L2R |
| JF-T16-S11-D7-CS1-VOA | LL0BOP |
| JF-T16-S12-D1-CS1-VOA | LL0L5O |
| JF-T16-S12-D1-CS1-VOA | LL0L5Q |
| JF-T16-S13-D8-CS1-VOA | LL0BR4 |
| JF-T16-S14-D8-CS1-VOA | LL0BQF |
| JF-T16-S16-D1-CS1-VOA | LL0L52 |
| JF-T16-S16-D8-CS1-VOA | LL0BR0 |
| JF-T16-S17-D1-CS1-VOA | LL0BR1 |
| JF-T16-S17-D8-CS1-HC | LL0Y3Z |
| JF-T16-S17-D8-CS1-VOA | LL0L7Q |
| JF-T18-S08-D1-CS1-VOA | LL0L7S |
| JF-T20-S08-D8-CS1-VOA | LL0L58 |
| JF-T20-S11-D1-CS1-VOA | LL0BRK |
| JF-T20-S11-D1-CS1-VOA | LL0L5X |
| JF-T20-S11-D8-CS1-VOA | LL0BRN |
| JF-T20-S11-D8-CS1-VOA | LL0L62 |
| MC252-052210-LAPL07-S007-VENICE | BA00CP |
| MC252-MC075-ISP01-WC-01 | BA00R2 |
| MC252-MC205-ISP02-WC | BA02DT |
| MC252-MC296-ISA01-WC-01 | BA00S3 |
| MC252-MC296-ISA03-WC-01 | BA00RI |
| MC252-MC450-BAK03-WC-00 | BA02DD |
| MC252-MC505-BAK01-WC-1M | BA00QI |
| MC252-MC505-BAK02-WC | BA00QP |
| MC252-MC505-ISP01-WC-1M | BA00R6 |
| MC252-MC520-ISP01-WC-01 | BA02D0 |
| MC252-MP146-REF01-WC-01 | BA02AO |
| MC252-MP229-BAK01-TOX-01 | EE0009 |
| MC252-MP229-ISA02-TOX-10 | EE000C |
| MC252-MP286-ISP01-WC-01 | BA02Y1 |
| MC252-VK030-BAK01-WC | BA01UH |
| MC252-VK126-ISA01-WC | BA02X0 |
| MC252-VK126-ISA02-WC | BA02X6 |
| MC252-VK817-ISA02-WC-10 | BA02CA |
| OV013051 | LL0AB4 |
| OV017051 | LL0AAZ |
| OV019051 | LL0AB9 |
| OV019051 | LL0JP4 |
| OV022011 | LL0AB0 |
| OV023071 | LL0JP1 |
| OV024071 | LL0ZO5 |
| OV025071 | LL0Y8A |
| OV026071 | LL0YD2 |

SW - Surface Water

| | |
|---|---|
| OV029081 | LL0A7T |
| SW-20100614-OV-044 | LL0JUF |
| SW-20100615-OV-009 | LL0AEW |
| SW-20100615-OV-033 | LL0AF1 |
| SW-20100616-OV-027 | LL0JVM |
| SW-20100616-OV-027 | LL0Y38 |
| SW-20100616-OV-035 | LL0JVN |
| SW-20100616-OV-036 | LL0JW8 |
| SW-20100616-OV-036 | LL0Y34 |
| SW-20100621-FRAT1-06 | BA00R8 |
| SW-20100626-OV-008 | LL0JZ0 |
| SW-20100626-OV-009 | LL0AJ2 |
| SW-20100626-OV-009 | LL0JZ4 |
| SW-20100626-OV-018 | LL0Y3G |
| SW-20100626-OV-027 | LL0JZH |
| SW-20100626-OV-044 | LL0JZT |
| SW-20100626-OV-045 | LL0JZU |
| SW-20100627-OV-018 | LL0JYJ |
| SW-20100627-OV-027 | LL0JYS |
| SW-20100627-OV-027 | LL0JYT |
| SW-20100627-OV-036 | LL0JYY |
| SW-20100627-OV-036 | LL0JYZ |
| SW-20100628-OV-017 | LL0AK3 |
| SW-20100628-OV-017 | LL0K03 |
| SW-20100628-OV-018 | LL0K06 |
| SW-20100702-LOOP-14 | TA04EU |
| SW-20100702-OV07-008 | LL0K0D |
| SW-20100702-OV07-016 | LL0K0F |
| SW-20100702-OV07-025 | LL0K0K |
| SW-20100702-OV07-041 | LL0ALC |
| SW-20100702-OV07-041 | LL0K0P |
| SW-20100703-OV07-008 | LL0ZKH |
| SW-20100703-OV07-016 | LL0K10 |
| SW-20100703-OV07-024 | LL0K11 |
| SW-20100704-OV07-016 | LL0K17 |
| SW-20100704-OV07-016 | LL0K18 |
| SW-20100704-OV07-033 | LL0K1D |
| SW-20100704-OV07-042 | LL0AM6 |
| SW-20100708-LOOP-01 | TA03YZ |
| SW-20100708-OV08-020 | LL0ANG |
| SW-20100708-OV08-020 | LL0K2V |
| SW-20100708-OV08-021 | LL0ANJ |
| SW-20100708-OV08-030 | LL0ANO |
| SW-20100709-OV08-058 | LL0K3X |
| SW-20100709-OV08-058 | LL0YVF |
| SW-20100710-OV08-012 | LL0K48 |
| SW-20100710-OV08-029 | LL0XZW |
| SW-20100710-OV08-039 | LL0APF |
| SW-20100711-BM12-87 | LL0APY |
| SW-20100711-BM12-87 | LL0K56 |
| SW-20100711-BM12-87 | LL0Y4L |

SW - Surface Water

| | |
|---|---|
| SW-20100712-BM12-05 | LL0K5Q |
| SW-20100712-BM12-105 | LL0Y4U |
| SW-20100712-BM12-29 | LL0K6M |
| SW-20100712-BM12-31 | LL0ARH |
| BM900111-01 | LL0AFI |
| BM910111-01 | LL0AFV |
| BM920111-01 | LL0AG3 |
| BM950111-01 | LL0AGA |
| BM950111-01 | LL0AGC |
| BM950111-01 | LL0Y1L |
| BM960111-01 | LL0JWE |
| BM990111-01 | LL0AFZ |
| JF-150-042-D2-Cr2-VOA | LS0KYA |
| JF-150-042-D5-Cr2-VOA | LS0JZ0 |
| JF-270-042-D3-Cr2-VOA | LS0LEP |
| JF-270-042-D5-Cr2-VOA | LS0KXI |
| JF-330-042-D3-Cr2-VOA | LS0KT1 |
| JF-T16-S08-D7-CS1-VOA | LL0BMS |
| JF-T16-S08-D8-CS1-HC | LL0YO8 |
| JF-T16-S08-D8-CS1-VOA | LL0BMW |
| JF-T16-S09-D7-CS1-VOA | LL0BOR |
| JF-T16-S09-D8-CS1-VOA | LL0BOV |
| JF-T16-S10-D7-CS1-VOA | LL0L4D |
| JF-T16-S11-D1-CS1-HC | LL0YL6 |
| JF-T16-S11-D7-CS1-VOA | LL0BOO |
| JF-T16-S12-D1-CS1-HC | LL0YBK |
| JF-T16-S12-D2-CS1-VOA | LL0BRF |
| JF-T16-S12-D2-CS1-VOA | LL0L5S |
| JF-T16-S14-D8-CS1-VOA | LL0L4R |
| JF-T16-S15-D1-CS1-VOA | LL0BQG |
| JF-T16-S17-D1-CS1-HC | LL0Y41 |
| JF-T18-S08-D1-CS1-HC | LL0YZ2 |
| JF-T18-S08-D8-CS1-HC | LL0YZ3 |
| JF-T18-S08-D8-CS1-VOA | LL0BTG |
| JF-T20-S08-D1-CS1-HC | LL0YZ4 |
| JF-T20-S09-D1-CS1-VOA | LL0BQV |
| JF-T20-S10-D1-CS1-VOA | LL0BRS |
| MC252-052110-LAPL07-S003-VENICE | BA00CY |
| MC252-052110-LAPL07-S004-VENICE | BA00DA |
| MC252-052110-LAPL07-S004-VENICE | BA02FC |
| MC252-EA071-REF01-WC-01 | BA02BJ |
| MC252-MC075-BAK01-WC-01 | BA02E5 |
| MC252-MC075-ISP01-WC-01 | BA00WN |
| MC252-MC112-REF02-WC | BA00UM |
| MC252-MC245-ISA02-WC | BA00R5 |
| MC252-MC520-BAK01-WC-01 | BA02BQ |
| MC252-MC520-ISA03-WC-01 | BA02DI |
| MC252-MP072-BAK01-WC-01 | BA01Y1 |
| MC252-MP229-BAK02-WC-10 | BA02XC |
| MC252-MP229-ISP02-WC-10 | BA02XI |
| MC252-MP260-REF03-WC-10 | BA00P1 |

SW - Surface Water

| | |
|---|---|
| MC252-MP286-ISA01-WC-01 | BA02XQ |
| MC252-SP091-BAK01-WC | BA01UP |
| MC252-SP091-ISA01-WC | BA00HG |
| MC252-SP091-ISA02-WC | BA01UZ |
| MC252-VK030-ISA01-WC | BA01U6 |
| SW-20100614-OV-027 | LL0AFB |
| SW-20100614-OV-027 | LL0ZOJ |
| SW-20100615-OV-008 | LL0Y31 |
| SW-20100615-OV-009 | LL0JV5 |
| SW-20100615-OV-017 | LL0AEL |
| SW-20100615-OV-031 | LL0JVA |
| SW-20100615-OV-032 | LL11SZ |
| SW-20100615-OV-033 | LL0JVD |
| SW-20100616-OV-009 | LL0JUQ |
| SW-20100616-OV-018 | LL0Y1B |
| SW-20100616-OV-036 | LL0AFF |
| SW-20100616-OV-036 | LL0JW7 |
| SW-20100618-FRAT-S5 | BA02X4 |
| SW-20100621-FRAT1-04FD | BA00R4 |
| SW-20100621-FRAT1-04FD | BA00RW |
| SW-20100622-OV-009 | LL0AGW |
| SW-20100626-OV-008 | LL0AJ1 |
| SW-20100626-OV-008 | LL0YLZ |
| SW-20100626-OV-009 | LL0AJ4 |
| SW-20100626-OV-009 | LL0JZ5 |
| SW-20100626-OV-017 | LL0JZ8 |
| SW-20100626-OV-026 | LL0AJC |
| SW-20100626-OV-036 | LL0AJM |
| SW-20100626-OV-036 | LL0AJN |
| SW-20100626-OV-040 | LL0AJP |
| SW-20100626-OV-044 | LL0ZP7 |
| SW-20100626-OV-045 | LL0JZV |
| SW-20100627-OV-008 | LL0JYA |
| SW-20100627-OV-009 | LL0AIE |
| SW-20100627-OV-017 | LL0AIF |
| SW-20100627-OV-017 | LL0Y3D |
| SW-20100627-OV-018 | LL0JYL |
| SW-20100627-OV-026 | LL0AIO |
| SW-20100627-OV-035 | LL0JYW |
| SW-20100627-OV-036 | LL0AIX |
| SW-20100628-OV-008 | LL0AJY |
| SW-20100628-OV-009 | LL0AJZ |
| SW-20100628-OV-009 | LL0K02 |
| SW-20100628-OV-017 | LL0K05 |
| SW-20100702-OV07-049 | LL0ALE |
| SW-20100704-OV07-008 | LL0ALU |
| SW-20100704-OV07-042 | LL0AM7 |
| SW-20100705-BM011-09 | LL0AMD |
| SW-20100705-BM011-20 | LL0AME |
| SW-20100705-BM011-20 | LL0K20 |
| SW-20100705-OV07-003 | LL0K1K |

SW - Surface Water

| | |
|---|---|
| SW-20100706-FER-008 | TA04EO |
| SW-20100708-OV08-020 | LL0ANI |
| SW-20100708-OV08-039 | LL0ANP |
| SW-20100708-OV08-039 | LL0ANR |
| SW-20100708-OV08-039 | LL0K2Y |
| SW-20100708-OV08-039 | LL0K2Z |
| SW-20100709-OV08-039 | LL0AOE |
| SW-20100709-OV08-050 | LL0Z1T |
| SW-20100709-OV08-058 | LL0AOP |
| S2-9-5W-09212010 | LS0KS1 |
| SE-20101007-USGSFL-FL-7-002 | LL0YZW |
| SE-20101007-USGSFL-FL-7-002 | LL0Z0C |
| SF 1B 061210 | CC00L4 |
| SF 2B 062010 | CC00S7 |
| SF 2B 062210 | CC00VN |
| SF 3A 062010 FD | CC00SJ |
| SF 3B 061210 | CC00L2 |
| SF2A52710 | CC00K0 |
| SPM 102A 062610 | CC00PS |
| SPM 102C 062010 | CC010B |
| SPM 103B 062010 | CC00SH |
| SPM 103B 062810 | CC00KK |
| SPM103A52910 | CC0024 |
| SW 20100824-BM19-005 | LL0L94 |
| SW-11-KGC-072711 | LS0LJL |
| SW-20100614-OV-008 | LL0AF9 |
| SW-20100614-OV-036 | LL0AFC |
| SW-20100615-OV-008 | LL0JV3 |
| SW-20100615-OV-023 | LL0AEY |
| SW-20100615-OV-023 | LL0JV8 |
| SW-20100615-OV-040 | LL0AF3 |
| SW-20100615-OV-041 | LL0JVJ |
| SW-20100618-FRAT-R1 | BA00X4 |
| SW-20100618-FRAT-S1 | BA00UB |
| SW-20100621-FRAT1-04FD | BA00RK |
| SW-20100626-OV-009 | LL0AJ3 |
| SW-20100626-OV-017 | LL0AJ6 |
| SW-20100626-OV-035 | LL0AJK |
| SW-20100627-OV-009 | LL0JYE |
| SW-20100627-OV-017 | LL0AIG |
| SW-20100627-OV-035 | LL0AIT |
| SW-20100628-OV-008 | LL0JZZ |
| SW-20100628-OV-018 | LL0AK6 |
| SW-20100702-OV07-008 | LL0AL0 |
| SW-20100703-OV07-024 | LL0ALS |
| SW-20100704-FER-002 | TA04E9 |
| SW-20100704-OV07-033 | LL0K1E |
| SW-20100705-BM011-09 | LL0K1Y |
| SW-20100705-OV07-003 | LL0XZP |
| SW-20100706-BM011-18 | LL0XZQ |
| SW-20100706-BM011-29 | LL0ZKL |

SW - Surface Water

| | |
|---|---|
| SW-20100708-OV08-008 | LL0AN2 |
| SW-20100709-OV08-029 | LL0AOC |
| SW-20100709-OV08-029 | LL0K3I |
| SW-20100709-OV08-039 | LL0K3L |
| SW-20100710-OV08-039 | LL0K4M |
| SW-20100711-BM12-65 | LL0APX |
| SW-20100711-BM12-87 | LL0K57 |
| SW-20100711-OV08-011 | LL0APO |
| SW-20100712-BM12-53 | LL0Y5G |
| SW-20100712-BM12-57 | LL0Y5A |
| SW-20100712-BM12-67 | LL0Y4V |
| SW-20100713-BM12-03 | LL0K8R |
| SW-20100713-BM12-05 | LL0K8U |
| SW-20100705-BM011-09 | LL0XZR |
| SW-20100705-OV07-003 | LL0AM8 |
| SW-20100706-BM011-18 | LL0AMJ |
| SW-20100706-BM011-18 | LL0K25 |
| SW-20100706-FER-008 | TA04GB |
| SW-20100708-OV08-008 | LL0K2A |
| SW-20100708-OV08-009 | LL0K2D |
| SW-20100708-OV08-009 | LL0Z1O |
| SW-20100709-OV08-019 | LL0AO3 |
| SW-20100709-OV08-039 | LL0AOF |
| SW-20100709-OV08-058 | LL0K3Y |
| SW-20100710-OV08-029 | LL0AP4 |
| SW-20100710-OV08-039 | LL0K4L |
| SW-20100711-BM12-87 | LL0K58 |
| SW-20100711-OV08-011 | LL0ZKM |
| SW-20100712-BM12-05 | LL0K5O |
| SW-20100712-BM12-17 | LL0AQY |
| SW-20100712-BM12-33 | LL0ARL |
| SW-20100713-BM12-01 | LL0ATG |
| SW-20100713-BM12-09 | LL0K91 |
| SW-20100713-BM12-16 | LL0K9B |
| SW-20100713-BM12-16 | LL0Z2B |
| SW-20100713-BM12-18 | LL0K9C |
| SW-20100713-BM12-24 | LL0AUD |
| SW-20100713-BM12-28 | LL0AUJ |
| SW-20100713-BM12-32 | LL0K9Y |
| SW-20100713-BM12-41 | LL0AV3 |
| SW-20100713-BM12-45 | LL0AV7 |
| SW-20100713-BM12-47 | LL0AVB |
| SW-20100713-BM12-51 | LL0KAN |
| SW-20100713-BM12-53 | LL0YNU |
| SW-20100713-BM12-55 | LL0AVN |
| SW-20100713-BM12-58 | LL0KAW |
| SW-20100713-BM12-64 | LL0KB5 |
| SW-20100713-BM12-72 | LL0AWA |
| SW-20100714-OV09-021 | LL0AWV |
| SW-20100714-OV09-040 | LL0KCF |
| SW-20100715-FRAT2-01 | LL0MXY |

SW - Surface Water

| | |
|---|---|
| SW-20100715-FRAT2-09 | LL0MYI |
| SW-20100715-FRAT2-11 | LL0MYM |
| SW-20100715-OV09-031 | LL0AXX |
| SW-20100715-OV09-039 | LL0KD5 |
| SW-20100716-OV09-008 | LL0YNE |
| SW-20100716-OV09-027 | LL0KDK |
| SW-20100717-FRAT2-01 | LL03QA |
| SW-20100717-FRAT2-09 | LL0MZ8 |
| SW-20100717-FRAT2-09 | LL0MZB |
| SW-20100718-FER2-14 | TA04EZ |
| SW-20100719-BM13-09 | LL0KEG |
| SW-20100719-BM13-40 | LL0ZMI |
| SW-20100720-OV10-020 | LL0YY8 |
| SW-20100720-OV10-031 | LL0YNT |
| SW-20100720-OV10-039 | LL0KFC |
| SW-20100720-OV10-039 | LL0YNV |
| S2-8-2W-09222010 | LS0L5R |
| SE-20100717-FRAT2-12 | LL03XW |
| SE-20101007-USGSFL-FL-7-002 | LL0Y9Q |
| SE-20101007-USGSFL-FL-7-002 | LL0ZIL |
| SE-20101202-SURF-014 | LL0N1G |
| SF 2A 062010 | CC0108 |
| SF 3A 060810 | CC010J |
| SF2B060810 | CC008U |
| SPM 102A 061010 | CC00QV |
| SPM 102A 062010 | CC010A |
| SPM 103B 062210 | CC00W1 |
| SPM 104A 062010 | CC00SG |
| SPM104B060810 | CC008P |
| SW 20100824-BM19-005 | LL0BUQ |
| SW- 20100824-BM19-005 | LL0BUO |
| SW-20100614-OV-008 | LL0JVT |
| SW-20100614-OV-018 | LL0JVW |
| SW-20100614-OV-036 | LL0JW1 |
| SW-20100615-OV-009 | LL0JV4 |
| SW-20100615-OV-017 | LL0JUJ |
| SW-20100615-OV-032 | LL0Y1G |
| SW-20100616-OV-008 | LL0JUP |
| SW-20100616-OV-026 | LL0JV0 |
| SW-20100616-OV-026 | LL0Y3A |
| SW-20100618-FRAT-R2 | BA02XB |
| SW-20100621-FRAT1-04FD | BA00SB |
| SW-20100621-FRAT1-05 | BA00QS |
| SW-20100621-FRAT1-06 | BA00R3 |
| SW-20100626-OV-017 | LL0JZ7 |
| SW-20100626-OV-026 | LL0ZKG |
| SW-20100626-OV-027 | LL0JZG |
| SW-20100626-OV-035 | LL0JZJ |
| SW-20100626-OV-040 | LL0AJO |
| SW-20100627-OV-008 | LL0JYB |
| SW-20100627-OV-017 | LL0JYI |

SW - Surface Water

| | |
|---|---|
| SW-20100627-OV-018 | LL0JYK |
| SW-20100627-OV-026 | LL0JYQ |
| SW-20100627-OV-027 | LL0AIS |
| SW-20100628-OV-008 | LL0JZY |
| SW-20100628-OV-017 | LL0AK2 |
| SW-20100628-SR-GIW1-003 | BA02X9 |
| SW-20100702-OV07-016 | LL0K0G |
| SW-20100702-OV07-025 | LL0S9A |
| SW-20100703-OV07-024 | LL0XZO |
| SW-20100704-OV07-008 | LL0K16 |
| SW-20100704-OV07-042 | LL0K1H |
| SW-20100705-BM011-20 | LL0K21 |
| SW-20100706-BM011-18 | LL0K23 |
| SW-20100708-OV08-020 | LL0YVA |
| SW-20100708-OV08-021 | LL0K2R |
| SW-20100708-OV8-009 | LL0K2E |
| SW-20100709-OV08-011 | LL0K36 |
| SW-20100709-OV08-019 | LL0K39 |
| SW-20100709-OV08-050 | LL0AOO |
| SW-20100704-OV07-016 | LL0K19 |
| SW-20100704-OV07-033 | LL0K1F |
| SW-20100705-BM011-09 | LL0AMC |
| SW-20100705-OV07-003 | LL0AM9 |
| SW-20100706-BM011-29 | LL0K27 |
| SW-20100706-FER-006 | TA04EJ |
| SW-20100708-OV08-008 | LL0AN1 |
| SW-20100708-OV08-008 | LL0Z1N |
| SW-20100708-OV08-020 | LL0K2O |
| SW-20100708-OV08-030 | LL0ANM |
| SW-20100709-OV08-011 | LL0ANY |
| SW-20100709-OV08-011 | LL0K37 |
| SW-20100709-OV08-029 | LL0AOA |
| SW-20100709-OV08-039 | LL0AOD |
| SW-20100709-OV08-050 | LL0K3U |
| SW-20100710-OV08-012 | LL0K47 |
| SW-20100710-OV08-029 | LL0AP5 |
| SW-20100710-OV08-029 | LL0K4E |
| SW-20100711-BM12-65 | LL0K53 |
| SW-20100712-BM12-21 | LL0K6C |
| SW-20100713-BM12-01 | LL0K8Q |
| SW-20100713-BM12-11 | LL0ATV |
| SW-20100713-BM12-11 | LL0K93 |
| SW-20100713-BM12-13 | LL0ATY |
| SW-20100713-BM12-13 | LL0ZJP |
| SW-20100713-BM12-16 | LL0AU3 |
| SW-20100713-BM12-18 | LL0AU4 |
| SW-20100713-BM12-20 | LL0K9G |
| SW-20100713-BM12-32 | LL0AUR |
| SW-20100713-BM12-41 | LL0AV2 |
| SW-20100713-BM12-45 | LL0KAF |
| SW-20100713-BM12-47 | LL0AVA |

SW - Surface Water

| | |
|---|---|
| SW-20100713-BM12-47 | LL0KAH |
| SW-20100713-BM12-51 | LL0AVG |
| SW-20100713-BM12-58 | LL0AVQ |
| SW-20100713-BM12-66 | LL0KBA |
| SW-20100713-BM12-68 | LL0KBD |
| SW-20100713-BM12-76 | LL0AWI |
| SW-20100713-BM12-76 | LL0KBO |
| SW-20100714-OV09-010 | LL0AWT |
| SW-20100714-OV09-029 | LL0KC6 |
| SW-20100714-OV09-040 | LL0AX7 |
| SW-20100714-OV09-040 | LL0KCG |
| SW-20100715-FRAT2-07 | LL03O3 |
| SW-20100715-FRAT2-09 | LL03O6 |
| SW-20100715-FRAT2-11 | LL0MYL |
| SW-20100715-OV09-031 | LL0KD4 |
| SW-20100716-OV09-037 | LL0AYO |
| SW-20100717-BM13-09 | LL0AYP |
| SW-20100717-BM13-19 | LL0AYU |
| SW-20100717-BM13-19 | LL0KE0 |
| SW-20100717-FRAT2-01 | LL0MYS |
| SW-20100717-FRAT2-07 | LL03QD |
| SW-20100718-FER2-04 | TA04EX |
| SW-20100718-LOOP-32 | TA03SD |
| S1-8-3W-09222010 | LS0L5Z |
| S2-1-1W-10092010 | LS0LC9 |
| S2-1-4W-10092010 | LS0LC4 |
| S2-13-5W-09212010 | LS0K4C |
| S2-13-5W-09212010 | LS0KAZ |
| S2-2-4W-09252010 | LS0KB5 |
| S2-2-5W-10082010 | LS0K86 |
| S2-3-3W-09242010 | LS0KB0 |
| S2-3-4W-09242010 | LS0KRQ |
| S2-3-4W-10082010 | LS0L6R |
| S2-4-1W-10192010 | LS0KYY |
| S2-4-2W-09242010 | LS0L1G |
| S2-4-2W-10192010 | LS0KIG |
| S2-4-3W-10072010 | LS0L5O |
| S2-4-3W-10072010 | LS0L6N |
| S2-4-4W-10072010 | LS0L72 |
| S2-5-2W-09232010 | LS0LA9 |
| S2-5-3W-09232010 | LS0K3H |
| S2-6-4W-09222010 | LS0KPQ |
| S2-7-3W-09222010 | LS0KWJ |
| S2-7-5W-09222010 | LS0KBD |
| S2-9-1W-09212010 | LS0L98 |
| SF 1B 062210 | CC00VM |
| SF 2A 061210 | CC00R4 |
| SF 3A 062210 | CC00VJ |
| SPM 103A 060610 | CC00YH |
| SPM 103B 060810 | CC010O |
| SPM 104A 061210 | CC00KX |

SW - Surface Water

| | |
|---|---|
| SPM 104A 062210 | CC00VE |
| SPM 104A 062810 | CC00KJ |
| SPM 104C 062210 | CC00V9 |
| SPM104A 060610 | CC006K |
| SPM104A060810 | CC008Q |
| SW 20100823-BM19-005 | LL0L8T |
| SW-20100614-OV-018 | LL0JVV |
| SW-20100614-OV-027 | LL0JVZ |
| SW-20100614-OV-034 | LL146M |
| SW-20100615-OV-022 | LL0JV7 |
| SW-20100615-OV-023 | LL0JOR |
| SW-20100615-OV-031 | LL0JV9 |
| SW-20100616-OV-009 | LL0Y19 |
| SW-20100618-FRAT-S2 | BA00UF |
| SW-20100621-FRAT1-01 | BA00QM |
| SW-20100626-OV-008 | LL0JZ1 |
| SW-20100626-OV-018 | LL0AJ8 |
| SW-20100626-OV-018 | LL0AJ9 |
| SW-20100626-OV-020 | LL0JZC |
| SW-20100626-OV-026 | LL0JZD |
| SW-20100626-OV-026 | LL0JZE |
| SW-20100626-OV-035 | LL0JZL |
| SW-20100626-OV-036 | LL0AJL |
| SW-20100626-OV-045 | LL0ZP9 |
| SW-20100627-OV-008 | LL0JYC |
| SW-20100627-OV-009 | LL0JYD |
| SW-20100627-OV-026 | LL0AIN |
| SW-20100627-OV-036 | LL0YLY |
| OV029082 | LL0JTR |
| OV032081 | LL0YKC |
| OV033081 | LL0A7V |
| OV034081 | LL0A7W |
| OV034082 | LL0JTX |
| OV037081 | LL0JU6 |
| OV038081 | LL0JU8 |
| OV039081 | LL0YKH |
| OV040081 | LL0AD7 |
| PP 062010 | CC00SM |
| R2B-201005260939-SW | BA02Y3 |
| RAT2-SW-05-0058-051610-5 | CC00J9 |
| S1-1-4W-09252010 | LS0LB9 |
| S1-1-4W-10092010 | LS0KL0 |
| S1-1-5W-10092010 | LS0K6N |
| S1-10-1W-09212010 | LS0KPA |
| S1-14-1W-09212010 | LS0KRR |
| S1-14-2W-09212010 | LS0KAQ |
| S1-2-1W-10092010 | LS0KOZ |
| S1-2-2W-09252010 | LS0KB3 |
| S1-2-2W-09252010 | LS0LB7 |
| S1-2-2W-10092010 | LS0KKQ |
| S1-2-2W-10092010 | LS0KWQ |

SW - Surface Water

| | |
|---|---|
| S1-2-3W-09252010 | LS0KMJ |
| S1-3-2W-09242010 | LS0KS0 |
| S1-3-3W-09242010 | LS0KIX |
| S1-3-4W-09242010 | LS0KYR |
| S1-3-4W-10082010 | LS0KWU |
| S1-3-5W-09242010 | LS0LB6 |
| S1-4-2W-09242010 | LS0KML |
| S1-4-2W-09242010 | LS0LD0 |
| S1-4-2W-10072010 | LS0K87 |
| S1-4-3W-10072010 | LS0L0T |
| S1-4-4W-10072010 | LS0K1Q |
| S1-4-5W-10192010 | LS0K4T |
| S1-5-1W-10192010 | LS0KD6 |
| S1-5-2W-09242010 | LS0KTV |
| S1-5-2W-09242010 | LS0KU5 |
| S1-5-4W-09232010 | LS0KW2 |
| S1-6-1W-09232010 | LS0KW6 |
| S1-6-3W-09232010 | LS0K2Y |
| S1-7-1W-09222010 | LS0KPM |
| S1-7-2W-09222010 | LS0KPG |
| S1-9-2W-09212010 | LS0KTY |
| S1-9-4W-09212010 | LS0L9A |
| S2-1-1W-10092010 | LS0K1U |
| S2-1-2W-09252010 | LS0KYE |
| S2-1-2W-10092010 | LS0LCH |
| S2-1-4W-09252010 | LS0L1M |
| S2-1-4W-10092010 | LS0KLB |
| S2-10-2W-09212010 | LS0KOT |
| S2-13-2W-09222010 | LS0KYM |
| S2-13-4W-09222010 | LS0KVI |
| S2-14-2W-09212010 | LS0L3I |
| S2-2-2W-09252010 | LS0KB6 |
| S2-2-4W-10082010 | LS0KSE |
| S2-3-1W-09242010 | LS0KB2 |
| S2-3-1W-10082010 | LS0L6W |
| BM890111-01 | LL0JX6 |
| BM910111-01 | LL0AFX |
| BM910111-01 | LL0JWO |
| BM910111-01 | LL0ZM7 |
| BM920111-01 | LL0AG2 |
| BM930111-01 | LL0AG4 |
| BM970111-01 | LL0AG7 |
| BM970111-01 | LL0AG9 |
| BM970111-01 | LL0JX0 |
| CSA3001MR | LS0K0Y |
| CSA3002MR | LS0K13 |
| FDSF 1A 061610 | CC00U7 |
| JF-030-042-D4-Cr2-VOA | LS0KXC |
| JF-030-042-D5-Cr2-VOA | LS0KY6 |
| JF-270-042-D5-Cr2-VOA | LS0KXK |
| JF-330-042-D3-Cr2-VOA | LS0KXR |

SW - Surface Water

| | |
|---|---|
| JF-330-042-D6-Cr2-VOA | LS0KX4 |
| JF-T16-S08-D8-CS1-VOA | LL0BMX |
| JF-T16-S08-D8-CS1-VOA | LL0L12 |
| JF-T16-S09-D8-CS1-VOA | LL0BOU |
| JF-T16-S10-D1-CS1-VOA | LL0BQ7 |
| JF-T16-S12-D2-CS1-HC | LL0YBL |
| JF-T16-S14-D1-CS1-VOA | LL0BR8 |
| JF-T16-S14-D1-CS1-VOA | LL0L5N |
| JF-T16-S16-D1-CS1-HC | LL0YLE |
| JF-T16-S16-D8-CS1-VOA | LL0L5E |
| JF-T20-S08-D8-CS1-VOA | LL0L56 |
| JF-T20-S09-D1-CS1-VOA | LL0BQX |
| JF-T20-S10-D8-CS1-HC | LL0YBJ |
| JF-T20-S11-D1-CS1-VOA | LL0BRJ |
| MC252-052110-LAPL07-S002-VENICE | BA02FE |
| MC252-052110-LAPL07-S003A-VENICE | BA00D8 |
| MC252-0524100L-VHS1 | BA01X3 |
| MC252-MC075-BAK01-WC-01 | BA00RD |
| MC252-MC245-ISA03-WC | BA00QU |
| MC252-MC296-ISA01-WC-01 | BA00WM |
| MC252-MC379-ISA01-WC-01 | BA02DX |
| MC252-MC450-ISA01-WC-01 | BA02CV |
| MC252-MC505-BAK02-WC | BA00QV |
| MC252-MC505-ISP02-WC | BA00UI |
| MC252-MC539-ISA02-00 | SV002R |
| MC252-MC539-ISA02-WC-00 | BA02BW |
| MC252-MP168-ISA01-WC-01 | BA02X7 |
| MC252-MP168-ISP01-WC-01 | BA02XO |
| MC252-MP260-REF01-WC-01 | BA00P6 |
| MC252-SP045-0TR02-WC-05 | BA00UP |
| MC252-SP091-ISP01-WC | BA01UQ |
| MC252-SP091-NSA01-WC | BA01UV |
| MC252-VK030-ISA02-WC | BA01U8 |
| MC252-VK126-ISP01-WC | BA02WO |
| MC252-VK817-ISA01-WC-01 | BA02C5 |
| MC252-VK817-ISA02-WC-10 | BA02CE |
| MC252-WD106-REF01-WC | BA02BI |
| S2-3-2W-10082010 | LS0LBZ |
| S2-4-1W-09242010 | LS0KU0 |
| S2-4-2W-10072010 | LS0L0S |
| S2-4-2W-10072010 | LS0L7A |
| S2-4-4W-10072010 | LS0L5P |
| S2-4-5W-09242010 | LS0L1F |
| S2-5-1W-09232010 | LS0K2M |
| S2-5-3W-09232010 | LS0KPH |
| S2-6-1W-09232010 | LS0KVX |
| S2-6-2W-09222010 | LS0L8P |
| S2-7-2W-09222010 | LS0K2N |
| S2-7-2W-09222010 | LS0KOS |
| S2-7-3W-09222010 | LS0KQP |
| S2-8-3W-09222010 | LS0KIP |

SW - Surface Water

| | |
|---|---|
| S2-9-3W-09212010 | LS0KBC |
| S2-9-3W-09212010 | LS0KRJ |
| S2-9-5W-09212010 | LS0K09 |
| S2-9-5W-09212010 | LS0L9B |
| SF 1A 062210 | CC00VH |
| SF 3A 062810 | CC00OZ |
| SF 3A 062810 FD | CC00P1 |
| SF 3B 062210 | CC00W9 |
| SF1B52810 | CC00G8 |
| SF4A52710 | CC00M1 |
| SPM 103C 062010 | CC010C |
| SPM 104B 061210 | CC00NO |
| SPM102B061810 | CC00FZ |
| SPM104B53010 | CC002F |
| ST-N-29.14-90.21-2 | CC001A |
| SW 20100822-BM19-025 | LL0L8O |
| SW 20100823-BM19-025 | LL0BUN |
| SW-20100614-OV-044 | LL0AEJ |
| SW-20100615-OV-007 | LL0JUG |
| SW-20100615-OV-031 | LL0AEZ |
| SW-20100615-OV-032 | LL0AF0 |
| SW-20100615-OV-032 | LL11T1 |
| SW-20100616-OV-018 | LL11OR |
| SW-20100616-OV-035 | LL0AF6 |
| SW-20100618-FRAT-R3 | BA02WZ |
| SW-20100618-FRAT-S2 | BA02WB |
| SW-20100622-OV-009 | LL0YV8 |
| SW-20100626-OV-009 | LL0JZ3 |
| SW-20100626-OV-009 | LL0S71 |
| SW-20100626-OV-017 | LL0AJ5 |
| SW-20100626-OV-017 | LL0Y3F |
| SW-20100626-OV-018 | LL0AJ7 |
| SW-20100626-OV-026 | LL0JZF |
| SW-20100626-OV-027 | LL0AJH |
| SW-20100626-OV-035 | LL0AJJ |
| SW-20100627-OV-017 | LL0JYG |
| SW-20100627-OV-027 | LL0JYR |
| SW-20100627-OV-027 | LL0S6I |
| SW-20100627-OV-035 | LL0AIV |
| SW-20100627-OV-035 | LL0JYU |
| SW-20100627-OV-035 | LL0JYV |
| SW-20100627-OV-036 | LL0AIW |
| SW-20100709-OV08-058 | LL0K3Z |
| SW-20100710-OV08-020 | LL0K4B |
| SW-20100710-OV08-020 | LL0XZZ |
| SW-20100710-OV08-039 | LL0APE |
| SW-20100710-OV08-039 | LL0K4N |
| SW-20100711-OV08-011 | LL0APM |
| SW-20100712-BM12-05 | LL0K5P |
| SW-20100712-BM12-05 | LL0Z1U |
| SW-20100712-BM12-17 | LL0ZJS |

SW - Surface Water

| | |
|---|---|
| SW-20100712-BM12-21 | LL0AR5 |
| SW-20100712-BM12-21 | LL0K6D |
| SW-20100712-BM12-31 | LL0K6Q |
| SW-20100713-BM12-01 | LL0ATI |
| SW-20100713-BM12-01 | LL0Z27 |
| SW-20100713-BM12-03 | LL0ATL |
| SW-20100713-BM12-05 | LL0ATO |
| SW-20100713-BM12-11 | LL0K95 |
| SW-20100713-BM12-13 | LL0AU0 |
| SW-20100713-BM12-13 | LL0K96 |
| SW-20100713-BM12-16 | LL0AU1 |
| SW-20100713-BM12-16 | LL0AU2 |
| SW-20100713-BM12-24 | LL0K9M |
| SW-20100713-BM12-26 | LL0K9P |
| SW-20100713-BM12-26 | LL0K9Q |
| SW-20100713-BM12-30 | LL0K9V |
| SW-20100713-BM12-30 | LL0K9W |
| SW-20100713-BM12-36 | LL0KA4 |
| SW-20100713-BM12-38 | LL0AUZ |
| SW-20100713-BM12-38 | LL0AV0 |
| SW-20100713-BM12-43 | LL0JOT |
| SW-20100713-BM12-45 | LL0Y4W |
| SW-20100713-BM12-49 | LL0Y55 |
| SW-20100713-BM12-51 | LL0Y58 |
| SW-20100713-BM12-55 | LL0AVO |
| SW-20100713-BM12-58 | LL0AVR |
| SW-20100713-BM12-62 | LL0KB4 |
| SW-20100713-BM12-68 | LL0AW4 |
| SW-20100713-BM12-78 | LL0KBR |
| SW-20100713-BM12-78 | LL0YNX |
| SW-20100714-OV09-029 | LL0AX0 |
| SW-20100714-OV09-029 | LL0KC5 |
| SW-20100714-OV09-048 | LL0AXB |
| SW-20100714-OV09-048 | LL0YY1 |
| SW-20100715-FRAT2-01 | LL03NX |
| SW-20100715-FRAT2-07 | LL0MYC |
| SW-20100715-OV09-011 | LL0KCQ |
| SW-20100715-OV09-020 | LL0KCT |
| SW-20100716-OV09-027 | LL0AYF |
| SW-20100716-OV09-037 | LL0AYM |
| SW-20100717-BM13-09 | LL0Z55 |
| SW-20100717-BM13-30 | LL0KE2 |
| SW-20100717-FRAT2-07 | LL0MZ4 |
| SW-20100717-FRAT2-07 | LL0MZ7 |
| SW-20100717-FRAT2-11 | LL0MZE |
| SW-20100719-BM13-40 | LL0AZH |
| MC252-VK817-BAK01-WC-01 | BA02CZ |
| MC252-VK817-BAK02-WC-10 | BA00WT |
| MC252-VK817-BAK02-WC-10 | BA02BP |
| MC252-VK817-ISP02-WC-10 | BA02E3 |
| MC252-VK955-BAK01-WC | BA01UM |

SW - Surface Water

| | |
|---|---|
| MC252-VK955-ISA01-WC | BA01UT |
| MC252-WD106-REF01-WC-10M | BA00HE |
| MC252-WD106-REF01-WC-10M | BA01UN |
| OV017051 | LL0JOO |
| OV017051 | LL0JPF |
| OV020051 | LL0AB7 |
| OV022011 | LL0Y89 |
| OV026071 | LL0JOJ |
| OV027081 | LL0AD6 |
| OV027081 | LL0Y2P |
| OV030081 | LL0A7U |
| OV031081 | LL0AD4 |
| OV039081 | LL0JUA |
| OV040082 | LL0JUD |
| PP 062210 | CC00VF |
| PP 53010 | CC00MZ |
| PP060210 | CC0017 |
| R2B-201005260939-SW | BA02XY |
| S1-1-2W-10092010 | LS0K20 |
| S1-10-1W-09212010 | LS0KBA |
| S1-10-2W-09212010 | LS0KJB |
| S1-10-2W-09212010 | LS0KOU |
| S1-10-3W-09212010 | LS0KQS |
| S1-2-1W-10092010 | LS0KKR |
| S1-2-1W-10092010 | LS0LC6 |
| S1-2-2W-09252010 | LS0KL4 |
| S1-2-4W-10092010 | LS0KKP |
| S1-2-4W-10092010 | LS0LC0 |
| S1-2-5W-09252010 | LS0LD3 |
| S1-2-5W-10092010 | LS0KWM |
| S1-3-2W-09242010 | LS0KR1 |
| S1-3-2W-10082010 | LS0KL3 |
| S1-3-3W-09242010 | LS0KM7 |
| S1-3-3W-09242010 | LS0KM8 |
| S1-4-4W-10072010 | LS0K1S |
| S1-4-4W-10192010 | LS0LB1 |
| S1-4-5W-09242010 | LS0KU6 |
| S1-4-5W-09242010 | LS0KUG |
| S1-4-5W-10192010 | LS0L3U |
| S1-5-1W-10072010 | LS0L7I |
| S1-5-1W-10192010 | LS0KJ9 |
| S1-5-1W-10192010 | LS0KZ0 |
| S1-5-3W-10072010 | LS0L0R |
| S1-6-4W-09232010 | LS0KOR |
| S1-6-5W-09232010 | LS0KW0 |
| S1-7-2W-09222010 | LS0K45 |
| S1-7-5W-09222010 | LS0KP4 |
| S1-8-2W-09222010 | LS0KPO |
| S1-8-3W-09222010 | LS0KJF |
| S2-1-1W-09252010 | LS0KYF |
| S2-13-2W-09222010 | LS0K0H |

SW - Surface Water

| | |
|---|---|
| S2-13-3W-09222010 | LS0L9G |
| S2-14-2W-09212010 | LS0K1M |
| SW-20100720-OV10-047 | LL0B08 |
| SW-20100720-OV10-047 | LL0KFF |
| SW-20100721-OV10-030 | LL0B0T |
| SW-20100721-OV10-030 | LL0B0U |
| SW-20100722-OV10-011 | LL0B16 |
| SW-20100722-OV10-020 | LL0KGG |
| SW-20100722-OV10-047 | LL0B1A |
| SW-20100727-FER3-03 | TA03QE |
| SW-20100727-OV11-011 | LL0ZBJ |
| SW-20100727-OV11-020 | LL0B2I |
| SW-20100727-OV11-029 | LL0B2R |
| SW-20100727-OV11-042 | LL0B2U |
| SW-20100728-OV11-030 | LL0KI6 |
| SW-20100728-OV11-039 | LL0B3N |
| SW-20100728-WELLEXP-01 | BA01YB |
| SW-20100728-WELLEXP-08 | BA01YN |
| SW-20100728-WELLEXP-09 | BA02AZ |
| SW-20100729-BM15-30 | LL0KIX |
| SW-20100730-BM15-07 | LL0KJ0 |
| SW-20100730-BM15-34 | LL0SV0 |
| SW-20100731-BM15-16 | LL0YYY |
| SW-20100731-BM15-34 | LL0KJW |
| SW-20100801-OV12-001 | LL0SW3 |
| SW-20100801-OV12-007 | LL0KKK |
| SW-20100801-OV12-008 | LL0KKN |
| SW-20100801-OV12-010 | LL0KKU |
| SW-20100801-OV12-011 | LL0KKW |
| SW-20100801-OV12-011 | LL0KKX |
| SW-20100801-OV12-013 | LL0B6G |
| SW-20100801-OV12-015 | LL0KL8 |
| SW-20100801-OV12-017 | LL0B6S |
| SW-20100801-OV12-021 | LL0YWB |
| SW-20100801-OV12-022 | LL11Q6 |
| SW-20100801-OV12-023 | LL0KLX |
| SW-20100801-OV12-024 | LL0B7D |
| SW-20100801-OV12-029 | LL0KME |
| SW-20100801-OV12-031 | LL0KML |
| SW-20100801-OV12-032 | LL0KMO |
| SW-20100801-OV12-035 | LL0YWG |
| SW-20100801-OV12-039 | LL0KN7 |
| SW-20100802-HS1-01 | TA01UO |
| SW-20100802-OV12-005 | LL0B90 |
| SW-20100802-OV12-007 | LL0KNT |
| SW-20100802-OV12-014 | LL0YYN |
| SW-20100802-OV12-015 | LL0B9T |
| SW-20100802-OV12-015 | LL0KOH |
| SW-20100802-OV12-016 | LL0YYP |
| SW-20100802-OV12-019 | LL0BA6 |
| SW-20100802-OV12-020 | LL0BA8 |

SW - Surface Water

| | |
|---|---|
| SW-20100802-OV12-024 | LL0BAM |
| SW-20100802-OV12-030 | LL0KPI |
| SW-20100802-OV12-031 | LL0KPJ |
| SW-20100802-OV12-040 | LL0Y6T |
| SW-20100712-BM12-47 | LL0Y5E |
| SW-20100712-BM12-59 | LL0Y5J |
| SW-20100712-BM12-73 | LL0Y56 |
| SW-20100712-BM12-75 | LL0Y5B |
| SW-20100712-LOOP-29 | TA04EQ |
| SW-20100713-BM12-01 | LL0K8O |
| SW-20100713-BM12-05 | LL0ATN |
| SW-20100713-BM12-07 | LL0ATQ |
| SW-20100713-BM12-22 | LL0K9I |
| SW-20100713-BM12-32 | LL0K9X |
| SW-20100713-BM12-36 | LL0AUV |
| SW-20100713-BM12-36 | LL0KA3 |
| SW-20100713-BM12-38 | LL0AUY |
| SW-20100713-BM12-38 | LL0KA6 |
| SW-20100713-BM12-38 | LL0KA7 |
| SW-20100713-BM12-55 | LL0Y5D |
| SW-20100713-BM12-58 | LL0Y5H |
| SW-20100713-BM12-62 | LL0AVV |
| SW-20100713-BM12-62 | LL0Y4Q |
| SW-20100713-BM12-64 | LL0KB6 |
| SW-20100713-BM12-78 | LL0AWJ |
| SW-20100714-OV09-010 | LL0AWU |
| SW-20100714-OV09-029 | LL0AWY |
| SW-20100715-OV09-020 | LL0AXN |
| SW-20100715-OV09-020 | LL0KCU |
| SW-20100715-OV09-031 | LL0AXV |
| SW-20100715-OV09-039 | LL0KD7 |
| SW-20100715-OV09-039 | LL0Z54 |
| SW-20100716-OV09-019 | LL0KDH |
| SW-20100716-OV09-037 | LL0KDV |
| SW-20100717-BM13-19 | LL0KE1 |
| SW-20100717-BM13-19 | LL0Z56 |
| SW-20100717-FRAT2-01 | LL0MYO |
| SW-20100717-FRAT2-09 | LL0MZ9 |
| SW-20100719-BM13-40 | LL0AZI |
| SW-20100720-OV10-011 | LL0AZR |
| SW-20100720-OV10-011 | LL0KEY |
| SW-20100720-OV10-031 | LL0B01 |
| SW-20100720-OV10-047 | LL0YO0 |
| SW-20100721-OV10-011 | LL0KFP |
| SW-20100722-OV10-020 | LL0B17 |
| SW-20100722-OV10-020 | LL0Z59 |
| SW-20100722-OV10-039 | LL0KGV |
| SW-20100722-OV10-047 | LL0KGI |
| SW-20100727-OV11-011 | LL0KH4 |
| SW-20100727-OV11-020 | LL0KH5 |
| SW-20100727-OV11-042 | LL0ZLA |

SW - Surface Water

| | |
|---|---|
| SW-20100728-OV11-011 | LL0B37 |
| SW-20100728-OV11-019 | LL0KHW |
| SW-20100728-OV11-039 | LL0KI8 |
| SW-20100728-OV11-047 | LL0B3Q |
| SW-20100728-OV11-058 | LL0KIK |
| SW-20100728-WELLEXP-02 | BA02B5 |
| SW-20100728-WELLEXP-03 | BA01Y0 |
| SW-20100709-OV08-050 | LL0K3V |
| SW-20100709-OV08-058 | LL0AOR |
| SW-20100710-OV08-012 | LL0AP0 |
| SW-20100711-BM12-65 | LL0APW |
| SW-20100711-OV08-011 | LL0APN |
| SW-20100711-OV08-011 | LL0K4V |
| SW-20100712-BM12-05 | LL0AQI |
| SW-20100712-BM12-29 | LL0K6N |
| SW-20100712-BM12-31 | LL0K6P |
| SW-20100712-BM12-33 | LL0ARJ |
| SW-20100713-BM12-07 | LL0K8Z |
| SW-20100713-BM12-13 | LL0ATZ |
| SW-20100713-BM12-20 | LL0K9F |
| SW-20100713-BM12-22 | LL0K9J |
| SW-20100713-BM12-22 | LL0K9K |
| SW-20100713-BM12-24 | LL0K9L |
| SW-20100713-BM12-24 | LL0Z2E |
| SW-20100713-BM12-28 | LL0K9S |
| SW-20100713-BM12-30 | LL0AUM |
| SW-20100713-BM12-32 | LL0AUP |
| SW-20100713-BM12-36 | LL0AUW |
| SW-20100713-BM12-41 | LL0KA9 |
| SW-20100713-BM12-43 | LL0AV5 |
| SW-20100713-BM12-45 | LL0AV8 |
| SW-20100713-BM12-45 | LL0KAG |
| SW-20100713-BM12-47 | LL0AVC |
| SW-20100713-BM12-53 | LL0AVL |
| SW-20100713-BM12-66 | LL0AW2 |
| SW-20100713-BM12-70 | LL0KBG |
| SW-20100713-BM12-76 | LL0AWH |
| SW-20100714-OV09-040 | LL0YNB |
| SW-20100715-FRAT2-01 | LL0MXV |
| SW-20100715-FRAT2-07 | LL03O4 |
| SW-20100715-FRAT2-09 | LL03O5 |
| SW-20100715-FRAT2-11 | LL03O8 |
| SW-20100715-FRAT2-11 | LL0MYN |
| SW-20100715-OV09-011 | LL0KCS |
| SW-20100715-OV09-020 | LL0KCV |
| SW-20100716-OV09-008 | LL0KD9 |
| SW-20100716-OV09-027 | LL0AYE |
| SW-20100716-OV09-037 | LL0AYN |
| SW-20100717-FRAT2-01 | LL0MYR |
| SW-20100717-FRAT2-09 | LL03QE |
| SW-20100717-FRAT2-11 | LL03QF |

SW - Surface Water

| | |
|---|---|
| SW-20100717-FRAT2-11 | LL0MZF |
| SW-20100719-BM13-40 | LL0AZG |
| SW-20100720-OV10-011 | LL0B1H |
| SW-20100720-OV10-020 | LL0AZS |
| SW-20100720-OV10-047 | LL0KFE |
| SW-20100721-OV10-011 | LL0YO1 |
| SW-20100721-OV10-019 | LL0B0L |
| SW-20100721-OV10-030 | LL0KG0 |
| SW-20100721-OV10-038 | LL0B0W |
| SW-20100722-OV10-029 | LL0KGL |
| SW-20100713-BM12-07 | LL0K8X |
| SW-20100713-BM12-11 | LL0ATX |
| SW-20100713-BM12-16 | LL0K99 |
| SW-20100713-BM12-16 | LL0K9A |
| SW-20100713-BM12-20 | LL0AU9 |
| SW-20100713-BM12-26 | LL0AUG |
| SW-20100713-BM12-30 | LL0Z2H |
| SW-20100713-BM12-34 | LL0KA2 |
| SW-20100713-BM12-36 | LL0Z2K |
| SW-20100713-BM12-43 | LL0AV4 |
| SW-20100713-BM12-47 | LL0KAJ |
| SW-20100713-BM12-49 | LL0AVF |
| SW-20100713-BM12-51 | LL0AVI |
| SW-20100713-BM12-55 | LL0AVM |
| SW-20100713-BM12-58 | LL0KAY |
| SW-20100713-BM12-64 | LL0AVZ |
| SW-20100713-BM12-66 | LL0AW3 |
| SW-20100713-BM12-70 | LL0KBE |
| SW-20100713-BM12-72 | LL0AWC |
| SW-20100713-BM12-76 | LL0AWG |
| SW-20100714-OV09-021 | LL0Y4Z |
| SW-20100714-OV09-040 | LL0AX8 |
| SW-20100715-FRAT2-07 | LL0MY9 |
| SW-20100715-FRAT2-11 | LL03O7 |
| SW-20100715-OV09-039 | LL0AXY |
| SW-20100716-OV09-019 | LL0AYA |
| SW-20100716-OV09-019 | LL0KDJ |
| SW-20100716-OV09-027 | LL0KDM |
| SW-20100720-OV10-011 | LL0KEW |
| SW-20100720-OV10-020 | LL0KF0 |
| SW-20100720-OV10-031 | LL0KF8 |
| SW-20100720-OV10-039 | LL0B04 |
| SW-20100721-OV10-019 | LL0B0J |
| SW-20100721-OV10-030 | LL0KFZ |
| SW-20100722-OV10-011 | LL0B14 |
| SW-20100722-OV10-020 | LL0KGF |
| SW-20100722-OV10-029 | LL0B1E |
| SW-20100727-OV11-011 | LL0B2G |
| SW-20100727-OV11-011 | LL0B2H |
| SW-20100727-OV11-020 | LL0KH6 |
| SW-20100727-OV11-029 | LL0B2S |

SW - Surface Water

| | |
|---|---|
| SW-20100727-OV11-029 | LL0B2T |
| SW-20100727-OV11-029 | LL0ZL9 |
| SW-20100728-OV11-030 | LL0ZDO |
| SW-20100728-OV11-039 | LL0KI9 |
| SW-20100728-OV11-058 | LL0KIL |
| SW-20100728-WELLEXP-08 | BA00OT |
| SW-20100728-WELLEXP-08 | BA00OU |
| SW-20100728-WELLEXP-08 | BA01YH |
| SW-20100729-BM15-30 | LL0YW4 |
| SW-20100731-BM15-34 | LL0B59 |
| SW-20100731-BM15-43 | LL0Y6F |
| SW-20100801-OV12-002 | LL0B5I |
| SW-20100801-OV12-002 | LL0KK7 |
| S2-3-4W-09242010 | LS0KSP |
| S2-4-2W-10072010 | LS0K1T |
| S2-4-2W-10192010 | LS0KCX |
| S2-4-4W-09242010 | LS0KU2 |
| S2-4-4W-10192010 | LS0KZZ |
| S2-4-4W-10192010 | LS0L3Q |
| S2-5-1W-09232010 | LS0K30 |
| S2-5-2W-09232010 | LS0K2S |
| S2-6-3W-09222010 | LS0K47 |
| S2-8-1W-09222010 | LS0KQY |
| S2-8-3W-09222010 | LS0JZ3 |
| S2-8-4W-09212010 | LS0KAK |
| S2-9-1W-09212010 | LS0JZT |
| S2-9-1W-09212010 | LS0KRG |
| S2-9-3W-09212010 | LS0KP9 |
| S2-9-4W-09212010 | LS0KRD |
| SE-20101007-USGSFL-FL-7-002 | LL145I |
| SE-20101007-USGSTX2-TX-49-005 | LL0WHJ |
| SF 3B 062010 | CC00SD |
| SF 3B 062810 | CC00P0 |
| SF 4A 062210 | CC00W3 |
| SF 4A 062810 | CC00P6 |
| SPM 102B 062810 | CC00KN |
| SPM 103A 062010 | CC00SK |
| SPM 103B 060610 | CC00UQ |
| SPM 104A 062010 | CC00SC |
| SPM103B52610 | CC00K3 |
| SW 20100719 BM13 40 | LL0KEO |
| SW 20100719-BM13-31 | LL0KEL |
| SW-20100615-OV-008 | LL0JV2 |
| SW-20100615-OV-023 | LL11T0 |
| SW-20100615-OV-041 | LL0AF4 |
| SW-20100615-OV-041 | LL0JVK |
| SW-20100616-OV-009 | LL0JUR |
| SW-20100616-OV-017 | LL0JUS |
| SW-20100616-OV-018 | LL0AER |
| SW-20100616-OV-018 | LL0JUU |
| SW-20100618-FRAT-S3 | BA02WM |

SW - Surface Water

| | |
|---|---|
| SW-20100621-FRAT1-07 | BA00RP |
| SW-20100626-OV-008 | LL0JZ2 |
| SW-20100626-OV-018 | LL0JZ9 |
| SW-20100626-OV-020 | LL0AJB |
| SW-20100626-OV-036 | LL0JZO |
| SW-20100627-OV-008 | LL0AIB |
| SW-20100627-OV-009 | LL0AID |
| SW-20100627-OV-026 | LL0JYO |
| SW-20100628-OV-008 Grab Water | LL15T1 |
| SW-20100628-OV-018 | LL0K07 |
| SW-20100628-OV-018 | LL0YNQ |
| SW-20100702-LOOP-20 | TA04EL |
| SW-20100702-OV07-032 | LL0AL8 |
| SW-20100702-OV07-033 | LL0ALA |
| SW-20100702-OV07-041 | LL0K0O |
| SW-20100703-OV07-024 | LL0K13 |
| SW-20100704-OV07-008 | LL0Y22 |
| SW-20100704-OV07-016 | LL0ALY |
| SW-20100628-OV-009 | LL0K01 |
| SW-20100628-OV-017 | LL0K04 |
| SW-20100628-OV-018 | LL0AK5 |
| SW-20100702-OV07-016 | LL0AL3 |
| SW-20100702-OV07-016 | LL0Y4K |
| SW-20100702-OV07-049 | LL0ALG |
| SW-20100702-OV07-049 | LL0K0T |
| SW-20100703-OV07-008 | LL0K0X |
| SW-20100703-OV07-024 | LL0ALQ |
| SW-20100704-OV07-033 | LL0AM4 |
| SW-20100704-OV07-33 | LL0AM2 |
| SW-20100705-BM011-09 | LL0AMB |
| SW-20100706-BM011-18 | LL0AMH |
| SW-20100706-BM011-18 | LL0AMI |
| SW-20100706-BM011-29 | LL0AMM |
| SW-20100706-BM011-29 | LL0K26 |
| SW-20100708-OV08-008 | LL0AN3 |
| SW-20100708-OV08-030 | LL0K2W |
| SW-20100708-OV08-039 | LL0K2X |
| SW-20100708-OV08-039 | LL0YVD |
| SW-20100708-OV8-009 | LL0AN5 |
| SW-20100709-OV08-029 | LL0K3J |
| SW-20100709-OV08-050 | LL0AOM |
| SW-20100711-BM12-87 | LL0AQ0 |
| SW-20100711-OV08-011 | LL0K4U |
| SW-20100712-BM12-17 | LL0AR0 |
| SW-20100712-BM12-17 | LL0K66 |
| SW-20100712-BM12-21 | LL0AR6 |
| SW-20100712-BM12-29 | LL0ARF |
| SW-20100712-BM12-31 | LL0ZJN |
| SW-20100712-BM12-33 | LL0K6R |
| SW-20100712-BM12-33 | LL0K6T |
| SW-20100712-BM12-69 | LL0Y52 |

SW - Surface Water

| | |
|---|---|
| SW-20100712-BM12-71 | LL0Y54 |
| SW-20100713-BM12-03 | LL0K8T |
| SW-20100713-BM12-11 | LL0K94 |
| SW-20100713-BM12-18 | LL0K9D |
| SW-20100713-BM12-18 | LL0K9E |
| SW-20100713-BM12-18 | LL0ZJV |
| SW-20100713-BM12-26 | LL0Z2F |
| SW-20100713-BM12-28 | LL0Z2G |
| SW-20100713-BM12-32 | LL0K9Z |
| SW-20100713-BM12-34 | LL0KA0 |
| SW-20100713-BM12-36 | LL0AUX |
| SW-20100713-BM12-38 | LL0KA8 |
| SW-20100713-BM12-38 | LL0ZJO |
| SW-20100713-BM12-45 | LL0KAE |
| SW-20100713-BM12-49 | LL0KAL |
| SW-20100713-BM12-53 | LL0AVK |
| SW-20100713-BM12-53 | LL0KAS |
| SW-20100713-BM12-58 | LL0AVP |
| SW-20100713-BM12-68 | LL0AW6 |
| SW-20100713-BM12-70 | LL0KBF |
| SW-20100713-BM12-76 | LL0YNW |
| SW-20100714-OV09-021 | LL0AWW |
| OV013051 | LL0YD1 |
| OV013991 | LL0Y27 |
| OV018061 | LL0AB2 |
| OV024071 | LL0JP2 |
| OV034082 | LL0JU1 |
| OV035081 | LL0JU2 |
| OV035081 | LL0Y2Q |
| S1-1-1W-10092010 | LS0K6T |
| S1-1-1W-10092010 | LS0KKW |
| S1-1-4W-10092010 | LS0LCF |
| S1-14-3W-09212010 | LS0KBH |
| S1-14-5W-09212010 | LS0K0G |
| S1-2-3W-09252010 | LS0KAX |
| S1-3-1W-10082010 | LS0KRH |
| S1-3-3W-10082010 | LS0KWF |
| S1-4-1W-09242010 | LS0KIY |
| S1-4-2W-09242010 | LS0KL2 |
| S1-4-2W-10192010 | LS0KJA |
| S1-4-4W-10192010 | LS0KDE |
| S1-5-1W-09242010 | LS0L1H |
| S1-5-2W-09242010 | LS0KRB |
| S1-5-2W-10072010 | LS0L7K |
| S1-5-5W-09232010 | LS0K2T |
| S1-6-1W-09232010 | LS0K2L |
| S1-6-1W-09232010 | LS0K3L |
| S1-6-3W-09232010 | LS0L8N |
| S1-6-4W-09232010 | LS0KIJ |
| S1-7-2W-09222010 | LS0KW1 |
| S1-8-2W-09222010 | LS0KJD |

SW - Surface Water

| | |
|---|---|
| S1-8-4W-09222010 | LS0KB7 |
| S1-9-4W-09212010 | LS0KPP |
| S2-1-3W-09252010 | LS0KTR |
| S2-1-4W-10092010 | LS0K8E |
| S2-1-5W-10092010 | LS0K8F |
| S2-13-4W-09222010 | LS0K4A |
| S2-13-5W-09212010 | LS0KVJ |
| S2-14-5W-09212010 | LS0K4B |
| S2-2-1W-09252010 | LS0KMM |
| S2-3-2W-09242010 | LS0JZZ |
| S2-3-3W-10082010 | LS0KRL |
| S2-3-5W-10082010 | LS0L7C |
| S2-4-1W-10072010 | LS0L76 |
| S2-4-1W-10192010 | LS0K02 |
| S2-4-4W-10072010 | LS0K8B |
| S2-4-5W-10192010 | LS0K3V |
| S2-6-1W-09232010 | LS0K3M |
| S2-6-4W-09222010 | LS0K3T |
| S2-7-4W-09222010 | LS0KVP |
| S2-8-2W-09222010 | LS0KAV |
| S2-8-5W-09212010 | LS0KTX |
| S2-9-4W-09212010 | LS0KBK |
| SE-20101021-OV-M036SW-BT-129 | LL0N3G |
| SE-20101021-OV-M036SW-HC-129 | LL10SV |
| SF 1A 062810 | CC00OV |
| SF 3A 061210 | CC00KZ |
| SF 3B 062610 | CC00O3 |
| SF3B52810 | CC00G4 |
| SW-20100627-OV-036 | LL0JYX |
| SW-20100628-OV-008 | LL0AJX |
| SW-20100628-OV-009 | LL0K00 |
| SW-20100628-OV-017 | LL0AK4 |
| SW-20100628-OV-017 | LL0YNP |
| SW-20100628-SR-GIW1-003 | BA02X3 |
| SW-20100702-OV07-008 | LL0AL1 |
| SW-20100702-OV07-016 | LL0K0H |
| SW-20100702-OV07-033 | LL0AL9 |
| SW-20100702-OV07-033 | LL0K0L |
| SW-20100702-OV07-033 | LL0S9I |
| SW-20100702-OV07-041 | LL0ALD |
| SW-20100703-OV07-008 | LL0K0Z |
| SW-20100704-LOOP-25 | TA04ES |
| SW-20100704-OV07-008 | LL0ALT |
| SW-20100704-OV07-016 | LL0ALW |
| SW-20100704-OV07-025 | LL0AM1 |
| SW-20100704-OV07-033 | LL0AM3 |
| SW-20100705-BM011-20 | LL0AMF |
| SW-20100705-FER-003 | TA04EA |
| SW-20100706-BM011-18 | LL0K24 |
| SW-20100708-OV08-008 | LL0K2B |
| SW-20100708-OV08-020 | LL0ANH |

SW - Surface Water

| | |
|---|---|
| SW-20100708-OV08-030 | LL0ANN |
| SW-20100708-OV08-030 | LL0K2U |
| SW-20100708-OV08-030 | LL0YVC |
| SW-20100709-OV08-011 | LL0ANZ |
| SW-20100709-OV08-011 | LL0K38 |
| SW-20100709-OV08-029 | LL0AOB |
| SW-20100709-OV08-050 | LL0AON |
| SW-20100710-OV08-020 | LL0AP1 |
| SW-20100710-OV08-020 | LL0AP3 |
| SW-20100712-BM12-17 | LL0K67 |
| SW-20100712-BM12-29 | LL0K6L |
| SW-20100712-BM12-31 | LL0ARI |
| SW-20100712-BM12-33 | LL0Z23 |
| SW-20100712-BM12-63 | LL0Y4O |
| SW-20100713-BM12-01 | LL0K8P |
| SW-20100713-BM12-05 | LL0K8V |
| SW-20100713-BM12-07 | LL0ATP |
| SW-20100713-BM12-07 | LL0ZJW |
| SW-20100713-BM12-09 | LL0K92 |
| SW-20100713-BM12-09 | LL0Z2A |
| SW-20100713-BM12-11 | LL0ZJT |
| SW-20100713-BM12-13 | LL0K98 |
| SW-20100713-BM12-18 | LL0AU6 |
| SW-20100713-BM12-20 | LL0Z2C |
| SW-20100713-BM12-22 | LL0Z2D |
| SW-20100713-BM12-24 | LL0K9N |
| SW-20100713-BM12-26 | LL0AUI |
| SW-20100713-BM12-28 | LL0AUK |
| SW-20100713-BM12-30 | LL0AUO |
| SW-20100713-BM12-30 | LL0K9U |
| SW-20100713-BM12-43 | LL0Y4R |
| SW-20100713-BM12-55 | LL0KAT |
| SW-20100719-BM13-31 | LL0Z5A |
| SW-20100719-BM13-40 | LL0KEN |
| SW-20100720-OV10-031 | LL0B03 |
| SW-20100720-OV10-039 | LL0B06 |
| SW-20100720-OV10-047 | LL0B09 |
| SW-20100721-OV10-019 | LL0B0K |
| SW-20100721-OV10-020 | LL146N |
| SW-20100721-OV10-030 | LL0B0S |
| SW-20100721-OV10-038 | LL0B0X |
| SW-20100722-OV10-039 | LL0KGT |
| SW-20100722-OV10-047 | LL0B1C |
| SW-20100727-OV11-020 | LL0B2K |
| SW-20100727-OV11-029 | LL0KHF |
| SW-20100727-OV11-029 | LL0KHG |
| SW-20100727-OV11-042 | LL0B2W |
| SW-20100727-OV11-042 | LL0KHH |
| SW-20100727-OV11-042 | LL0KHI |
| SW-20100727-OV11-047 | LL0KHL |
| SW-20100727-OV11-047 | LL0KHM |

SW - Surface Water

| | |
|---|---|
| SW-20100728-OV11-011 | LL0ZLB |
| SW-20100728-OV11-019 | LL0B3B |
| SW-20100728-OV11-039 | LL0B3L |
| SW-20100728-OV11-039 | LL0KIA |
| SW-20100728-OV11-047 | LL0B3P |
| SW-20100728-OV11-058 | LL0B3X |
| SW-20100728-WELLEXP-09 | BA00OV |
| SW-20100729-BM15-14 | LL0KIQ |
| SW-20100730-BM15-26 | LL0SUT |
| SW-20100730BM15-17 | LL0KJ8 |
| SW-20100731-BM15-43 | LL0B5C |
| SW-20100801-OV12-002 | LL0KK5 |
| SW-20100801-OV12-006 | LL0ZOR |
| SW-20100801-OV12-007 | LL0KKL |
| SW-20100801-OV12-013 | LL0B6H |
| SW-20100801-OV12-013 | LL0SWE |
| SW-20100801-OV12-014 | LL0B6K |
| SW-20100801-OV12-015 | LL0B6N |
| SW-20100801-OV12-019 | LL0B6Z |
| SW-20100801-OV12-019 | LL0KPN |
| SW-20100801-OV12-020 | LL0KLN |
| SW-20100801-OV12-021 | LL0KLR |
| SW-20100801-OV12-022 | LL0KLV |
| SW-20100801-OV12-026 | LL0B7H |
| SW-20100801-OV12-026 | LL0KM4 |
| SW-20100801-OV12-030 | LL0KMI |
| SW-20100801-OV12-031 | LL0B7X |
| SW-20100801-OV12-033 | LL0KMQ |
| SW-20100801-OV12-036 | LL0B8B |
| SW-20100801-OV12-036 | LL0KN0 |
| SW-20100801-OV12-038 | LL0KN5 |
| SW-20100802-HS1-01 | BA02I5 |
| SW-20100802-OV12-001 | LL0B8O |
| SW-20100802-OV12-001 | LL0KNB |
| SW-20100720-OV10-047 | LL0B07 |
| SW-20100721-OV10-011 | LL0B0G |
| SW-20100721-OV10-018 | LL146P |
| SW-20100721-OV10-019 | LL0KFQ |
| SW-20100721-OV10-030 | LL0ZBG |
| SW-20100722-OV10-011 | LL0KGC |
| SW-20100722-OV10-020 | LL0KGE |
| SW-20100722-OV10-029 | LL0B1F |
| SW-20100722-OV10-039 | LL0B1O |
| SW-20100722-OV10-047 | LL0KGH |
| SW-20100727-FER3-02 | TA03Q4 |
| SW-20100727-OV11-029 | LL0KHE |
| SW-20100727-OV11-047 | LL0B2Z |
| SW-20100728-OV11-019 | LL0B3A |
| SW-20100728-OV11-058 | LL0KIM |
| SW-20100728-WELLEXP-05 | BA01Y6 |
| SW-20100728-WELLEXP-05 | BA01YC |

SW - Surface Water

| | |
|---|---|
| SW-20100728-WELLEXP-05 | BA02BV |
| SW-20100801-OV12-001 | LL0KK3 |
| SW-20100801-OV12-002 | LL0B5K |
| SW-20100801-OV12-002 | LL0KK6 |
| SW-20100801-OV12-007 | LL0ZOO |
| SW-20100801-OV12-008 | LL0ZP6 |
| SW-20100801-OV12-009 | LL0B65 |
| SW-20100801-OV12-009 | LL0KKS |
| SW-20100801-OV12-010 | LL0KKT |
| SW-20100801-OV12-013 | LL0KL3 |
| SW-20100801-OV12-014 | LL0B6J |
| SW-20100801-OV12-018 | LL0KLI |
| SW-20100801-OV12-018 | LL0SWJ |
| SW-20100801-OV12-020 | LL0B70 |
| SW-20100801-OV12-023 | LL0B79 |
| SW-20100801-OV12-024 | LL0B7C |
| SW-20100801-OV12-025 | LL0B7F |
| SW-20100801-OV12-034 | LL0B87 |
| SW-20100801-OV12-037 | LL0KN1 |
| SW-20100802-OV12-001 | LL0B8P |
| SW-20100802-OV12-001 | LL0YYZ |
| SW-20100802-OV12-004 | LL0B8W |
| SW-20100802-OV12-004 | LL0KNK |
| SW-20100802-OV12-006 | LL0B93 |
| SW-20100802-OV12-007 | LL0KNS |
| SW-20100802-OV12-008 | LL0KNW |
| SW-20100802-OV12-009 | LL0B9C |
| SW-20100802-OV12-009 | LL0B9D |
| SW-20100802-OV12-010 | LL0B9F |
| SW-20100802-OV12-011 | LL0YYK |
| SW-20100802-OV12-013 | LL0B9N |
| SW-20100802-OV12-014 | LL0KOE |
| SW-20100802-OV12-016 | LL0B9W |
| SW-20100802-OV12-016 | LL0KOK |
| SW-20100802-OV12-017 | LL0BA0 |
| SW-20100802-OV12-019 | LL0KOS |
| SW-20100729-BM15-07 | LL0KIN |
| SW-20100729-BM15-14 | LL0B45 |
| SW-20100729-FER3-03 | TA03R9 |
| SW-20100801-OV12-005 | LL0KKG |
| SW-20100801-OV12-009 | LL0B64 |
| SW-20100801-OV12-009 | LL11SY |
| SW-20100801-OV12-016 | LL0B6O |
| SW-20100801-OV12-019 | LL0KLM |
| SW-20100801-OV12-019 | LL0SWK |
| SW-20100801-OV12-020 | LL0B71 |
| SW-20100801-OV12-021 | LL0B73 |
| SW-20100801-OV12-024 | LL0B7E |
| SW-20100801-OV12-030 | LL0B7V |
| SW-20100801-OV12-035 | LL0KMX |
| SW-20100801-OV12-037 | LL0KN2 |

SW - Surface Water

| | |
|---|---|
| SW-20100801-OV12-039 | LL0B8M |
| SW-20100802-FER4-12 | TA03R5 |
| SW-20100802-OV12-005 | LL0YYE |
| SW-20100802-OV12-008 | LL0KNV |
| SW-20100802-OV12-010 | LL0B9G |
| SW-20100802-OV12-011 | LL0B9H |
| SW-20100802-OV12-014 | LL0KOF |
| SW-20100802-OV12-019 | LL0KOU |
| SW-20100802-OV12-019 | LL0YYS |
| SW-20100802-OV12-021 | LL0KOZ |
| SW-20100802-OV12-023 | LL0BAH |
| SW-20100802-OV12-023 | LL0KP4 |
| SW-20100802-OV12-023 | LL0Y6L |
| SW-20100802-OV12-024 | LL0BAL |
| SW-20100802-OV12-036 | LL0BBB |
| SW-20100802-OV12-039 | LL0KQ8 |
| SW-20100802-OV12-040 | LL0BBO |
| SW-20100802-OV12-042 | LL0BBU |
| SW-20100802-OV12-042 | LL0KQI |
| SW-20100802-OV12-043 | LL0BBX |
| SW-20100802-OV12-046 | LL0BC6 |
| SW-20100802-OV12-048 | LL0BCD |
| SW-20100802-OV12-050 | LL0KR4 |
| SW-20100802-OV12-057 | LL0BD4 |
| SW-20100804-BM16-14 | LL0BDT |
| SW-20100805-BM16-06 | LL0KSF |
| SW-20100805-BM16-14 | LL0KSG |
| SW-20100805-BM16-14 | LL0ZKE |
| SW-20100806-BM16-18 | LL0BEF |
| SW-20100806-BM16-18 | LL0KSQ |
| SW-20100806-BM16-23 | LL0KSS |
| SW-20100806-BM16-31 | LL0BEN |
| SW-20100806-BM16-31 | LL0KSY |
| SW-20100807-OV13-031 | LL0BFC |
| SW-20100808-OV13-020 | LL0BFX |
| SW-20100808-OV13-041 | LL0BG7 |
| SW-20100809-OV13-011 | LL0BGQ |
| SW-20100809-OV13-020 | LL0KVC |
| SW-20100802-OV12-041 | LL0BBQ |
| SW-20100802-OV12-047 | LL0KQX |
| SW-20100802-OV12-051 | LL0BCL |
| SW-20100802-OV12-053 | LL0SYF |
| SW-20100804-BM16-14 | LL0KS4 |
| SW-20100804-BM16-29 | LL0BDZ |
| SW-20100805-BM16-14 | LL0KSH |
| SW-20100805-BM16-21 | LL0BE9 |
| SW-20100805-BM16-21 | LL0ZLV |
| SW-20100805-BM16-28 | LL0BEC |
| SW-20100806-BM16-18 | LL0BEG |
| SW-20100806-BM16-27 | LL0BEM |
| SW-20100806-BM16-31 | LL0KSZ |

SW - Surface Water

| | |
|---|---|
| SW-20100807-BM16-11 | LL0BEQ |
| SW-20100807-OV13-011 | LL0Z7O |
| SW-20100807-OV13-020 | LL0BF4 |
| SW-20100807-OV13-051 | LL0BFN |
| SW-20100808-OV13-011 | LL0KU9 |
| SW-20100808-OV13-020 | LL0BFV |
| SW-20100808-OV13-052 | LL0BGI |
| SW-20100810-MVIP-WD035-04-03 | BA02W6 |
| SW-20100811-BM17-023 | LL0BHE |
| SW-20100811-BM17-023 | LL0KVW |
| SW-20100813-OV14-028 | LL0ZLZ |
| SW-20100814-OV14-012 | LL0BI4 |
| SW-20100814-OV14-012 | LL0BI6 |
| SW-20100814-OV14-012 | LL0KWO |
| SW-20100814-OV14-022 | LL145V |
| SW-20100814-OV14-030 | LL0KWU |
| SW-20100815-OV14-012 | LL0KXF |
| SW-20100815-OV14-020 | LL0BIY |
| SW-20100815-OV14-040 | LL0BJA |
| SW-20100815-OV14-046 | LL146A |
| SW-20100816-BM18-017 | LL0YTT |
| SW-20100818-BM18-006 | LL0BK4 |
| SW-20100818-BM18-006 | LL0KYB |
| SW-20100818-BM18-007 | LL0BK7 |
| SW-20100818-BM18-013 | LL0KYH |
| SW-20100819-OV15-008 | LL0BKK |
| SW-20100819-OV15-008 | LL0KYP |
| SW-20100820-OV15-008 | LL0KZH |
| SW-20100820-OV15-028 | LL0KZS |
| SW-20100820-OV15-028 | LL0YRM |
| SW-20100820-OV15-036 | LL0BLR |
| SW-20100820-OV15-036 | LL0KZU |
| SW-20100821-OV15-008 | LL0L08 |
| SW-20100821-OV15-020 | LL0BMA |
| SW-20100821-OV15-048 | LL0BMR |
| SW-20100822-BM19-019 | LL0BU6 |
| SW-20100822-BM19-025 | LL0YCF |
| SW-20100823-BackSand2-009 | LL03QM |
| SW-20100823-BM19-018 | LL0L8Z |
| SW-20100824-MVIP-WD019-02-02 | LL0LBH |
| SW-20100728-OV11-030 | LL0B3K |
| SW-20100728-OV11-039 | LL0B3M |
| SW-20100728-OV11-039 | LL0ZDN |
| SW-20100728-OV11-047 | LL0YW0 |
| SW-20100728-OV11-058 | LL0B3Z |
| SW-20100728-WELLEXP-08 | BA00XF |
| SW-20100729-FER3-03 | TA03RI |
| SW-20100730-BM15-07 | LL0Y6D |
| SW-20100730-BM15-17 | LL0Y6E |
| SW-20100731-BM15-16 | LL0B4Y |
| SW-20100731-BM15-24 | LL0YW6 |

SW - Surface Water

| | |
|---|---|
| SW-20100731-BM15-43 | LL0B5D |
| SW-20100801-OV12-001 | LL0B5F |
| SW-20100801-OV12-001 | LL0B5G |
| SW-20100801-OV12-002 | LL0B5J |
| SW-20100801-OV12-005 | LL0B5R |
| SW-20100801-OV12-005 | LL0B5S |
| SW-20100801-OV12-005 | LL0ZOS |
| SW-20100801-OV12-006 | LL0B5V |
| SW-20100801-OV12-006 | LL0B5W |
| SW-20100801-OV12-007 | LL0B5X |
| SW-20100801-OV12-011 | LL0B69 |
| SW-20100801-OV12-013 | LL0KL2 |
| SW-20100801-OV12-015 | LL0KL9 |
| SW-20100801-OV12-016 | LL0B6P |
| SW-20100801-OV12-016 | LL0RHF |
| SW-20100801-OV12-021 | LL11Q5 |
| SW-20100801-OV12-023 | LL0KLW |
| SW-20100801-OV12-026 | LL0B7J |
| SW-20100801-OV12-032 | LL0B80 |
| SW-20100801-OV12-034 | LL0KMU |
| SW-20100801-OV12-035 | LL0B89 |
| SW-20100801-OV12-038 | LL0KN4 |
| SW-20100801-OV12-039 | LL0B8L |
| SW-20100802-OV12-004 | LL0KNJ |
| SW-20100802-OV12-006 | LL0KNP |
| SW-20100802-OV12-010 | LL0KO2 |
| SW-20100802-OV12-018 | LL0BA3 |
| SW-20100802-OV12-018 | LL0YYR |
| SW-20100802-OV12-022 | LL0BAE |
| SW-20100802-OV12-022 | LL0KP3 |
| SW-20100802-OV12-023 | LL0BAI |
| SW-20100802-OV12-023 | LL0KP5 |
| SW-20100802-OV12-024 | LL0BAK |
| SW-20100802-OV12-025 | LL0KPC |
| SW-20100802-OV12-030 | LL0BAT |
| SW-20100802-OV12-030 | LL0KPG |
| SW-20100802-OV12-033 | LL0KPR |
| SW-20100802-OV12-035 | LL0ZKD |
| SW-20100802-OV12-041 | LL0BBS |
| SW-20100802-OV12-041 | LL0KQD |
| SW-20100802-OV12-042 | LL0BBT |
| SW-20100802-OV12-044 | LL0BC0 |
| SW-20100802-OV12-044 | LL0KQN |
| SW-20100802-OV12-044 | LL0ZP2 |
| SW-20100802-OV12-046 | LL0BC5 |
| SW-20100802-OV12-047 | LL0BC9 |
| SW-20100802-OV12-047 | LL0KQV |
| SW-20100802-OV12-048 | LL0BCB |
| SW-20100802-OV12-048 | LL0KR0 |
| SW-20100802-OV12-049 | LL0KR1 |
| SW-20100802-OV12-052 | LL0KRA |

SW - Surface Water

| | |
|---|---|
| SW-20100802-OV12-053 | LL0KRF |
| SW-20100804-BM16-14 | LL0BDV |
| SW-20100804-BM16-14 | LL0YKW |
| SW-20100804-FER5-14 | TA03PZ |
| SW-20100805-BM16-06 | LL0ZKA |
| SW-20100806-BM16-23 | LL0BEJ |
| SW-20100806-BM16-27 | LL0ZPC |
| SW-20100806-BM16-31 | LL0BEP |
| SW-20100807-BM16-11 | LL0BER |
| SW-20100807-OV13-031 | LL0BFB |
| SW-20100807-OV13-040 | LL0KTQ |
| SW-20100807-OV13-040 | LL0YR2 |
| SW-20100808-OV13-041 | LL0KUQ |
| SW-20100808-OV13-041 | LL0Y73 |
| SW-20100813-OV14-019 | LL0BHU |
| SW-20100813-OV14-019 | LL0KWB |
| SW-20100813-OV14-028 | LL0BHW |
| SW-20100814-OV14-020 | LL0BI7 |
| SW-20100814-OV14-029 | LL146S |
| SW-20100814-OV14-030 | LL0KWS |
| SW-20100814-OV14-037 | LL1466 |
| SW-20100814-OV14-048 | LL0BIO |
| SW-20100815-OV14-012 | LL0BIV |
| SW-20100815-OV14-012 | LL0BIX |
| SW-20100815-OV14-040 | LL0KXU |
| SW-20100815-OV14-040 | LL0LEF |
| SW-20100815-OV14-047 | LL145P |
| SW-20100815-OV14-048 | LL0KXX |
| SW-20100816-BM18-005 | LL0KXZ |
| SW-20100816-BM18-005 | LL0YTS |
| SW-20100818-BM18-006 | LL0BK6 |
| SW-20100818-BM18-006 | LL0ZK6 |
| SW-20100819-OV15-048 | LL0KZC |
| SW-20100819-OV15-048 | LL0ZK5 |
| SW-20100820-MVIP-WD042-03-02 | LL0L4I |
| SW-20100820-MVIP-WD042-08-03 | LL0L4G |
| SW-20100820-OV15-020 | LL0KZO |
| SW-20100820-OV15-020 | LL0YS6 |
| SW-20100821-MVIP-WD039-03-02 | LL0L4O |
| SW-20100821-OV15-020 | LL0BMC |
| SW-20100821-OV15-028 | LL0BMD |
| SW-20100821-OV15-040 | LL0BMN |
| SW-20100821-OV15-040 | LL0L0S |
| SW-20100822-BM19-011 | LL0BTX |
| SW-20100713-BM12-58 | LL0KAX |
| SW-20100713-BM12-62 | LL0KB2 |
| SW-20100713-BM12-66 | LL0KB8 |
| SW-20100713-BM12-72 | LL0KBH |
| SW-20100713-BM12-78 | LL0AWK |
| SW-20100714-OV09-010 | LL0KC1 |
| SW-20100714-OV09-040 | LL0AX9 |

SW - Surface Water

| | |
|---|---|
| SW-20100714-OV09-048 | LL0KCI |
| SW-20100715-FRAT2-01 | LL0MXW |
| SW-20100715-OV09-039 | LL0AXZ |
| SW-20100716-OV09-037 | LL0KDT |
| SW-20100717-BM13-09 | LL0KDX |
| SW-20100717-BM13-30 | LL0KE4 |
| SW-20100717-FRAT2-01 | LL0MYP |
| SW-20100717-FRAT2-09 | LL0MZA |
| SW-20100719-BM13-09 | LL0KEF |
| SW-20100720-OV10-011 | LL0YY7 |
| SW-20100720-OV10-031 | LL0KF9 |
| SW-20100721-OV10-019 | LL0KFS |
| SW-20100722-OV10-029 | LL0B1D |
| SW-20100722-OV10-044 | LL0AZQ |
| SW-20100722-OV10-047 | LL0B1B |
| SW-20100722-OV10-047 | LL0YVY |
| SW-20100727-OV11-011 | LL0B2F |
| SW-20100727-OV11-020 | LL0ZBK |
| SW-20100728-OV11-030 | LL0KI7 |
| SW-20100728-OV11-047 | LL0B3O |
| SW-20100728-WELLEXP-03 | BA01XO |
| SW-20100729-BM15-07 | LL0ZDP |
| SW-20100729-BM15-22 | LL0YW1 |
| SW-20100731-BM15-16 | LL0B4X |
| SW-20100731-BM15-34 | LL0YW5 |
| SW-20100801-OV12-001 | LL0KK2 |
| SW-20100801-OV12-002 | LL0SW4 |
| SW-20100801-OV12-006 | LL0KKI |
| SW-20100801-OV12-007 | LL0KKM |
| SW-20100801-OV12-009 | LL0B63 |
| SW-20100801-OV12-009 | LL0KKQ |
| SW-20100801-OV12-009 | LL0SWA |
| SW-20100801-OV12-011 | LL0B6B |
| SW-20100801-OV12-011 | LL0SWC |
| SW-20100801-OV12-017 | LL0KLE |
| SW-20100801-OV12-017 | LL0KLF |
| SW-20100801-OV12-019 | LL0B6Y |
| SW-20100801-OV12-020 | LL0SWL |
| SW-20100801-OV12-021 | LL0B75 |
| SW-20100801-OV12-022 | LL0B76 |
| SW-20100801-OV12-024 | LL0KLZ |
| SW-20100801-OV12-024 | LL0KM0 |
| SW-20100801-OV12-025 | LL0B7G |
| SW-20100801-OV12-026 | LL0B7I |
| SW-20100801-OV12-026 | LL0KM5 |
| SW-20100801-OV12-029 | LL0B7S |
| SW-20100801-OV12-030 | LL0B7T |
| SW-20100705-BM011-20 | LL0K22 |
| SW-20100705-BM011-20 | LL0XZS |
| SW-20100705-FER-004 | TA04EF |
| SW-20100705-OV07-003 | LL0AMA |

SW - Surface Water

| | |
|---|---|
| SW-20100705-OV07-003 | LL0K1J |
| SW-20100706-BM011-29 | LL0AML |
| SW-20100708-LOOP-19 | TA03YU |
| SW-20100708-OV08-021 | LL0ANL |
| SW-20100709-OV08-039 | LL0K3N |
| SW-20100710-LOOP-08 | TA04ER |
| SW-20100710-OV08-012 | LL0YVG |
| SW-20100710-OV08-020 | LL0K49 |
| SW-20100710-OV08-029 | LL0K4C |
| SW-20100711-BM12-65 | LL0APV |
| SW-20100711-BM12-65 | LL0Y4M |
| SW-20100712-BM12-05 | LL0AQG |
| SW-20100712-BM12-05 | LL0AQH |
| SW-20100712-BM12-29 | LL0ARE |
| SW-20100712-BM12-49 | LL0Y5F |
| SW-20100713-BM12-05 | LL0Z29 |
| SW-20100713-BM12-07 | LL0ATR |
| SW-20100713-BM12-07 | LL0K8Y |
| SW-20100713-BM12-20 | LL0AU7 |
| SW-20100713-BM12-22 | LL0AUB |
| SW-20100713-BM12-24 | LL0AUE |
| SW-20100713-BM12-28 | LL0AUL |
| SW-20100713-BM12-28 | LL0K9T |
| SW-20100713-BM12-41 | LL0AV1 |
| SW-20100713-BM12-49 | LL0KAK |
| SW-20100713-BM12-60 | LL0AVS |
| SW-20100713-BM12-64 | LL0KB7 |
| SW-20100713-BM12-64 | LL0Y4S |
| SW-20100713-BM12-68 | LL0Y50 |
| SW-20100713-BM12-70 | LL0Y57 |
| SW-20100714-LOOP-14 | TA04F0 |
| SW-20100714-OV09-010 | LL0KC0 |
| SW-20100714-OV09-021 | LL0KC2 |
| SW-20100714-OV09-021 | LL0KC4 |
| SW-20100715-FRAT2-01 | LL0MXX |
| SW-20100715-OV09-011 | LL0AXK |
| SW-20100715-OV09-031 | LL0AXW |
| SW-20100716-OV09-008 | LL0KDA |
| SW-20100716-OV09-019 | LL0AYC |
| SW-20100716-OV09-019 | LL0YNF |
| SW-20100716-OV09-027 | LL0YY0 |
| SW-20100716-OV09-037 | LL0KDU |
| SW-20100717-BM13-09 | LL0KDY |
| SW-20100717-FRAT2-11 | LL0MZD |
| SW-20100719-BM13-09 | LL0YY3 |
| SW-20100720-OV10-011 | LL0KEX |
| SW-20100720-OV10-020 | LL0AZU |
| SW-20100720-OV10-020 | LL0KEZ |
| SW-20100720-OV10-039 | LL0B05 |
| SW-20100720-OV10-039 | LL0KFB |
| SW-20100802-OV12-004 | LL0YYD |

SW - Surface Water

| | |
|---|---|
| SW-20100802-OV12-005 | LL0B8Z |
| SW-20100802-OV12-005 | LL0KNO |
| SW-20100802-OV12-007 | LL0B97 |
| SW-20100802-OV12-009 | LL0KNY |
| SW-20100802-OV12-010 | LL0KO1 |
| SW-20100802-OV12-011 | LL0B9I |
| SW-20100802-OV12-013 | LL0YYM |
| SW-20100802-OV12-017 | LL0KOM |
| SW-20100802-OV12-018 | LL0BA2 |
| SW-20100802-OV12-018 | LL0BA4 |
| SW-20100802-OV12-020 | LL0KOW |
| SW-20100802-OV12-021 | LL0BAB |
| SW-20100802-OV12-022 | LL0KP2 |
| SW-20100802-OV12-024 | LL0KP7 |
| SW-20100802-OV12-029 | LL0KPE |
| SW-20100802-OV12-032 | LL0BB1 |
| SW-20100802-OV12-033 | LL0BB4 |
| SW-20100802-OV12-034 | LL0KPT |
| SW-20100802-OV12-034 | LL0Y6R |
| SW-20100802-OV12-035 | LL0BB9 |
| SW-20100802-OV12-035 | LL0KPX |
| SW-20100802-OV12-039 | LL0BBL |
| SW-20100802-OV12-041 | LL0KQF |
| SW-20100802-OV12-043 | LL0KQL |
| SW-20100802-OV12-045 | LL0BC3 |
| SW-20100802-OV12-048 | LL0KQZ |
| SW-20100802-OV12-049 | LL0KR2 |
| SW-20100802-OV12-051 | LL0BCM |
| SW-20100802-OV12-053 | LL0BCR |
| SW-20100802-OV12-056 | LL0BD0 |
| SW-20100802-OV12-057 | LL0KRP |
| SW-20100802-OV12-058 | LL0ZOU |
| SW-20100804-BM16-06 | LL0BDQ |
| SW-20100804-BM16-29 | LL0KSA |
| SW-20100804-BM16-29 | LL0YKZ |
| SW-20100804-FER5-12 | TA03PY |
| SW-20100805-BM16-21 | LL0KSL |
| SW-20100805-BM16-28 | LL0BEB |
| SW-20100805-FER5-07 | TA03PX |
| SW-20100807-BM16-11 | LL0BES |
| SW-20100807-OV13-020 | LL0BF3 |
| SW-20100807-OV13-051 | LL0KU0 |
| SW-20100808-OV13-011 | LL0KUB |
| SW-20100808-OV13-020 | LL0KUE |
| SW-20100808-OV13-052 | LL0BGG |
| SW-20100809-OV13-020 | LL0BGU |
| SW-20100809-OV13-020 | LL0KVA |
| SW-20100809-OV13-031 | LL0BH3 |
| SW-20100813-OV14-008 | LL0BHK |
| SW-20100813-OV14-019 | LL0KWA |
| SW-20100813-OV14-028 | LL0BHV |

SW - Surface Water

| | |
|---|---|
| SW-20100814-OV14-012 | LL0KWN |
| SF4B52710 | CC00JX |
| SPM 102C 062810 | CC00KM |
| SPM 104B 061210 | CC00L8 |
| SPM 104C 061010 | CC00ZU |
| SPM104C060610 | CC006F |
| SW-20100614-OV-018 | LL0Y32 |
| SW-20100614-OV-044 | LL0YZE |
| SW-20100615-OV-007 | LL0YZF |
| SW-20100615-OV-017 | LL0JUI |
| SW-20100615-OV-022 | LL0Y1D |
| SW-20100615-OV-033 | LL0Y1H |
| SW-20100618-FRAT-R2 | BA00U0 |
| SW-20100618-FRAT-S4 | BA02WS |
| SW-20100618-FRAT-S5 | BA00UL |
| SW-20100621-FRAT1-04FD | BA00S5 |
| SW-20100621-FRAT1-04FD | BA00SG |
| SW-20100621-FRAT1-05 | BA00QX |
| SW-20100626-OV-008 | LL0AIZ |
| SW-20100626-OV-035 | LL0AJI |
| SW-20100628-SR-GIW1-004 | BA02WF |
| SW-20100702-OV07-008 | LL0AKZ |
| SW-20100702-OV07-008 | LL0K0E |
| SW-20100702-OV07-049 | LL0ALF |
| SW-20100702-OV07-049 | LL0K0S |
| SW-20100704-FER-002 | TA04EI |
| SW-20100704-OV07-008 | LL0K14 |
| SW-20100704-OV07-016 | LL0Y23 |
| SW-20100704-OV07-025 | LL0K1B |
| SW-20100704-OV07-025 | LL0K1C |
| SW-20100704-OV07-025 | LL0Y1U |
| SW-20100705-BM011-09 | LL0K1Z |
| SW-20100705-BM011-20 | LL0AMG |
| SW-20100705-OV07-003 | LL0K1I |
| SW-20100708-LOOP-24 | TA03YW |
| SW-20100708-LOOP-27 | TA03Z3 |
| SW-20100708-OV08-009 | LL0K2C |
| SW-20100708-OV08-020 | LL0K2Q |
| SW-20100708-OV08-021 | LL0YVB |
| SW-20100708-OV08-039 | LL0ANQ |
| SW-20100709-OV08-019 | LL0AO1 |
| SW-20100709-OV08-019 | LL0K3A |
| SW-20100709-OV08-039 | LL0K3M |
| SW-20100710-OV08-012 | LL0AOZ |
| SW-20100710-OV08-012 | LL0K46 |
| SW-20100710-OV08-020 | LL0K4A |
| SW-20100710-OV08-029 | LL0K4D |
| SW-20100711-BM12-65 | LL0K54 |
| SW-20100711-BM12-87 | LL0APZ |
| SW-20100711-OV08-011 | LL0K4W |
| SW-20100712-BM12-29 | LL0Z22 |

SW - Surface Water

| | |
|---|---|
| SW-20100712-BM12-31 | LL0K6O |
| SW-20100712-BM12-33 | LL0ARK |
| SW-20100712-BM12-33 | LL0K6S |
| SW-20100713-BM12-03 | LL0ATJ |
| SW-20100802-OV12-020 | LL0BA9 |
| SW-20100802-OV12-021 | LL0KP0 |
| SW-20100802-OV12-023 | LL0KP6 |
| SW-20100802-OV12-025 | LL0BAO |
| SW-20100802-OV12-025 | LL0KPB |
| SW-20100802-OV12-029 | LL0BAQ |
| SW-20100802-OV12-030 | LL0BAV |
| SW-20100802-OV12-031 | LL0ZKB |
| SW-20100802-OV12-036 | LL0BBC |
| SW-20100802-OV12-036 | LL0KPZ |
| SW-20100802-OV12-042 | LL0KQH |
| SW-20100802-OV12-043 | LL0BBY |
| SW-20100802-OV12-043 | LL0Y6W |
| SW-20100802-OV12-044 | LL0BC1 |
| SW-20100802-OV12-044 | LL0KQM |
| SW-20100802-OV12-047 | LL0BC8 |
| SW-20100802-OV12-048 | LL0SYA |
| SW-20100802-OV12-049 | LL0BCF |
| SW-20100802-OV12-050 | LL0BCJ |
| SW-20100802-OV12-050 | LL0KR5 |
| SW-20100802-OV12-053 | LL0BCS |
| SW-20100802-OV12-056 | LL0BD1 |
| SW-20100802-OV12-056 | LL0KRO |
| SW-20100802-OV12-056 | LL0ZOP |
| SW-20100802-OV12-059 | LL0KRV |
| SW-20100802-OV12-059 | LL0SYK |
| SW-20100802-OV12-060 | LL0KS0 |
| SW-20100804-BM16-06 | LL0YL0 |
| SW-20100804-FER5-01 | TA03PW |
| SW-20100804-FER5-13 | TA03QC |
| SW-20100805-BM16-06 | LL0KSE |
| SW-20100805-BM16-21 | LL0BE8 |
| SW-20100805-BM16-28 | LL0KSN |
| SW-20100806-BM16-27 | LL0BEK |
| SW-20100806-BM16-27 | LL0KSX |
| SW-20100807-OV13-011 | LL0KTA |
| SW-20100807-OV13-020 | LL0KTF |
| SW-20100808-OV13-011 | LL0KUA |
| SW-20100808-OV13-032 | LL0KUN |
| SW-20100809-OV13-011 | LL0KV8 |
| SW-20100809-OV13-031 | LL0BH2 |
| SW-20100811-BM17-017 | LL0KVZ |
| SW-20100811-BM17-023 | LL0KVV |
| SW-20100813-OV14-019 | LL0BHS |
| SW-20100814-OV14-012 | LL0YRI |
| SW-20100814-OV14-023 | LL146F |
| SW-20100814-OV14-030 | LL1469 |

SW - Surface Water

| | |
|---|---|
| SW-20100814-OV14-040 | LL0BIL |
| SW-20100814-OV14-040 | LL0KX1 |
| SW-20100814-OV14-040 | LL0KX2 |
| SW-20100814-OV14-047 | LL1463 |
| SW-20100816-BM18-005 Grab Water | LL15SY |
| SW-20100816-BM18-011 | LL0BJX |
| SW-20100811-BM17-017 | LL0BHH |
| SW-20100811-BM17-017 | LL0KW0 |
| SW-20100811-BM17-023 | LL0KVX |
| SW-20100813-OV14-008 | LL0BHJ |
| SW-20100814-OV14-020 | LL0BI9 |
| SW-20100814-OV14-020 | LL0KWP |
| SW-20100814-OV14-030 | LL0BIC |
| SW-20100814-OV14-033 | LL146Q |
| SW-20100814-OV14-040 | LL0KX3 |
| SW-20100814-OV14-040 | LL145W |
| SW-20100815-OV14-012 | LL0KXD |
| SW-20100815-OV14-028 | LL0KXK |
| SW-20100815-OV14-040 | LL0Z7X |
| SW-20100815-OV14-042 | LL145U |
| SW-20100815-OV14-048 | LL0KXW |
| SW-20100816-BM18-005 | LL0BJS |
| SW-20100816-BM18-011 | LL0BJV |
| SW-20100818-BM18-013 | LL0BKC |
| SW-20100818-BM18-013 | LL0KYI |
| SW-20100818-BM18-019 | LL0KYJ |
| SW-20100819-OV15-008 | LL0BKJ |
| SW-20100819-OV15-019 | LL0BKU |
| SW-20100819-OV15-019 | LL0ZM1 |
| SW-20100819-OV15-039 | LL0KZA |
| SW-20100819-OV15-048 | LL0BL8 |
| SW-20100820-MVIP-WD042-00-01 | LL0L4K |
| SW-20100820-OV15-008 | LL0BLA |
| SW-20100820-OV15-048 | LL0BM0 |
| SW-20100821-OV15-020 | LL0BMB |
| SW-20100822-BM19-005 | LL0BTW |
| SW-20100822-BM19-019 | LL0YCE |
| SW-20100823-BackSand2-014 | LL03OT |
| SW-20100823-BM19-012 | LL0BUH |
| SW-20100823-BM19-012 | LL0YC9 |
| SW-20100824-BM19-005 | LL0YRT |
| SW-20100824-BM19-026 | LL0Y43 |
| SW-20100824-MVIP-WD090-06-02 | LL0LBP |
| SW-20100825-MVIP-WD053-06-02 | LL0LBT |
| SW-20100825-OV16-020 | LL0BVG |
| SW-20100825-OV16-020 | LL0L9W |
| SW-20100826-MVIP-GI048-03-02 | LL0LC5 |
| SW-20100826-OV16-008 | LL0LAC |
| SW-20100826-OV16-028 | LL0LAP |
| SW-20100827-OV16-028 | LL0LB4 |
| SW-20100827-OV16-039 | LL0LBD |

SW - Surface Water

| | |
|---|---|
| SW-20100830-BM20-001 | LL0BX1 |
| SW-20100830-BM20-005 | LL0YDK |
| SW-20100830-BM20-010 | LL0BX8 |
| SW-20100830-BM20-010 | LL0LCL |
| SW-20100831-BM20-005 | LL0LCM |
| SW-20100831-BM20-011 | LL0LCP |
| SW-20100831-OV17-008 | LL0YVO |
| SW-20100831-OV17-013 | LL0LDU |
| SW-20100714-OV09-040 | LL0KCE |
| SW-20100714-OV09-048 | LL0AXA |
| SW-20100714-OV09-048 | LL0KCH |
| SW-20100715-FRAT2-01 | LL0MXU |
| SW-20100715-FRAT2-07 | LL0MYB |
| SW-20100715-FRAT2-09 | LL0MYH |
| SW-20100715-FRAT2-11 | LL0MYJ |
| SW-20100715-OV09-011 | LL0AXL |
| SW-20100715-OV09-011 | LL0YXL |
| SW-20100715-OV09-020 | LL0AXM |
| SW-20100715-OV09-039 | LL0AY0 |
| SW-20100715-OV09-039 | LL0KD6 |
| SW-20100716-OV09-027 | LL0AYD |
| SW-20100716-OV09-037 | LL0YY4 |
| SW-20100717-BM13-19 | LL0AYS |
| SW-20100717-FRAT2-07 | LL0MZ3 |
| SW-20100717-FRAT2-07 | LL0MZ6 |
| SW-20100717-FRAT2-11 | LL0MZH |
| SW-20100718-BM13-16 | LL0AZ6 |
| SW-20100719-BM13-21 | LL0W8G |
| SW-20100720-OV10-011 | LL0AZP |
| SW-20100721-OV10-011 | LL0B0H |
| SW-20100721-OV10-011 | LL0B0I |
| SW-20100721-OV10-017 | LL146O |
| SW-20100721-OV10-019 | LL146V |
| SW-20100721-OV10-038 | LL0KG4 |
| SW-20100722-OV10-011 | LL0Z58 |
| SW-20100722-OV10-020 | LL0B18 |
| SW-20100722-OV10-047 | LL0KGJ |
| SW-20100727-OV11-020 | LL0KH7 |
| SW-20100727-OV11-047 | LL0B2Y |
| SW-20100728-FER3-14 | TA03RK |
| SW-20100728-OV11-011 | LL0KHV |
| SW-20100728-OV11-030 | LL0B3I |
| SW-20100728-WELLEXP-01 | BA00MP |
| SW-20100728-WELLEXP-02 | BA00OQ |
| SW-20100729-BM15-14 | LL0ZDQ |
| SW-20100730-BM15-07 | LL0KIZ |
| SW-20100731-BM15-07 | LL0ZDR |
| SW-20100801-OV12-001 | LL0KK4 |
| SW-20100801-OV12-005 | LL0KKF |
| SW-20100801-OV12-008 | LL0B62 |
| SW-20100801-OV12-013 | LL0KL4 |

SW - Surface Water

| | |
|---|---|
| SW-20100801-OV12-014 | LL0KL7 |
| SW-20100801-OV12-015 | LL0KLA |
| SW-20100801-OV12-016 | LL0B6Q |
| SW-20100801-OV12-016 | LL0KLD |
| SW-20100801-OV12-017 | LL0B6T |
| SW-20100801-OV12-017 | LL0SWI |
| SW-20100801-OV12-021 | LL0B74 |
| SW-20100801-OV12-025 | LL0KM3 |
| SW-20100801-OV12-031 | LL0KMK |
| SW-20100801-OV12-033 | LL0KMP |
| SW-20100801-OV12-006 | LL0KKH |
| SW-20100801-OV12-008 | LL0B61 |
| SW-20100801-OV12-009 | LL0KKR |
| SW-20100801-OV12-010 | LL0B67 |
| SW-20100801-OV12-010 | LL0KKV |
| SW-20100801-OV12-011 | LL0B6A |
| SW-20100801-OV12-014 | LL0KL5 |
| SW-20100801-OV12-015 | LL0B6L |
| SW-20100801-OV12-015 | LL0SWG |
| SW-20100801-OV12-017 | LL0KLG |
| SW-20100801-OV12-018 | LL0B6U |
| SW-20100801-OV12-019 | LL0B6X |
| SW-20100801-OV12-020 | LL0B72 |
| SW-20100801-OV12-022 | LL0YWA |
| SW-20100801-OV12-023 | LL0YW9 |
| SW-20100801-OV12-029 | LL0B7Q |
| SW-20100801-OV12-029 | LL0KMD |
| SW-20100801-OV12-033 | LL0B84 |
| SW-20100801-OV12-035 | LL0KMV |
| SW-20100801-OV12-036 | LL0ZLD |
| SW-20100801-OV12-037 | LL0YWF |
| SW-20100801-OV12-038 | LL0B8H |
| SW-20100802-OV12-007 | LL0B96 |
| SW-20100802-OV12-007 | LL0KNU |
| SW-20100802-OV12-008 | LL0KNX |
| SW-20100802-OV12-011 | LL0B9J |
| SW-20100802-OV12-016 | LL0KOL |
| SW-20100802-OV12-017 | LL0BA1 |
| SW-20100802-OV12-018 | LL0KOR |
| SW-20100802-OV12-019 | LL0BA7 |
| SW-20100802-OV12-024 | LL0ZKC |
| SW-20100802-OV12-025 | LL0BAN |
| SW-20100802-OV12-025 | LL0KPA |
| SW-20100802-OV12-029 | LL0BAR |
| SW-20100802-OV12-032 | LL0KPM |
| SW-20100802-OV12-033 | LL0KPQ |
| SW-20100802-OV12-040 | LL0KQB |
| SW-20100802-OV12-041 | LL0BBR |
| SW-20100802-OV12-044 | LL0KQO |
| SW-20100802-OV12-045 | LL0BC4 |
| SW-20100802-OV12-045 | LL0ZOT |

SW - Surface Water

| | |
|---|---|
| SW-20100802-OV12-046 | LL0BC7 |
| SW-20100802-OV12-047 | LL0SY9 |
| SW-20100802-OV12-048 | LL0BCC |
| SW-20100802-OV12-052 | LL0BCO |
| SW-20100802-OV12-052 | LL0BCP |
| SW-20100802-OV12-053 | LL0KRD |
| SW-20100802-OV12-056 | LL0KRN |
| SW-20100802-OV12-057 | LL0BD3 |
| SW-20100803-HS1-01 | BA02UC |
| SW-20100804-BM16-06 | LL0BDS |
| SW-20100805-BM16-06 | LL0BE4 |
| SW-20100805-BM16-06 | LL0KSD |
| SW-20100822-BM19-019 | LL0BU8 |
| SW-20100822-BM19-019 | LL0L8N |
| SW-20100823-BackSand2-004 | LL03QI |
| SW-20100823-BackSand2-009 | LL03OO |
| SW-20100823-BM19-005 | LL0YC8 |
| SW-20100824-BM19-020 | LL0BV0 |
| SW-20100824-BM19-020 | LL0L9F |
| SW-20100824-MVIP-WD090-06-02 | LL0LBQ |
| SW-20100825-OV16-008 | LL0BV8 |
| SW-20100825-OV16-008 | LL0YCI |
| SW-20100825-OV16-020 | LL0BVF |
| SW-20100825-OV16-020 | LL0BVH |
| SW-20100825-OV16-020 | LL0L9U |
| SW-20100825-OV16-028 | LL0L9X |
| SW-20100825-OV16-028 | LL0Y46 |
| SW-20100825-OV16-046 | LL0BVV |
| SW-20100825-OV16-048 | LL0YCJ |
| SW-20100826-OV16-008 | LL0YRW |
| SW-20100827-OV16-008 | LL0LAR |
| SW-20100827-OV16-019 | LL0Y7O |
| SW-20100830-BM20-005 | LL0LCH |
| SW-20100830-BM20-010 | LL0BX6 |
| SW-20100830-BM20-010 | LL0BX7 |
| SW-20100831-BM20-016 | LL0LCY |
| SW-20100831-OV17-028 | LL0BYL |
| SW-20100831-OV17-031 | LL0BYQ |
| SW-20100831-OV17-036 | LL0BYR |
| SW-20100831-OV17-036 | LL0LE8 |
| SW-20100901-BM20-005 | LL0LD2 |
| SW-20100901-BM20-005 | LL0YBO |
| SW-20100901-BM20-017 | LL0LDB |
| SW-20100901-BM20-022 | LL0LDH |
| SW-20100901-OV17-013 | LL0BZ5 |
| SW-20100901-OV17-018 | LL0BZ6 |
| SW-20100901-OV17-018 | LL0LEN |
| SW-20100901-OV17-031 | LL0LES |
| SW-20100901-OV17-036 | LL0LEW |
| SW-20100902-OV17-018 | LL0LF4 |
| SW-20100903-BM21-005 | LL0C0E |

SW - Surface Water

| | |
|---|---|
| SW-20100904-MVIP-WD025-01-01 | LL0LGZ |
| SW-20100904-OV18-008 | LL0C1A |
| SW-20100904-OV18-008 | LL0C1C |
| SW-20100904-OV18-015 | LL0LHQ |
| SW-20100904-OV18-019 | LL0ZE2 |
| SW-20100905-BM21-005 | LL0LG5 |
| SW-20100905-BM21-007 | LL0LG7 |
| SW-20100905-BM21-012 | LL0A7Y |
| SW-20100905-BM21-018 | LL0LGD |
| SW-20100905-MVIP-WD101-00-01 | LL0LHE |
| SW-20100905-MVIP-WD101-06-02 | LL0LHG |
| SW-20100905-OV18-012 | LL0C1Z |
| SW-20100905-OV18-012 | LL0C20 |
| SW-20100905-OV18-019 | LL0C22 |
| SW-20100825-MVIP-GI029-02-02 | LL0LBY |
| SW-20100825-OV16-028 | LL0L9Y |
| SW-20100825-OV16-040 | LL0LA8 |
| SW-20100826-MVIP-GI048-08-03 | LL0LC8 |
| SW-20100826-MVIP-SA137-06-02 | LL0LCC |
| SW-20100826-OV16-008 | LL0BVX |
| SW-20100826-OV16-020 | LL0BW8 |
| SW-20100827-OV16-019 | LL0LB0 |
| SW-20100827-OV16-028 | LL0ZPI |
| SW-20100827-OV16-039 | LL0BWZ |
| SW-20100830-BM20-001 | LL0LCD |
| SW-20100830-BM20-005 | LL0BX3 |
| SW-20100830-BM20-010 | LL0LCK |
| SW-20100831-BM20-005 | LL0BXA |
| SW-20100831-BM20-016 | LL0BXK |
| SW-20100831-OV17-008 | LL0BYC |
| SW-20100831-OV17-013 | LL0BYF |
| SW-20100831-OV17-013 | LL0LDW |
| SW-20100831-OV17-018 | LL0YVP |
| SW-20100831-OV17-028 | LL0BYM |
| SW-20100831-OV17-031 | LL0YBP |
| SW-20100831-OV17-036 | LL0LE6 |
| SW-20100901-BM20-017 | LL0BXZ |
| SW-20100901-BM20-023 | LL0Y7U |
| SW-20100901-OV17-008 | LL0BZ2 |
| SW-20100901-OV17-008 | LL0LEH |
| SW-20100901-OV17-013 | LL0BZ3 |
| SW-20100901-OV17-018 | LL0BZ8 |
| SW-20100901-OV17-018 | LL0LEM |
| SW-20100901-OV17-028 | LL0BZ9 |
| SW-20100901-OV17-031 | LL0BZD |
| SW-20100901-OV17-031 | LL0YVR |
| SW-20100901-OV17-036 | LL0LEU |
| SW-20100902-OV17-008 | LL0Y7X |
| SW-20100902-OV17-013 | LL0Y7W |
| SW-20100902-OV17-018 | LL0BZO |
| SW-20100902-OV17-018 | LL0LF5 |

## SW - Surface Water

| | |
|---|---|
| SW-20100902-OV17-036 | LL0YBV |
| SW-20100903-MVIP-WD019-04-03 | LL0LGK |
| SW-20100904-BM21-023 | LL0LG0 |
| SW-20100904-OV18-015 | LL0LHO |
| SW-20100904-OV18-019 | LL0LHS |
| SW-20100904-OV18-028 | LL0LHV |
| SW-20100904-OV18-037 | LL0LI0 |
| SW-20100904-OV18-037 | LL0ZDY |
| SW-20100905-MVIP-WD090-06-02 | LL0LHK |
| SW-20100905-OV18-028 | LL0C24 |
| SW-20100905-OV18-030 | LL0LII |
| SW-20100905-OV18-046 | LL0C2F |
| SW-20100905-OV18-046 | LL0LIO |
| SW-20100906-OV18-013 | LL0C2J |
| SW-20100906-OV18-037 | LL0LJ7 |
| SW-20100908-BM22-004 | LL0C5H |
| S2-14-3W-09212010 | LS0L3H |
| S2-2-1W-10092010 | LS0K26 |
| S2-2-2W-10082010 | LS0KKT |
| S2-2-2W-10082010 | LS0KWT |
| S2-3-4W-09242010 | LS0KTU |
| S2-4-3W-10192010 | LS0KYX |
| S2-4-4W-09242010 | LS0L1E |
| S2-4-5W-10072010 | LS0L73 |
| S2-5-2W-09232010 | LS0KPU |
| S2-5-5W-09232010 | LS0K3S |
| S2-5-5W-09232010 | LS0KP6 |
| S2-6-1W-09232010 | LS0K34 |
| S2-6-1W-09232010 | LS0L8O |
| S2-6-2W-09222010 | LS0KVY |
| S2-7-1W-09222010 | LS0K3F |
| S2-7-1W-09222010 | LS0K49 |
| S2-7-1W-09222010 | LS0KOP |
| S2-7-2W-09222010 | LS0L9V |
| S2-9-2W-09212010 | LS0KJI |
| S2-9-2W-09212010 | LS0KPB |
| SE-20101202-SURF-014 | LL0N1H |
| SF 1B 062810 | CC00OW |
| SF 4B 061210 | CC00L3 |
| SPM 102A 062210 | CC00VC |
| SPM 103C 062210 | CC00VX |
| SPM 104B 062810 | CC00KG |
| SPM104A53010 | CC002D |
| SW-20100614-OV-036 | LL0JW0 |
| SW-20100614-OV-036 | LL0Y33 |
| SW-20100615-OV-022 | LL0JV6 |
| SW-20100615-OV-041 | LL0Y37 |
| SW-20100616-OV-017 | LL0JUT |
| SW-20100616-OV-026 | LL0AEU |
| SW-20100621-FRAT1-01 | BA00QN |
| SW-20100621-FRAT1-04FD | BA00RF |

SW - Surface Water

| | |
|---|---|
| SW-20100621-FRAT1-04FD | BA00RQ |
| SW-20100621-FRAT1-08 | BA00S4 |
| SW-20100626-OV-017 | LL0JZ6 |
| SW-20100626-OV-027 | LL0AJG |
| SW-20100626-OV-027 | LL0JZI |
| SW-20100626-OV-035 | LL0JZK |
| SW-20100626-OV-045 | LL0AJU |
| SW-20100626-OV-045 | LL0AJV |
| SW-20100627-OV-009 | LL0JYF |
| SW-20100627-OV-018 | LL0AIK |
| SW-20100627-OV-027 | LL0AIQ |
| SW-20100627-OV-027 | LL0AIR |
| SW-20100628-OV-009 | LL0AK0 |
| SW-20100702-LOOP-19 | TA04EM |
| SW-20100703-OV07-008 | LL0ALL |
| SW-20100703-OV07-016 | LL0Y4E |
| SW-20100704-FER-001 | TA04EH |
| SW-20100704-OV07-008 | LL0ALV |
| SW-20100704-OV07-025 | LL0AM0 |
| SW-20100704-OV07-042 | LL0AM5 |
| SW-20100704-OV07-042 | LL0K1G |
| SW-20100720-OV10-047 | LL0KFG |
| SW-20100721-OV10-011 | LL0KFO |
| SW-20100722-OV10-011 | LL0B15 |
| SW-20100722-OV10-029 | LL0AZK |
| SW-20100722-OV10-029 | LL0KGM |
| SW-20100727-FER3-02 | TA03Q2 |
| SW-20100727-OV11-047 | LL0Y6A |
| SW-20100728-FER3-14 | TA03QH |
| SW-20100728-OV11-011 | LL0B36 |
| SW-20100728-OV11-030 | LL0KI5 |
| SW-20100728-WELLEXP-02 | BA02BA |
| SW-20100728-WELLEXP-02 | BA02BH |
| SW-20100728-WELLEXP-05 | BA00OS |
| SW-20100728-WELLEXP-09 | BA02AT |
| SW-20100730-BM15-26 | LL0KJB |
| SW-20100731-BM15-34 | LL0B5B |
| SW-20100801-OV12-006 | LL0KKJ |
| SW-20100801-OV12-008 | LL0KKP |
| SW-20100801-OV12-010 | LL0SWB |
| SW-20100801-OV12-011 | LL0KKY |
| SW-20100801-OV12-018 | LL0B6W |
| SW-20100801-OV12-021 | LL0KLQ |
| SW-20100801-OV12-023 | LL0B7B |
| SW-20100801-OV12-026 | LL0YWE |
| SW-20100801-OV12-029 | LL0KMF |
| SW-20100801-OV12-030 | LL0B7U |
| SW-20100801-OV12-030 | LL0KMH |
| SW-20100801-OV12-033 | LL0B82 |
| SW-20100801-OV12-033 | LL0YWI |
| SW-20100801-OV12-034 | LL0B86 |

SW - Surface Water

| | |
|---|---|
| SW-20100801-OV12-034 | LL0YWH |
| SW-20100801-OV12-036 | LL0B8C |
| SW-20100802-OV12-006 | LL0B94 |
| SW-20100802-OV12-008 | LL0B98 |
| SW-20100802-OV12-008 | LL0B99 |
| SW-20100802-OV12-009 | LL0B9B |
| SW-20100802-OV12-013 | LL0B9O |
| SW-20100802-OV12-013 | LL0B9P |
| SW-20100802-OV12-013 | LL0KOA |
| SW-20100802-OV12-014 | LL0KOD |
| SW-20100802-OV12-015 | LL0KOG |
| SW-20100802-OV12-021 | LL0Y6J |
| SW-20100802-OV12-024 | LL0KP8 |
| SW-20100802-OV12-030 | LL0Y6O |
| SW-20100802-OV12-031 | LL0BAY |
| SW-20100802-OV12-034 | LL0KPU |
| SW-20100802-OV12-041 | LL0KQE |
| SW-20100802-OV12-043 | LL0KQK |
| SW-20100802-OV12-045 | LL0KQQ |
| SW-20100802-OV12-046 | LL0KQT |
| SW-20100802-OV12-048 | LL0KQY |
| SW-20100802-OV12-049 | LL0BCG |
| SW-20100802-OV12-052 | LL0KRB |
| SW-20100814-OV14-020 | LL0KWR |
| SW-20100814-OV14-034 | LL145M |
| SW-20100814-OV14-045 | LL1462 |
| SW-20100814-OV14-048 | LL0KX6 |
| SW-20100815-OV14-028 | LL0BJ2 |
| SW-20100815-OV14-040 | LL0BJB |
| SW-20100816-BM18-005 | LL0BJU |
| SW-20100818-BM18-005 | LL0KY7 |
| SW-20100818-BM18-006 | LL0KYA |
| SW-20100818-BM18-007 | LL0KYE |
| SW-20100818-BM18-013 | LL0KYG |
| SW-20100819-OV15-019 | LL0BKT |
| SW-20100819-OV15-028 | LL0BKW |
| SW-20100819-OV15-028 | LL0KZ0 |
| SW-20100820-OV15-036 | LL0KZV |
| SW-20100820-OV15-048 | LL0L03 |
| SW-20100821-MVIP-WD039-00-01 | LL0L4Q |
| SW-20100821-MVIP-WD039-03-02 | LL0L4N |
| SW-20100821-OV15-008 | LL0L06 |
| SW-20100821-OV15-040 | LL0L0T |
| SW-20100821-OV15-040 | LL0ZMQ |
| SW-20100822-BM19-005 | LL0L8B |
| SW-20100822-BM19-005 | LL0L8C |
| SW-20100822-BM19-005 | LL0YCD |
| SW-20100822-BM19-011 | LL0BTZ |
| SW-20100822-BM19-019 | LL0L8L |
| SW-20100823-BackSand2-001 | LL03OI |
| SW-20100823-BackSand2-007 | LL03QK |

SW - Surface Water

| | |
|---|---|
| SW-20100823-BM19-012 | LL0BUF |
| SW-20100824-BM19-013 | LL0BUX |
| SW-20100824-BM19-020 | LL0BV1 |
| SW-20100824-BM19-020 | LL0L9G |
| SW-20100825-MVIP-GI029-02-02 | LL0LBX |
| SW-20100825-MVIP-GI029-08-04 | LL0LC1 |
| SW-20100825-MVIP-WD053-00-01 | LL0LBS |
| SW-20100825-OV16-008 | LL0BV7 |
| SW-20100826-MVIP-GI048-08-03 | LL0LC7 |
| SW-20100826-OV16-008 | LL0BVZ |
| SW-20100826-OV16-028 | LL0BWB |
| SW-20100826-OV16-028 | LL0LAO |
| SW-20100827-OV16-019 | LL0BWM |
| SW-20100827-OV16-028 | LL0BWP |
| SW-20100831-BM20-016 | LL0BXG |
| SW-20100831-BM20-016 | LL0LCU |
| SW-20100831-OV17-008 | LL0BYD |
| SW-20100831-OV17-028 | LL0LE2 |
| SW-20100831-OV17-031 | LL0BYP |
| SW-20100831-OV17-046 | LL0BYY |
| SW-20100901-BM20-022 | LL0LDG |
| SW-20100901-OV17-013 | LL0BZ4 |
| SW-20100901-OV17-013 | LL0LEJ |
| SW-20100901-OV17-018 | LL0Y4B |
| SW-20100901-OV17-028 | LL0LEQ |
| SW-20100816-BM18-011 | LL0KY2 |
| SW-20100816-BM18-011 | LL0KY3 |
| SW-20100816-BM18-011 | LL0ZK4 |
| SW-20100816-BM18-017 | LL0KY6 |
| SW-20100818-BM18-007 | LL0BK9 |
| SW-20100818-BM18-019 | LL0YTR |
| SW-20100818-BM18-025 | LL0ZK3 |
| SW-20100819-OV15-008 | LL0KYQ |
| SW-20100819-OV15-019 | LL0KYY |
| SW-20100819-OV15-019 | LL0KYZ |
| SW-20100819-OV15-028 | LL0KZ1 |
| SW-20100820-MVIP-WD042-00-01 | LL0L4J |
| SW-20100820-OV15-036 | LL0BLP |
| SW-20100820-OV15-036 | LL0KZW |
| SW-20100820-OV15-048 | LL0BLY |
| SW-20100821-MVIP-WD039-07-03 | LL0L4L |
| SW-20100821-OV15-008 | LL0BM1 |
| SW-20100823-BackSand2-007 | LL03OM |
| SW-20100823-BackSand2-011 | LL03OQ |
| SW-20100823-BackSand2-015 | LL03QS |
| SW-20100823-BM19-025 | LL0L90 |
| SW-20100824-BM19-026 | LL0BV4 |
| SW-20100824-BM19-026 | LL0L9I |
| SW-20100824-MVIP-WD019-00-01 | LL0LBF |
| SW-20100825-MVIP-WD053-00-01 | LL0LBR |
| SW-20100825-OV16-008 | LL0BV6 |

SW - Surface Water

| | |
|---|---|
| SW-20100825-OV16-020 | LL0ZO4 |
| SW-20100825-OV16-040 | LL0BVR |
| SW-20100825-OV16-040 | LL0LA6 |
| SW-20100825-OV16-046 | LL0LA9 |
| SW-20100826-OV16-008 | LL0BVY |
| SW-20100826-OV16-008 | LL0LAD |
| SW-20100826-OV16-028 | LL0LAQ |
| SW-20100827-OV16-008 | LL0BWE |
| SW-20100830-BM20-005 | LL0LCG |
| SW-20100831-BM20-005 | LL0LCO |
| SW-20100831-BM20-016 | LL0LD0 |
| SW-20100831-BM20-016 | LL0YRZ |
| SW-20100831-OV17-008 | LL0LDR |
| SW-20100831-OV17-013 | LL0LDV |
| SW-20100831-OV17-018 | LL0BYJ |
| SW-20100831-OV17-031 | LL0BYO |
| SW-20100831-OV17-039 | LL0LEB |
| SW-20100831-OV17-046 | LL0LED |
| SW-20100831-OV17-046 | LL0LEE |
| SW-20100901-BM20-005 | LL0LD3 |
| SW-20100901-BM20-011 | LL0BXS |
| SW-20100901-BM20-011 | LL0LD5 |
| SW-20100901-BM20-017 | LL0BXX |
| SW-20100901-BM20-018 | LL0BY2 |
| SW-20100901-BM20-018 | LL0Y7S |
| SW-20100901-BM20-022 | LL0BY4 |
| SW-20100901-OV17-013 | LL0LEI |
| SW-20100801-OV12-030 | LL0KMG |
| SW-20100801-OV12-031 | LL0B7Y |
| SW-20100801-OV12-032 | LL0KMM |
| SW-20100801-OV12-035 | LL0B8A |
| SW-20100801-OV12-037 | LL0B8F |
| SW-20100802-OV12-004 | LL0B8X |
| SW-20100802-OV12-005 | LL0B91 |
| SW-20100802-OV12-005 | LL0KNN |
| SW-20100802-OV12-006 | LL0B92 |
| SW-20100802-OV12-006 | LL0YYF |
| SW-20100802-OV12-008 | LL0B9A |
| SW-20100802-OV12-009 | LL0KNZ |
| SW-20100802-OV12-009 | LL0KO0 |
| SW-20100802-OV12-010 | LL0B9E |
| SW-20100802-OV12-013 | LL0KOB |
| SW-20100802-OV12-017 | LL0B9Z |
| SW-20100802-OV12-017 | LL0KON |
| SW-20100802-OV12-020 | LL0YYT |
| SW-20100802-OV12-025 | LL0BAP |
| SW-20100802-OV12-025 | LL0Y6M |
| SW-20100802-OV12-029 | LL0KPF |
| SW-20100802-OV12-031 | LL0KPK |
| SW-20100802-OV12-032 | LL0KLL |
| SW-20100802-OV12-032 | LL0Y6P |

SW - Surface Water

| | |
|---|---|
| SW-20100802-OV12-035 | LL0BB8 |
| SW-20100802-OV12-036 | LL0KQ0 |
| SW-20100802-OV12-047 | LL0KQW |
| SW-20100802-OV12-051 | LL0KR7 |
| SW-20100802-OV12-052 | LL0BCN |
| SW-20100802-OV12-052 | LL0KRC |
| SW-20100802-OV12-058 | LL0KRT |
| SW-20100802-OV12-059 | LL0KRX |
| SW-20100804-BM16-06 | LL0KS2 |
| SW-20100804-BM16-22 | LL0YKV |
| SW-20100804-BM16-29 | LL0BE1 |
| SW-20100806-BM16-18 | LL0KSR |
| SW-20100806-BM16-18 | LL0ZPD |
| SW-20100806-BM16-23 | LL0KST |
| SW-20100807-OV13-011 | LL0KTB |
| SW-20100807-OV13-020 | LL0BF2 |
| SW-20100807-OV13-031 | LL0BFA |
| SW-20100807-OV13-040 | LL0BFE |
| SW-20100808-OV13-020 | LL0BFW |
| SW-20100808-OV13-032 | LL0BG5 |
| SW-20100808-OV13-052 | LL0BGH |
| SW-20100809-OV13-011 | LL0BGR |
| SW-20100809-OV13-011 | LL0KV7 |
| SW-20100809-OV13-011 | LL0Z7S |
| SW-20100809-OV13-040 | LL0BH4 |
| SW-20100809-OV13-040 | LL0KVM |
| SW-20100810-BM17-023 | LL0Y3V |
| SW-20100811-BM17-023 | LL0BHF |
| SW-20100814-OV14-035 | LL146E |
| SW-20100831-OV17-028 | LL0YBQ |
| SW-20100831-OV17-036 | LL0LE7 |
| SW-20100831-OV17-039 | LL0BYW |
| SW-20100831-OV17-039 | LL0LE9 |
| SW-20100831-OV17-039 | LL0LEA |
| SW-20100901-BM20-005 | LL0BXP |
| SW-20100901-BM20-017 | LL0BXY |
| SW-20100901-BM20-023 | LL0BY8 |
| SW-20100901-OV17-008 | LL0KXT |
| SW-20100901-OV17-008 | LL0Y47 |
| SW-20100901-OV17-013 | LL0Y49 |
| SW-20100901-OV17-028 | LL0BZA |
| SW-20100901-OV17-036 | LL0YVT |
| SW-20100902-OV17-008 | LL0LEX |
| SW-20100902-OV17-013 | LL0BZM |
| SW-20100902-OV17-028 | LL0BZT |
| SW-20100903-BM21-001 | LL0LFH |
| SW-20100903-BM21-005 | LL0C0G |
| SW-20100903-BM21-012 | LL0LFL |
| SW-20100903-MVIP-WD019-08-04 | LL0LGL |
| SW-20100904-BM21-005 | LL0C0M |
| SW-20100904-BM21-011 | LL0TZ7 |

SW - Surface Water

| | |
|---|---|
| SW-20100904-BM21-017 | LL0LFY |
| SW-20100904-MVIP-WD057-04-03 | LL0LH9 |
| SW-20100904-OV18-008 | LL0LHM |
| SW-20100904-OV18-008 | LL0U0A |
| SW-20100904-OV18-028 | LL0ZE1 |
| SW-20100904-OV18-033 | LL0C1N |
| SW-20100904-OV18-033 | LL0ZE0 |
| SW-20100905-BM21-005 | LL0LG3 |
| SW-20100905-OV18-019 | LL0C21 |
| SW-20100905-OV18-019 | LL0LIE |
| SW-20100905-OV18-028 | LL0LIF |
| SW-20100905-OV18-037 | LL0C2C |
| SW-20100906-OV18-028 | LL0C2P |
| SW-20100906-OV18-028 | LL0U3B |
| SW-20100906-OV18-031 | LL0LJ3 |
| SW-20100908-BM22-004 | LL0LLS |
| SW-20100908-BM22-004 | LL0LLT |
| SW-20100908-MVIP-WD045-00-01 | LL0LM1 |
| SW-20100908-MVIP-WD061-08-03 | LL0LMD |
| SW-20100908-OV19-050 | LL0LJV |
| SW-20100909-BM22-008 | LL0C4W |
| SW-20100909-OV19-046 | LL0LKJ |
| SW-20100910-BM22-007 | LL0YC0 |
| SW-20100910-OV19-004 | LL0C4B |
| SW-20100910-OV19-004 | LL0LKL |
| SW-20100910-OV19-009 | LL0U6Q |
| SW-20100910-OV19-020 | LL0LKR |
| SW-20100910-OV19-022 | LL0C4L |
| SW-20100910-OV19-029 | LL0LKX |
| SW-20100911-MVIP-MP058-02-02 | LL0LNF |
| SW-20100912-MVIP-MP271-06-02 | LL0LNO |
| SW-20100713-BM12-03 | LL0K8S |
| SW-20100713-BM12-05 | LL0ATM |
| SW-20100713-BM12-18 | LL0AU5 |
| SW-20100713-BM12-20 | LL0K9H |
| SW-20100713-BM12-22 | LL0AUA |
| SW-20100713-BM12-26 | LL0K9O |
| SW-20100713-BM12-30 | LL0AUN |
| SW-20100713-BM12-34 | LL0AUU |
| SW-20100713-BM12-34 | LL0KA1 |
| SW-20100713-BM12-49 | LL0AVD |
| SW-20100713-BM12-49 | LL0AVE |
| SW-20100713-BM12-60 | LL0AVT |
| SW-20100713-BM12-60 | LL0AVU |
| SW-20100713-BM12-60 | LL0Y5I |
| SW-20100713-BM12-62 | LL0AVX |
| SW-20100713-BM12-64 | LL0AVY |
| SW-20100713-BM12-66 | LL0AW1 |
| SW-20100713-BM12-68 | LL0AW5 |
| SW-20100713-BM12-76 | LL0KBN |
| SW-20100713-BM12-78 | LL0KBQ |

SW - Surface Water

| | |
|---|---|
| SW-20100714-OV09-021 | LL0AWX |
| SW-20100714-OV09-048 | LL0KCJ |
| SW-20100715-FRAT2-07 | LL0MYA |
| SW-20100715-FRAT2-09 | LL0MYG |
| SW-20100715-FRAT2-11 | LL0MYK |
| SW-20100715-OV09-011 | LL0AXJ |
| SW-20100715-OV09-031 | LL0KD3 |
| SW-20100715-OV09-031 | LL0Z4S |
| SW-20100716-OV09-008 | LL0AY2 |
| SW-20100716-OV09-008 | LL0AY3 |
| SW-20100716-OV09-019 | LL0KDI |
| SW-20100716-OV09-027 | LL0KDL |
| SW-20100717-FRAT2-07 | LL0MZ5 |
| SW-20100720-OV10-031 | LL0B02 |
| SW-20100721-OV10-038 | LL0B0V |
| SW-20100721-OV10-038 | LL0KG3 |
| SW-20100721-OV10-038 | LL0ZBH |
| SW-20100722-OV10-011 | LL0KGD |
| SW-20100722-OV10-039 | LL0KGU |
| SW-20100727-OV11-011 | LL0KH2 |
| SW-20100727-OV11-042 | LL0KHJ |
| SW-20100727-OV11-047 | LL0B2X |
| SW-20100728-OV11-011 | LL0B38 |
| SW-20100728-OV11-019 | LL0KHX |
| SW-20100728-OV11-019 | LL0KHY |
| SW-20100728-OV11-030 | LL0B3J |
| SW-20100728-OV11-058 | LL0B3Y |
| SW-20100728-WELLEXP-03 | BA01XU |
| SW-20100728-WELLEXP-09 | BA02C7 |
| SW-20100729-BM15-30 | LL0KIW |
| SW-20100801-OV12-010 | LL0B66 |
| SW-20100801-OV12-014 | LL0KL6 |
| SW-20100801-OV12-015 | LL0B6M |
| SW-20100801-OV12-016 | LL0SWH |
| SW-20100805-BM16-21 | LL0BEA |
| SW-20100805-BM16-21 | LL0KSK |
| SW-20100805-BM16-28 | LL0KSO |
| SW-20100806-BM16-23 | LL0BEI |
| SW-20100807-OV13-011 | LL0BF0 |
| SW-20100807-OV13-031 | LL0KTM |
| SW-20100807-OV13-051 | LL0KTZ |
| SW-20100808-OV13-041 | LL0BG9 |
| SW-20100808-OV13-041 | LL0KUP |
| SW-20100808-OV13-041 | LL0KUR |
| SW-20100811-BM17-023 | LL0BHD |
| SW-20100813-OV14-008 | LL0KW2 |
| SW-20100813-OV14-019 | LL0KWC |
| SW-20100814-OV14-012 | LL0BI5 |
| SW-20100814-OV14-040 | LL0BIK |
| SW-20100814-OV14-046 | LL1465 |
| SW-20100814-OV14-048 | LL0BIM |

SW - Surface Water

| | |
|---|---|
| SW-20100815-OV14-012 | LL0BIW |
| SW-20100815-OV14-012 | LL0KXE |
| SW-20100815-OV14-020 | LL11QC |
| SW-20100815-OV14-040 | LL0BJC |
| SW-20100815-OV14-048 | LL0BJD |
| SW-20100818-BM18-007 | LL0BK8 |
| SW-20100818-BM18-007 | LL0KYD |
| SW-20100819-OV15-008 | LL0JOU |
| SW-20100819-OV15-028 | LL0KZ2 |
| SW-20100821-MVIP-WD039-07-03 | LL0L4M |
| SW-20100821-OV15-008 | LL0YO5 |
| SW-20100821-OV15-020 | LL0L0F |
| SW-20100821-OV15-028 | LL0L0J |
| SW-20100821-OV15-028 | LL0L0K |
| SW-20100821-OV15-028 | LL0YSA |
| SW-20100821-OV15-040 | LL0BMO |
| SW-20100821-OV15-048 | LL0YS9 |
| SW-20100821-RAT2A-002 | TA03R6 |
| SW-20100822-BM19-005 | LL0BTV |
| SW-20100822-BM19-005 | LL0L8A |
| SW-20100823-BackSand2-008 | LL03ON |
| SW-20100823-BackSand2-010 | LL03QN |
| SW-20100823-BackSand2-012 | LL03QP |
| SW-20100823-BackSand2-013 | LL03QQ |
| SW-20100823-BM19-005 | LL0BUC |
| SW-20100823-BM19-012 | LL0L8W |
| SW-20100823-BM19-018 | LL0ZMU |
| SW-20100823-BM19-025 | LL0Z88 |
| SW-20100824-BM19-020 | LL0BV2 |
| SW-20100824-MVIP-WD019-00-01 | LL0LBG |
| SW-20100824-MVIP-WD019-02-02 | LL0LBI |
| SW-20100824-MVIP-WD090-00-01 | LL0LBN |
| SW-20100825-MVIP-GI029-04-03 | LL0LC0 |
| SW-20100825-OV16-028 | LL0BVI |
| SW-20100825-OV16-028 | LL0BVK |
| SW-20100825-OV16-040 | LL0ZPH |
| SW-20100801-OV12-034 | LL0KMT |
| SW-20100801-OV12-035 | LL0KMW |
| SW-20100801-OV12-036 | LL0KMZ |
| SW-20100801-OV12-037 | LL0B8E |
| SW-20100801-OV12-038 | LL0B8I |
| SW-20100802-OV12-001 | LL0B8N |
| SW-20100802-OV12-001 | LL0KNC |
| SW-20100802-OV12-006 | LL0KNR |
| SW-20100802-OV12-009 | LL0YYI |
| SW-20100802-OV12-011 | LL0KO4 |
| SW-20100802-OV12-014 | LL0B9R |
| SW-20100802-OV12-015 | LL0B9V |
| SW-20100802-OV12-015 | LL0YYO |
| SW-20100802-OV12-016 | LL0KOJ |
| SW-20100802-OV12-022 | LL0BAF |

SW - Surface Water

| | |
|---|---|
| SW-20100802-OV12-022 | LL0KP1 |
| SW-20100802-OV12-032 | LL0BAZ |
| SW-20100802-OV12-036 | LL0KPY |
| SW-20100802-OV12-036 | LL0YK9 |
| SW-20100802-OV12-040 | LL0BBN |
| SW-20100802-OV12-041 | LL0Y6U |
| SW-20100802-OV12-045 | LL0BC2 |
| SW-20100802-OV12-045 | LL0KQR |
| SW-20100802-OV12-046 | LL0KQS |
| SW-20100802-OV12-049 | LL0ZOW |
| SW-20100802-OV12-050 | LL0KR6 |
| SW-20100802-OV12-053 | LL0KRE |
| SW-20100802-OV12-059 | LL0BD9 |
| SW-20100802-OV12-060 | LL0BDC |
| SW-20100802-OV12-060 | LL0KRZ |
| SW-20100804-BM16-22 | LL0KS7 |
| SW-20100804-FER5-12 | TA03Q7 |
| SW-20100804-FER5-14 | TA03PV |
| SW-20100806-BM16-18 | LL0KSP |
| SW-20100806-BM16-27 | LL0KSV |
| SW-20100806-BM16-31 | LL0BEO |
| SW-20100807-BM16-11 | LL0KT1 |
| SW-20100807-OV13-011 | LL0KTC |
| SW-20100807-OV13-031 | LL0KTN |
| SW-20100807-OV13-051 | LL0BFO |
| SW-20100807-OV13-051 | LL0KTY |
| SW-20100808-OV13-011 | LL0Y3S |
| SW-20100808-OV13-032 | LL0KUO |
| SW-20100808-OV13-052 | LL0KUY |
| SW-20100809-OV13-020 | LL0Z7T |
| SW-20100809-OV13-031 | LL0KVJ |
| SW-20100809-OV13-040 | LL0KVO |
| SW-20100810-MVIP-WD035-12-05 | BA02WD |
| SW-20100811-BM17-017 | LL0KVY |
| SW-20100811-BM17-017 | LL0Z7V |
| SW-20100811-BM17-023 | LL0Z7U |
| SW-20100813-OV14-008 | LL0KW3 |
| SW-20100813-OV14-028 | LL0KWF |
| SW-20100704-OV07-042 | LL0YO2 |
| SW-20100705-BM011-09 | LL0K1X |
| SW-20100705-FER-003 | TA04EB |
| SW-20100706-FER-008 | TA04EE |
| SW-20100708-OV08-008 | LL0K29 |
| SW-20100708-OV08-021 | LL0ANK |
| SW-20100708-OV08-021 | LL0K2S |
| SW-20100708-OV08-021 | LL0K2T |
| SW-20100708-OV8-009 | LL0AN6 |
| SW-20100709-OV08-019 | LL0AO2 |
| SW-20100709-OV08-019 | LL0K3B |
| SW-20100709-OV08-029 | LL0XZV |
| SW-20100709-OV08-050 | LL0K3W |

SW - Surface Water

| | |
|---|---|
| SW-20100709-OV08-058 | LL0AOQ |
| SW-20100710-OV08-012 | LL0AOY |
| SW-20100710-OV08-020 | LL0AP2 |
| SW-20100710-OV08-029 | LL0AP6 |
| SW-20100710-OV08-039 | LL0APD |
| SW-20100712-BM12-21 | LL0AR4 |
| SW-20100712-BM12-21 | LL0K6E |
| SW-20100712-LOOP-04 | TA04F1 |
| SW-20100713-BM12-01 | LL0ATH |
| SW-20100713-BM12-03 | LL0ATK |
| SW-20100713-BM12-03 | LL0Z28 |
| SW-20100713-BM12-13 | LL0K97 |
| SW-20100713-BM12-28 | LL0K9R |
| SW-20100713-BM12-32 | LL0Z2I |
| SW-20100713-BM12-41 | LL0KAA |
| SW-20100713-BM12-41 | LL0KAB |
| SW-20100713-BM12-41 | LL0Y4P |
| SW-20100713-BM12-43 | LL0KAC |
| SW-20100713-BM12-43 | LL0KAD |
| SW-20100713-BM12-47 | LL0KAI |
| SW-20100713-BM12-51 | LL0AVH |
| SW-20100713-BM12-53 | LL0AVJ |
| SW-20100713-BM12-55 | LL0KAU |
| SW-20100713-BM12-55 | LL0KAV |
| SW-20100713-BM12-60 | LL0KB0 |
| SW-20100713-BM12-62 | LL0KB3 |
| SW-20100713-BM12-64 | LL0AW0 |
| SW-20100713-BM12-68 | LL0KBB |
| SW-20100713-BM12-70 | LL0AW7 |
| SW-20100713-BM12-70 | LL0AW8 |
| SW-20100713-BM12-72 | LL0AWB |
| SW-20100713-BM12-76 | LL0KBP |
| SW-20100713-BM12-78 | LL0AWL |
| SW-20100713-BM12-78 | LL0KBS |
| SW-20100714-OV09-010 | LL0KBZ |
| SW-20100714-OV09-010 | LL0Z4Q |
| SW-20100714-OV09-029 | LL0YNA |
| SW-20100714-OV09-048 | LL0AXC |
| SW-20100715-FRAT2-09 | LL0MYE |
| SW-20100715-OV09-011 | LL0KCR |
| SW-20100716-OV09-008 | LL0AY1 |
| SW-20100717-BM13-19 | LL0AYT |
| SW-20100905-OV18-028 | LL0Y3L |
| SW-20100905-OV18-030 | LL0LIJ |
| SW-20100905-OV18-046 | LL0C2E |
| SW-20100907-MVIP-WD021-01-01 | LL0LLV |
| SW-20100907-MVIP-WD021-06-03 | LL0LLZ |
| SW-20100908-BM22-004 | LL11M4 |
| SW-20100908-MVIP-WD061-08-03 | LL0LMC |
| SW-20100908-MVIP-WD079-00-01 | LL0LMF |
| SW-20100908-MVIP-WD079-03-02 | LL0LMG |

SW - Surface Water

| | |
|---|---|
| SW-20100908-OV19-008 | LL0LJB |
| SW-20100909-BM22-018 | LL0C53 |
| SW-20100909-OV19-012 | LL0LK5 |
| SW-20100909-OV19-018 | LL0C3W |
| SW-20100909-OV19-018 | LL0LK6 |
| SW-20100910-BM22-012 | LL0C5B |
| SW-20100910-OV19-020 | LL0LKS |
| SW-20100910-OV19-022 | LL0C4K |
| SW-20100910-OV19-029 | LL0ZKN |
| SW-20100911-MVIP-MP062-00-01 | LL0LN8 |
| SW-20100911-MVIP-MP062-09-03 | LL0LNB |
| SW-20100911-MVIP-MP148-06-02 | LL0LN5 |
| SW-20100911-MVIP-MP148-06-02 | LL0LN6 |
| SW-20100912-OV20-018 | LL0C5O |
| SW-20100912-OV20-019 | LL0C5T |
| SW-20100912-OV20-019 | LL0ZDS |
| SW-20100913-MVIP-MP118-08-04 | LL0LNZ |
| SW-20100913-MVIP-MP124-00-01 | LL0LNP |
| SW-20100913-MVIP-MP124-00-01 | LL0LNQ |
| SW-20100918-MVIP-MP018-05-03 | LL0LO5 |
| SW-20100918-MVIP-MP018-05-03 | LL0LO6 |
| SW-20100925-MVIP-GI015-04-02 | LL0LOP |
| SW-20100927-RC17-016 | LL0LPA |
| SW-20100928-RC17-035 | LL0LPJ |
| SW-20101001-MVIP-ST017-07-03 | LL0LQ1 |
| SW-20101002-MVIP-SA223-01-01 | LL0LRM |
| SW-20101002-MVIP-SP018-01-01 | LL0LRH |
| SW-20101002-MVIP-ST140-01-01 | LL0LRK |
| SW-20101004-USGSFL-FL-1-001 | LL0YXO |
| SW-20101005-USGSFL-FL-3-001 | LL0Z8M |
| SW-20101005-USGSLA2-LA-28-001 | LL0LS6 |
| SW-20101005-USGSLA2-LA-28-001 | LL0ZIS |
| SW-20101006-MVIP-SS119-01-01 | LL0LSC |
| SW-20101006-USGSAL-AL-3-004 | LL11R7 |
| SW-20101006-USGSFL-FL-6-001 | LL0LSP |
| SW-20101006-USGSTX1-TX-47-001 | LL11R2 |
| SW-20101007-USGSFL-FL-7-001 | LL0YWY |
| SW-20101007-USGSTX1-TX-53-001 | LL0LT4 |
| SW-20101009-MVIP-SA276-01-01 | LL0LTW |
| SW-20101010-MVIP-NA271-01-01 | LL0LU3 |
| SW-20101012-USGSLA3-LA-24-001 | LL0LTK |
| SW-20101012-USGSMS-MS-41-001 | LL0YUB |
| SW-20100802-OV12-053 | LL0BCQ |
| SW-20100802-OV12-058 | LL0BD6 |
| SW-20100802-OV12-059 | LL0BDA |
| SW-20100802-OV12-060 | LL0BDB |
| SW-20100804-BM16-22 | LL0BDY |
| SW-20100804-BM16-29 | LL0KSC |
| SW-20100804-FER5-07 | TA03QF |
| SW-20100804-FER5-17 | TA03Q6 |
| SW-20100805-BM16-06 | LL0BE2 |

SW - Surface Water

| | |
|---|---|
| SW-20100807-OV13-020 | LL0KTE |
| SW-20100807-OV13-051 | LL0BFM |
| SW-20100807-OV13-051 | LL0Y6Z |
| SW-20100808-OV13-011 | LL0KU8 |
| SW-20100808-OV13-041 | LL0BG8 |
| SW-20100809-OV13-020 | LL0BGT |
| SW-20100813-OV14-028 | LL0BHX |
| SW-20100814-OV14-028 | LL146R |
| SW-20100814-OV14-030 | LL0BIA |
| SW-20100814-OV14-048 | LL0BIN |
| SW-20100815-OV14-020 | LL0KXG |
| SW-20100815-OV14-041 | LL145Y |
| SW-20100815-OV14-048 | LL0BJF |
| SW-20100815-OV14-048 | LL146T |
| SW-20100816-BM18-011 | LL0KY1 |
| SW-20100816-BM18-017 | LL0BK0 |
| SW-20100816-BM18-017 | LL0KY4 |
| SW-20100816-BM18-017 | LL0KY5 |
| SW-20100818-BM18-013 | LL0BKA |
| SW-20100818-BM18-013 | LL0BKB |
| SW-20100818-BM18-025 | LL0KYN |
| SW-20100819-OV15-008 | LL0BKL |
| SW-20100819-OV15-019 | LL0BKS |
| SW-20100819-OV15-039 | LL0KZB |
| SW-20100819-OV15-048 | LL0BL9 |
| SW-20100820-OV15-008 | LL0YS4 |
| SW-20100820-OV15-020 | LL0BLK |
| SW-20100820-OV15-020 | LL0KZQ |
| SW-20100820-OV15-028 | LL0BLN |
| SW-20100820-OV15-028 | LL0KZT |
| SW-20100821-OV15-020 | LL0L0H |
| SW-20100821-OV15-028 | LL0BMF |
| SW-20100821-OV15-028 | LL0L0I |
| SW-20100821-OV15-048 | LL0BMQ |
| SW-20100821-OV15-048 | LL0L0W |
| SW-20100822-BM19-019 | LL0BU7 |
| SW-20100822-BM19-019 | LL0L8M |
| SW-20100823-BackSand2-001 | LL03QG |
| SW-20100823-BackSand2-006 | LL03QJ |
| SW-20100823-BackSand2-008 | LL03QL |
| SW-20100823-BackSand2-014 | LL03QR |
| SW-20100823-BM19-012 | LL0L8U |
| SW-20100824-BM19-026 | LL0BV5 |
| SW-20100824-MVIP-WD019-04-03 | LL0LBJ |
| SW-20100902-OV17-013 | LL0BZL |
| SW-20100902-OV17-018 | LL0BZQ |
| SW-20100903-BM21-001 | LL0C0D |
| SW-20100903-BM21-001 | LL0LFG |
| SW-20100903-BM21-012 | LL0C0H |
| SW-20100903-BM21-012 | LL0C0I |
| SW-20100903-MVIP-GI010-01-01 | LL0LGN |

SW - Surface Water

| | |
|---|---|
| SW-20100903-MVIP-GI010-01-01 | LL0LGO |
| SW-20100903-MVIP-GI010-03-02 | LL0LGQ |
| SW-20100904-BM21-005 | LL0LFP |
| SW-20100904-BM21-011 | LL0LFS |
| SW-20100904-BM21-012 | LL0LFU |
| SW-20100904-BM21-017 | LL0C0U |
| SW-20100904-BM21-017 | LL0LFX |
| SW-20100904-BM21-023 | LL0C0W |
| SW-20100904-BM21-023 | LL0LG1 |
| SW-20100904-MVIP-GI002-03-02 | LL0LGV |
| SW-20100904-MVIP-GI002-03-02 | LL0LGW |
| SW-20100904-MVIP-WD057-00-01 | LL0LH5 |
| SW-20100904-OV18-028 | LL0C1K |
| SW-20100904-OV18-033 | LL0LHZ |
| SW-20100905-MVIP-WD090-00-01 | LL0LHH |
| SW-20100905-OV18-008 | LL0C1W |
| SW-20100905-OV18-008 | LL0YVX |
| SW-20100905-OV18-028 | LL0LIG |
| SW-20100905-OV18-030 | LL0LIK |
| SW-20100905-OV18-030 | LL0VXI |
| SW-20100906-OV18-008 | LL0LIS |
| SW-20100906-OV18-013 | LL0VXJ |
| SW-20100906-OV18-019 | LL0U32 |
| SW-20100906-OV18-031 | LL0LJ5 |
| SW-20100906-OV18-031 | LL0VXK |
| SW-20100906-OV18-037 | LL0LJ8 |
| SW-20100907-MVIP-WD021-06-03 | LL0LLY |
| SW-20100908-MVIP-WD079-03-02 | LL0LMH |
| SW-20100908-OV19-008 | LL0U3U |
| SW-20100908-OV19-015 | LL0C32 |
| SW-20100908-OV19-028 | LL0LJJ |
| SW-20100908-OV19-033 | LL0LJM |
| SW-20100908-OV19-037 | LL0C3D |
| SW-20100908-OV19-037 | LL0C3E |
| SW-20100908-OV19-037 | LL0LJP |
| SW-20100908-OV19-037 | LL0ZON |
| SW-20100908-OV19-046 | LL0LJS |
| SW-20100908-OV19-055 | LL0C3M |
| SW-20100908-OV19-055 | LL0LJX |
| SW-20100909-BM22-008 | LL0LL6 |
| SW-20100909-BM22-018 | LL0LLC |
| SW-20100909-BM22-023 | LL0LLG |
| SW-20100909-OV19-008 | LL0Y3O |
| SW-20100909-OV19-028 | LL0C3Z |
| SW-20100909-OV19-030 | LL0C41 |
| SW-20100909-OV19-036 | LL0C44 |
| SW-20100814-OV14-036 | LL146D |
| SW-20100814-OV14-038 | LL145R |
| SW-20100814-OV14-041 | LL1464 |
| SW-20100814-OV14-042 | LL1460 |
| SW-20100814-OV14-043 | LL1461 |

SW - Surface Water

| | |
|---|---|
| SW-20100814-OV14-048 | LL145S |
| SW-20100815-OV14-028 | LL0ZM9 |
| SW-20100815-OV14-048 | LL0BJE |
| SW-20100816-BM18-017 | LL11Q1 |
| SW-20100818-BM18-006 | LL0BK5 |
| SW-20100818-BM18-019 | LL0BKD |
| SW-20100818-BM18-025 | LL0KYO |
| SW-20100819-OV15-028 | LL0BKV |
| SW-20100819-OV15-028 | LL0YTW |
| SW-20100819-OV15-039 | LL0YTX |
| SW-20100820-OV15-008 | LL0BLB |
| SW-20100820-OV15-008 | LL0BLC |
| SW-20100820-OV15-020 | LL0BLL |
| SW-20100821-OV15-008 | LL0L07 |
| SW-20100821-OV15-020 | LL0L0G |
| SW-20100821-OV15-020 | LL0YO6 |
| SW-20100821-RAT2A-003 | TA03R0 |
| SW-20100823-BackSand2-003 | LL03OJ |
| SW-20100823-BackSand2-003 | LL03QH |
| SW-20100823-BackSand2-004 | LL03OK |
| SW-20100823-BackSand2-012 | LL03OR |
| SW-20100823-BM19-005 | LL0BUE |
| SW-20100824-BM19-013 | LL0BUZ |
| SW-20100824-MVIP-WD019-08-04 | LL0LBL |
| SW-20100824-MVIP-WD090-00-01 | LL0LBO |
| SW-20100825-MVIP-GI029-00-01 | LL0LBV |
| SW-20100825-MVIP-WD053-06-02 | LL0LBU |
| SW-20100825-OV16-020 | LL0L9V |
| SW-20100826-OV16-020 | LL0BW6 |
| SW-20100826-OV16-020 | LL0LAM |
| SW-20100827-OV16-008 | LL0BWC |
| SW-20100827-OV16-039 | LL0LBE |
| SW-20100830-BM20-001 | LL0LCF |
| SW-20100830-BM20-010 | LL0YVL |
| SW-20100831-BM20-011 | LL0BXD |
| SW-20100831-BM20-016 | LL0LCS |
| SW-20100831-OV17-028 | LL0LE1 |
| SW-20100831-OV17-046 | LL0BYZ |
| SW-20100831-OV17-046 | LL0YVQ |
| SW-20100901-BM20-023 | LL0BY6 |
| SW-20100901-BM20-023 | LL0LDJ |
| SW-20100901-OV17-028 | LL0YVS |
| SW-20100901-OV17-036 | LL0BZF |
| SW-20100902-OV17-008 | LL0BZJ |
| SW-20100902-OV17-008 | LL0LEZ |
| SW-20100902-OV17-013 | LL0BZN |
| SW-20100902-OV17-013 | LL0LF2 |
| SW-20100902-OV17-028 | LL0LF6 |
| SW-20100908-MVIP-WD045-05-03 | LL0LM4 |
| SW-20100908-MVIP-WD061-00-01 | LL0LM8 |
| SW-20100908-MVIP-WD061-03-02 | LL0LMA |

SW - Surface Water

| | |
|---|---|
| SW-20100908-OV19-008 | LL0LJ9 |
| SW-20100908-OV19-015 | LL0VXL |
| SW-20100908-OV19-050 | LL0C3K |
| SW-20100908-OV19-055 | LL0C3O |
| SW-20100908-OV19-055 | LL0LJZ |
| SW-20100909-BM22-005 | LL0C4S |
| SW-20100909-BM22-005 | LL0LL3 |
| SW-20100909-BM22-012 | LL0C4Y |
| SW-20100909-BM22-012 | LL0C4Z |
| SW-20100909-BM22-018 | LL0C51 |
| SW-20100909-MVIP-WD088-00-01 | LL0LMJ |
| SW-20100909-MVIP-WD088-06-02 | LL0LML |
| SW-20100909-OV19-018 | LL0Y00 |
| SW-20100909-OV19-028 | LL0YBY |
| SW-20100909-OV19-030 | LL0YBX |
| SW-20100909-OV19-036 | LL0LKF |
| SW-20100910-BM22-007 | LL0LLK |
| SW-20100910-OV19-004 | LL0LKM |
| SW-20100910-OV19-029 | LL0C4M |
| SW-20100910-OV19-038 | LL0C4Q |
| SW-20100911-MVIP-MP062-09-03 | LL0LNC |
| SW-20100912-OV20-018 | LL0C5N |
| SW-20100912-OV20-018 | LL0LMW |
| SW-20100912-OV20-028 | LL0LN1 |
| SW-20100913-MVIP-MP118-04-03 | LL0LNX |
| SW-20100918-MVIP-MP018-00-01 | LL0LO1 |
| SW-20100918-MVIP-MP018-01-02 | LL0LO4 |
| SW-20100924-RC017-002 | LL0LOK |
| SW-20100925-MVIP-GI015-04-02 | LL0LOO |
| SW-20100927-MVIP-ST027-01-01 | LL0RHR |
| SW-20100927-MVIP-ST027-01-01 | LL0RHS |
| SW-20100927-MVIP-ST027-09-02 | LL0RHI |
| SW-20100928-RC17-035 | LL0LPH |
| SW-20101001-MVIP-ST008-01-01 | LL0LQ3 |
| SW-20101005-USGSLA2-LA-28-001 | LL0LS1 |
| SW-20101005-USGSTX1-TX-56-001 | LL0LS9 |
| SW-20101006-MVIP-SS119-01-01 | LL0LSB |
| SW-20101007-USGSFL-FL-7-001 | LL0LTD |
| SW-20101007-USGSLA2-LA-32-001 | LL0Z8Q |
| SW-20101007-USGSLA3-LA-25-001 | LL0LTG |
| SW-20101007-USGSTX1-TX-53-001 | LL0LSZ |
| SW-20101009-MVIP-SA276-01-01 | LL0LTV |
| SW-20101011-MVIP-SA512-01-01 | LL0LUB |
| SW-20101012-USGSMS-MS-40-003 | LL0LUM |
| SW-20101013-MVIP-WCA102-06-02 | LL0LXR |
| SW-20101013-USGSLA2-LA-29-001 | LL0LVE |
| SW-20101013-USGSLA3-LA-22-001 | LL0ZD3 |
| SW-20101013-USGSMS-MS-42-001 | LL0LV3 |
| SW-20100801-OV12-020 | LL0KLO |
| SW-20100801-OV12-025 | LL0YW7 |
| SW-20100801-OV12-026 | LL0KM6 |

SW - Surface Water

| | |
|---|---|
| SW-20100801-OV12-030 | LL0YWL |
| SW-20100801-OV12-031 | LL0B7W |
| SW-20100801-OV12-031 | LL0YWK |
| SW-20100801-OV12-032 | LL0YWJ |
| SW-20100801-OV12-033 | LL0B83 |
| SW-20100801-OV12-034 | LL0KMS |
| SW-20100801-OV12-036 | LL0KMY |
| SW-20100801-OV12-037 | LL0B8G |
| SW-20100801-OV12-037 | LL0KN3 |
| SW-20100801-OV12-039 | LL0KN9 |
| SW-20100802-OV12-006 | LL0KNQ |
| SW-20100802-OV12-008 | LL0YYH |
| SW-20100802-OV12-010 | LL0KO3 |
| SW-20100802-OV12-011 | LL0KO5 |
| SW-20100802-OV12-016 | LL0B9Y |
| SW-20100802-OV12-018 | LL0KOP |
| SW-20100802-OV12-019 | LL0KOT |
| SW-20100802-OV12-020 | LL0KOX |
| SW-20100802-OV12-021 | LL0BAC |
| SW-20100802-OV12-029 | LL0Y6N |
| SW-20100802-OV12-031 | LL0BAW |
| SW-20100802-OV12-032 | LL0KPO |
| SW-20100802-OV12-033 | LL0BB3 |
| SW-20100802-OV12-033 | LL0KPP |
| SW-20100802-OV12-033 | LL0Y6Q |
| SW-20100802-OV12-034 | LL0BB5 |
| SW-20100802-OV12-034 | LL0BB7 |
| SW-20100802-OV12-034 | LL0KPS |
| SW-20100802-OV12-036 | LL0BBD |
| SW-20100802-OV12-039 | LL0BBK |
| SW-20100802-OV12-039 | LL0Y6S |
| SW-20100802-OV12-040 | LL0BBP |
| SW-20100802-OV12-040 | LL0KQC |
| SW-20100802-OV12-042 | LL0BBV |
| SW-20100802-OV12-043 | LL0BBW |
| SW-20100802-OV12-046 | LL0KQU |
| SW-20100802-OV12-047 | LL0BCA |
| SW-20100802-OV12-049 | LL0KR3 |
| SW-20100802-OV12-051 | LL0BCK |
| SW-20100802-OV12-056 | LL0BCZ |
| SW-20100802-OV12-057 | LL0BD2 |
| SW-20100802-OV12-058 | LL0BD5 |
| SW-20100802-OV12-060 | LL0BDD |
| SW-20100802-OV12-060 | LL0KRY |
| SW-20100802-OV12-060 | LL0ZOV |
| SW-20100804-BM16-06 | LL0KS3 |
| SW-20100806-BM16-23 | LL0BEH |
| SW-20100806-BM16-23 | LL0Y3P |
| SW-20100806-BM16-31 | LL0ZPE |
| SW-20100807-BM16-11 | LL0ZPA |
| SW-20100901-OV17-028 | LL0LEP |

SW - Surface Water

| | |
|---|---|
| SW-20100901-OV17-036 | LL0BZH |
| SW-20100902-OV17-013 | LL0LF1 |
| SW-20100902-OV17-018 | LL0BZP |
| SW-20100903-MVIP-GI010-06-03 | LL0LGR |
| SW-20100904-BM21-011 | LL0LFT |
| SW-20100904-BM21-017 | LL0C0V |
| SW-20100904-BM21-023 | LL0C0Y |
| SW-20100904-MVIP-GI002-01-01 | LL0LGU |
| SW-20100904-OV18-015 | LL0C1D |
| SW-20100904-OV18-015 | LL0YVW |
| SW-20100904-OV18-019 | LL0C1H |
| SW-20100904-OV18-033 | LL0C1M |
| SW-20100904-OV18-033 | LL0LHX |
| SW-20100904-OV18-046 | LL0C1U |
| SW-20100904-OV18-046 | LL0LI4 |
| SW-20100905-BM21-007 | LL0LG8 |
| SW-20100905-BM21-012 | LL0LGB |
| SW-20100905-MVIP-WD090-00-01 | LL0LHI |
| SW-20100905-OV18-012 | LL0LIA |
| SW-20100905-OV18-028 | LL0C26 |
| SW-20100905-OV18-028 | LL0LIH |
| SW-20100905-OV18-030 | LL0C27 |
| SW-20100905-OV18-037 | LL0C2B |
| SW-20100905-OV18-046 | LL0LIP |
| SW-20100906-OV18-008 | LL0C2I |
| SW-20100906-OV18-019 | LL0C2M |
| SW-20100906-OV18-037 | LL0C2V |
| SW-20100908-MVIP-WD045-02-02 | LL0LM2 |
| SW-20100908-OV19-015 | LL0C33 |
| SW-20100908-OV19-015 | LL0LJC |
| SW-20100908-OV19-015 | LL0LJD |
| SW-20100908-OV19-028 | LL0C38 |
| SW-20100908-OV19-033 | LL0C3C |
| SW-20100908-OV19-037 | LL0C3F |
| SW-20100908-OV19-050 | LL0LJU |
| SW-20100908-OV19-055 | LL0ZDW |
| SW-20100909-BM22-005 | LL0C4U |
| SW-20100909-BM22-005 | LL0Y05 |
| SW-20100909-BM22-008 | LL0LL7 |
| SW-20100909-BM22-012 | LL0C50 |
| SW-20100909-BM22-018 | LL0LLE |
| SW-20100909-OV19-012 | LL0C3U |
| SW-20100909-OV19-012 | LL0LK3 |
| SW-20100909-OV19-018 | LL0LK7 |
| SW-20100909-OV19-036 | LL0C46 |
| SW-20100909-OV19-046 | LL0C47 |
| SW-20100910-BM22-005 | LL0LLO |
| SW-20100910-BM22-005 | LL0LLQ |
| SW-20100910-BM22-007 | LL0C57 |
| SW-20100910-BM22-007 | LL0LLI |
| SW-20100910-BM22-012 | LL0LLM |

SW - Surface Water

| | |
|---|---|
| SW-20100910-OV19-009 | LL0LKO |
| SW-20100814-OV14-030 | LL0KWT |
| SW-20100814-OV14-048 | LL0KX5 |
| SW-20100815-OV14-012 | LL0ZKI |
| SW-20100815-OV14-044 | LL1467 |
| SW-20100816-BM18-017 | LL0BJY |
| SW-20100818-BM18-005 | LL0BK3 |
| SW-20100818-BM18-007 | LL0KYF |
| SW-20100818-BM18-025 | LL0BKH |
| SW-20100819-OV15-028 | LL0BKX |
| SW-20100819-OV15-039 | LL0BL5 |
| SW-20100819-OV15-039 | LL0BL6 |
| SW-20100819-OV15-048 | LL0KZE |
| SW-20100820-MVIP-WD042-08-03 | LL0L4F |
| SW-20100820-OV15-020 | LL0BLJ |
| SW-20100820-OV15-028 | LL0BLO |
| SW-20100820-OV15-036 | LL0BLQ |
| SW-20100820-OV15-048 | LL0L04 |
| SW-20100820-OV15-048 | LL0ZM2 |
| SW-20100821-OV15-040 | LL0BMM |
| SW-20100821-OV15-048 | LL0L0V |
| SW-20100822-BM19-005 | LL0BTU |
| SW-20100822-BM19-011 | LL0YCA |
| SW-20100823-BackSand2-010 | LL03OP |
| SW-20100823-BackSand2-013 | LL03OS |
| SW-20100825-MVIP-GI029-00-01 | LL0LBW |
| SW-20100825-OV16-028 | LL0L9Z |
| SW-20100825-OV16-046 | LL0LAB |
| SW-20100826-MVIP-SA137-06-02 | LL0LCB |
| SW-20100826-OV16-008 | LL0LAE |
| SW-20100826-OV16-028 | LL0YCK |
| SW-20100827-OV16-008 | LL0LAS |
| SW-20100827-OV16-019 | LL0LB1 |
| SW-20100827-OV16-028 | LL0LB3 |
| SW-20100827-OV16-039 | LL0BWX |
| SW-20100830-BM20-001 | LL0BX0 |
| SW-20100830-BM20-010 | LL0LCJ |
| SW-20100830-RAT2A-001 | TA03Q9 |
| SW-20100831-BM20-005 | LL0LCN |
| SW-20100831-BM20-005 | LL0YVM |
| SW-20100831-BM20-011 | LL0YS1 |
| SW-20100831-BM20-016 | LL0LCZ |
| SW-20100831-OV17-018 | LL0BYI |
| SW-20100901-BM20-011 | LL0BXT |
| SW-20100901-OV17-008 | LL0BZ1 |
| SW-20100901-OV17-018 | LL0BZ7 |
| SW-20100901-OV17-028 | LL0BZB |
| SW-20100901-OV17-031 | LL0LER |
| SW-20100902-OV17-036 | LL0BZX |
| SW-20100903-BM21-001 | LL0LFF |
| SW-20100903-BM21-005 | LL0C0F |

SW - Surface Water

| | |
|---|---|
| SW-20100903-BM21-005 | LL0LFK |
| SW-20100904-BM21-005 | LL0Y82 |
| SW-20100904-BM21-011 | LL0C0P |
| SW-20100717-BM13-30 | LL0YNG |
| SW-20100717-FRAT2-01 | LL0MYQ |
| SW-20100717-FRAT2-11 | LL0MZG |
| SW-20100718-BM13-16 | LL0YY2 |
| SW-20100719-BM13-20 | LL0Z57 |
| SW-20100719-FER2-01 | TA04GC |
| SW-20100720-OV10-031 | LL0KFA |
| SW-20100720-OV10-039 | LL0KFD |
| SW-20100721-OV10-019 | LL0KFR |
| SW-20100721-OV10-022 | LL145G |
| SW-20100721-OV10-030 | LL0KG1 |
| SW-20100721-OV10-038 | LL0KG2 |
| SW-20100722-OV10-011 | LL0KGB |
| SW-20100722-OV10-020 | LL0B19 |
| SW-20100722-OV10-029 | LL0KGK |
| SW-20100722-OV10-029 | LL0YTL |
| SW-20100722-OV10-039 | LL0B1M |
| SW-20100722-OV10-039 | LL0B1N |
| SW-20100727-OV11-011 | LL0KH3 |
| SW-20100727-OV11-020 | LL0B2J |
| SW-20100727-OV11-047 | LL0KHK |
| SW-20100728-OV11-011 | LL0KHT |
| SW-20100728-OV11-019 | LL0B39 |
| SW-20100728-OV11-019 | LL0YVZ |
| SW-20100728-OV11-047 | LL0KIC |
| SW-20100728-OV11-047 | LL0KID |
| SW-20100728-OV11-058 | LL0STE |
| SW-20100801-OV12-001 | LL0B5H |
| SW-20100801-OV12-005 | LL0B5T |
| SW-20100801-OV12-006 | LL0B5U |
| SW-20100801-OV12-007 | LL0B5Z |
| SW-20100801-OV12-013 | LL0B6F |
| SW-20100801-OV12-014 | LL0B6I |
| SW-20100801-OV12-017 | LL0B6R |
| SW-20100801-OV12-018 | LL0KLJ |
| SW-20100801-OV12-022 | LL0B78 |
| SW-20100801-OV12-022 | LL0KLT |
| SW-20100801-OV12-025 | LL0KM1 |
| SW-20100801-OV12-025 | LL0KM2 |
| SW-20100801-OV12-029 | LL0YWM |
| SW-20100801-OV12-031 | LL0KMJ |
| SW-20100801-OV12-032 | LL0B7Z |
| SW-20100801-OV12-032 | LL0B81 |
| SW-20100801-OV12-033 | LL0KMR |
| SW-20100801-OV12-034 | LL0B85 |
| SW-20100801-OV12-035 | LL0B88 |
| SW-20100801-OV12-038 | LL0KN6 |
| SW-20100801-OV12-039 | LL0B8K |

SW - Surface Water

| | |
|---|---|
| SW-20100801-OV12-039 | LL0KN8 |
| SW-20100801-OV12-039 | LL0Z7L |
| SW-20100802-OV12-004 | LL0KNL |
| SW-20100802-OV12-010 | LL0YYJ |
| SW-20100802-OV12-013 | LL0KOC |
| SW-20101013-NCA-2299-FL-001 | LL0YUG |
| SW-20101013-NCA-2299-FL-002 | LL0YUH |
| SW-20101013-NCA-2299-FL-003 | LL0LUY |
| SW-20101013-USGSAL-AL-8-003 | LL0ZEE |
| SW-20101013-USGSTX2-TX-51-001 | LL0Z5E |
| SW-20101014-MVIP-HIA070-06-02 | LL0LXZ |
| SW-20101014-R4-76-FL-001 | LL0LWA |
| SW-20101014-RC-S067SW-BT-013 | LL0LX7 |
| SW-20101014-RC-S070SW-BT-009 | LL0LX3 |
| SW-20101014-RC-S098SW-BT-014 | LL0LX8 |
| SW-20101014-RC-S098SW-HC-014 | LL0ZUC |
| SW-20101014-USGSAL1-AL-10-002 | LL0LWF |
| SW-20101014-USGSAL1-AL-10-002 | LL0LWG |
| SW-20101014-USGSAL1-AL-9-005 | LL0Z8F |
| SW-20101014-USGSAL2-AL-6-004 | EE004F |
| SW-20101014-USGSAL2-AL-6-004 | LL0LWL |
| SW-20101014-USGSLA2-LA-31-001 | LL0W8H |
| SW-20101014-USGSLA2-LA-31-001 | LL0ZHW |
| SW-20101014-USGSMS1-MS-45-001 | LL0LW0 |
| SW-20101014-USGSMS2-MS-37-001 | LL0ZI8 |
| SW-20101014-USGSMS2-MS-38-003 | LL0ZI9 |
| SW-20101014-USGSTX2-TX-55-001 | LL0YUM |
| SW-20101016-RC-008 | LL0C6Z |
| SW-20101016-RC-008 | LL0LQE |
| SW-20101016-RC-M021SW-BT-029 | LL0LWV |
| SW-20101016-RC-M021SW-HC-029 | LL0YV5 |
| SW-20101016-SWCS-CP-9.0-001 | LL0LXL |
| SW-20101016-SWCS-PA-8.0-003 | BA00OY |
| SW-20101201-SURF-018 | LL0N0T |
| SW-20101202-SURF-003 | LL0N13 |
| SW-20101202-SURF-018 | LL0N1N |
| SW-20101219-SURF-004 | LL0N1Y |
| SW-20101219-SURF-017 | LL0N2D |
| SW-20101219-SURF-019 | LL0N2G |
| SW-20101221-SURF-003 | LL0N2T |
| SW-20101221-SURF-011 | LL0N32 |
| SW-20101221-SURF-015 | LL0N38 |
| SW-ATS4E-BOT-060911 | LS0IGB |
| SW-ATS4E-BOT-060911 | LS18MG |
| SW-ATS4E-BOT-060911 | LS1CUJ |
| SW-ATS4S-SURF-060811 | LS1CAW |
| SW-ATS6E-BOT-060711 | LS18G6 |
| SW-ATS6S-BOT-060711 | LS17ZD |
| SW-ATS6S-SURF-060711 | LS1COF |
| SW-ATS7E-BOT-060311-DOSS | LS0N9J |
| SW-ATS7E-SURF-060311 | LS16V3 |

### SW - Surface Water

| | |
|---|---|
| SW-ATS7E-SURF-060311-PEST | LS17F3 |
| SW-CSA1-16ft-065-11162010 | LS0K92 |
| SW-CSA1-16ft-098-11162010 | LS0KGD |
| SW-CSA1-16ft-alligatorpoint-10192010 | LS0KBR |
| SW-CSA1-16ft-alligatorpoint-11162010 | LS0K63 |
| SW-CSA1-16ft-ElephantPass-10182010 | LS0LDS |
| SW-20100909-OV19-046 | LL0C48 |
| SW-20100909-OV19-046 | LL0C49 |
| SW-20100910-BM22-005 | LL0LLP |
| SW-20100910-BM22-005 | LL0YC2 |
| SW-20100910-BM22-007 | LL0LLJ |
| SW-20100910-BM22-012 | LL0C5C |
| SW-20100910-OV19-022 | LL0C4J |
| SW-20100910-OV19-029 | LL0LKZ |
| SW-20100911-MVIP-MP058-08-04 | LL0LNK |
| SW-20100912-OV20-008 | LL0ZDT |
| SW-20100912-OV20-018 | LL0LMS |
| SW-20100912-OV20-018 | LL0LMV |
| SW-20100912-OV20-019 | LL0LMX |
| SW-20100912-OV20-028 | LL0LN0 |
| SW-20100913-MVIP-MP118-08-04 | LL0LO0 |
| SW-20100924-RC017-002 | LL0LOG |
| SW-20100924-RC017-002 | LL0LOL |
| SW-20100925-MVIP-GI028-08-02 | LL0LOU |
| SW-20100927-RC17-016 | LL0YTJ |
| SW-20100928-RC17-035 | LL0YTK |
| SW-20100930-MVIP-ST084-01-01 | LL0LPQ |
| SW-20101001-MVIP-ST008-04-02 | LL0LQ4 |
| SW-20101001-MVIP-ST017-01-01 | LL0LPW |
| SW-20101004-USGSFL-FL-1-001 | LL0LRU |
| SW-20101005-USGSFL-FL-3-001 | LL11R5 |
| SW-20101005-USGSTX1-TX-56-001 | LL0LSA |
| SW-20101007-USGSFL-FL-7-001 | LL0LTE |
| SW-20101007-USGSLA3-LA-25-001 | LL11R8 |
| SW-20101007-USGSTX2-TX-49-001 | LL0LT6 |
| SW-20101008-USGSLA1-LA-26-003 | LL0LSV |
| SW-20101009-MVIP-SS183-01-01 | LL0LTS |
| SW-20101011-MVIP-SA512-01-01 | LL0LUC |
| SW-20101011-USGSMS-MS-39-001 | LL0LTM |
| SW-20101012-USGSMS-MS-41-001 | LL0LUK |
| SW-20101013-MVIP-WCA102-01-01 | LL0LXQ |
| SW-20101013-NCA-2299-FL-002 | LL0LUX |
| SW-20101013-NCA-2299-FL-002 | LL0ZE6 |
| SW-20101013-NCA-2299-FL-003 | LL0ZE8 |
| SW-20101013-USGSAL-AL-8-003 | LL0LUQ |
| SW-20101013-USGSAL-AL-8-003 | LL0ZDA |
| SW-20101013-USGSTX2-TX-51-001 | LL0LVD |
| SW-20101014-RC-S070SW-BT-009 | LL0LX4 |
| SW-20101014-RC-S070SW-HC-009 | LL0ZRR |
| SW-20101014-RC-S072SW-BT-006 | LL0LWZ |
| SW-20101014-USGSAL2-AL-6-004 | LL0YV2 |

SW - Surface Water

| | |
|---|---|
| SW-20101014-USGSLA3-LA-36-001 | LL0LVV |
| SW-20101014-USGSMS1-MS-45-001 | LL0LVZ |
| SW-20101014-USGSMS1-MS-45-001 | LL0ZI7 |
| SW-20101014-USGSMS2-MS-38-003 | LL0ZQI |
| SW-20101016-RC-D103SW-HC-026 | LL0ZNF |
| SW-20101016-SWCS-BI-12-003 | LL03OX |
| SW-20100825-OV16-040 | LL0BVS |
| SW-20100825-OV16-048 | LL0BVW |
| SW-20100826-MVIP-GI048-00-01 | LL0LC3 |
| SW-20100827-OV16-008 | LL0Y7N |
| SW-20100827-OV16-028 | LL0BWQ |
| SW-20100827-OV16-039 | LL0BWY |
| SW-20100830-BM20-001 | LL0BX2 |
| SW-20100830-BM20-001 | LL0LCE |
| SW-20100830-BM20-005 | LL0BX5 |
| SW-20100831-BM20-011 | LL0LCQ |
| SW-20100831-BM20-016 | LL0BXJ |
| SW-20100831-BM20-016 | LL0BXM |
| SW-20100831-BM20-016 | LL0LCW |
| SW-20100831-BM20-016 | LL0LCX |
| SW-20100831-OV17-013 | LL0YVN |
| SW-20100831-OV17-028 | LL0LE0 |
| SW-20100831-OV17-031 | LL0LE3 |
| SW-20100831-OV17-036 | LL0BYS |
| SW-20100831-OV17-036 | LL0BYT |
| SW-20100831-OV17-039 | LL0BYV |
| SW-20100901-BM20-005 | LL0BXO |
| SW-20100901-BM20-018 | LL0BY1 |
| SW-20100901-BM20-018 | LL0LDE |
| SW-20100901-BM20-023 | LL0LDL |
| SW-20100901-OV17-018 | LL0LEL |
| SW-20100901-OV17-031 | LL0BZC |
| SW-20100901-OV17-036 | LL0BZG |
| SW-20100902-OV17-008 | LL0BZI |
| SW-20100902-OV17-013 | LL0LF0 |
| SW-20100903-BM21-001 | LL0C0B |
| SW-20100903-BM21-001 | LL0Y7Z |
| SW-20100903-BM21-005 | LL0LFJ |
| SW-20100903-BM21-012 | LL0LFM |
| SW-20100903-MVIP-GI010-03-02 | LL0LGP |
| SW-20100904-BM21-011 | LL0C0N |
| SW-20100904-BM21-017 | LL0LFZ |
| SW-20100904-MVIP-WD057-04-03 | LL0LHA |
| SW-20100904-OV18-015 | LL0LHP |
| SW-20100904-OV18-046 | LL0LI5 |
| SW-20100905-BM21-012 | LL0C15 |
| SW-20100905-BM21-018 | LL0U02 |
| SW-20100905-OV18-012 | LL0LI9 |
| SW-20100905-OV18-028 | LL0C25 |
| SW-20100905-OV18-037 | LL0C2A |
| SW-20100905-OV18-037 | LL0LIL |

SW - Surface Water

| | |
|---|---|
| SW-20100905-OV18-046 | LL0U2K |
| SW-20100906-OV18-008 | LL0U2S |
| SW-20100906-OV18-013 | LL0LIV |
| SW-20100906-OV18-019 | LL0C2O |
| SW-20100906-OV18-019 | LL0LIZ |
| SW-20100906-OV18-028 | LL0LJ0 |
| SW-20100908-OV19-008 | LL0C2Z |
| SW-20100908-OV19-019 | LL0C36 |
| SW-20100826-OV16-020 | LL0LAL |
| SW-20100826-OV16-028 | LL0BWA |
| SW-20100827-OV16-028 | LL0LB5 |
| SW-20100827-OV16-039 | LL0LBC |
| SW-20100827-OV16-039 | LL0Y4C |
| SW-20100830-BM20-001 | LL0YDJ |
| SW-20100830-BM20-005 | LL0LCI |
| SW-20100831-OV17-013 | LL0BYG |
| SW-20100831-OV17-013 | LL0BYH |
| SW-20100831-OV17-031 | LL0LE5 |
| SW-20100831-OV17-039 | LL0YBS |
| SW-20100901-BM20-017 | LL0LDA |
| SW-20100901-BM20-022 | LL0Y7T |
| SW-20100901-OV17-008 | LL0BZ0 |
| SW-20100901-OV17-018 | LL11UD |
| SW-20100901-OV17-036 | LL0LEV |
| SW-20100902-OV17-018 | LL0Y7Y |
| SW-20100902-OV17-028 | LL0LF8 |
| SW-20100902-OV17-030 | LL0BZW |
| SW-20100902-OV17-036 | LL0BZZ |
| SW-20100902-OV17-036 | LL0LFC |
| SW-20100903-BM21-001 | LL0C0C |
| SW-20100903-MVIP-WD019-02-02 | LL0LGH |
| SW-20100903-MVIP-WD019-02-02 | LL0LGI |
| SW-20100904-BM21-012 | LL0LFW |
| SW-20100904-MVIP-GI002-06-03 | LL0LGY |
| SW-20100904-MVIP-WD025-06-03 | LL0LH4 |
| SW-20100904-MVIP-WD057-01-02 | LL0LH7 |
| SW-20100904-OV18-019 | LL0LHR |
| SW-20100904-OV18-028 | LL0C1L |
| SW-20100904-OV18-028 | LL0LHW |
| SW-20100904-OV18-033 | LL0LHY |
| SW-20100904-OV18-046 | LL0C1S |
| SW-20100904-OV18-046 | LL0LI3 |
| SW-20100904-OV18-046 | LL0ZDZ |
| SW-20100905-BM21-007 | LL0LG6 |
| SW-20100905-BM21-018 | LL0C17 |
| SW-20100905-OV18-008 | LL0LI7 |
| SW-20100905-OV18-037 | LL0LIM |
| SW-20100905-OV18-046 | LL0LIQ |
| SW-20100906-OV18-013 | LL0C2L |
| SW-20100906-OV18-019 | LL0C2N |
| SW-20100907-MVIP-WD021-03-02 | LL0LLX |

SW - Surface Water

| | |
|---|---|
| SW-20100908-BM22-004 | LL0C5I |
| SW-20100908-OV19-028 | LL0LJK |
| SW-20100908-OV19-033 | LL0LJL |
| SW-20100908-OV19-046 | LL0C3H |
| SW-20100908-OV19-046 | LL0C3I |
| SW-20100909-BM22-008 | LL0C4X |
| SW-20100909-BM22-023 | LL0YBW |
| SW-20100909-OV19-018 | LL0C3X |
| SW-20100909-OV19-028 | LL0LK9 |
| SW-20100909-OV19-030 | LL0LKD |
| SW-20100912-OV20-008 | LL0C5J |
| SW-20100912-OV20-018 | LL0C5M |
| SW-20100912-OV20-018 | LL0C5P |
| SW-20100924-RC017-002 | LL0LOJ |
| SW-20100925-MVIP-GI015-01-01 | LL0LOM |
| SW-20100927-MVIP-BM04-01-01 | LL0LP4 |
| SW-20100927-MVIP-BM04-06-02 | LL0RHM |
| SW-20100927-RC17-016 | LL0LP8 |
| SW-20100928-RC17-035 | LL0LPF |
| SW-20100930-MVIP-GI083-01-01 | LL0LPN |
| SW-20101001-MVIP-ST008-04-02 | LL0LQ5 |
| SW-20101001-MVIP-ST008-07-03 | LL0LQ6 |
| SW-20101001-MVIP-ST036-01-01 | LL0LPS |
| SW-20101005-USGSLA2-LA-23-008 | LL0YXU |
| SW-20101005-USGSLA2-LA-28-001 | LL0LS0 |
| SW-20101005-USGSLA2-LA-28-001 | LL0LS3 |
| SW-20101006-USGSAL-AL-3-004 | LL0LSS |
| SW-20101006-USGSFL-FL-6-001 | LL0LSQ |
| SW-20101006-USGSTX1-TX-47-001 | LL0ZIN |
| SW-20101006-USGSTX2-TX-46-001 | LL0LSJ |
| SW-20101007-USGSLA1-LA-35-003 | LL0YWR |
| SW-20101007-USGSLA3-LA-25-001 | LL0ZCV |
| SW-20101007-USGSMS-MS-44-001 | LL0YWW |
| SW-20101007-USGSTX1-TX-53-001 | LL0LT1 |
| SW-20101007-USGSTX1-TX-53-001 | LL0LT3 |
| SW-20101007-USGSTX2-TX-49-001 | LL0LT5 |
| SW-20101009-MVIP-SA265-01-01 | LL0LTT |
| SW-20101010-MVIP-SMI004-01-01 | LL0LU8 |
| SW-20101010-MVIP-SS126-06-02 | LL0LU2 |
| SW-20101011-MVIP-WCA239-01-01 | LL0LUD |
| SW-20101012-NCA-1297-FL-001 | LL0YU7 |
| SW-20101012-USGSLA2-LA-30-001 | LL0YU6 |
| SW-20101013-USGSAL-AL-8-003 | LL0YUE |
| SW-20101013-USGSLA2-LA-29-001 | LL0LVF |
| SW-20101013-USGSLA2-LA-29-001 | LL0ZCZ |
| SW-20101013-USGSMS-MS-42-001 | LL0Z5C |
| SW-20101014-R4-76-FL-001 | LL0ZQE |
| SW-20101014-R4-76-FL-002 | LL0ZEB |
| SW-20101014-RC-S072SW-HC-006 | LL0YOG |
| SW-20101014-RC-S072SW-HC-006 | LL0ZQY |
| SW-20101014-RC-S098SW-BT-014 | LL0LXA |

SW - Surface Water

| | |
|---|---|
| SW-20101014-RC-S098SW-BT-016 | LL0LXD |
| SW-20101014-USGSAL2-AL-6-004 | LL0LWM |
| SW-20101014-USGSAL2-AL-6-004 | LL0ZI1 |
| SW-20101014-USGSMS1-MS-45-001 | LL0ZE7 |
| SW-20101016-RC-008 | LL0C73 |
| SW-20101016-RC-D103SW-BT-026 | LL0LWQ |
| SW-20101017-MVIP-CA016-01-01 | LL0LYA |
| SW-20101017-MVIP-CA016-06-02 | LL0LYD |
| SW-20101017-OV-029 | LL0LQF |
| SW-20101014-R4-76-FL-001 | LL0YUW |
| SW-20101014-R4-76-FL-002 | LL0YUX |
| SW-20101014-R4-76-FL-003 | LL0ZIC |
| SW-20101014-RC-S067SW-BT-013 | LL0LX5 |
| SW-20101014-RC-S067SW-HC-013 | LL0YOJ |
| SW-20101014-RC-S072SW-BT-006 | LL0LX1 |
| SW-20101014-RC-S095SW-BT-003 | LL0LWX |
| SW-20101014-RC-S095SW-BT-003 | LL0LWY |
| SW-20101014-RC-S098SW-BT-016 | LL0LXC |
| SW-20101014-USGSAL2-AL-6-004 | LL0Z8H |
| SW-20101014-USGSAL2-AL-7-001 | LL0LWJ |
| SW-20101014-USGSAL2-AL-7-001 | LL0Z8G |
| SW-20101016-RC-008 | LL0LQ9 |
| SW-20101016-RC-D103SW-BT-026 | LL0LWR |
| SW-20101016-SWCS-CP-9.0-001 | LL0LXK |
| SW-20101017-OV-029 | LL0LQJ |
| SW-20101201-SURF-003 | LL0N09 |
| SW-20101201-SURF-010 | LL0N0F |
| SW-20101201-SURF-012 | LL0N0K |
| SW-20101201-SURF-014 | LL0N0L |
| SW-20101201-SURF-014 | LL0N0M |
| SW-20101219-SURF-004 | LL0N1Z |
| SW-20101219-SURF-009 | LL02LY |
| SW-20101219-SURF-011 | LL0N23 |
| SW-20101221-SURF-001 | LL0N2I |
| SW-20101221-SURF-001 | LL0N2L |
| SW-20101221-SURF-003 | LL0N2S |
| SW-20131214-OFINPILA-005 | BA12IF |
| SW-ATS4E-BOT-060911 | LS1CRD |
| SW-ATS4S-BOT-060811 | LS1CAQ |
| SW-ATS5E-SURF-062911 | LS0LJ7 |
| SW-ATS6S-SURF-060711 | LS1CNL |
| SW-ATS7E-SURF-060311-DOSS | LS0N9W |
| SW-CSA1-16ft-065-10192010 | LS0KZV |
| SW-CSA1-16ft-065-11162010 | LS0L15 |
| SW-CSA1-16ft-068-11172010 | LS0L2O |
| SW-CSA1-16ft-095-10192010 | LS0KI7 |
| SW-CSA1-16ft-098-11162010 | LS0KFY |
| SW-CSA1-16ft-ElephantPass-10182010 | LS0KDI |
| SW-CSA1-16ft-ElephantPass-10182010 | LS0KZH |
| SW-CSA1-16ft-nchandeleur-11102010 | LS0K5G |
| SW-CSA1-16ft-SC093-10042010 | LS0L8Z |

SW - Surface Water

| | |
|---|---|
| SW-CSA1-16ft-SChandeleur-11102010 | LS0K9Q |
| SW-CSA1-16ft-stjoepass-11162010 | LS0K8Z |
| SW-CSA1-16ft-stjoepass-11162010 | LS0KAD |
| SW-CSA1-gillnet-102-11192010 | LS0L2Y |
| SW-CSA1-gillnet-bayoubienvenue-12012010 | LS0L2W |
| SW-CSA1-Gillnet-BayouMagnolia-12032010 | LS0KDR |
| SW-CSA1-gillnet-deadmanisland-11092010 | LS0K5V |
| SW-CSA1-gillnet-lakeof2trees-11192010 | LS0KGU |
| SW-CSA1-gillnet-SC103-10072010 | LS0JZP |
| SW-20100807-OV13-040 | LL0KTR |
| SW-20100808-OV13-020 | LL0KUD |
| SW-20100808-OV13-020 | LL0KUF |
| SW-20100808-OV13-020 | LL0Y3T |
| SW-20100808-OV13-032 | LL0BG6 |
| SW-20100808-OV13-052 | LL0KV0 |
| SW-20100809-OV13-020 | LL0BGS |
| SW-20100809-OV13-031 | LL0KVL |
| SW-20100809-OV13-040 | LL0BH6 |
| SW-20100810-BM17-023 | LL0KVS |
| SW-20100810-BM17-034 | LL0KVR |
| SW-20100810-MVIP-WD035-16-06 | BA02WJ |
| SW-20100813-OV14-008 | LL0KW1 |
| SW-20100813-OV14-019 | LL0BHT |
| SW-20100814-OV14-021 | LL146Y |
| SW-20100814-OV14-025 | LL145Z |
| SW-20100814-OV14-048 | LL0KX4 |
| SW-20100815-OV14-028 | LL0BJ1 |
| SW-20100815-OV14-040 | LL0KXS |
| SW-20100815-OV14-045 | LL1468 |
| SW-20100815-OV14-048 | LL0KXV |
| SW-20100816-BM18-011 | LL0BJW |
| SW-20100818-BM18-019 | LL0KYK |
| SW-20100818-BM18-025 | LL0BKG |
| SW-20100819-OV15-019 | LL0KYX |
| SW-20100819-OV15-039 | LL0BL4 |
| SW-20100819-OV15-039 | LL0KZ9 |
| SW-20100821-OV15-008 | LL0BM3 |
| SW-20100821-OV15-048 | LL0L0U |
| SW-20100822-BM19-025 | LL0BU9 |
| SW-20100823-BackSand2-011 | LL03QO |
| SW-20100824-BM19-020 | LL0Y42 |
| SW-20100824-BM19-026 | LL0L9K |
| SW-20100824-MVIP-WD019-04-03 | LL0LBK |
| SW-20100825-OV16-008 | LL0L9L |
| SW-20100825-OV16-028 | LL0BVJ |
| SW-20100825-OV16-046 | LL0BVU |
| SW-20100825-OV16-048 | LL0LAA |
| SW-20100826-MVIP-GI048-00-01 | LL0LC4 |
| SW-20100826-MVIP-GI048-03-02 | LL0LC6 |
| SW-20100826-MVIP-SA137-00-01 | LL0LC9 |
| SW-20100826-OV16-020 | LL0YRX |

SW - Surface Water

| | |
|---|---|
| SW-20100827-OV16-019 | LL0BWN |
| SW-20100831-BM20-005 | LL0BXB |
| SW-20100831-BM20-016 | LL0BXN |
| SW-20100831-BM20-016 | LL0LCT |
| SW-20100831-BM20-016 | LL0LCV |
| SW-20100831-OV17-008 | LL0BYE |
| SW-20100831-OV17-008 | LL0LDT |
| SW-20100831-OV17-018 | LL0BYK |
| SW-20100831-OV17-018 | LL0LDX |
| SW-20100831-OV17-018 | LL0LDZ |
| SW-20100901-BM20-011 | LL0LD4 |
| SW-20100910-OV19-020 | LL0C4G |
| SW-20100910-OV19-022 | LL0LKV |
| SW-20100911-MVIP-MP062-03-02 | LL0LNA |
| SW-20100912-OV20-028 | LL0C5W |
| SW-20100920-RC016-004 | LL0LO9 |
| SW-20100921-RC016-009 | LL0LOE |
| SW-20100924-RC017-002 | LL0LOH |
| SW-20100925-MVIP-GI028-08-02 | LL0LOV |
| SW-20100927-MVIP-BM04-06-02 | LL0RHL |
| SW-20100927-RC17-016 | LL0LPD |
| SW-20100930-MVIP-GI083-01-01 | LL0LPM |
| SW-20100930-MVIP-SA-119-01-01 | LL0LPL |
| SW-20100930-MVIP-ST180-01-01 | LL0LPP |
| SW-20101001-MVIP-ST017-04-02 | LL0LPZ |
| SW-20101001-MVIP-ST036-01-01 | LL0LPT |
| SW-20101002-MVIP-SP018-01-01 | LL0LRG |
| SW-20101002-MVIP-ST140-01-01 | LL0LRL |
| SW-20101005-USGSLA2-LA-23-008 | LL0ZIM |
| SW-20101005-USGSLA2-LA-28-001 | LL0ZIP |
| SW-20101006-USGSTX1-TX-47-001 | EE0086 |
| SW-20101006-USGSTX1-TX-47-001 | LL0LSG |
| SW-20101007-USGSTX1-TX-53-001 | LL0YWO |
| SW-20101008-USGSMS-MS-43-002 | LL0ZCR |
| SW-20101010-MVIP-SS126-01-01 | LL0LU0 |
| SW-20101011-USGSLA1-LA-34-001 | LL0ZCU |
| SW-20101011-USGSMS-MS-39-001 | LL0LTL |
| SW-20101012-NCA-1297-FL-001 | LL0W62 |
| SW-20101012-NCA-1297-FL-003 | LL0LUH |
| SW-20101012-USGSLA2-LA-30-001 | LL0LTP |
| SW-20101012-USGSMS-MS-40-003 | LL0YUC |
| SW-20101013-MVIP-WCA102-06-02 | LL0LXS |
| SW-20101013-NCA-2299-FL-002 | LL0LUW |
| SW-20101013-USGSFL-FL-5-001 | LL0LV0 |
| SW-20101013-USGSFL-FL-5-001 | LL0YUJ |
| SW-20101013-USGSLA2-LA-29-001 | LL0Z4T |
| SW-20101013-USGSLA3-LA-22-001 | LL0Z5G |
| SW-20101014-R4-76-FL-001 | LL0ZIA |
| SW-20101014-R4-76-FL-002 | LL0LWB |
| SW-20101014-R4-76-FL-002 | LL0LWC |
| SW-20101014-RC-S070SW-HC-009 | LL0YOI |

SW - Surface Water

| | |
|---|---|
| SW-20101014-RC-S095SW-HC-003 | LL0YV7 |
| SW-20101014-RC-S095SW-HC-003 | LL0ZLJ |
| SW-20101014-USGSMS2-MS-37-001 | LL0LW5 |
| SW-20101016-MVIP-WD072-01-01 | LL0LY7 |
| SW-20101016-RC-008 | LL0LQB |
| SW-20101016-SWCS-BI-18-004 | LL03OY |
| SW-20101017-OV-029 | LL0LQH |
| SW-20101018-OV-053 | LL0LQM |
| SW-20101018-OV-053 | LL0LQP |
| SW-20101201-SURF-001 | LL03P1 |
| SW-20101201-SURF-010 | LL0N0H |
| SW-20100902-OV17-036 | LL0BZY |
| SW-20100903-BM21-005 | LL0LFI |
| SW-20100903-MVIP-WD019-00-01 | LL0LGF |
| SW-20100903-MVIP-WD019-04-03 | LL0LGJ |
| SW-20100904-BM21-005 | LL0LFO |
| SW-20100904-BM21-012 | LL0C0S |
| SW-20100904-BM21-017 | LL0TZE |
| SW-20100904-BM21-023 | LL0TZK |
| SW-20100904-MVIP-WD025-01-01 | LL0LH0 |
| SW-20100904-MVIP-WD025-03-02 | LL0LH2 |
| SW-20100904-MVIP-WD057-01-02 | LL0LH8 |
| SW-20100904-OV18-015 | LL0C1F |
| SW-20100904-OV18-019 | LL0C1G |
| SW-20100904-OV18-028 | LL0C1J |
| SW-20100905-BM21-005 | LL0C0Z |
| SW-20100905-BM21-007 | LL0C14 |
| SW-20100905-OV18-008 | LL0C1V |
| SW-20100905-OV18-008 | LL0C1X |
| SW-20100905-OV18-008 | LL0LI8 |
| SW-20100905-OV18-019 | LL0C23 |
| SW-20100905-OV18-019 | LL0LID |
| SW-20100905-OV18-019 | LL0YVV |
| SW-20100905-OV18-037 | LL0LIN |
| SW-20100906-OV18-008 | LL0C2G |
| SW-20100906-OV18-013 | LL0LIU |
| SW-20100906-OV18-028 | LL0C2Q |
| SW-20100906-OV18-028 | LL0LJ1 |
| SW-20100908-BM22-004 | LL0Y74 |
| SW-20100908-OV19-015 | LL0C31 |
| SW-20100908-OV19-046 | LL0LJR |
| SW-20100908-OV19-050 | LL0LJW |
| SW-20100908-OV19-055 | LL0LJY |
| SW-20100909-BM22-008 | LL0C4V |
| SW-20100909-OV19-008 | LL0C3Q |
| SW-20100909-OV19-008 | LL0LK2 |
| SW-20100909-OV19-012 | LL0C3S |
| SW-20100909-OV19-012 | LL0LK4 |
| SW-20100910-BM22-005 | LL0C5D |
| SW-20100910-OV19-004 | LL0C4C |
| SW-20100910-OV19-020 | LL0C4I |

SW - Surface Water

| | |
|---|---|
| SW-20100910-OV19-020 | LL0LKT |
| SW-20100911-MVIP-MP058-00-01 | LL0LND |
| SW-20100911-MVIP-MP058-04-03 | LL0LNH |
| SW-20100911-MVIP-MP148-00-01 | LL0LN3 |
| SW-20100912-OV20-018 | LL0C5Q |
| SW-20100912-OV20-019 | LL0C5S |
| SW-20100912-OV20-019 | LL0LMY |
| SW-20100912-OV20-028 | LL0YSH |
| SW-20100913-MVIP-MP118-02-02 | LL0LNV |
| SW-20100913-MVIP-MP118-04-03 | LL0LNY |
| SW-20100921-RC016-009 | LL0LOC |
| SW-20100925-MVIP-GI015-07-03 | LL0LOQ |
| SW-20100927-MVIP-BM04-01-01 | LL0RHO |
| SW-20100802-OV12-015 | LL0B9U |
| SW-20100802-OV12-015 | LL0KOI |
| SW-20100802-OV12-016 | LL0B9X |
| SW-20100802-OV12-017 | LL0KOO |
| SW-20100802-OV12-017 | LL0YYQ |
| SW-20100802-OV12-019 | LL0BA5 |
| SW-20100802-OV12-020 | LL0BAA |
| SW-20100802-OV12-030 | LL0BAU |
| SW-20100802-OV12-030 | LL0KPH |
| SW-20100802-OV12-031 | LL0KPL |
| SW-20100802-OV12-033 | LL0BB2 |
| SW-20100802-OV12-034 | LL0BB6 |
| SW-20100802-OV12-035 | LL0KPV |
| SW-20100802-OV12-039 | LL0KQ9 |
| SW-20100802-OV12-042 | LL0Y6V |
| SW-20100802-OV12-043 | LL0KQJ |
| SW-20100802-OV12-045 | LL0KQP |
| SW-20100802-OV12-050 | LL0BCH |
| SW-20100802-OV12-051 | LL0KR9 |
| SW-20100802-OV12-051 | LL0ZP5 |
| SW-20100802-OV12-057 | LL0KRR |
| SW-20100802-OV12-057 | LL0ZOZ |
| SW-20100802-OV12-058 | LL0KRU |
| SW-20100802-OV12-059 | LL0BD8 |
| SW-20100802-OV12-059 | LL0KRW |
| SW-20100804-BM16-06 | LL0KS1 |
| SW-20100804-BM16-14 | LL0BDU |
| SW-20100804-BM16-14 | LL0KS5 |
| SW-20100804-BM16-29 | LL0BE0 |
| SW-20100805-BM16-28 | LL0BED |
| SW-20100805-BM16-28 | LL0ZLW |
| SW-20100806-BM16-27 | LL0BEL |
| SW-20100806-BM16-27 | LL0KSW |
| SW-20100807-BM16-11 | LL0KT2 |
| SW-20100807-OV13-031 | LL0KTO |
| SW-20100807-OV13-040 | LL0BFD |
| SW-20100807-OV13-040 | LL0KTP |
| SW-20100808-OV13-032 | LL0BG4 |

SW - Surface Water

| | |
|---|---|
| SW-20100808-OV13-032 | LL0KUM |
| SW-20100808-OV13-032 | LL0Y72 |
| SW-20100808-OV13-052 | LL0YR5 |
| SW-20100809-OV13-011 | LL0KV9 |
| SW-20100809-OV13-031 | LL0BH1 |
| SW-20100809-OV13-031 | LL0YR8 |
| SW-20100810-BM17-023 | LL0KVU |
| SW-20100810-BM17-034 | LL0KVP |
| SW-20100810-MVIP-WD035-08-04 | BA02W7 |
| SW-20100813-OV14-008 | LL0BHL |
| SW-20100813-OV14-008 | LL0YYW |
| SW-20100813-OV14-028 | LL0KWE |
| SW-20100814-OV14-012 | LL0KWM |
| SW-20100814-OV14-020 | LL0BI8 |
| SW-20100814-OV14-020 | LL0YRJ |
| SW-CSA1-16ft-SC094-10042010 | LS0KO6 |
| SW-CSA1-16ft-SC94-11012010 | LS0KZT |
| SW-CSA1-16ft-StJoe-10132010 | LS0L0D |
| SW-CSA1-gillnet-bayoubienvenue-12012010 | LS0KEC |
| SW-CSA1-gillnet-lakeof2trees-11192010 | LS0KGG |
| SW-CSA1-oysterdredge-lakeborgne1-12082010 | LS0KFJ |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS0KN1 |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS0L4L |
| SW-CSA1-seine-SC146-10072010 | LS0JZ1 |
| SW-CSA1-trammelnet-121-11182010 | LS0KG7 |
| SW-CSA1-trammelnet-125-10262010 | LS0KZ2 |
| SW-CSA1-trammelnet-125-11182010 | LS0LA2 |
| SW-CSA1-trammelnet-Lake2Tree-10282010 | LS0KD9 |
| SW-CSA2-16foot-SC85-10062010 | LS0LCP |
| SW-CSA2-16ft-S339-10182010 | LS0KDJ |
| SW-CSA2-16ft-yaratich-10072010 | LS0JYD |
| SW-CSA2-16ft-yaratich-10072010 | LS0JZB |
| SW-CSA2-dredge-Lake Machias-10042010 | LS0KOF |
| SW-CSA2-dredge-machias-10192010 | LS0KHZ |
| SW-CSA2-dredge-Mangrove-12072010 | LS0KFM |
| SW-CSA2-dredge-MangrovePoint-10062010 | LS0KKJ |
| SW-CSA2-dredge-SC10-11192010 | LS0KDY |
| SW-CSA2-dredge-SC18-12072010 | LS0KMW |
| SW-CSA2-Dredge-SC351-11162010 | LS0KUO |
| SW-CSA2-ISO-347-10262010 | LS0KS4 |
| SW-CSA2-ISO-347-10262010 | LS0L36 |
| SW-CSA2-ISO-falseriver-11042010 | LS0KQN |
| SW-CSA2-ISO-SC005-11042010 | LS0KA2 |
| SW-CSA2-ISO-SC374-11092010 | LS0K52 |
| SW-CSA2-trammel-SC225-12062010 | LS0KN9 |
| SW-CSA2-trammel-SC228-12062010 | LS0KNA |
| SW-CSA2-trammel-SC234-11082010 | LS0KUV |
| SW-CSA3-16ft-hospitalbay-11172010 | LS0L2P |
| SW-CSA3-16FT-SC008-10062010 | LS0JZD |
| SW-CSA3-16FT-SC047-10062010 | LS0JZ8 |
| SW-CSA3-16ft-SC416-10042010 | LS0KNW |

SW - Surface Water

| | |
|---|---|
| SW-CSA3-16ft-SC44-11182010 | LS0L9Q |
| SW-CSA3-dredge-2008culture-11102010 | LS0K50 |
| SW-CSA3-dredge-lowerhackberry-11102010 | LS0K6F |
| SW-CSA3-gillnet-bastianisland-10072010 | LS0JZJ |
| SW-CSA3-gillnet-baychicot-10072010 | LS0KRS |
| SW-CSA3-gillnet-baysanbouis-12092010 | LS0KFK |
| SW-CSA3-gillnet-SC310-11192010 | LS0KHE |
| SW-CSA3-grandislebeach | LS0KQI |
| SW-CSA3-seine-bastianisland-10132010 | LS0KQA |
| SW-CSA3-seine-bayourigolettes-10112010 | LS0K07 |
| SW-CSA3-seine-creolebay-10122010 | LS0KJK |
| SW-CSA4-trammel-SC423-12162010 | LS0LK6 |
| SW-LBS1E-BOT-060711 | LS0CVP |
| SW-20101016-SWCS-PA-8.0-001 | LL0LYE |
| SW-20101018-SWCS-RI-9.0-003 | LL0LXJ |
| SW-20101201-SURF-001 | LL0N01 |
| SW-20101202-SURF-001 | LL0N0U |
| SW-20101202-SURF-003 | LL0N14 |
| SW-20101202-SURF-008 | LL0N18 |
| SW-20101219-SURF-001 | LL0N1P |
| SW-20101219-SURF-009 | LL0N21 |
| SW-ATS6E-BOT-060711 | LS1CM1 |
| SW-ATS6E-SURF-060711 | LS0GDX |
| SW-ATS6S-SURF-060711 | LS0NDA |
| SW-ATS7E-BOT-060311-NO3 | LS18TW |
| SW-CSA1-16ft-065-10192010 | LS0KZR |
| SW-CSA1-16ft-074-11172010 | LS0K8R |
| SW-CSA1-16ft-095-10192010 | LS0KZQ |
| SW-CSA1-16ft-CatIsland-11102010 | LS0K9M |
| SW-CSA1-16ft-SC065-10042010 | LS0L6L |
| SW-CSA1-16ft-schandeleur-11102010 | LS0K6G |
| SW-CSA1-16ft-schandeleur-11102010 | LS0L0Z |
| SW-CSA1-16ft-stjoepass-11162010 | LS0L1P |
| SW-CSA1-gillnet-109-12012010 | LS0KET |
| SW-CSA1-gillnet-109-12012010 | LS0KF2 |
| SW-CSA1-gillnet-eastpearlriver-12012010 | LS0L30 |
| SW-CSA1-gillnet-martinbox-11092010 | LS0K5E |
| SW-CSA1-oysterdredge-005-10272010 | LS0K0N |
| SW-CSA1-oysterdredge-018-12092010 | LS0KE3 |
| SW-CSA1-oysterdredge-lakeBorgne1-10272010 | LS0L8G |
| SW-CSA1-oysterdredge-lakeborgne2-10272010 | LS0K14 |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS0KN0 |
| SW-CSA1-seine-longlagoon-10122010 | LS0KCL |
| SW-CSA1-seine-SC146-10072010 | LS0L2J |
| SW-CSA1-trammelnet-125-10262010 | LS0KRI |
| SW-CSA1-Trammelnet-125-10262010 | LS0L38 |
| SW-CSA1-Trammelnet-bayoumagnolia-11182010 | LS0KGM |
| SW-CSA2-16ft-bretonsound-10072010 | LS0JYN |
| SW-CSA2-dredge-26-10192010 | LS0KIV |
| SW-CSA2-dredge-Black Bay-12012010 | LS0KEV |
| SW-CSA2-dredge-Mangrove Point-11162010 | LS0KAF |

### SW - Surface Water

| | |
|---|---|
| SW-CSA2-dredge-MangrovePoint-10062010 | LS0LCS |
| SW-CSA2-dredge-SC22-10112010 | LS0LCG |
| SW-CSA2-dredge-SC22-12032010 | LS0KER |
| SW-CSA2-gillnet-SC206-11182010 | LS0KHC |
| SW-CSA2-ISO-348-10262010 | LS0KR8 |
| SW-CSA2-ISO-Bottle Bayou-11042010 | LS0K9F |
| SW-CSA2-ISO-palo-11012010 | LS0KZS |
| SW-CSA2-ISO-SC005-11042010 | LS0K17 |
| SW-CSA2-ISO-SC338-11092010 | LS0K5X |
| SW-CSA2-ISO-SC338-11092010 | LS0LCY |
| SW-CSA2-ISO-SC348-10122010 | LS0KCR |
| SW-CSA2-ISO-SC348-10122010 | LS0L4B |
| SW-20100909-OV19-036 | LL0LKH |
| SW-20100909-OV19-036 | LL0YBZ |
| SW-20100909-OV19-046 | LL0LKI |
| SW-20100909-OV19-046 | LL0U6G |
| SW-20100910-BM22-005 | LL0C5F |
| SW-20100910-BM22-012 | LL0LLL |
| SW-20100910-OV19-004 | LL0C4A |
| SW-20100910-OV19-009 | LL0C4E |
| SW-20100910-OV19-022 | LL0LKW |
| SW-20100911-MVIP-MP058-08-04 | LL0LNJ |
| SW-20100912-OV20-019 | LL0LMZ |
| SW-20100912-OV20-028 | LL0LN2 |
| SW-20100913-MVIP-MP124-05-02 | LL0LNR |
| SW-20100927-MVIP-BM04-01-01 DUP | LL0RHX |
| SW-20100927-MVIP-BM04-01-01 DUP | LL0RHY |
| SW-20100927-MVIP-GI062-01-01 | LL0RHT |
| SW-20100927-MVIP-ST027-01-01 | LL0RHQ |
| SW-20100927-RC17-016 | LL0LPB |
| SW-20100928-RC17-035 | LL0LPI |
| SW-20100930-MVIP-ST180-01-01 | LL0LPO |
| SW-20101001-MVIP-ST017-01-01 | LL0LPX |
| SW-20101001-MVIP-ST017-07-03 | LL0LQ0 |
| SW-20101002-MVIP-SP018-09-02 | LL0LRI |
| SW-20101004-USGSFL-FL-1-001 | LL0JOW |
| SW-20101005-USGSLA2-LA-28-001 | LL0LRY |
| SW-20101006-USGSTX1-TX-47-001 | EE0037 |
| SW-20101006-USGSTX1-TX-47-001 | LL0LSF |
| SW-20101006-USGSTX2-TX-46-001 | LL0ZIO |
| SW-20101007-USGSLA3-LA-25-001 | LL0LTF |
| SW-20101008-USGSLA1-LA-26-003 | LL0LSW |
| SW-20101008-USGSMS-MS-43-002 | LL0LT7 |
| SW-20101011-USGSLA1-LA-34-001 | LL0LTI |
| SW-20101012-NCA-1297-FL-001 | LL0ZIZ |
| SW-20101012-USGSMS-MS-40-003 | LL0LUN |
| SW-20101013-NCA-2299-FL-001 | LL0ZDC |
| SW-20101013-NCA-2299-FL-003 | LL0YUI |
| SW-20101013-USGSLA2-LA-29-001 | LL0LVI |
| SW-20101014-R4-76-FL-002 | LL0ZIB |
| SW-20101014-R4-76-FL-003 | LL0LWD |

SW - Surface Water

| | |
|---|---|
| SW-20101014-R4-76-FL-003 | LL0ZED |
| SW-20101014-RC-S067SW-BT-013 | LL0LX6 |
| SW-20101014-RC-S070SW-BT-009 | LL0LX2 |
| SW-20101014-RC-S072SW-BT-006 | LL0LX0 |
| SW-20101014-RC-S095SW-BT-003 | LL0LWW |
| SW-20101014-USGSAL1-AL-10-002 | LL0YUZ |
| SW-20101014-USGSAL2-AL-7-001 | LL0YV1 |
| SW-20101014-USGSLA3-LA-36-001 | LL0ZHX |
| SW-20101014-USGSMS1-MS-45-001 | LL0YUR |
| SW-20101014-USGSMS2-MS-37-001 | LL0ZQK |
| SW-20101014-USGSTX2-TX-55-001 | LL0LVP |
| SW-20101016-MVIP-Gi064-01-01 | LL0LY9 |
| SW-20100908-OV19-033 | LL0LJN |
| SW-20100909-BM22-018 | LL0LLD |
| SW-20100909-BM22-023 | LL0C55 |
| SW-20100909-BM22-023 | LL0LLH |
| SW-20100909-OV19-012 | LL0C3T |
| SW-20100909-OV19-018 | LL0LK8 |
| SW-20100909-OV19-036 | LL0C45 |
| SW-20100910-OV19-009 | LL0C4D |
| SW-20100912-MVIP-MP271-00-01 | LL0LNM |
| SW-20100912-OV20-008 | LL0C5L |
| SW-20100912-OV20-008 | LL0LMO |
| SW-20100912-OV20-018 | LL0C5R |
| SW-20100912-OV20-019 | LL0C5U |
| SW-20100912-OV20-028 | LL0C5V |
| SW-20100913-MVIP-MP118-02-02 | LL0LNW |
| SW-20100913-MVIP-MP124-05-02 | LL0LNS |
| SW-20100920-RC016-004 | LL0LO8 |
| SW-20100921-RC016-009 | LL0LOF |
| SW-20100925-MVIP-GI015-01-01 | LL0LON |
| SW-20100925-MVIP-GI045-01-01 | LL0LOX |
| SW-20100927-MVIP-BM04-01-01 DUP | LL0RHW |
| SW-20100927-MVIP-GI062-01-01 | LL0RHV |
| SW-20100927-RC17-016 | LL0LP9 |
| SW-20100930-MVIP-SA-119-01-01 | LL0LPK |
| SW-20101005-USGSLA2-LA-23-008 | LL0LS7 |
| SW-20101005-USGSLA2-LA-28-001 | EE0088 |
| SW-20101005-USGSLA2-LA-28-001 | LL0LS2 |
| SW-20101005-USGSTX1-TX-56-001 | LL0YWN |
| SW-20101006-USGSAL-AL-3-004 | LL0Z8I |
| SW-20101007-USGSMS-MS-44-001 | LL0LT9 |
| SW-20101007-USGSTX1-TX-53-001 | LL0LT0 |
| SW-20101009-MVIP-SA265-01-01 | LL0LTU |
| SW-20101010-MVIP-SMI004-01-01 | LL0LU7 |
| SW-20101012-USGSAL-AL-4-004 | LL0YUA |
| SW-20101013-NCA-2299-FL-002 | LL0ZDD |
| SW-20101013-USGSAL-AL-01-003 | LL0LV5 |
| SW-20101013-USGSAL-AL-01-003 | LL0Z5D |
| SW-20101013-USGSAL-AL-5-005 | LL0ZEG |
| SW-20101013-USGSAL-AL-8-002 | LL0ZEA |

SW - Surface Water

| | |
|---|---|
| SW-20101013-USGSLA3-LA-22-001 | LL0Z98 |
| SW-20101014-MVIP-HIA070-01-01 | LL0LXY |
| SW-20101014-MVIP-HIA070-06-02 | LL0LY0 |
| SW-20101014-MVIP-HIAA26-01-01 | LL0LXV |
| SW-20101014-R4-76-FL-003 | LL0YUY |
| SW-20101014-RC-S098SW-BT-014 | LL0LX9 |
| SW-20101014-RC-S098SW-BT-016 | LL0LXB |
| SW-20101014-RC-S098SW-HC-014 | LL0YV6 |
| SW-20101014-RC-S098SW-HC-016 | LL0YOK |
| SW-20101014-USGSAL1-AL-9-005 | LL0LWH |
| SW-20101014-USGSLA2-LA-31-001 | LL0LVY |
| SW-20101016-RC-008 | LL0C6Y |
| SW-20100904-BM21-011 | LL0LFR |
| SW-20100904-BM21-017 | LL0C0T |
| SW-20100904-BM21-023 | LL0LG2 |
| SW-20100904-MVIP-WD025-06-03 | LL0LH3 |
| SW-20100904-OV18-008 | LL0LHN |
| SW-20100904-OV18-019 | LL0LHT |
| SW-20100904-OV18-028 | LL0LHU |
| SW-20100904-OV18-037 | LL0C1R |
| SW-20100905-BM21-007 | LL0C13 |
| SW-20100905-BM21-012 | LL0LG9 |
| SW-20100905-BM21-012 | LL0LGA |
| SW-20100905-MVIP-WD101-06-02 | LL0LHF |
| SW-20100905-OV18-012 | LL0YVU |
| SW-20100905-OV18-019 | LL0LIC |
| SW-20100905-OV18-046 | LL0C2D |
| SW-20100906-OV18-028 | LL0C2R |
| SW-20100906-OV18-031 | LL0C2U |
| SW-20100906-OV18-031 | LL0LJ4 |
| SW-20100906-OV18-037 | LL0C2W |
| SW-20100906-OV18-037 Grab Water | LL15SX |
| SW-20100908-BM22-004 | LL0C5G |
| SW-20100908-MVIP-WD045-05-03 | LL0LM5 |
| SW-20100908-OV19-019 | LL0LJH |
| SW-20100908-OV19-028 | LL0C39 |
| SW-20100908-OV19-028 | LL0LJI |
| SW-20100908-OV19-028 | LL0ZOM |
| SW-20100908-OV19-033 | LL0C3A |
| SW-20100908-OV19-037 | LL0LJO |
| SW-20100908-OV19-050 | LL0C3L |
| SW-20100909-BM22-005 | LL0LL4 |
| SW-20100909-BM22-012 | LL0LL9 |
| SW-20100909-BM22-012 | LL0Y06 |
| SW-20100909-BM22-018 | LL0C52 |
| SW-20100909-MVIP-WD088-06-02 | LL0LMK |
| SW-20100909-OV19-018 | LL0C3V |
| SW-20100909-OV19-028 | LL0LKA |
| SW-20100909-OV19-028 | LL0LKB |
| SW-20100909-OV19-030 | LL0LKC |
| SW-20100909-OV19-036 | LL0LKG |

SW - Surface Water

| | |
|---|---|
| SW-20100909-OV19-046 | LL0LKK |
| SW-20100910-BM22-012 | LL0LLN |
| SW-20100910-OV19-022 | LL0Y01 |
| SW-20100910-OV19-038 | LL0C4R |
| SW-20100910-OV19-038 | LL0LL1 |
| SW-20100910-OV19-038 | LL0Y03 |
| SW-20100911-MVIP-MP058-02-02 | LL0LNG |
| SW-20100911-MVIP-MP058-04-03 | LL0LNI |
| SW-20100911-MVIP-MP148-00-01 | LL0LN4 |
| SW-20100912-MVIP-MP271-00-01 | LL0LNL |
| SW-20100921-RC016-009 | LL0LOA |
| SW-20100925-MVIP-GI015-07-03 | LL0LOR |
| SW-20100925-MVIP-GI028-01-01 | LL0LOS |
| SW-20100901-BM20-011 | LL0Y7P |
| SW-20100901-OV17-013 | LL0LEK |
| SW-20100901-OV17-028 | LL0LEO |
| SW-20100901-OV17-031 | LL0LET |
| SW-20100902-OV17-028 | LL0BZS |
| SW-20100902-OV17-030 | LL0BZV |
| SW-20100902-OV17-030 | LL0LFA |
| SW-20100902-OV17-030 | LL0YBT |
| SW-20100903-BM21-005 | LL0Y80 |
| SW-20100903-BM21-012 | LL0C0J |
| SW-20100904-BM21-005 | LL0C0K |
| SW-20100904-MVIP-WD057-00-01 | LL0LH6 |
| SW-20100904-OV18-037 | LL0C1Q |
| SW-20100904-OV18-046 | LL0C1T |
| SW-20100905-BM21-005 | LL0C11 |
| SW-20100905-BM21-007 | LL0C12 |
| SW-20100905-BM21-012 | LL0C16 |
| SW-20100905-BM21-012 | LL0TZW |
| SW-20100905-BM21-018 | LL0C19 |
| SW-20100905-BM21-018 | LL0LGC |
| SW-20100905-MVIP-WD101-00-01 | LL0LHD |
| SW-20100905-OV18-030 | LL0C28 |
| SW-20100906-OV18-008 | LL0LIT |
| SW-20100906-OV18-019 | LL0LIY |
| SW-20100906-OV18-031 | LL0C2S |
| SW-20100906-OV18-037 | LL0C2X |
| SW-20100906-OV18-037 | LL0U3L |
| SW-20100908-BM22-004 | LL0LLR |
| SW-20100908-MVIP-WD045-02-02 | LL0LM3 |
| SW-20100908-OV19-008 | LL0C2Y |
| SW-20100908-OV19-008 | LL0C30 |
| SW-20100908-OV19-015 | LL0LJE |
| SW-20100908-OV19-019 | LL0C35 |
| SW-20100908-OV19-019 | LL0LJG |
| SW-20100908-OV19-033 | LL0VXM |
| SW-20100908-OV19-046 | LL0LJT |
| SW-20100908-OV19-055 | LL0C3N |
| SW-20100909-BM22-005 | LL0C4T |

SW - Surface Water

| | |
|---|---|
| SW-20100909-BM22-005 | LL0LL5 |
| SW-20100909-BM22-023 | LL0LLF |
| SW-20100909-OV19-008 | LL0C3P |
| SW-20100909-OV19-008 | LL0LK0 |
| SW-20100910-BM22-007 | LL0C58 |
| SW-20100910-OV19-004 | LL0LKN |
| SW-20100910-OV19-004 | LL0VXP |
| SW-20100910-OV19-029 | LL0C4N |
| SW-20100910-OV19-038 | LL0LL0 |
| SW-20100910-OV19-038 | LL0LL2 |
| SW-20100911-MVIP-MP058-00-01 | LL0LNE |
| SW-20100911-MVIP-MP062-00-01 | LL0LN7 |
| SW-20100912-OV20-008 | LL0C5K |
| SW-20100912-OV20-008 | LL0LMQ |
| SW-20100913-MVIP-MP118-00-01 | LL0LNT |
| SW-CSA1-oysterdredge-lakeborgne1-10272010 | LS0K2C |
| SW-CSA1-seine-SC143-10072010 | LS0KUM |
| SW-CSA1-trammelnet-121-10262010 | LS0KWG |
| SW-CSA1-trammelnet-121-10262010 | LS0KZB |
| SW-CSA1-trammelnet-125-10262010 | LS0KZ1 |
| SW-CSA1-trammelnet-125-10262010 | LS0KZA |
| SW-CSA2-16 foot-margo-10072010 | LS0L2I |
| SW-CSA2-16Foot-SC59-10062010 | LS0KUK |
| SW-CSA2-16Foot-SC85-10062010 | LS0KKL |
| SW-CSA2-16foot-yaratich-10072010 | LS0L2G |
| SW-CSA2-16ft-S339-10182010 | LS0KHV |
| SW-CSA2-16ft-S339-10182010 | LS0LDT |
| SW-CSA2-16ft-SC085-11162010 | LS0KGS |
| SW-CSA2-16ft-SC105-11172010 | LS0KFW |
| SW-CSA2-dredge-26-10192010 | LS0L3N |
| SW-CSA2-dredge-Baylong-12072010 | LS0KF1 |
| SW-CSA2-dredge-Lake Fortune-10042010 | LS0L6C |
| SW-CSA2-gillnet-SC213-11082010 | LS0K69 |
| SW-CSA2-gillnet-SC213-11082010 | LS0K6A |
| SW-CSA2-ISO-354-10262010 | LS0L39 |
| SW-CSA2-ISO-dominiquebayou-11042010 | LS0L87 |
| SW-CSA2-ISO-SC355-11092010 | LS0K9A |
| SW-CSA2-ISO-SC364-10122010 | LS0KC6 |
| SW-CSA2-trammel-226-10222010 | LS0KZK |
| SW-CSA2-trammel-SC234-11082010 | LS0KZC |
| SW-CSA3-16ft-castite-11162010 | LS0KH1 |
| SW-CSA3-16ft-Sandypoint-11172010 | LS0KGO |
| SW-CSA3-16FT-SC048-10062010 | LS0JZK |
| SW-CSA3-16ft-SC44-11182010 | LS0KGX |
| SW-CSA3-dredge-2008cultchsite-10052010 | LS0K6J |
| SW-CSA3-Dredge-LowerHackberry-11102010 | LS0K8U |
| SW-CSA3-gillnet-313-11082010 | LS0K68 |
| SW-CSA3-gillnet-316-lakesalvador-11092010 | LS0LCZ |
| SW-CSA3-gillnet-baychicot-10072010 | LS0JYG |
| SW-CSA3-Gillnet-WilkinsonBay-11082010 | LS0KAA |
| SW-CSA3-grandislebeach | LS0KHO |

SW - Surface Water

| | |
|---|---|
| SW-CSA3-grandterrebeach | LS0KZI |
| SW-CSA3-rigollettes | LS0K1C |
| SW-CSA3-seine-bayourigolettes-10112010 | LS0KR4 |
| SW-CSA3-seine-bayourigolettes-10112010 | LS0L5B |
| SW-KMM-seine-T101-10122010 | LS0KJ6 |
| SW-LBS1E-BOT-060711 | LS16CL |
| SW-LBS1S-SURF-060711 | LS1CV7 |
| SW-LBS5S-BOT-060811 | LS16CS |
| SW-LBS5S-BOT-060811 | LS1CO0 |
| SW-N-28.69_88.54 001 | LL0AAO |
| SW-N-28.69_88.54-001 | LL0AAN |
| SW-N-28.72_88.37 002 | LL0JQ7 |
| SW-N-28.72_88.37 003 | LL0JQ9 |
| SW-N-28.72_88.37-004 | LL0A9J |
| SW-20101201-SURF-016 | LL0N0Q |
| SW-20101202-SURF-001 | LL0N0V |
| SW-20101219-SURF-001 | LL0N1Q |
| SW-20101219-SURF-019 | LL0N2F |
| SW-20101221-SURF-007 | LL0N2U |
| SW-20101221-SURF-013 | LL0N35 |
| SW-20101221-SURF-017 | LL0N3B |
| SW-21-AT-060811 | LS0NFV |
| SW-ATS4E-SURF-060911 | LS0IGC |
| SW-ATS4E-SURF-060911 | LS0IGD |
| SW-ATS4E-SURF-060911 | LS0ISD |
| SW-ATS4S-SURF-060811 | LS0N9A |
| SW-ATS4S-SURF-081611 | LS0LJK |
| SW-ATS6E-SURF-060711 | LS17SM |
| SW-ATS7E-BOT-060311-PAS | LS17EX |
| SW-ATS7E-SURF-060311-DOSS | LS0N9X |
| SW-CSA1-16ft-074-11172010 | LS0KHK |
| SW-CSA1-16ft-095-10192010 | LS0LDQ |
| SW-CSA1-16ft-SC095-10042010 | LS0KO5 |
| SW-CSA1-16ft-SC098-10132010 | LS0L49 |
| SW-CSA1-16ft-SC65-11012010 | LS0KUQ |
| SW-CSA1-gillnet-martinbox-11092010 | LS0K53 |
| SW-CSA1-gillnet-martinbox-11092010 | LS0L89 |
| SW-CSA1-oysterdredge-005-12092010 | LS0KN6 |
| SW-CSA1-oysterdredge-014-10272010 | LS0K0O |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS0KMZ |
| SW-CSA1-seine-MartinBox-10182010 | LS0KHX |
| SW-CSA1-seine-SC146-10072010 | LS0JZ4 |
| SW-CSA1-trammelnet-125-11182010 | LS0KFT |
| SW-CSA1-trammelnet-bayoumagnolia-11182010 | LS0KG8 |
| SW-CSA1-trammelnet-bayoumagnolia-11182010 | LS0KGN |
| SW-CSA2-16Foot-SC59-10062010 | LS0KWS |
| SW-CSA2-dredge-Baylong-10062010 | LS0JYY |
| SW-CSA2-dredge-Black Bay-12012010 | LS0KFO |
| SW-CSA2-dredge-Lake Fortune-10042010 | LS0L1X |
| SW-CSA2-dredge-machias-10192010 | LS0LDR |
| SW-CSA2-dredge-MangrovePoint-10062010 | LS0KT8 |

SW - Surface Water

| | |
|---|---|
| SW-CSA2-dredge-mangrovepoint-11162010 | LS0LAN |
| SW-CSA2-dredge-SC22-12032010 | LS0KEB |
| SW-CSA2-dredge-SC26-10112010 | LS0LCB |
| SW-CSA2-dredge-SC27-10042010 | LS0L63 |
| SW-CSA2-dredge-SC3-10052010 | LS0LCQ |
| SW-CSA2-gillnet-SableIsland-11082010 | LS0K66 |
| SW-CSA2-gillnet-SableIsland-11082010 | LS0K6B |
| SW-CSA2-gillnet-SableIsland-11082010 | LS0KK7 |
| SW-CSA2-ISO-BottleBayou-11042010 | LS0K9X |
| SW-CSA2-ISO-SC360-10122010 | LS0KI2 |
| SW-CSA2-ISO-SC368-11012010 | LS0KD1 |
| SW-CSA2-ISO-SC374-11092010 | LS0K94 |
| SW-CSA2-trammel-226-10222010 | LS0KWP |
| SW-20100814-OV14-027 | LL145K |
| SW-20100814-OV14-039 | LL145J |
| SW-20100815-OV14-020 | LL0BJ0 |
| SW-20100815-OV14-028 | LL0KXJ |
| SW-20100816-BM18-005 | LL0KXY |
| SW-20100816-BM18-017 | LL0BJZ |
| SW-20100818-BM18-005 | LL0ZK2 |
| SW-20100818-BM18-006 | LL0KYC |
| SW-20100819-OV15-048 | LL0BL7 |
| SW-20100819-OV15-048 | LL0KZD |
| SW-20100820-MVIP-WD042-03-02 | LL0L4H |
| SW-20100820-OV15-008 | LL0KZF |
| SW-20100820-OV15-020 | LL0KZP |
| SW-20100820-OV15-028 | LL0KZR |
| SW-20100820-OV15-048 | LL0BLZ |
| SW-20100820-OV15-048 | LL0L05 |
| SW-20100821-MVIP-WD039-00-01 | LL0L4P |
| SW-20100821-OV15-008 | LL0BM2 |
| SW-20100821-OV15-028 | LL0BME |
| SW-20100822-BM19-011 | LL0L8F |
| SW-20100823-BackSand2-006 | LL03OL |
| SW-20100823-BM19-018 | LL0BUJ |
| SW-20100824-BM19-013 | LL0YRU |
| SW-20100824-BM19-020 | LL0L9H |
| SW-20100824-MVIP-WD019-08-04 | LL0LBM |
| SW-20100825-MVIP-GI029-04-03 | LL0LBZ |
| SW-20100825-MVIP-GI029-08-04 | LL0LC2 |
| SW-20100825-OV16-008 | LL0L9M |
| SW-20100825-OV16-040 | LL0LA7 |
| SW-20100826-OV16-020 | LL0BW7 |
| SW-20100826-OV16-028 | LL0BW9 |
| SW-20100827-OV16-008 | LL0LAT |
| SW-20100827-OV16-028 | LL0BWO |
| SW-20100830-BM20-005 | LL0BX4 |
| SW-20100831-BM20-011 | LL0LCR |
| SW-20100831-BM20-016 | LL0BXH |
| SW-20100831-BM20-016 | LL0YRY |
| SW-20100831-OV17-008 | LL0LDS |

SW - Surface Water

| | |
|---|---|
| SW-20100831-OV17-018 | LL0LDY |
| SW-20100831-OV17-028 | LL0BYN |
| SW-20100831-OV17-036 | LL0YBR |
| SW-20100831-OV17-046 | LL0LEC |
| SW-20100901-BM20-005 | LL0LD1 |
| SW-20100901-BM20-011 | LL0LD6 |
| SW-20100901-BM20-017 | LL0LDC |
| SW-20100901-BM20-022 | LL0BY3 |
| SW-20100901-BM20-022 | LL0BY5 |
| SW-20100901-BM20-022 | LL0LDI |
| SW-20100901-BM20-023 | LL0LDK |
| SW-20100901-OV17-008 | LL0LEG |
| SW-20100901-OV17-031 | LL0BZE |
| SW-20100902-OV17-028 | LL0LF7 |
| SW-20100902-OV17-036 | LL0LFE |
| SW-20101201-SURF-012 | LL0N0I |
| SW-20101202-SURF-016 | LL0N1K |
| SW-20101221-SURF-003 | LL0N2R |
| SW-20101221-SURF-009 | LL0N2Y |
| SW-20101221-SURF-009 | LL0N2Z |
| SW-21-AT-060811 | LS0NAT |
| SW-21-AT-060811 | LS18LF |
| SW-ATS4E-SURF-081511 | LS0LJV |
| SW-ATS4S-BOT-060811 | LS18MM |
| SW-ATS5S-SURF-072511 | LS0LIB |
| SW-ATS6E-BOT-060711 | LS0GEC |
| SW-ATS6E-BOT-060711 | LS1CL6 |
| SW-ATS6S-BOT-060711 | LS1CNK |
| SW-ATS6S-SURF-060711 | LS0NAR |
| SW-ATS6S-SURF-060711 | LS17WK |
| SW-ATS7E-SURF-060311-TSS | LS17F4 |
| SW-CSA1-16ft-alligatorpoint-11162010 | LS0KUS |
| SW-CSA1-16FT-bayeloi-10122010 | LS0KKH |
| SW-CSA1-16ft-SC094-10042010 | LS0L8W |
| SW-CSA1-16ft-SC098-10132010 | LS0L4A |
| SW-CSA1-16ft-SC65-11012010 | LS0L44 |
| SW-CSA1-16ft-SC93-11012010 | LS0K2I |
| SW-CSA1-16ft-SC94-11012010 | LS0K10 |
| SW-CSA1-16ft-SChandeleur-11102010 | LS0K9O |
| SW-CSA1-Gillnet-BayouMagnolia-12032010 | LS0L27 |
| SW-CSA1-gillnet-deadmanisland-11092010 | LS0K51 |
| SW-CSA1-oysterdredge-002-12082010 | LS0KMT |
| SW-CSA1-oysterdredge-002-12082010 | LS0KMU |
| SW-CSA1-OysterDredge-004-12082010 | LS0KMQ |
| SW-CSA1-oysterdredge-005-10272010 | LS0K5D |
| SW-CSA1-seine-SC143-10072010 | LS0KRC |
| SW-CSA1-trammelnet-122-10282010 | LS0KQD |
| SW-CSA1-Trammelnet-bayoumagnolia-11182010 | LS0KGA |
| SW-CSA2-16 foot-margo-10072010 | LS0KS3 |
| SW-CSA2-16ft-SC059-11172010 | LS0L2U |
| SW-CSA2-16ft-SC085-11162010 | LS0KGR |

SW - Surface Water

| | |
|---|---|
| SW-CSA2-16ft-SC085-11162010 | LS0KV0 |
| SW-CSA2-dredge-pelicanisland-11162010 | LS0KD3 |
| SW-CSA2-dredge-SC10-10112010 | LS0K3X |
| SW-CSA2-dredge-SC10-12032010 | LS0KED |
| SW-CSA2-dredge-SC18-12072010 | LS0KMV |
| SW-CSA2-dredge-SC22-10112010 | LS0KSL |
| SW-CSA2-dredge-SC23-12032010 | LS0L4T |
| SW-CSA2-dredge-SC26-10112010 | LS0K3Y |
| SW-CSA2-dredge-SC3-10052010 | LS0KW8 |
| SW-CSA2-gillnet-SC209-12062010 | LS0KFC |
| SW-CSA2-gillnet-SC213-11082010 | LS0K4P |
| SW-CSA2-ISO-347-10262010 | LS0K5A |
| SW-CSA2-ISO-348-10262010 | LS0L8L |
| SW-CSA2-ISO-354-10262010 | LS0K4N |
| SW-CSA2-ISO-palo-11012010 | LS0KZL |
| SW-20100927-MVIP-BM04-01-01 DUP | LL0MJ8 |
| SW-20100927-MVIP-ST027-09-02 | LL0LP2 |
| SW-20100928-RC17-035 | LL0LPE |
| SW-20101005-USGSFL-FL-3-001 | LL0LSN |
| SW-20101005-USGSLA2-LA-28-001 | LL0YXR |
| SW-20101005-USGSLA2-LA-28-001 | LL0YXT |
| SW-20101006-MVIP-SS119-08-02 | LL0LSE |
| SW-20101007-USGSAL-AL-2-004 | LL0LTB |
| SW-20101007-USGSLA2-LA-32-001 | LL0LSY |
| SW-20101007-USGSLA2-LA-32-001 | LL0YWT |
| SW-20101007-USGSTX1-TX-53-001 | LL0Z8R |
| SW-20101008-USGSLA1-LA-26-003 | LL0ZCQ |
| SW-20101008-USGSMS-MS-43-002 | LL0YWV |
| SW-20101010-MVIP-SA268-01-01 | LL0LU9 |
| SW-20101011-USGSFL-FL-4-001 | LL0LTO |
| SW-20101011-USGSMS-MS-39-001 | LL0YU4 |
| SW-20101012-NCA-1297-FL-003 | LL0W5U |
| SW-20101012-USGSLA3-LA-24-001 | LL0YU1 |
| SW-20101012-USGSLA3-LA-24-001 | LL0ZCT |
| SW-20101012-USGSMS-MS-41-001 | LL0ZIV |
| SW-20101013-MVIP-WCA102-01-01 | LL0LXP |
| SW-20101013-NCA-2299-FL-003 | LL0LUZ |
| SW-20101013-USGSAL-AL-01-003 | LL0LV4 |
| SW-20101013-USGSMS-MS-42-001 | LL0ZD7 |
| SW-20101013-USGSTX2-TX-51-001 | LL0ZLT |
| SW-20101014-MVIP-HIAA26-01-01 | LL0LXW |
| SW-20101014-RC-S067SW-HC-013 | LL0ZU9 |
| SW-20101014-USGSAL1-AL-10-002 | LL0ZHY |
| SW-20101014-USGSAL2-AL-7-001 | LL0LWK |
| SW-20101014-USGSLA3-LA-36-001 | LL0LVU |
| SW-20101014-USGSLA3-LA-36-001 | LL0YUP |
| SW-20101014-USGSMS2-MS-38-003 | LL0LW8 |
| SW-20101015-SWCS-OB-4.0-003 | LL0LXH |
| SW-20101016-RC-008 | LL0C70 |
| SW-20101016-RC-D087SW-BT-021 | LL0LWO |
| SW-20101016-RC-D103SW-HC-026 | LL0ZJ2 |

## SW - Surface Water

| | |
|---|---|
| SW-20101016-RC-M021SW-BT-029 | LL0LWT |
| SW-20101016-RC-M021SW-BT-029 | LL0LWU |
| SW-20101016-SWCS-CP-9.0-001 | LL0LXN |
| SW-20101016-SWCS-PA-8.0-001 | LL0LQ8 |
| SW-20101016-SWCS-PA-8.0-001 | LL0LY4 |
| SW-20101016-SWCS-PA-8.0-002 | LL0LY3 |
| SW-20101017-MVIP-CA016-06-02 | LL0LYC |
| SW-20101018-OV-053 | LL0LQL |
| SW-20101018-OV-053 | LL0LQO |
| SW-20101201-SURF-003 | LL0N0B |
| SW-20101201-SURF-018 | LL0N0R |
| SW-20101202-SURF-001 | LL03P2 |
| SW-20101202-SURF-001 | LL0N0Y |
| SW-20101202-SURF-012 | LL0N1C |
| SW-LBS1E-BOT-060711 | LS0OPC |
| SW-LBS1E-BOT-060711 | LS1CUY |
| SW-LBS2E-BOT-060511 | LS0M2Q |
| SW-LBS5S-SURF-060811 | LS0ML2 |
| SW-N-28.69_88.54 002 | LL0AAQ |
| SW-N-28.69_88.54-001 | LL0JRE |
| SW-N-28.72_88.37 004 | LL0A9K |
| SW-N-28.72_88.37-001 | LL0A9D |
| SW-N-28.72_88.37-007 | LL0ZOE |
| SW-N-28.72_88.39-002 | LL0JR8 |
| SW-N-28.72_88.39-003 | LL0Y8K |
| SW-N-28.73_88.38-002 | LL0JPY |
| SW-N-28.73_88.38-003 | LL0YD6 |
| SW-N-28.73_88.38-004 | LL0JQ2 |
| SW-N-28.73_88.38-005 | LL0A7M |
| SW-N-28.74_88.38-004 | LL0YD4 |
| SW-N-28.74_88.43-003 | LL0ABI |
| SW-N-28.84_88.48 003 | LL0A8Y |
| SW-N_28.72_88.39 001 | LL0AAG |
| SW-TBT1-BOT-060311-005 | LS0N9K |
| SW-TBT1-SURF-060311-006 | LS1CQ2 |
| SW-TS1_2-SURF-060811 | LS16BM |
| SW-TS1_2-SURF-060811 | LS1CAV |
| SW-TS1_3-BOT-060711 | LS1CB1 |
| SW-TS1_3-SURF-060711 | LS0GDN |
| SW-TS1_4-BOT-060711 | LS0HOL |
| SW-TS1_4-BOT-060711 | LS1CAU |
| SW-TS1_4-SURF-060711 | LS1C7T |
| SW-TS1_4-SURF-060711 | LS1CR6 |
| SW-TS1_5-SURF-060611 | LS1COC |
| SW-TS1_6-BOT-060611 | LS0N6I |
| SW-TS1_6-BOT-060611 | LS1COA |
| SW-TS1_6-SURF-060611 | LS17NU |
| SW20100702-OV07-025 | LL0AL7 |
| SW20100702-OV7-025 | LL0K0I |
| SW20100717-BM13-09 | LL0AYQ |
| SW20100718-BM13-16 | LL0KED |

SW - Surface Water

| | |
|---|---|
| SW20100729-BM15-07 | LL0B41 |
| SW20100729-BM15-14 | LL0KIR |
| SW20100730-BM15-34 | LL0B4T |
| SW20100730-BM15-34 | LL0KJG |
| SW20100730BM15-17 | LL0B4M |
| SW20100731-BM15-24 | LL0B52 |
| SW20100806-BM16-23 | LL0KSU |
| SW20100816-BM18-005 | LL0BJT |
| SW20100818-BM18-005 | LL0BK1 |
| SW20100823-BM19-018 | LL0BUI |
| SW20100831-BM20-016 | LL0BXL |
| SW20100911-MVIP-MP062-17-07 | SV001P |
| WB-090-018-D2-Cr2-VOA | LS0LE1 |
| WB-090-018-D5-Cr2-VOA | LS0LE3 |
| WB-240-027-D1-Cr2-VOA | LS0LE5 |
| WB-240-027-D3-Cr2-VOA | LS0LEK |
| WB-300-002-D6-Cr2-VOA | LS0KTG |
| WB-T12-S08-D1-CS1-HC | LL0YL5 |
| SW-CSA2-ISO-SC363-11012010 | LS0KZM |
| SW-CSA2-trammel-231-10212010 | LS0KZE |
| SW-CSA2-trammel-mozambique-10212010 | LS0KO8 |
| SW-CSA2-trammel-Mozambique-12082010 | LS0KEQ |
| SW-CSA2-trammel-SC221-10132010 | LS0L0E |
| SW-CSA2-trammel-SC228-11102010 | LS0K4I |
| SW-CSA3-16ft-hospitalbay-11172010 | LS0K8Q |
| SW-CSA3-16ft-SC047-10062010 | LS0LCU |
| SW-CSA3-16ft-SC45-11182010 | LS0KHG |
| SW-CSA3-dredge-2008cultchsite-10052010 | LS0L1R |
| SW-CSA3-Dredge-2008Culture-11102010 | LS0K8N |
| SW-CSA3-dredge-SC001-10052010 | LS0KNX |
| SW-CSA3-gillnet-baysanbois-11082010 | LS0K55 |
| SW-CSA3-gillnet-SC310-11192010 | LS0L9N |
| SW-CSA3-seine-lakejesse-10122010 | LS0L4H |
| SW-CSA3-seine-SC342-10122010 | LS0KQ3 |
| SW-CSA5-trammel-SC528-11092010 | LS0LG5 |
| SW-CSA7-seine-SC743-12062010 | LS0LHY |
| SW-KAM-trammelnet-T101-11182010 | LS0KFU |
| SW-KHR-16ft-T106-12022010 | LS0LHP |
| SW-KMM-seine-T101-10122010 | LS0KC0 |
| SW-LBS1E-SURF-060711 | LS18U1 |
| SW-LBS1S-BOT-060711 | LS0QJ6 |
| SW-LBS1S-SURF-060711 | LS0N3T |
| SW-LBS1S-SURF-060711 | LS18U7 |
| SW-LBS5S-BOT-060811 | LS0ML1 |
| SW-LBS5S-BOT-060811 | LS0ML3 |
| SW-LBS5S-BOT-060811 | LS18U4 |
| SW-LBS5S-SURF-060811 | LS16FI |
| SW-N-28.69_88.54-002 | LL0AAP |
| SW-N-28.72_88.37 003 | LL0A9I |
| SW-N-28.72_88.37-002 | LL0JQ6 |
| SW-N-28.72_88.37-006 | LL0JR2 |

SW - Surface Water

| | |
|---|---|
| SW-N-28.72_88.37-007 | LL0AAD |
| SW-N-28.72_88.37-007 | LL0ABQ |
| SW-N-28.72_88.39-003 | LL0ABT |
| SW-N-28.72_88.39-004 | LL0Y8L |
| SW-N-28.73_88.38-001 | LL0A93 |
| SW-N-28.73_88.38-001 | LL0JQY |
| SW-N-28.73_88.38-002 | LL0A7J |
| SW-N-28.73_88.38-002 | LL0JPX |
| SW-N-28.73_88.38-002 | LL0ZO6 |
| SW-N-28.73_88.38-003 | LL0A7K |
| SW-N-28.73_88.42-003 | LL0ZOD |
| SW-N-28.74_88.38 001 | LL0AA8 |
| SW-N-28.74_88.38 001 | LL0JQZ |
| SW-N-28.74_88.38-003 | LL0A90 |
| SW-N-28.74_88.38-003 | LL0JQJ |
| SW-N-28.74_88.38-003 | LL0Y9L |
| SW-N-28.74_88.43-001 | LL0A9T |
| SW-N-28.74_88.43-002 | LL0Y8D |
| SW-N-28.74_88.43-003 | LL0JQP |
| SW-N-28.77_88.51-002 | LL0ABY |
| SW-N-28.77_88.51-003 | LL0ABZ |
| SW-20101016-RC-008 | LL0C72 |
| SW-20101016-RC-D087SW-BT-021 | LL0LWP |
| SW-20101016-RC-D087SW-HC-021 | LL0ZJ3 |
| SW-20101016-RC-D103SW-HC-026 | LL0YV4 |
| SW-20101016-SWCS-CP-9.0-001 | LL0LXM |
| SW-20101201-SURF-008 | LL0N0D |
| SW-20101201-SURF-012 | LL0N0J |
| SW-20101201-SURF-018 | LL0N0S |
| SW-20101202-SURF-008 | LL0N17 |
| SW-20101202-SURF-014 | LL0N1F |
| SW-20101219-SURF-013 | LL0N26 |
| SW-20101221-SURF-007 | LL0N2W |
| SW-20101221-SURF-009 | LL0N2X |
| SW-20101221-SURF-017 | LL0N39 |
| SW-21-AT-060811 | LS18TX |
| SW-ATS4E-SURF-060911 | LS17SU |
| SW-ATS4E-SURF-060911 | LS1CLZ |
| SW-ATS4E-SURF-081511 | LS0LJZ |
| SW-ATS4S-BOT-060811 | LS0GDM |
| SW-ATS4S-BOT-060811 | LS0GE6 |
| SW-ATS4S-SURF-060811 | LS0GDI |
| SW-ATS7E-SURF-060311 | LS0NEX |
| SW-CSA1-16ft-074-11172010 | LS0LAT |
| SW-CSA1-16ft-bayeloi-11172010 | LS0L2Q |
| SW-CSA1-16ft-catisland-11102010 | LS0LDX |
| SW-CSA1-16ft-Mchandeleur-11102010 | LS0K9I |
| SW-CSA1-16ft-SC093-10042010 | LS0KO4 |
| SW-CSA1-16ft-SC93-11012010 | LS0L43 |
| SW-CSA1-gillnet-110-12012010 | LS0L33 |
| SW-CSA1-gillnet-deadmanisland-11092010 | LS0LDV |

SW - Surface Water

| | |
|---|---|
| SW-CSA1-gillnet-eastpearlriver-12012010 | LS0KE0 |
| SW-CSA1-gillnet-lakeof2trees-11192010 | LS0L2V |
| SW-CSA1-gillnet-Malheruex-12032010 | LS0KEW |
| SW-CSA1-gillnet-SC106-10072010 | LS0KRW |
| SW-CSA1-oysterdredge-002-12082010 | LS0LCL |
| SW-CSA1-oysterdredge-005-12092010 | LS0L4P |
| SW-CSA1-oysterdredge-014-10272010 | LS0K0S |
| SW-CSA1-oysterdredge-018-12092010 | LS0KE4 |
| SW-CSA1-Trammelnet-bayoumagnolia-11182010 | LS0KFS |
| SW-CSA1-trammelnet-bayoumagnolia-11182010 | LS0LA3 |
| SW-CSA1-trammelnet-Lake2Tree-10282010 | LS0KHS |
| SW-CSA2-16 foot-margo-10072010 | LS0KTP |
| SW-CSA2-dredge-Mangrove-12072010 | LS0LBH |
| SW-CSA2-dredge-Pelican Island-11162010 | LS0KH2 |
| SW-CSA2-dredge-SC10-10112010 | LS0LCE |
| SW-CSA2-dredge-SC18-12072010 | LS0LBG |
| SW-CSA2-dredge-SC23-12032010 | LS0KEK |
| SW-CSA2-dredge-SC3-10052010 | LS0KUN |
| SW-CSA2-Dredge-SC351-11162010 | LS0K97 |
| SW-CSA2-ISO-354-10262010 | LS0KRU |
| SW-CSA2-ISO-SC355-11092010 | LS0K5K |
| SW-20101016-RC-008 | LL0LQA |
| SW-20101016-RC-D087SW-HC-021 | LL0YV3 |
| SW-20101016-RC-M021SW-HC-029 | LL0ZJ1 |
| SW-20101016-SWCS-CP-9.0-001 | LL0LXO |
| SW-20101018-OV-053 | LL0LQN |
| SW-20101018-OV-053 | LL0LQQ |
| SW-20101201-SURF-014 | LL0N0N |
| SW-20101202-SURF-010 | LL0N19 |
| SW-20101202-SURF-010 | LL0N1B |
| SW-20101219-SURF-011 | LL0N25 |
| SW-20101219-SURF-015 | LL0N2B |
| SW-20101221-SURF-013 | LL0N33 |
| SW-20101221-SURF-015 | LL0N37 |
| SW-ATS4S-BOT-060811 | LS0GDU |
| SW-ATS4S-SURF-060811 | LS1CR7 |
| SW-ATS4S-SURF-060811 | LS1CUR |
| SW-ATS4S-SURF-081611 | LS0LJS |
| SW-ATS5S-SURF-070111 | LS0LGS |
| SW-ATS6E-BOT-060711 | LS1CR8 |
| SW-ATS6S-BOT-060711 | LS17EY |
| SW-CSA1-16ft-alligatorpoint-11162010 | LS0KUT |
| SW-CSA1-16ft-catisland-11102010 | LS0K6D |
| SW-CSA1-16ft-ElephantPass-10182010 | LS0KHW |
| SW-CSA1-gillnet-malheruex-12032010 | LS0L2B |
| SW-CSA1-gillnet-SC106-10072010 | LS0JYE |
| SW-CSA1-oysterdredge-014-10272010 | LS0K5C |
| SW-CSA1-seine-longlagoon-10122010 | LS0L5D |
| SW-CSA1-seine-SC143-10072010 | LS0KUI |
| SW-CSA1-Trammelnet-bayoumagnolia-11182010 | LS0KFV |
| SW-CSA2-16 foot-margo-10072010 | LS0KTO |

SW - Surface Water

| | |
|---|---|
| SW-CSA2-16Foot-SC85-10062010 | LS0JYA |
| SW-CSA2-dredge-26-10192010 | LS0KQ5 |
| SW-CSA2-dredge-machias-10192010 | LS0KCW |
| SW-CSA2-dredge-SC22-10112010 | LS0KSK |
| SW-CSA2-dredge-SC26-10112010 | LS0KBM |
| SW-CSA2-dredge-SC27-10042010 | LS0L1S |
| SW-CSA2-gillnet-seineA-11102010 | LS0K4U |
| SW-CSA2-gillnet-SeineA-11102010 | LS0KA7 |
| SW-CSA2-ISO-302-10262010 | LS0L3C |
| SW-CSA2-ISO-348-10262010 | LS0K4Z |
| SW-CSA2-ISO-57-10182010 | LS0KCA |
| SW-CSA2-ISO-57-10182010 | LS0KHY |
| SW-CSA2-ISO-Dominique Bayou-11042010 | LS0K9Z |
| SW-CSA2-ISO-falseriver-11042010 | LS0K18 |
| SW-CSA2-ISO-FalseRiver-11042010 | LS0KAC |
| SW-CSA2-ISO-SC005-11042010 | LS0KQK |
| SW-CSA2-ISO-SC360-11012010 | LS0KZ6 |
| SW-CSA2-ISO-SC363-11012010 | LS0K1E |
| SW-CSA2-ISO-SC368-11012010 | LS0K1H |
| SW-CSA2-ISO-SC368-11012010 | LS0KCQ |
| SW-CSA2-trammel-226-10222010 | LS0L18 |
| SW-N-28.72_88.37-005 | LL0A9L |
| SW-N-28.72_88.39-004 | LL0ABU |
| SW-N-28.73_88.38-001 | LL0A7I |
| SW-N-28.73_88.42-001 | LL0AA1 |
| SW-N-28.73_88.42-002 | LL0JQU |
| SW-N-28.74_88.38-001 | LL0A9O |
| SW-N-28.74_88.38-001 | LL0AA7 |
| SW-N-28.74_88.38-002 | LL0AA9 |
| SW-N-28.74_88.38-002 | LL0YDD |
| SW-N-28.74_88.38-002 | LL0ZOF |
| SW-N-28.74_88.38-003 | LL0A9S |
| SW-N-28.74_88.43-003 | LL0A9Y |
| SW-N-28.74_88.43-003 | LL0Y8E |
| SW-N-28.74_88.43-004 | LL0Y8F |
| SW-N-28.77_88.51-002 | LL0AAT |
| SW-N-28.77_88.51-004 | LL0JRO |
| SW-N-28.84_88.48-001 | LL0JPM |
| SW-N-28.84_88.48-002 | LL0JLL |
| SW-N-28.84_88.48-003 | LL0A8X |
| SW-TBT1-SURF-060311-005 | LS0N6A |
| SW-TRM-seine-T301-10122010 | LS0KQC |
| SW-TS1_3-SURF-060711 | LS1CM4 |
| SW-TS1_4-SURF-060711 | LS0GE8 |
| SW-TS1_5-SURF-060611 | LS1CO4 |
| SW-TS1_6-SURF-060611 | LS0N8F |
| SW-TS1_6-SURF-060611 | LS18GK |
| SW-TS1_S-BOT-060811 | LS0GEL |
| SW-TWW-dredge-T201-12072010 | LS0LCJ |
| SW-TWW-gillnet-T201-11102010 | LS0L11 |
| SW_N_28.69_88.54003 | LL0JRJ |

## SW - Surface Water

| | |
|---|---|
| SW20100702-OV07-025 | LL0AL5 |
| SW20100713-BM12-26 | LL0AUH |
| SW20100718-BM13-16 | LL0KEC |
| SW20100719-BM13-20 | LL0AZC |
| SW20100729BM15-22 | LL0KIV |
| SW20100730-BM15-07 | LL0B4E |
| SW20100731BM15-16 | LL0KJK |
| SW20100823-BM19-025 | LL0L91 |
| SW20100824-BM19-005 | LL0BUP |
| SW20100824-BM19-005 | LL0L95 |
| WB-240-027-D2-Cr2-VOA | LS0LE9 |
| WB-300-002-D1-Cr2-VOA | LS0KKX |
| WB-300-002-D7-Cr2-VOA | LS0LF3 |
| WB-300-027-D1-Cr2-VOA | LS0LF8 |
| WB-T12-S08-D1-CS1-VOA | LL0L14 |
| WB-T12-S09-D1-CS1-VOA | LL0L19 |
| WB-T12-S09-D7-CS1-VOA | LL0BN7 |
| WB-T12-S11-D1-CS1-HC | LL0YB9 |
| WB-T12-S11-D1-CS1-VOA | LL0L1L |
| WB-T12-S12-D7-CS1-VOA | LL0BNP |
| WB-T12-S12-D7-CS1-VOA | LL0L1W |
| WB-T12-S16-D8-CS1-VOA | LL0BPG |
| WB-T12-S17-D1-CS1-VOA | LL0L3Q |
| WB-T12-S19-D8-CS1-VOA | LL0BPW |
| SW-20100927-MVIP-BM04-01-01 | LL0RHP |
| SW-20100927-MVIP-BM04-06-02 | LL0LP6 |
| SW-20100927-MVIP-BM04-06-02 | LL0RHK |
| SW-20100928-RC17-035 | LL0LPG |
| SW-20101001-MVIP-ST008-07-03 | LL0LQ7 |
| SW-20101001-MVIP-ST036-09-02 | LL0LPU |
| SW-20101004-USGSFL-FL-1-001 | LL0ZIQ |
| SW-20101005-USGSLA2-LA-28-001 | LL0LRW |
| SW-20101005-USGSLA2-LA-28-001 | LL0LRX |
| SW-20101005-USGSLA2-LA-28-001 | LL0LS5 |
| SW-20101006-USGSFL-FL-6-001 | LL11R6 |
| SW-20101006-USGSTX2-TX-46-001 | LL0LSK |
| SW-20101007-USGSAL-AL-2-004 | LL0ZCX |
| SW-20101007-USGSLA1-LA-35-003 | LL0LSU |
| SW-20101007-USGSMS-MS-44-001 | LL0ZCS |
| SW-20101007-USGSTX2-TX-49-001 | LL0YWU |
| SW-20101010-MVIP-NA271-01-01 | LL0LU4 |
| SW-20101010-MVIP-SS126-01-01 | LL0LTZ |
| SW-20101010-MVIP-SS151-01-01 | LL0LTX |
| SW-20101011-USGSFL-FL-4-001 | LL0LTN |
| SW-20101011-USGSFL-FL-4-001 | LL0YU5 |
| SW-20101011-USGSLA1-LA-34-00 | LL0LTH |
| SW-20101012-NCA-1297-FL-001 | LL0LUF |
| SW-20101012-NCA-1297-FL-002 | LL0LUG |
| SW-20101013-NCA-2299-FL-001 | LL0LUU |
| SW-20101013-USGSAL-AL-5-005 | LL0LUS |
| SW-20101013-USGSAL-AL-8-002 | LL0LUP |

SW - Surface Water

| | |
|---|---|
| SW-20101013-USGSFL-FL-5-001 | LL0LV1 |
| SW-20101013-USGSFL-FL-5-001 | LL0ZD4 |
| SW-20101013-USGSFL-FL-5-001 | LL0ZEF |
| SW-20101013-USGSLA2-LA-29-001 | LL0ZIK |
| SW-20101013-USGSLA2-LA-33-005 | LL0LVL |
| SW-20101013-USGSLA3-LA-22-001 | LL0LVN |
| SW-20101013-USGSTX2-TX-51-001 | LL0ZCY |
| SW-20101014-SWCS-SKMP-8.0-003 | LL0LVW |
| SW-20101014-USGSAL1-AL-10-002 | LL0ZEC |
| SW-20101014-USGSAL1-AL-9-005 | LL0YV0 |
| SW-20101014-USGSAL2-AL-7-001 | LL0ZI0 |
| SW-20101014-USGSLA2-LA-31-001 | LL0YUQ |
| SW-20101014-USGSMS2-MS-37-001 | LL0YUU |
| SW-20101014-USGSTX2-TX-55-001 | LL0ZI4 |
| SW-20101016-MVIP-Gi064-01-01 | LL0LY8 |
| SW-20101016-RC-008 | LL0LQC |
| SW-20101016-RC-D103SW-BT-026 | LL0LWS |
| SW-20101016-SWCS-BI-6.0-006 | LL0LY2 |
| SW-20101017-MVIP-CA016-01-01 | LL0LYB |
| SW-20101017-OV-029 | LL0LQG |
| SW-20101201-SURF-001 | LL0N02 |
| SW-20101201-SURF-003 | LL0N0A |
| SW-20101201-SURF-008 | LL0N0E |
| SW-CSA2-trammel-mozambique-12082010 | LS0KMN |
| SW-CSA2-trammel-SC225-11182010 | LS0LA4 |
| SW-CSA2-trammel-SC228-12062010 | LS0KFB |
| SW-CSA3-16FT-SC008-10062010 | LS0KON |
| SW-CSA3-16ft-SC048-10062010 | LS0LCR |
| SW-CSA3-16ft-SC416-11162010 | LS0KGE |
| SW-CSA3-16ft-SC44-11182010 | LS0KDX |
| SW-CSA3-16ft-SC45-11182010 | LS0L9U |
| SW-CSA3-16ft-SC47-11182010 | LS0KG5 |
| SW-CSA3-caminadata | LS0KQM |
| SW-CSA3-Dredge-BaratariaBay-11102010 | LS0K9W |
| SW-CSA3-dredge-SC007-10052010 | LS0KNY |
| SW-CSA3-gillnet-313-11082010 | LS0L8C |
| SW-CSA3-gillnet-316-lakesalvador-11092010 | LS0K60 |
| SW-CSA3-Gillnet-WesternLittlelake-11092010 | LS0LCW |
| SW-CSA3-grandislebeach | LS0KUP |
| SW-CSA3-grandterrebeach | LS0L0P |
| SW-CSA3-ISO-SC501-10202010 | LS0KUX |
| SW-CSA3-seine-SC343-11192010 | LS0KHF |
| SW-CSA3-seine-SC345-10112010 | LS0KIQ |
| SW-CSA3-seine-SC350-10112010 | LS0K05 |
| SW-CSA4-trammel-sc424-11092010 | LS0LG9 |
| SW-LB6S-SURF-063011 | LS0LIN |
| SW-LBS1S-BOT-060711 | LS16FD |
| SW-LBS5S-BOT-060811 | LS1CV8 |
| SW-N-28.69_88.54-001 | LL0Y8M |
| SW-N-28.69_88.54001 | LL0JRF |
| SW-N-28.72_88.37 006 | LL0AAC |

SW - Surface Water

| | |
|---|---|
| SW-N-28.72_88.37 007 | LL0AAE |
| SW-N-28.72_88.37-002 | LL0YDA |
| SW-N-28.72_88.37-003 | LL0A7P |
| SW-N-28.72_88.37-003 | LL0JQ8 |
| SW-N-28.72_88.37-007 | LL0JR5 |
| SW-N-28.72_88.54-002 | LL0JRI |
| SW-N-28.73_88.38-001 | LL0JPW |
| SW-N-28.73_88.38-002 | LL0A95 |
| SW-N-28.73_88.38-004 | LL0A99 |
| SW-N-28.73_88.42-002 | LL0AA4 |
| SW-N-28.74_88.38-001 | LL0A9N |
| SW-N-28.74_88.43-004 | LL0A9Z |
| SW-N-28.77_88.51-004 | LL0Y8R |
| SW-N-28.84_88.48-002 | LL0ABB |
| SW-N-28.84_88.48-002 | LL0ZOA |
| SW-TBT1-BOT-060311-006 | LS179H |
| SW-TBTS1_8-BOT-060411 | LS0NEI |
| SW-TS1_2-BOT-060811 | LS1CAY |
| SW-TS1_2-SURF-060811 | LS18G3 |
| SW-TS1_3-BOT-060711 | LS0HOK |
| SW-TS1_3-BOT-060711 | LS1CAX |
| SW-TS1_6-SURF-060611 | LS18G2 |
| SW-TS1_S-BOT-060811 | LS17T2 |
| SW-TS1_S-SURF-060811 | LS16BN |
| SW20100713-BM12-09 | LL0ATT |
| SW20100717-BM13-30 | LL0KE3 |
| SW-20100913-MVIP-MP118-00-01 | LL0LNU |
| SW-20100918-MVIP-MP018-00-01 | LL0LO2 |
| SW-20100918-MVIP-MP018-01-02 | LL0LO3 |
| SW-20100920-RC016-004 | LL0LO7 |
| SW-20100920-RC016-004 | LL0YTG |
| SW-20100921-RC016-009 | LL0LOB |
| SW-20100925-MVIP-GI015-07-04 | SV001F |
| SW-20100925-MVIP-GI045-01-01 | LL0LOW |
| SW-20100927-MVIP-BM04-01-01 | LL0RHN |
| SW-20100927-MVIP-GI062-01-01 | LL0LOY |
| SW-20100927-MVIP-ST027-01-01 | LL0LP0 |
| SW-20100927-MVIP-ST027-09-02 | LL0RHH |
| SW-20100927-RC17-016 | LL0LPC |
| SW-20101005-USGSLA2-LA-28-001 | LL0LS4 |
| SW-20101005-USGSLA2-LA-28-001 | LL0ZIR |
| SW-20101008-USGSLA1-LA-26-003 | LL0YWS |
| SW-20101008-USGSMS-MS-43-002 | LL0LT8 |
| SW-20101009-MVIP-SS183-01-01 | LL0LTR |
| SW-20101010-MVIP-NA271-07-02 | LL0LU6 |
| SW-20101011-MVIP-WCA239-01-01 | LL0LUE |
| SW-20101012-NCA-1297-FL-002 | LL0ZIY |
| SW-20101012-USGSAL-AL-4-004 | LL0ZIW |
| SW-20101012-USGSLA2-LA-30-001 | LL0ZJ0 |
| SW-20101012-USGSLA3-LA-24-001 | LL0LTJ |
| SW-20101012-USGSMS-MS-40-003 | LL0ZIU |

SW - Surface Water

| | |
|---|---|
| SW-20101013-USGSAL-AL-8-002 | LL0YUD |
| SW-20101013-USGSLA2-LA-33-005 | LL0Z97 |
| SW-20101013-USGSLA2-LA-33-005 | LL0ZD2 |
| SW-20101013-USGSTX2-TX-S1-001 | LL0LVC |
| SW-20101014-MVIP-SAA440-01-01 | LL0LXT |
| SW-20101014-R4-76-FL-003 | LL0LWE |
| SW-20101014-RC-S098SW-HC-016 | LL0ZSK |
| SW-20101014-USGSAL1-AL-9-005 | LL0LWI |
| SW-20101014-USGSMS2-MS-38-003 | LL0LW7 |
| SW-20101014-USGSTX2-TX-55-001 | LL0LVO |
| SW-20101016-MVIP-WD072-01-01 | LL0LY6 |
| SW-20101016-RC-008 | LL0C71 |
| SW-20101016-RC-D087SW-BT-021 | LL0LWN |
| SW-20101016-RC-M021SW-HC-029 | LL0ZNG |
| SW-20101016-SWCS-BI-6.0-006 | LL0LY1 |
| SW-20101018-SWCS-RI-9.0-003 | LL0LXI |
| SW-20101201-SURF-001 | LL0N00 |
| SW-20101201-SURF-008 | LL0N0C |
| SW-20101201-SURF-016 | LL0N0P |
| SW-20101202-SURF-001 | LL0N0W |
| SW-20101202-SURF-003 | LL0N15 |
| SW-20101202-SURF-010 | LL0N1A |
| SW-20101219-SURF-015 | LL0N29 |
| SW-20101219-SURF-019 | LL0N2H |
| SW-20101221-SURF-001 | LL0N2J |
| SW-20101221-SURF-017 | LL0N3A |
| SW-CSA2-ISO-SC374-11092010 | LS0K95 |
| SW-CSA2-trammel-226-10222010 | LS0KV3 |
| SW-CSA2-trammel-231-10212010 | LS0KV2 |
| SW-CSA2-trammel-mozambique-10212010 | LS0KKD |
| SW-CSA2-trammel-SC206-12082010 | LS0KMO |
| SW-CSA2-trammel-SC225-12062010 | LS0KFD |
| SW-CSA2-trammel-SC352-11092010 | LS0K9D |
| SW-CSA3-16ft-castite-11162010 | LS0KGY |
| SW-CSA3-16ft-SC418-10042010 | LS0KOD |
| SW-CSA3-16ft-SC418-10042010 | LS0L1Y |
| SW-CSA3-16ft-SC419-10042010 | LS0L6K |
| SW-CSA3-caminadata | LS0KCN |
| SW-CSA3-Dredge-LowerHackberry-11102010 | LS0K8P |
| SW-CSA3-dredge-SC002-10052010 | LS0L1T |
| SW-CSA3-gillnet-baysanbois-11082010 | LS0K5U |
| SW-CSA3-gillnet-SC312-11192010 | LS0K8K |
| SW-CSA3-rigollettes | LS0KUZ |
| SW-CSA3-seine-SC351-10112010 | LS0L5E |
| SW-CSA6-16ft-hellhole-11012010 | LS0LG1 |
| SW-CSA6-dredge-SC3-11082010 | LS0LK2 |
| SW-CSA6-seine-shellisland-12082010 | LS0LHN |
| SW-CSA7-seine-SC745-12062010 | LS0LK4 |
| SW-KMM-gillnet-T101-11092010 | LS0K64 |
| SW-LB3S-SURF-070111 | LS0LIM |
| SW-LBS1S-BOT-060711 | LS0N3P |

SW - Surface Water

| | |
|---|---|
| SW-LBS1S-BOT-060711 | LS1CVF |
| SW-LBS1S-SURF-060711 | LS18LL |
| SW-LBS5E-SURF-070211 | LS0M2V |
| SW-LBS5S-BOT-060811 | LS0ML0 |
| SW-LBS5S-SURF-060811 | LS0CZ7 |
| SW-N-28.69_88.54 003 | LL0AAR |
| SW-N-28.69_88.54-002 | LL0JRG |
| SW-N-28.69_88.54-002 | LL0Y8N |
| SW-N-28.72_88.37-003 | LL0A9H |
| SW-N-28.72_88.37-006 | LL0AAB |
| SW-N-28.72_88.39 001 | LL0JR7 |
| SW-N-28.72_88.39-001 | LL0JR6 |
| SW-N-28.73_88.38-004 | LL0A7L |
| SW-N-28.74_88.38-001 | LL0Y8H |
| SW-N-28.74_88.38-002 | LL0ABO |
| SW-N-28.74_88.38-002 | LL0JR0 |
| SW-N-28.74_88.38-003 | LL0JPR |
| SW-N-28.74_88.38-004 | LL0A7H |
| SW-N-28.74_88.38-004 | LL0A91 |
| SW-N-28.74_88.43 002 | LL0JQN |
| SW-N-28.74_88.43 004 | LL0JQR |
| SW-N-28.74_88.43-001 | LL0ABG |
| SW-N-28.74_88.43-001 | LL0JQK |
| SW-N-28.77.88.51 003 | LL0JRN |
| SW-N-28.77_88.51 002 | LL0JRL |
| SW-N-28.77_88.51 004 | LL0AAY |
| SW-TBT1-SURF-060311-005 | LS0N6C |
| SW-TBT1-SURF-060311-006 | LS1CQ3 |
| SW-TBTS1_8-BOT-060411 | LS1CU1 |
| SW-20100903-BM21-012 | LL0Y81 |
| SW-20100903-MVIP-WD019-00-01 | LL0LGG |
| SW-20100903-MVIP-WD019-08-04 | LL0LGM |
| SW-20100904-BM21-005 | LL0C0L |
| SW-20100904-BM21-005 | LL0LFQ |
| SW-20100904-BM21-011 | LL0C0O |
| SW-20100904-BM21-012 | LL0C0Q |
| SW-20100904-MVIP-GI002-01-01 | LL0LGT |
| SW-20100904-MVIP-GI002-06-03 | LL0LGX |
| SW-20100904-MVIP-WD025-03-02 | LL0LH1 |
| SW-20100904-MVIP-WD057-07-04 | LL0LHB |
| SW-20100904-OV18-008 | LL0C1B |
| SW-20100904-OV18-015 | LL0C1E |
| SW-20100904-OV18-019 | LL0C1I |
| SW-20100904-OV18-033 | LL0C1O |
| SW-20100904-OV18-037 | LL0C1P |
| SW-20100904-OV18-037 | LL0LI1 |
| SW-20100905-BM21-005 | LL0C10 |
| SW-20100905-BM21-005 | LL0LG4 |
| SW-20100905-BM21-007 | LL0VXE |
| SW-20100905-OV18-012 | LL0C1Y |
| SW-20100905-OV18-030 | LL0C29 |

SW - Surface Water

| | |
|---|---|
| SW-20100905-OV18-037 | LL0Y3M |
| SW-20100906-OV18-008 | LL0C2H |
| SW-20100906-OV18-008 | LL0LIR |
| SW-20100906-OV18-013 | LL0LIW |
| SW-20100906-OV18-028 | LL0LJ2 |
| SW-20100907-MVIP-WD021-01-01 | LL0LLU |
| SW-20100907-MVIP-WD021-03-02 | LL0LLW |
| SW-20100908-MVIP-WD045-09-04 | LL0LM6 |
| SW-20100908-MVIP-WD061-03-02 | LL0LMB |
| SW-20100908-MVIP-WD079-00-01 | LL0LME |
| SW-20100908-OV19-008 | LL0LJA |
| SW-20100908-OV19-019 | LL0C34 |
| SW-20100908-OV19-019 | LL0LJF |
| SW-20100908-OV19-037 | LL0LJQ |
| SW-20100908-OV19-046 | LL0ZDX |
| SW-20100908-OV19-050 | LL0C3J |
| SW-20100909-BM22-008 | LL0LL8 |
| SW-20100909-BM22-012 | LL0LLA |
| SW-20100909-BM22-023 | LL0C54 |
| SW-20100909-MVIP-WD087-00-01 | LL0LMN |
| SW-20100909-OV19-008 | LL0C3R |
| SW-20100909-OV19-012 | LL0Y3N |
| SW-20100909-OV19-028 | LL0C3Y |
| SW-20100909-OV19-028 | LL0C40 |
| SW-20100909-OV19-030 | LL0C42 |
| SW-20100909-OV19-030 | LL0C43 |
| SW-20100910-BM22-007 | LL0C59 |
| SW-20100910-BM22-012 | LL0C5A |
| SW-20100910-OV19-009 | LL0C4F |
| SW-20100910-OV19-009 | LL0LKP |
| SW-20100910-OV19-020 | LL0Y02 |
| WB-T12-S09-D1-CS1-HC | LL0YB5 |
| WB-T12-S09-D1-CS1-VOA | LL0BN5 |
| WB-T12-S09-D7-CS1-VOA | LL0BN8 |
| WB-T12-S10-D7-CS1-VOA | LL0BNE |
| WB-T12-S10-D7-CS1-VOA | LL0L1K |
| WB-T12-S12-D1-CS1-VOA | LL0L1R |
| WB-T12-S13-D1-CS1-VOA | LL0L35 |
| WB-T12-S14-D1-CS1-VOA | LL0L3A |
| WB-T12-S15-D8-CS1-VOA | LL0L3G |
| WB-T12-S17-D1-CS1-VOA | LL0L3P |
| WB-T12-S18-D1-CS1-VOA | LL0L3W |
| WB-T12-S18-D8-CS1-VOA | LL0BPQ |
| WB-T12-S20-D1-CS1-HC | LL0ZML |
| SW-N-28.77_88.51-003 | LL0Y8Q |
| SW-N-28.77_88.51-004 | LL0AC0 |
| SW-N-28.84_88.48-003 | LL0ABC |
| SW-N_28.74_88.38 002 | LL0JR1 |
| SW-TBT1-BOT-060311-001 | LS1CQ8 |
| SW-TBT1-BOT-060311-005 | LS0N6H |
| SW-TBTS1_8-BOT-060411 | LS1CPT |

SW - Surface Water

| | |
|---|---|
| SW-TS1_4-BOT-060711 | LS18O3 |
| SW-TS1_6-BOT-060611 | LS1COB |
| SW-TS1_6-SURF-060611 | LS18G8 |
| SW-TS1_6-SURF-060611 | LS1CN3 |
| SW20100713-BM12-72 | LL0KBI |
| SW20100719-BM13-09 | LL0AZ8 |
| SW20100719-BM13-31 | LL0KEK |
| SW20100729-BM15-07 | LL0KIP |
| SW20100730-BM15-07 | LL0B4C |
| SW20100730-BM15-07 | LL0B4D |
| SW20100730-BM15-07 | LL0KJ1 |
| SW20100730-BM15-17 | LL0KJA |
| SW20100731-BM15-07 | LL0KJH |
| SW20100731-BM15-24 | LL0B50 |
| SW20100731BM15-16 | LL0KJM |
| SW20100805-BM16-14 | LL0BE7 |
| SW20100810-BM17-023 | LL0BHC |
| SW20100810-BM17-034 | LL0BH7 |
| SW20100901-BM20-005 | LL0BXQ |
| WB-180-027-D2-Cr2-VOA | LS0LEY |
| WB-240-027-D4-Cr2-VOA | LS0LFD |
| WB-300-002-D6-Cr2-VOA | LS0KLS |
| WB-330-018-D1-Cr2-VOA | LS0LDL |
| WB-330-018-D3-Cr2-VOA | LS0LET |
| WB-T12-S08-D6-CS1-VOA | LL0L17 |
| WB-T12-S09-D7-CS1-VOA | LL0BN9 |
| WB-T12-S09-D7-CS1-VOA | LL0L1D |
| WB-T12-S11-D7-CS1-VOA | LL0L1P |
| WB-T12-S13-D1-CS1-VOA | LL0L33 |
| WB-T12-S14-D1-CS1-VOA | LL0BP4 |
| WB-T12-S15-D8-CS1-VOA | LL0L3F |
| WB-T12-S16-D1-CS1-HC | LL0YRP |
| WB-T12-S17-D1-CS1-VOA | LL0BPI |
| WB-T12-S18-D1-CS1-VOA | LL145F |
| WB-T12-S18-D8-CS1-HC | LL0Y3W |
| WB-T12-S19-D1-CS1-VOA | LL0L41 |
| WB-T12-S21-D1-CS1-VOA | LL0BQ4 |
| SW-20101202-SURF-018 | LL0N1M |
| SW-20101219-SURF-004 | LL0N1X |
| SW-20101219-SURF-009 | LL0N20 |
| SW-20101219-SURF-009 | LL0N22 |
| SW-20101219-SURF-017 | LL0N2C |
| SW-20101221-SURF-015 | LL0N36 |
| SW-ATS4E-BOT-060911 | LS1CNU |
| SW-ATS4E-SURF-060911 | LS1789 |
| SW-ATS4S-SURF-060811 | LS1CW3 |
| SW-ATS5S-SURF-070111 | LS0M31 |
| SW-ATS5S-SURF-072511 | LS0LIP |
| SW-ATS6E-BOT-060711 | LS0GDV |
| SW-ATS6E-SURF-060711 | LS0GDK |
| SW-ATS6S-SURF-060711 | LS0N9I |

## SW - Surface Water

| | |
|---|---|
| SW-ATS7E-SURF-060311-TSS | LS17EZ |
| SW-CSA1-16ft-065-10192010 | LS0LDH |
| SW-CSA1-16ft-lakeeugenie-11172010 | LS0K8S |
| SW-CSA1-16ft-SC065-10042010 | LS0L69 |
| SW-CSA1-16ft-SC095-10042010 | LS0L91 |
| SW-CSA1-16ft-SC65-11012010 | LS0K2U |
| SW-CSA1-16ft-SC95-11012010 | LS0L41 |
| SW-CSA1-16ft-shellbeach-10192010 | LS0KI9 |
| SW-CSA1-gillnet-102-11192010 | LS0K99 |
| SW-CSA1-gillnet-110-12012010 | LS0KFP |
| SW-CSA1-gillnet-SC106-10072010 | LS0L2K |
| SW-CSA1-oysterdredge-grandbanks-12082010 | LS0KMR |
| SW-CSA1-oysterdredge-grandbanks-12082010 | LS0KMS |
| SW-CSA1-seine-lakeof2trees-10122010 | LS0KIM |
| SW-CSA1-seine-SC143-10072010 | LS0LCM |
| SW-CSA1-trammelnet-122-10282010 | LS0KQE |
| SW-CSA2-16Foot-SC85-10062010 | LS0KU3 |
| SW-CSA2-16ft-S339-10182010 | LS0KD8 |
| SW-CSA2-16ft-SC105-11172010 | LS0KFX |
| SW-CSA2-16ft-yaratich-10072010 | LS0KVL |
| SW-CSA2-dredge-26-10192010 | LS0KZU |
| SW-CSA2-dredge-Baylong-10062010 | LS0KVC |
| SW-CSA2-dredge-blackbay-12012010 | LS0L83 |
| SW-CSA2-dredge-Lake Machias-10042010 | LS0L6J |
| SW-CSA2-dredge-machias-10192010 | LS0KC4 |
| SW-CSA2-dredge-SC10-10112010 | LS0KBF |
| SW-CSA2-dredge-SC10-11192010 | LS0L9O |
| SW-CSA2-dredge-SC10-12032010 | LS0KEZ |
| SW-CSA2-dredge-SC26-10112010 | LS0KAS |
| SW-CSA2-gillnet-SC209-12062010 | LS0L4R |
| SW-CSA2-ISO-302-10262010 | LS0K6H |
| SW-CSA2-ISO-347-10262010 | LS0K58 |
| SW-CSA2-ISO-348-10262010 | LS0K5B |
| SW-CSA2-ISO-369-10182010 | LS0KC3 |
| SW-CSA2-ISO-SC338-11092010 | LS0K6C |
| SW-CSA2-ISO-SC360-11012010 | LS0K22 |
| SW-CSA2-ISO-SC363-11012010 | LS0KDG |
| SW-CSA2-ISO-SC370-11172010 | LS0KGC |
| SW-CSA2-trammel-226-10222010 | LS0L0N |
| SW-CSA2-trammel-228-10222010 | LS0KWV |
| SW-CSA2-trammel-SC225-11182010 | LS0KH7 |
| SW-CSA2-trammel-SC228-11102010 | LS0L12 |
| SW-CSA3-16ft-castite-11162010 | LS0LAO |
| SW-CSA3-16ft-Sandypoint-11172010 | LS0KAG |
| SW-CSA3-16FT-SC048-10062010 | LS0JZE |
| SW-CSA3-16FT-SC048-10062010 | LS0KOY |
| SW-CSA3-16ft-SC418-10042010 | LS0KNS |
| SW-CSA3-16ft-SC419-10042010 | LS0L68 |
| SW-CSA3-16ft-SC42-11182010 | LS0KH4 |
| SW-CSA3-16ft-SC420-10042010 | LS0KNT |
| SW-CSA3-caminadata | LS0KZG |

SW - Surface Water

| | |
|---|---|
| SW-CSA3-gillnet-316-lakesalvador-11092010 | LS0K4K |
| SW-CSA3-gillnet-baysanbois-10072010 | LS0KWR |
| SW-CSA3-gillnet-westernlittlelake-11092010 | LS0K4L |
| SW-CSA3-grandislebeach | LS0K1B |
| SW-CSA3-seine-SC342-10122010 | LS0L4D |
| SW-CSA3-seine-SC351-10112010 | LS0KJ0 |
| SW-CSA4-trammel-catfishlake-11172010 | LS0LHW |
| SW-CSA6-dredge-sallyshoal-11172010 | LS0LHK |
| SW-KAM-trammelnet-T101-10262010 | LS0KKA |
| SW-KMM-seine-T101-10122010 | LS0KBZ |
| SW-KMM-seine-T101-10122010 | LS0L5A |
| SW-LBS1S-BOT-060711 | LS1CO6 |
| SW-LBS1S-SURF-060711 | LS0N40 |
| SW-LBS1S-SURF-060711 | LS18LM |
| SW-LBS5S-SURF-060811 | LS16FC |
| SW-N-28.69_88.54 003 | LL0AAS |
| SW-N-28.72_88.37-002 | LL0A9F |
| SW-N-28.72_88.37-004 | LL0A7Q |
| SW-N-28.72_88.37-004 | LL0JQA |
| SW-N-28.72_88.39 002 | LL0JR9 |
| SW-N-28.72_88.39 004 | LL0AAM |
| SW-N-28.72_88.39-002 | LL0ABS |
| SW-N-28.72_88.39-004 | LL0JRC |
| SW-N-28.73_88.38-003 | LL0A98 |
| SW-N-28.73_88.42-001 | LL0Y8G |
| SW-N-28.73_88.42-002 | LL0ABL |
| SW-N-28.74_88.38-002 | LL0A9Q |
| SW-N-28.74_88.43-002 | LL0A9V |
| SW-N-28.74_88.43-007 | LL0JQL |
| SW-N-28.77_88.51-002 | LL0Y8P |
| SW-N_28.73-88.38-005 | LL0JOQ |
| SW-TBTS1_8-BOT-060411 | LS0NEW |
| SW-TBTS1_8-BOT-060411 | LS0NEZ |
| SW-TS1_2-BOT-060811 | LS18NX |
| SW-TS1_3-BOT-060711 | LS0GDL |
| SW-TS1_3-BOT-060711-PEST | LS18H9 |
| SW-TS1_6-BOT-060611 | LS1CN2 |
| SW-TS1_S-BOT-060811 | LS18MK |
| SW-TWW-trammel-T203-10132010 | LS0L0F |
| SW-CSA2-trammel-SC352-11092010 | LS0K9C |
| SW-CSA3-16ft-castite-11162010 | LS0K62 |
| SW-CSA3-16ft-LakeLaurier-11162010 | LS0KG0 |
| SW-CSA3-16ft-LakeLaurier-11162010 | LS0LAS |
| SW-CSA3-16ft-Sandypoint-11172010 | LS0L2S |
| SW-CSA3-16ft-SC416-10042010 | LS0L67 |
| SW-CSA3-16ft-SC416-11162010 | LS0LAR |
| SW-CSA3-16ft-SC419-10042010 | LS0L8X |
| SW-CSA3-16ft-SC420-10042010 | LS0KNR |
| SW-CSA3-16ft-SC45-11182010 | LS0KH5 |
| SW-CSA3-dredge-2008cultchsite-10052010 | LS0KMD |
| SW-CSA3-DREDGE-2008CULTURE-11102010 | LS0K8V |

SW - Surface Water

| | |
|---|---|
| SW-CSA3-dredge-SC001-10052010 | LS0L1W |
| SW-CSA3-dredge-SC007-10052010 | LS0L65 |
| SW-CSA3-dredge-SC008-10062010 | LS0LCT |
| SW-CSA3-Gillnet-316-LakeSalvador-11092010 | LS0K8I |
| SW-CSA3-gillnet-baychicot-10072010 | LS0JYP |
| SW-CSA3-gillnet-baysanbois-10072010 | LS0L2F |
| SW-CSA3-gillnet-SC310-11192010 | LS0K90 |
| SW-CSA3-seine-bayourigolettes-10112010 | LS0KR0 |
| SW-CSA3-seine-SC342-10122010 | LS0KPV |
| SW-CSA3-seine-SC345-10112010 | LS0KJ1 |
| SW-CSA3-seine-SC350-10112010 | LS0L5H |
| SW-CSA3-trammel-lakepalomier-12062010 | LS0KEP |
| SW-CSA3-trammel-sandypoint-10132010 | LS0L0G |
| SW-CSA3-trammel-sandypoint-10132010 | LS0L0I |
| SW-CSA3-trammel-SC320-11182010 | LS0KHB |
| SW-CSA3-trammel-SC326-12062010 | LS0LBE |
| SW-CSA4-trammel-devilsbay-11162010 | LS0LK8 |
| SW-KAM-trammelnet-T101-11182010 | LS0KG9 |
| SW-LB6S-SURF-063011 | LS0LIG |
| SW-LBS5S-SURF-060811 | LS1CV4 |
| SW-N-28.69_88.54-003 | LL0ABX |
| SW-N-28.72_88.37 005 | LL0A9M |
| SW-N-28.72_88.37-004 | LL0YDG |
| SW-N-28.72_88.37-006 | LL0ZOG |
| SW-N-28.72_88.37005 | LL0JQD |
| SW-N-28.72_88.39 002 | LL0AAI |
| SW-N-28.72_88.39-002 | LL0AAH |
| SW-N-28.73_88.38 005 | LL0A9C |
| SW-N-28.73_88.38-004 | LL0JQ1 |
| SW-N-28.73_88.42-001 | LL0ABK |
| SW-N-28.74_88.38-001 | LL0ABN |
| SW-N-28.74_88.38-001 | LL0JQE |
| SW-N-28.74_88.38-001 | LL0JQF |
| SW-N-28.74_88.38-002 | LL0ABE |
| SW-N-28.74_88.38-002 | LL0JQH |
| SW-N-28.74_88.43-004 | LL0AA0 |
| SW-N-28.77_88.51 002 | LL0AAU |
| SW-N-28.84_88.48-001 | LL0ABA |
| SW-N_28.84_88.48 002 | LL0JPO |
| SW-TBT1-BOT-060311-010 | LS0NEH |
| SW-20101202-SURF-012 | LL0N1D |
| SW-20101219-SURF-011 | LL0N24 |
| SW-20101219-SURF-013 | LL0N27 |
| SW-20101219-SURF-017 | LL0N2E |
| SW-20101221-SURF-001 | LL0N2M |
| SW-20101221-SURF-001 | LL0N2N |
| SW-20101221-SURF-001 | LL0N2P |
| SW-20101221-SURF-011 | LL0N30 |
| SW-20101221-SURF-011 | LL0N31 |
| SW-ATS4S-BOT-060811 | LS1CR0 |
| SW-ATS4S-BOT-060811 | LS1CUG |

SW - Surface Water

| | |
|---|---|
| SW-ATS4S-SURF-060811 | LS0GGD |
| SW-ATS4S-SURF-060811 | LS1CM2 |
| SW-ATS5S-SURF-072511 | LS0LID |
| SW-ATS6E-SURF-060711 | LS16BJ |
| SW-ATS6S-BOT-060711 | LS1COD |
| SW-ATS7E-BOT-060311 | LS17F0 |
| SW-ATS7E-BOT-060311-DOSS | LS0N9L |
| SW-CSA1-16ft-065-10192010 | LS0KHU |
| SW-CSA1-16ft-068-11172010 | LS0K96 |
| SW-CSA1-16ft-095-10192010 | LS0KZO |
| SW-CSA1-16ft-098-11162010 | LS0L1O |
| SW-CSA1-16ft-alligatorpoint-10192010 | LS0K3Z |
| SW-CSA1-16ft-alligatorpoint-10192010 | LS0KC2 |
| SW-CSA1-16ft-bayeloi-11172010 | LS0KAE |
| SW-CSA1-16ft-lakeeugenie-11172010 | LS0LAQ |
| SW-CSA1-16ft-MChandeleur-11102010 | LS0K9J |
| SW-CSA1-16ft-SC065-10042010 | LS0L92 |
| SW-CSA1-16ft-SC93-11012010 | LS0KHN |
| SW-CSA1-16ft-SC93-11012010 | LS0KYW |
| SW-CSA1-16ft-shellbeach-10192010 | LS0LDK |
| SW-CSA1-16ft-stjoepass-11162010 | LS0K4Y |
| SW-CSA1-gillnet-102-11192010 | LS0KGV |
| SW-CSA1-gillnet-deadmanisland-11092010 | LS0K5O |
| SW-CSA1-gillnet-eastpearlriver-12012010 | LS0KEU |
| SW-CSA1-seine-longlagoon-10122010 | LS0KCJ |
| SW-CSA1-seine-MartinBox-10182010 | LS0KKE |
| SW-CSA1-Trammelnet-125-10262010 | LS0KJZ |
| SW-CSA1-trammelnet-125-10262010 | LS0KWD |
| SW-CSA2-dredge-BayLong-12072010 | LS0LBF |
| SW-CSA2-dredge-Lake Fortune-10042010 | LS0L6I |
| SW-CSA2-dredge-SC23-10042010 | LS0L1U |
| SW-CSA2-dredge-SC23-12032010 | LS0KE7 |
| SW-CSA2-gillnet-SC209-12062010 | LS0KF9 |
| SW-CSA2-gillnet-SeineA-11102010 | LS0K9H |
| SW-CSA2-ISO-57-10182010 | LS0LDJ |
| SW-CSA2-ISO-Dominique Bayou-11042010 | LS0KA0 |
| SW-CSA2-ISO-SC348-10122010 | LS0KI1 |
| SW-CSA2-ISO-SC355-10122010 | LS0KIC |
| SW-CSA2-ISO-SC355-11092010 | LS0LCV |
| SW-CSA2-ISO-SC370-11172010 | LS0L2R |
| SW-TBTS1_8-BOT-060411 | LS1CU4 |
| SW-TKB-trammel-T501-11162010 | LS0LK5 |
| SW-TS1_2-BOT-060811 | LS0IAA |
| SW-TS1_6-BOT-060611 | LS17VK |
| SW-TS1_S-BOT-060811 | LS0GFG |
| SW-TS1_S-BOT-060811 | LS17SX |
| SW-TS1_S-SURF-060811 | LS0HOC |
| SW-TWW-gillnet-T201-11102010 | LS0K9L |
| SW_N_28.69_88.54 002 | LL0JRH |
| SW20100717-BM13-09 | LL0AYR |
| SW20100717-BM13-19 | LL0KDZ |

SW - Surface Water

| | |
|---|---|
| SW20100717-BM13-30 | LL0AYV |
| SW20100719-BM13-20 | LL0AZA |
| SW20100719-BM13-20 | LL0AZB |
| SW20100729-BM15-07 | LL0B40 |
| SW20100729BM15-22 | LL0B47 |
| SW20100730-BM15-17 | LL0B4L |
| SW20100731BM15-34 | LL0B5A |
| SW20100731BM15-34 | LL0KJX |
| SW20100810-BM17-034 | LL0KVQ |
| SW20100811-BM17-017 | LL0BHI |
| SW20100818-BM18-005 | LL0KY8 |
| SW20100822-BM19-025 | LL0BUA |
| SW20100823-BM19-005 | LL0L8R |
| SW20100824-BM19-013 | LL0L9E |
| T-CSA1-Trammelnet-Malhereux-10252010 | LS0L3B |
| WB-150-009-D3-Cr2-VOA | LS0KTK |
| WB-150-018-D1-Cr2-VOA | LS0KM2 |
| WB-150-018-D2-Cr2-VOA | LS0KLZ |
| WB-150-018-D3-Cr2-VOA | LS0KLY |
| WB-150-018-D4-Cr2-VOA | LS0KLT |
| WB-180-027-D3-Cr2-VOA | LS0KX9 |
| WB-180-027-D4-Cr2-VOA | LS0LF0 |
| WB-180-027-D5-Cr2-VOA | LS0LEU |
| WB-240-027-D4-Cr2-VOA | LS0KX3 |
| WB-300-002-D4-Cr2-VOA | LS0LEE |
| WB-T12-S08-D6-CS1-VOA | LL0L16 |
| WB-T12-S10-D1-CS1-VOA | LL0BNB |
| WB-T12-S10-D1-CS1-VOA | LL0L1G |
| WB-T12-S10-D7-CS1-VOA | LL0BND |
| WB-T12-S11-D7-CS1-VOA | LL0L1O |
| WB-T12-S12-D7-CS1-VOA | LL0L1V |
| WB-T12-S13-D1-CS1-VOA | LL0BOX |
| WB-T12-S13-D8-CS1-VOA | LL0BP2 |
| WB-T12-S13-D8-CS1-VOA | LL0L37 |
| WB-T12-S14-D1-CS1-VOA | LL0L3B |
| WB-T12-S15-D8-CS1-VOA | LL0BPB |
| WB-T12-S16-D8-CS1-VOA | LL0L3N |
| WB-T12-S17-D1-CS1-VOA | LL0L3O |
| WB-T12-S18-D8-CS1-VOA | LL0BPS |
| WB-T12-S21-D1-CS1-VOA | LL0BQ5 |
| SW20100719-BM13-09 | LL0KEE |
| SW20100719-BM13-20 | LL0KEH |
| SW20100729BM15-22 | LL0B48 |
| SW20100731-BM15-16 | LL0KJL |
| SW20100805BM16-14 | LL0BE5 |
| SW20100811-BM17-017 | LL0BHG |
| SW20100818-BM18-019 | LL0BKF |
| SW20100823-BM19-025 | LL0BUM |
| T-CSA1-16ft-SChandelurs-10212010 | LS0KZP |
| WB-090-018-D2-Cr2-VOA | LS0LE6 |
| WB-090-018-D3-Cr2-VOA | LS0LF1 |

SW - Surface Water

| | |
|---|---|
| WB-090-018-D5-Cr2-VOA | LS0KT0 |
| WB-150-009-D3-Cr2-VOA | LS0KTJ |
| WB-150-018-D4-Cr2-VOA | LS0KLE |
| WB-150-018-D6-Cr2-VOA | LS0KLV |
| WB-150-018-D7-Cr2-VOA | LS0KTH |
| WB-180-027-D4-Cr2-VOA | LS0LF7 |
| WB-300-002-D1-Cr2-VOA | LS0K6Z |
| WB-300-002-D2-Cr2-VOA | LS0LED |
| WB-300-027-D1-Cr2-VOA | LS0LFB |
| WB-330-018-D3-Cr2-VOA | LS0LEL |
| WB-T12-S08-D1-CS1-VOA | LL0L13 |
| WB-T12-S08-D6-CS1-HC | LL0YB4 |
| WB-T12-S08-D6-CS1-VOA | LL0BN1 |
| WB-T12-S11-D1-CS1-VOA | LL0BNG |
| WB-T12-S11-D7-CS1-VOA | LL0BNI |
| WB-T12-S12-D1-CS1-VOA | LL0BNL |
| WB-T12-S12-D1-CS1-VOA | LL0L1T |
| WB-T12-S13-D8-CS1-VOA | LL0BP0 |
| WB-T12-S13-D8-CS1-VOA | LL0BP1 |
| WB-T12-S15-D1-CS1-VOA | LL0L3C |
| WB-T12-S15-D8-CS1-HC | LL0YRO |
| WB-T12-S16-D1-CS1-VOA | LL0BPD |
| WB-T12-S16-D1-CS1-VOA | LL0L3J |
| WB-T12-S16-D8-CS1-HC | LL0ZMN |
| WB-T12-S17-D1-CS1-VOA | LL0BPJ |
| WB-T12-S17-D8-CS1-HC | LL0Y3X |
| WB-T12-S17-D8-CS1-VOA | LL0L3T |
| WB-T12-S20-D8-CS1-VOA | LL0BQ1 |
| WB-T12-S20-D8-CS1-VOA | LL0L44 |
| SW-20100910-OV19-038 | LL0C4P |
| SW-20100912-OV20-008 | LL0LMP |
| SW-20100912-OV20-028 | LL0C5X |
| SW-20100917-RC016-002 | LL0J1V |
| SW-20100921-RC016-009 | LL0LOD |
| SW-20100921-RC016-009 | LL0YTH |
| SW-20100925-MVIP-GI028-01-01 | LL0LOT |
| SW-20100927-MVIP-GI062-01-01 | LL0RHU |
| SW-20101001-MVIP-ST008-01-01 | LL0LQ2 |
| SW-20101001-MVIP-ST017-04-02 | LL0LPY |
| SW-20101002-MVIP-SA223-01-01 | LL0LRN |
| SW-20101002-MVIP-SP018-09-02 | LL0LRJ |
| SW-20101004-USGSFL-FL-1-001 | LL0ZII |
| SW-20101005-USGSLA2-LA-23-008 | LL0LS8 |
| SW-20101005-USGSLA2-LA-28-001 | LL0LRZ |
| SW-20101005-USGSTX1-TX-56-001 | LL0ZIT |
| SW-20101006-MVIP-SS119-08-02 | LL0LSD |
| SW-20101007-USGSAL-AL-2-004 | LL0LTC |
| SW-20101007-USGSAL-AL-2-004 | LL0YWX |
| SW-20101007-USGSFL-FL-7-001 | LL0ZCW |
| SW-20101007-USGSMS-MS-44-001 | LL0LTA |
| SW-20101010-MVIP-NA271-07-02 | LL0LU5 |

SW - Surface Water

| | |
|---|---|
| SW-20101010-MVIP-SA268-01-01 | LL0LUA |
| SW-20101010-MVIP-SS126-06-02 | LL0LU1 |
| SW-20101011-USGSMS-MS-39-001 | LL0Z8D |
| SW-20101012-NCA-1297-FL-003 | LL0ZIX |
| SW-20101012-USGSAL-AL-4-004 | LL0LUI |
| SW-20101012-USGSLA2-LA-30-001 | LL0LTQ |
| SW-20101013-USGSAL-AL-5-005 | LL0ZDB |
| SW-20101013-USGSAL-AL-8-002 | LL0ZD9 |
| SW-20101013-USGSLA2-LA-33-005 | LL0LVK |
| SW-20101013-USGSLA2-LA-33-005 | LL0Z5F |
| SW-20101014-MVIP-HIA070-01-01 | LL0LXX |
| SW-20101014-MVIP-SAA440-01-01 | LL0LXU |
| SW-20101016-RC-008 | LL0LQD |
| SW-20101017-OV-029 | LL0LQI |
| SW-20101201-SURF-010 | LL0N0G |
| SW-20101201-SURF-016 | LL0N0O |
| SW-20101202-SURF-001 | LL0N12 |
| SW-20101202-SURF-008 | LL0N16 |
| SW-20101202-SURF-012 | LL0N1E |
| SW-20101202-SURF-016 | LL0N1I |
| SW-20101219-SURF-013 | LL0N28 |
| SW-20101219-SURF-015 | LL0N2A |
| SW-20101221-SURF-001 | LL0N2O |
| SW-20101221-SURF-007 | LL0N2V |
| SW-ATS4E-BOT-060911 | LS1CKD |
| SW-ATS4S-BOT-060811 | LS1CAS |
| SW-ATS6E-BOT-060711 | LS18MB |
| SW-ATS6E-SURF-060711 | LS0GDW |
| SW-ATS6E-SURF-060711 | LS17ST |
| SW-ATS6S-BOT-060711 | LS1COE |
| SW-CSA2-ISO-SC370-11172010 | LS0KGB |
| SW-CSA2-trammel-231-10212010 | LS0L6D |
| SW-CSA2-trammel-SC206-12082010 | LS0L4J |
| SW-CSA2-trammel-SC228-11102010 | LS0KA8 |
| SW-CSA2-trammel-SC228-12062010 | LS0L4Y |
| SW-CSA3-16ft-Lakelaurier-12062010 | LS0KF7 |
| SW-CSA3-16FT-SC047-10062010 | LS0JZG |
| SW-CSA3-16ft-SC416-11162010 | LS0KD4 |
| SW-CSA3-16ft-SC420-10042010 | LS0L8Y |
| SW-CSA3-Dredge-2008Culture-11102010 | LS0K8O |
| SW-CSA3-Dredge-2008Culture-11102010 | LS0K8X |
| SW-CSA3-dredge-SC002-10052010 | LS0KYL |
| SW-CSA3-dredge-SC007-10052010 | LS0KYC |
| SW-CSA3-dredge-SC008-10062010 | LS0KWC |
| SW-CSA3-gillnet-baysanbois-11082010 | LS0K5P |
| SW-CSA3-gillnet-SC312-11192010 | LS0L9R |
| SW-CSA3-rigollettes | LS0KD7 |
| SW-CSA3-seine-creolebay-10122010 | LS0KCO |
| SW-CSA3-seine-SC343-11192010 | LS0K91 |
| SW-CSA6-16ft-SC428-11082010 | LS0LHM |
| SW-CSA6-dredge-SC1-11172010 | LS0LHJ |

SW - Surface Water

| | |
|---|---|
| SW-KAM-trammelnet-T101-10262010 | LS0KRT |
| SW-LBS1E-BOT-060711 | LS0N31 |
| SW-N-28.69_88.54-001 | LL0ABV |
| SW-N-28.72_88.37 001 | LL0A9E |
| SW-N-28.72_88.37-001 | LL0JQ4 |
| SW-N-28.72_88.37-001 | LL0JQ5 |
| SW-N-28.72_88.39-001 | LL0Y8I |
| SW-N-28.73_88.38-001 | LL0A94 |
| SW-N-28.73_88.38-001 | LL0JPV |
| SW-N-28.73_88.38-005 | LL0YDC |
| SW-N-28.73_88.38-005 | LL11OS |
| SW-N-28.73_88.42-002 | LL0ZOH |
| SW-N-28.73_88.42-003 | LL0AA6 |
| SW-N-28.73_88.42-003 | LL0ABM |
| SW-N-28.73_88.42-003 | LL0JQX |
| SW-N-28.74_88.38 003 | LL0JPS |
| SW-N-28.74_88.38-003 | LL0A8Z |
| SW-N-28.74_88.39-003 | LL0JQI |
| SW-N-28.74_88.42-001 | LL0JQS |
| SW-N-28.74_88.43-002 | LL0A9W |
| SW-N-28.74_88.43-004 | LL0ABJ |
| SW-N-28.77_88.51-003 | LL0JRM |
| SW-N-28.84_88.48 001 | LL0A8U |
| SW-N-28.84_88.48 002 | LL0A8W |
| SW-N-28.84_88.48-002 | LL0A8V |
| SW-N-28.84_88.48-003 | LL0JPP |
| SW-TBT1-BOT-060311-005 | LS0N93 |
| SW-TBT1-SURF-060311-001 | LS1CPZ |
| SW-TBT1-SURF-060311-005 | LS0NAV |
| SW-TBTS1_8-BOT-060411 | LS1CU2 |
| SW-TS1-5-BOT-060611 | LS18KR |
| SW-TS1_3-SURF-060711 | LS0HO3 |
| SW-TS1_3-SURF-060711 | LS17SS |
| SW-21-AT-060811 | LS0N9T |
| SW-21-AT-060811 | LS1CO1 |
| SW-ATS4E-SURF-060911 | LS1CNS |
| SW-ATS4E-SURF-081511 | LS0LJT |
| SW-ATS5S-SURF-072511 | LS0LIO |
| SW-ATS6E-SURF-060711 | LS1CRC |
| SW-ATS6S-BOT-060711 | LS0NAU |
| SW-ATS7E-BOT-060311 | LS0NAS |
| SW-CSA1-16ft-065-11162010 | LS0KGQ |
| SW-CSA1-16FT-bayeloi-10122010 | LS0JZU |
| SW-CSA1-16ft-NChandeleur-11102010 | LS0K9P |
| SW-CSA1-16ft-NChandeleur-11102010 | LS0LDU |
| SW-CSA1-16ft-SC095-10042010 | LS0KOE |
| SW-CSA1-16ft-SC94-11012010 | LS0L47 |
| SW-CSA1-gillnet-SC106-10072010 | LS0JYZ |
| SW-CSA1-oysterdredge-005-10272010 | LS0L8F |
| SW-CSA1-oysterdredge-005-12092010 | LS0KN5 |
| SW-CSA1-oysterdredge-LakeBorgne2-10272010 | LS0L8D |

SW - Surface Water

| | |
|---|---|
| SW-CSA1-oysterdredge-WkarakoE-12092010 | LS0KFG |
| SW-CSA1-oysterdredge-WkarakoE-12092010 | LS0KFH |
| SW-CSA1-oysterdredge-WkarakoE-12092010 | LS0L4O |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS0KN4 |
| SW-CSA1-seine-lakeof2trees-10122010 | LS0KKK |
| SW-CSA1-seine-MartinBox-10182010 | LS0KCT |
| SW-CSA1-seine-SC146-10072010 | LS0KAR |
| SW-CSA1-trammelnet-121-10262010 | LS0KK0 |
| SW-CSA1-trammelnet-121-11182010 | LS0LA0 |
| SW-CSA1-trammelnet-125-11182010 | LS0KG6 |
| SW-CSA1-trammelnet-Lake2Tree-10282010 | LS0KZ4 |
| SW-CSA2-16foot-bretonsound-10072010 | LS0L2H |
| SW-CSA2-16ft-eastbay-10082010 | LS0K89 |
| SW-CSA2-dredge-Black Bay-12012010 | LS0KG4 |
| SW-CSA2-dredge-Mangrove-12072010 | LS0KFE |
| SW-CSA2-dredge-Pelican Island-11162010 | LS0KH3 |
| SW-CSA2-dredge-SC3-12032010 | LS0L4S |
| SW-CSA2-Dredge-SC351-11162010 | LS0KAH |
| SW-CSA2-dredge-SC351-11162010 | LS0LAM |
| SW-CSA2-ISO-369-10182010 | LS0KBS |
| SW-CSA2-ISO-369-10182010 | LS0KI0 |
| SW-CSA2-ISO-False River-11042010 | LS0K9Y |
| SW-CSA2-ISO-palo-11012010 | LS0KQJ |
| SW-CSA2-ISO-SC355-10122010 | LS0L4E |
| SW-CSA2-ISO-SC355-11092010 | LS0K9B |
| SW-CSA2-ISO-SC360-11012010 | LS0KCY |
| SW-CSA2-ISO-SC364-10122010 | LS0KCC |
| SW-CSA2-ISO-SC364-10122010 | LS0KIB |
| SW-CSA2-trammel-SC225-10132010 | LS0L0H |
| SW-CSA2-trammel-SC225-11182010 | LS0KH8 |
| SW-CSA3-16ft-LakeLaurier-11162010 | LS0K5I |
| SW-CSA3-16ft-SC416-11162010 | LS0KGF |
| SW-CSA2-ISO-SC374-11092010 | LS0LDW |
| SW-CSA2-trammel-228-10222010 | LS0KZD |
| SW-CSA2-trammel-mozambique-10212010 | LS0KK6 |
| SW-CSA3-16ft-SC008-10062010 | LS0LCO |
| SW-CSA3-dredge-2008culture-11102010 | LS0K5H |
| SW-CSA3-dredge-SC001-10052010 | LS0KMI |
| SW-CSA3-dredge-SC001-10052010 | LS0L61 |
| SW-CSA3-dredge-SC008-10062010 | LS0JZA |
| SW-CSA3-dredge-SC008-10062010 | LS0JZF |
| SW-CSA3-gillnet-bastianisland-10072010 | LS0JXV |
| SW-CSA3-gillnet-bastianisland-10072010 | LS0L2D |
| SW-CSA3-gillnet-baychicot-10072010 | LS0L2E |
| SW-CSA3-gillnet-wilkinsonbay-11082010 | LS0K57 |
| SW-CSA3-seine-lakejesse-10122010 | LS0KCP |
| SW-CSA3-seine-SC345-10112010 | LS0L5G |
| SW-CSA3-seine-SC351-10112010 | LS0KS2 |
| SW-CSA3-seine-wilkinsonbay-11192010 | LS0L9T |
| SW-CSA6-16ft-SC444-11082010 | LS0LK3 |
| SW-KAM-trammelnet-T101-11182010 | LS0LA1 |

SW - Surface Water

| | |
|---|---|
| SW-KMM-gillnet-T101-11092010 | LS0K61 |
| SW-LBS1E-SURF-060711 | LS16CQ |
| SW-LBS5E-SURF-070211 | LS0LGV |
| SW-LBS5S-SURF-060811 | LS18U6 |
| SW-N-28.69_88.54-003 | LL0Y8O |
| SW-N-28.72_88.37 004 | LL0JQB |
| SW-N-28.72_88.37-001 | LL0A7N |
| SW-N-28.72_88.37-005 | LL0JQC |
| SW-N-28.72_88.37-005 | LL0YDF |
| SW-N-28.72_88.37-007 | LL0JR4 |
| SW-N-28.72_88.39-004 | LL0AAL |
| SW-N-28.73_88.38-003 | LL0JQ0 |
| SW-N-28.73_88.38-005 | LL0JQ3 |
| SW-N-28.73_88.42 001 | LL0JQT |
| SW-N-28.74_88.43-002 | LL0JQM |
| SW-N-28.74_88.43-003 | LL0JQO |
| SW-N-28.77_88.51-003 | LL0AAV |
| SW-N-28.84_88.48 003 | LL0JPQ |
| SW-N-28.84_88.48-001 | LL0JPL |
| SW-TBT1-BOT-060311-010 | LS0NCT |
| SW-TBT1-SURF-060311-010 | LS0N9F |
| SW-TS1-5-BOT-060611 | LS18G5 |
| SW-TS1_3-SURF-060711 | LS18MC |
| SW-TS1_4-BOT-060711 | LS0ISH |
| SW-TS1_5-BOT-060611 | LS0N6J |
| SW-TS1_5-BOT-060611 | LS0NER |
| SW-TS1_5-SURF-060611 | LS17VV |
| SW-TS1_6-SURF-060611 | LS0N95 |
| SW-TWW-gillnet-T201-11102010 | LS0K9K |
| SW-TWW-trammel-T202-10132010 | LS0L0C |
| SW20100713-BM12-09 | LL0ATS |
| SW20100713-BM12-66 | LL0KB9 |
| SW20100717-BM13-30 | LL0AYW |
| SW20100719-BM13-31 | LL0AZE |
| SW-TRM-seine-T301-10122010 | LS0KJ2 |
| SW-TS1-5-BOT-060611 | LS18G4 |
| SW-TS1_2-SURF-060811 | LS0ISI |
| SW-TS1_2-SURF-060811 | LS1CR3 |
| SW-TS1_3-BOT-060711 | LS0HOB |
| SW-TS1_3-SURF-060711 | LS1CR9 |
| SW-TS1_4-BOT-060711 | LS18O5 |
| SW-TS1_4-SURF-060711 | LS1CAR |
| SW-TS1_5-BOT-060611 | LS17NY |
| SW-TS1_5-SURF-060611 | LS0NFJ |
| SW-TS1_6-BOT-060611-DOSS | LS0N6T |
| SW-TS1_6-SURF-060611 | LS0N9B |
| SW-TS1_S-BOT-060811 | LS1CAZ |
| SW-TS7E-SURF-070211 | LS0LIR |
| SW-TWW-gillnet-T201-11102010 | LS0K54 |
| SW20100718-BM13-16 | LL0AZ5 |
| SW20100729-BM15-14 | LL0B44 |

SW - Surface Water

| | |
|---|---|
| SW20100729-BM15-14 | LL0KIS |
| SW20100729-BM15-22 | LL0KIU |
| SW20100731-BM15-24 | LL0KJP |
| SW20100731BM15-07 | LL0B4V |
| SW20100810-BM17-023 | LL0KVT |
| SW20100823-BM19-018 | LL0L8Y |
| SW20100824-BM19-013 | LL0L9D |
| T-CSA1-trammelnet-eastpearl-10252010 | LS0K59 |
| WB-150-018-D3-Cr2-VOA | LS0KLR |
| WB-150-018-D5-Cr2-VOA | LS0LE4 |
| WB-180-027-D5-Cr2-VOA | LS0LEX |
| WB-240-027-D2-Cr2-VOA | LS0LF2 |
| WB-300-002-D3-Cr2-VOA | LS0LEH |
| WB-300-002-D5-Cr2-VOA | LS0KX1 |
| WB-T12-S08-D1-CS1-VOA | LL0BMY |
| WB-T12-S09-D1-CS1-VOA | LL0BN6 |
| WB-T12-S09-D1-CS1-VOA | LL0L1A |
| WB-T12-S09-D7-CS1-VOA | LL0L1C |
| WB-T12-S11-D1-CS1-VOA | LL0L1N |
| WB-T12-S12-D7-CS1-VOA | LL0BNQ |
| WB-T12-S15-D1-CS1-VOA | LL0BP7 |
| WB-T12-S19-D1-CS1-VOA | LL0BPU |
| WB-T12-S19-D1-CS1-VOA | LL0L40 |
| WB-T12-S19-D1-CS1-VOA | LL0L42 |
| WB-T12-S19-D8-CS1-HC | LL0ZMK |
| WB-T12-S19-D8-CS1-VOA | LL0BPV |
| WB-T12-S20-D8-CS1-HC | LL0YL1 |
| WB-T12-S21-D8-CS1-HC | LL0YSC |
| SW-CSA1-16ft-098-11162010 | LS0K5L |
| SW-CSA1-16ft-alligatorpoint-11162010 | LS0L14 |
| SW-CSA1-16FT-bayeloi-10122010 | LS0KCK |
| SW-CSA1-16ft-MChandeleur-11102010 | LS0KJX |
| SW-CSA1-16ft-Mchandeleur-11102010 | LS0LCX |
| SW-CSA1-16ft-SC094-10042010 | LS0KO2 |
| SW-CSA1-16ft-SC94-11012010 | LS0KCV |
| SW-CSA1-gillnet-Malheruex-12032010 | LS0KE9 |
| SW-CSA1-oysterdredge-lakeborgne1-10272010 | LS0K11 |
| SW-CSA1-oysterdredge-lakeborgne2-10272010 | LS0K0Z |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS0KN2 |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS0KN3 |
| SW-CSA1-seine-longlagoon-10122010 | LS0KID |
| SW-CSA1-Seine-MalheruexPt-10132010 | LS0L4C |
| SW-CSA1-trammelnet-122-10282010 | LS0KDA |
| SW-CSA1-trammelnet-125-10262010 | LS0KNU |
| SW-CSA1-trammelnet-125-10262010 | LS0KYT |
| SW-CSA2-16ft-bretonsound-10072010 | LS0JZ7 |
| SW-CSA2-dredge-Bay Long-10062010 | LS0LCN |
| SW-CSA2-dredge-Baylong-10062010 | LS0JYW |
| SW-CSA2-dredge-mangrovepoint-11162010 | LS0KHT |
| SW-CSA2-dredge-SC10-11192010 | LS0KHH |
| SW-CSA2-dredge-SC10-12032010 | LS0L4Z |

SW - Surface Water

| | |
|---|---|
| SW-CSA2-dredge-SC22-10112010 | LS0KJ7 |
| SW-CSA2-gillnet-SableIsland-11082010 | LS0L85 |
| SW-CSA2-gillnet-SC206-11182010 | LS0LA5 |
| SW-CSA2-gillnet-seineA-11102010 | LS0L10 |
| SW-CSA2-ISO-bottlebayou-11042010 | LS0L8A |
| SW-CSA2-ISO-palo-11012010 | LS0K1D |
| SW-CSA2-ISO-SC005-11042010 | LS0K9S |
| SW-CSA2-ISO-SC338-11092010 | LS0K5Y |
| SW-CSA2-ISO-SC360-10122010 | LS0KCU |
| SW-CSA2-trammel-228-10222010 | LS0KV1 |
| SW-CSA2-trammel-SC228-11102010 | LS0KA9 |
| SW-CSA3-16ft-lakelaurier-12062010 | LS0KF8 |
| SW-CSA3-16ft-lakelaurier-12062010 | LS0L4X |
| SW-CSA3-16FT-SC008-10062010 | LS0JZC |
| SW-CSA3-16FT-SC047-10062010 | LS0KWB |
| SW-CSA3-caminadata | LS0K1G |
| SW-CSA3-Dredge- BaratariaBay-11102010 | LS0K8J |
| SW-CSA3-Dredge-2008Culture-11102010 | LS0K9U |
| SW-CSA3-Dredge-2008Culture-11102010 | LS0L13 |
| SW-CSA3-dredge-SC002-10052010 | LS0KOA |
| SW-CSA3-dredge-SC002-10052010 | LS0L6G |
| SW-CSA3-dredge-SC007-10052010 | LS0L1Q |
| SW-CSA3-Gillnet-313-11082010 | LS0KJY |
| SW-CSA3-gillnet-baysanbouis-12092010 | LS0LDF |
| SW-CSA3-gillnet-wilkinsonbay-11082010 | LS0K65 |
| SW-CSA3-seine-bastianisland-10132010 | LS0L0J |
| SW-TS1_5-BOT-060611 | LS0N9Z |
| SW-TS1_5-SURF-060611 | LS1CNJ |
| SW-TS1_6-BOT-060611 | LS0N6D |
| SW-TS1_S-SURF-060811 | LS18O6 |
| SW-TS1_S-SURF-060811 | LS1CM3 |
| SW20100713-BM12-09 | LL0ATU |
| SW20100713-BM12-60 | LL0KAZ |
| SW20100729-BM15-07 | LL0KIO |
| SW20100729-BM15-30 | LL0B4A |
| SW20100729-BM15-30 | LL0B4B |
| SW20100730-BM15-26 | LL0B4O |
| SW20100730-BM15-26 | LL0KJC |
| SW20100805-BM16-14 | LL0BE6 |
| SW20100810-BM17-023 | LL0BHB |
| SW20100823-BM19-005 | LL0BUD |
| WB-090-018-D1-Cr2-VOA | LS0LEW |
| WB-090-018-D3-Cr2-VOA | LS0LEC |
| WB-150-018-D6-Cr2-VOA | LS0KLU |
| WB-150-018-D7-Cr2-VOA | LS0KLM |
| WB-180-027-D3-Cr2-VOA | LS0KXA |
| WB-300-002-D2-Cr2-VOA | LS0LEG |
| WB-300-002-D4-Cr2-VOA | LS0LEZ |
| WB-300-002-D5-Cr2-VOA | LS0KX2 |
| WB-T12-S08-D6-CS1-VOA | LL0L18 |
| WB-T12-S09-D7-CS1-VOA | LL0L1E |

SW - Surface Water

| | |
|---|---|
| WB-T12-S10-D7-CS1-VOA | LL0L1J |
| WB-T12-S11-D1-CS1-VOA | LL0BNH |
| WB-T12-S11-D7-CS1-VOA | LL0BNK |
| WB-T12-S11-D7-CS1-VOA | LL0L1Q |
| WB-T12-S12-D1-CS1-VOA | LL0BNM |
| WB-T12-S12-D1-CS1-VOA | LL0L1S |
| WB-T12-S15-D1-CS1-VOA | LL0BP8 |
| WB-T12-S16-D1-CS1-VOA | LL0BPE |
| WB-T12-S16-D1-CS1-VOA | LL0L3I |
| WB-T12-S16-D8-CS1-VOA | LL0BPH |
| WB-T12-S17-D1-CS1-HC | LL0ZPG |
| WB-T12-S17-D8-CS1-VOA | LL0BPM |
| WB-T12-S18-D1-CS1-VOA | LL0L3U |
| WB-T12-S18-D1-CS1-VOA | LL0L3V |
| WB-T12-S18-D8-CS1-VOA | LL0L3X |
| WB-T12-S20-D1-CS1-VOA | LL0BPY |
| WB-T12-S21-D1-CS1-HC | LL0YSB |
| SW-CSA3-16ft-SC42-11182010 | LS0KHA |
| SW-CSA3-gillnet-313-11082010 | LS0K67 |
| SW-CSA3-gillnet-bastianisland-10072010 | LS0KOV |
| SW-CSA3-gillnet-baysanbois-10072010 | LS0KRN |
| SW-CSA3-gillnet-SC312-11192010 | LS0KGL |
| SW-CSA3-Gillnet-WesternLittleLake-11092010 | LS0KH0 |
| SW-CSA3-grandterrebeach | LS0KCM |
| SW-CSA3-seine-creolebay-10122010 | LS0KQ6 |
| SW-CSA3-seine-lakejesse-10122010 | LS0KPX |
| SW-CSA6-seine-SC642-12082010 | LS0LHL |
| SW-CSA7-trammel-sc723-11192010 | LS0LHO |
| SW-LB3S-SURF-070111 | LS0LI9 |
| SW-LBS1E-SURF-060711 | LS0N3B |
| SW-LBS1E-SURF-060711 | LS0OOU |
| SW-LBS1E-SURF-060711 | LS18LN |
| SW-LBS1S-BOT-060711 | LS18TY |
| SW-LBS1S-SURF-060711 | LS0OPA |
| SW-N-28.72_88.37-001 | LL0YD9 |
| SW-N-28.72_88.37-002 | LL0A7O |
| SW-N-28.72_88.39-001 | LL0ABR |
| SW-N-28.72_88.51-002 | LL0JRK |
| SW-N-28.73_88.38-004 | LL0A9A |
| SW-N-28.73_88.42-002 | LL0AA3 |
| SW-N-28.73_88.42-002 | LL0JQV |
| SW-N-28.73_88.42-003 | LL0JQW |
| SW-N-28.74_88.38-002 | LL0A9P |
| SW-N-28.74_88.38-002 | LL0JQG |
| SW-N_28.72_88.37 006 | LL0JR3 |
| SW-TBT1-BOT-060311-001 | LS1CPS |
| SW-TBT1-SURF-060311-010 | LS0N6G |
| SW-TS1_2-BOT-060811 | LS0GEO |
| SW-TS1_2-BOT-060811 | LS16BO |
| SW-TS1_2-SURF-060811 | LS0IA9 |
| SW-TS1_3-SURF-060711 | LS1CUK |

SW - Surface Water

| | |
|---|---|
| SW-TS1_4-BOT-060711 | LS0GER |
| SW-TS1_4-BOT-060711PAH | LS18H8 |
| SW-TS1_4-SURF-060711 | LS0GEU |
| SW-TS1_6-BOT-060611 | LS18KM |
| SW-TS1_S-SURF-060811 | LS0GE9 |
| SW-TS1_S-Surf-060811 | LS1CR4 |
| SW20100713-BM12-51 | LL0KAO |
| SW20100713-BM12-51 | LL0KAP |
| SW20100718-BM13-16 | LL0KEB |
| SW20100729-BM15-14 | LL0B43 |
| SW20100729BM-22 | LL0B46 |
| SW20100730-BM15-26 | LL0B4P |
| SW20100731-BM15-07 | LL0KJI |
| SW20100731BM15-07 | LL0B4W |
| SW20100731BM15-34 | LL0KJY |
| SW20100807-BM16-11 | LL0KT3 |
| SW20100810-BM17-023 | LL0BHA |
| SW20100810-BM17-034 | LL0BH8 |
| SW20100818-BM18-005 | LL0BK2 |
| SW20100818-BM18-019 | LL0KYL |
| SW20100713-BM12-36 | LL0KA5 |
| SW20100713-BM12-45 | LL0AV9 |
| SW20100713-BM12-62 | LL0AVW |
| SW20100719-BM13-09 | LL0AZ9 |
| SW20100719-BM13-20 | LL0KEI |
| SW20100719-BM13-31 | LL0AZF |
| SW20100729-BM15-30 | LL0KIY |
| SW20100730-BM15-34 | LL0KJF |
| SW20100730BM15-17 | LL0B4N |
| SW20100730BM15-34 | LL0KJE |
| SW20100731-BM15-43 | LL0KJZ |
| SW20100731-BM15-43 | LL0KK0 |
| SW20100804-BM16-22 | LL0BDX |
| SW20100806-BM16-31 | LL0KT0 |
| SW20100824-BM19-026 | LL0L9J |
| T-CSA1-16ft-CatIslandPass-10212010 | LS0KV4 |
| WB-150-018-D2-Cr2-VOA | LS0KM3 |
| WB-150-018-D5-Cr2-VOA | LS0KLQ |
| WB-300-027-D2-Cr2-VOA | LS0LF6 |
| WB-300-027-D3-Cr2-VOA | LS0LFF |
| WB-T12-S08-D1-CS1-VOA | LL0BMZ |
| WB-T12-S13-D8-CS1-VOA | LL0L36 |
| WB-T12-S15-D1-CS1-VOA | LL0L3E |
| WB-T12-S15-D8-CS1-VOA | LL0BP9 |
| WB-T12-S16-D8-CS1-VOA | LL0L3L |
| WB-T12-S18-D1-CS1-VOA | LL0BPO |
| WB-T12-S18-D1-CS1-VOA | LL0BPP |
| WB-T12-S18-D8-CS1-VOA | LL0L3Y |
| WB-T12-S18-D8-CS1-VOA | LL0L3Z |
| WB-T12-S20-D8-CS1-VOA | LL0L43 |
| WB-T12-S20-D8-CS1-VOA | LL0L45 |

SW - Surface Water

| | |
|---|---|
| SW20100810-BM17-034 | LL0BH9 |
| SW20100823-BM19-025 | LL0BUL |
| WB-090-018-D4-Cr2-VOA | LS0KLN |
| WB-300-027-D4-Cr2-VOA | LS0LES |
| WB-300-027-D4-Cr2-VOA | LS0LFP |
| WB-T12-S08-D1-CS1-VOA | LL0L15 |
| WB-T12-S10-D1-CS1-VOA | LL0BNC |
| WB-T12-S10-D7-CS1-VOA | LL0BNF |
| WB-T12-S10-D7-CS1-VOA | LL0L1I |
| WB-T12-S11-D1-CS1-VOA | LL0L1M |
| WB-T12-S11-D7-CS1-VOA | LL0BNJ |
| WB-T12-S12-D1-CS1-HC | LL0YBB |
| WB-T12-S12-D7-CS1-VOA | LL0L1U |
| WB-T12-S13-D8-CS1-HC | LL0ZM3 |
| WB-T12-S14-D1-CS1-HC | LL0ZM4 |
| WB-T12-S14-D1-CS1-VOA | LL0BP5 |
| WB-T12-S14-D8-CS1-HC | LL0ZM5 |
| WB-T12-S15-D1-CS1-HC | LL0YRN |
| WB-T12-S15-D1-CS1-VOA | LL0BP6 |
| WB-T12-S16-D8-CS1-VOA | LL0BPF |
| WB-T12-S20-D1-CS1-VOA | LL0BPZ |
| WB-T12-S20-D8-CS1-VOA | LL0BQ2 |
| WB-T12-S21-D1-CS1-VOA | LL0L46 |
| WB-T12-S21-D1-CS1-VOA | LL0L47 |
| SW-CSA3-seine-creolebay-10122010 | LS0L4F |
| SW-CSA3-seine-lakejesse-10122010 | LS0KJL |
| SW-CSA3-seine-wilkinsonbay-11192010 | LS0KGK |
| SW-CSA3-trammel-lakepalomier-12062010 | LS0KF0 |
| SW-CSA3-trammel-SC320-11182010 | LS0KGZ |
| SW-CSA6-16ft-SC413-11012010 | LS0LG8 |
| SW-CSA7-trammelnet-sc726-11192010 | LS0LKB |
| SW-KAM-trammelNet-T101-10262010 | LS0K4O |
| SW-KMM-gillnet-T101-11092010 | LS0K5S |
| SW-LB2S-SURF-070111 | LS0LGE |
| SW-LBS1E-BOT-060711 | LS18U0 |
| SW-LBS5S-SURF-060811 | LS0N3I |
| SW-N-28.69_88.54-002 | LL0ABW |
| SW-N-28.72_88.37-003 | LL0YDB |
| SW-N-28.72_88.37-006 | LL0ABP |
| SW-N-28.72_88.39-002 | LL0Y8J |
| SW-N-28.73_88.38-001 | LL0YD5 |
| SW-N-28.73_88.38-003 | LL0A97 |
| SW-N-28.73_88.38-003 | LL0JPZ |
| SW-N-28.73_88.42 001 | LL0AA2 |
| SW-N-28.73_88.42-003 | LL0AA5 |
| SW-N-28.74_88.38-001 | LL0ABD |
| SW-N-28.74_88.38-003 | LL0ABF |
| SW-N-28.74_88.38-004 | LL0JPU |
| SW-N-28.74_88.43-002 | LL0ABH |
| SW-N-28.77_88.51 004 | LL0AAX |
| SW-N-28.77_88.51 004 | LL0JRP |

SW - Surface Water

| | |
|---|---|
| SW-N-28.84_88.48-001 | LL0ZO7 |
| SW-N_28.73_88.38-002 | LL0A96 |
| SW-S131-SURF-062411 | LS0M2X |
| SW-TBT1-BOT-060311-010 | LS0NEG |
| SW-TBT1-SURF-060311-010 | LS0N99 |
| SW-TS1_2-BOT-060811 | LS0HON |
| SW-TS1_2-BOT-060811 | LS18HV |
| SW-TS1_2-SURF-060811 | LS0IGH |
| SW-TS1_2-SURF-060811 | LS17SP |
| SW-TS1_3-BOT-060711 | LS1CKB |
| SW-TS1_3-BOT-060711 | LS1CR5 |
| SW-TS1_3-SURF-060711 | LS0GDZ |
| SW-TS1_4-BOT-060711 | LS1CQZ |
| SW-TS1_4-SURF-060711 | LS0R3R |
| SW-TS1_4-SURF-060711 | LS17SW |
| SW-TS1_4-SURF-060711 | LS18MU |
| SW-TS1_5-BOT-060611 | LS16V8 |
| SW-TS1_S-SURF-060811 | LS17KQ |
| SW-TS38-SURF-062911 | LS0LGI |
| SW-TWW-ISO-T201-10122010 | LS0KC9 |
| SW-TWW-ISO-T201-10122010 | LS0L5F |
| SW20100702-OV07-025 | LL0AL6 |
| SW20100712-BM12-29 | LL0ARD |
| SW20100717-BM13-09 | LL0KDW |
| SW20100717-BM13-30 | LL0AYX |
| SW20100718-BM13-16 | LL0AZ4 |
| SW20100719-BM13-31 | LL0AZD |
| SW20100901-BM20-023 | LL0BY7 |
| WB-150-009-D4-Cr2-VOA | LS0KTI |
| WB-240-027-D3-Cr2-VOA | LS0LE7 |
| WB-300-027-D3-Cr2-VOA | LS0LFG |
| WB-330-018-D1-Cr2-VOA | LS0LEB |
| WB-T12-S08-D6-CS1-VOA | LL0BN2 |
| WB-T12-S10-D1-CS1-VOA | LL0L1H |
| WB-T12-S10-D7-CS1-HC | LL0YB8 |
| WB-T12-S11-D7-CS1-HC | LL0YBA |
| WB-T12-S13-D1-CS1-VOA | LL0BOY |
| WB-T12-S14-D1-CS1-VOA | LL0BP3 |
| WB-T12-S15-D8-CS1-VOA | LL0BPA |
| WB-T12-S17-D8-CS1-VOA | LL0L3R |
| WB-T12-S18-D8-CS1-VOA | LL0BPR |
| WB-T12-S19-D1-CS1-HC | LL0Y3Y |
| WB-T12-S19-D1-CS1-VOA | LL0BPT |
| WB-T12-S19-D8-CS1-VOA | LL0BPX |
| WB-T12-S20-D8-CS1-VOA | LL0BQ3 |
| WB-T12-S21-D1-CS1-VOA | LL0BQ6 |
| WB-T12-S21-D1-CS1-VOA | LL0L48 |
| SW20100729-BM15-30 | LL0B49 |
| SW20100730-BM15-17 | LL0KJ9 |
| SW20100730-BM15-26 | LL0KJD |
| SW20100731-BM15-07 | LL0KJJ |

SW - Surface Water

| | |
|---|---|
| SW20100804-BM16-22 | LL0KS8 |
| SW20100822-BM19-025 | LL0L8Q |
| SW20100911-MVIP-MP062-34-08 | SV002Y |
| T-CSA1-16ft-MChandelurs-10212010 | LS0KUY |
| T-CSA1-Trammelnet-EastPearl-10252010 | LS0L34 |
| WB-090-018-D1-Cr2-VOA | LS0LDN |
| WB-090-018-D4-Cr2-VOA | LS0LEV |
| WB-150-009-D4-Cr2-VOA | LS0KTE |
| WB-300-002-D7-Cr2-VOA | LS0LEA |
| WB-T12-S08-D1-CS1-VOA | LL0BN0 |
| WB-T12-S09-D1-CS1-VOA | LL0BN4 |
| WB-T12-S09-D7-CS1-HC | LL0YB6 |
| WB-T12-S10-D1-CS1-VOA | LL0BNA |
| WB-T12-S10-D1-CS1-VOA | LL0L1F |
| WB-T12-S12-D7-CS1-VOA | LL0BNO |
| WB-T12-S13-D1-CS1-VOA | LL0BOZ |
| WB-T12-S13-D8-CS1-VOA | LL0L38 |
| WB-T12-S14-D1-CS1-VOA | LL0L39 |
| WB-T12-S15-D1-CS1-VOA | LL0L3D |
| WB-T12-S16-D1-CS1-VOA | LL0BPC |
| WB-T12-S17-D8-CS1-VOA | LL0BPL |
| WB-T12-S17-D8-CS1-VOA | LL0L3S |
| MC252-VK817-ISA03-WC-01-DUP | BA02CY |
| MC252-VK955-BAK01-WC | BA01UL |
| OLA53010 | CC00N0 |
| OV014061 | LL0AB1 |
| OV018061 | LL0JP8 |
| OV026071 | LL0JOY |
| OV028081 | LL0JTO |
| OV028081 | LL0YKE |
| OV029081 | LL0YKF |
| OV036081 | LL0AD9 |
| PP52710 | CC00MT |
| S1-1-1W-09252010 | LS0KAT |
| S1-1-1W-09252010 | LS0KLX |
| S1-1-1W-09252010 | LS0LBB |
| S1-1-2W-09252010 | LS0KM5 |
| S1-1-3W-09252010 | LS0KLC |
| S1-1-3W-09252010 | LS0KMH |
| S1-1-3W-09252010 | LS0LB4 |
| S1-1-3W-10092010 | LS0KKZ |
| S1-1-5W-10092010 | LS0K1K |
| S1-10-1W-09212010 | LS0KWI |
| S1-10-5W-09212010 | LS0KBB |
| S1-14-1W-09212010 | LS0KAI |
| S1-14-1W-09212010 | LS0L9E |
| S1-14-4W-09212010 | LS0K0F |
| S1-14-4W-09212010 | LS0L3K |
| S1-2-2W-09252010 | LS0KYK |
| S1-3-4W-10082010 | LS0KRZ |
| S1-3-5W-09242010 | LS0KYQ |

SW - Surface Water

| | |
|---|---|
| S1-3-5W-10082010 | LS0L6X |
| S1-4-1W-09242010 | LS0KIT |
| S1-4-1W-10082010 | LS0K2F |
| S1-4-1W-10082010 | LS0L7E |
| S1-4-3W-09242010 | LS0KLA |
| S1-4-3W-10072010 | LS0L7P |
| S1-4-4W-09242010 | LS0KMF |
| S1-4-4W-10192010 | LS0K4H |
| S1-4-5W-10072010 | LS0L0Y |
| S1-4-5W-10072010 | LS0L78 |
| S1-6-5W-09232010 | LS0L8S |
| S1-8-1W-09222010 | LS0KJC |
| S1-8-3W-09222010 | LS0KJH |
| S1-8-4W-09222010 | LS0KOJ |
| S1-8-4W-09222010 | LS0KVQ |
| S1-8-5W-09222010 | LS0KAY |
| S1-9-4W-09212010 | LS0KBQ |
| S1-9-5W-09212010 | LS0KRO |
| S2-1-3W-09252010 | LS0KSD |
| S2-1-3W-10092010 | LS0K1X |
| S2-10-1W-09212010 | LS0KPT |
| S2-10-1W-09212010 | LS0KQ2 |
| S2-13-2W-09222010 | LS0KVM |
| S2-13-3W-09222010 | LS0KYD |
| S2-13-4W-09222010 | LS0L9K |
| S2-13-6W-09212010 | LS0L9J |
| S2-2-5W-10082010 | LS0KJS |
| S2-3-1W-09242010 | LS0KIS |
| S2-3-1W-10082010 | LS0LBX |
| S2-3-2W-09242010 | LS0L5X |
| S2-3-3W-09242010 | LS0KB1 |
| S2-3-3W-10082010 | LS0K1P |
| S2-3-3W-10082010 | LS0L5I |
| S2-3-5W-10082010 | LS0L5K |
| S2-4-2W-09242010 | LS0KSI |
| S2-4-3W-09242010 | LS0KUH |
| S2-4-3W-10192010 | LS0L3O |
| S2-4-4W-10192010 | LS0KD5 |
| S2-4-5W-09242010 | LS0KUE |
| S2-4-5W-10072010 | LS0K80 |
| S2-4-5W-10192010 | LS0KD2 |
| S2-5-2W-09232010 | LS0K0L |
| S2-6-2W-09222010 | LS0K3P |
| S2-6-4W-09222010 | LS0K35 |
| S2-6-5W-09222010 | LS0K0P |
| S2-6-5W-09222010 | LS0K38 |
| S2-7-5W-09222010 | LS0KOL |
| SE-20101007-USGSTX2-TX-49-005 | LL0ZR8 |
| SF 3A 060610 | CC00UN |
| SF 4A 060610 | CC00V7 |
| SF 4B 062810 | CC00P7 |

SW - Surface Water

| | |
|---|---|
| SF3B060610 | CC006L |
| SF4B060610 | CC006U |
| SPM 102B 062010 | CC00S4 |
| SPM 102C 061210 | CC00L0 |
| SPM 103A 062210 | CC00W2 |
| SPM 104C 062810 | CC00KC |
| SPM103B 060610 | CC006S |
| SPM104C52710 | CC005A |
| SW-20100615-OV-008 | LL0AEV |
| SW-20100615-OV-017 | LL0YZG |
| SW-20100615-OV-020 | LL0JUM |
| SW-20100615-OV-022 | LL0AEX |
| SW-20100615-OV-023 | LL0Y1E |
| SW-20100615-OV-031 | LL0Y1F |
| SW-20100616-OV-017 | LL0AEQ |
| SW-20100616-OV-018 | LL0JUV |
| SW-20100616-OV-026 | LL0JV1 |
| SW-20100616-OV-027 | LL0AF5 |
| SW-20100616-OV-027 | LL0JVL |
| SW-20100618-FRAT-R1 | BA02XM |
| SW-20100621-FRAT1-01 | BA00QT |
| SW-20100621-FRAT1-06 | BA00RE |
| SW-20100626-OV-008 | LL0AJ0 |
| SW-20100626-OV-018 | LL0JZA |
| SW-20100626-OV-020 | LL0JZB |
| SW-20100626-OV-026 | LL0AJD |
| SW-20100626-OV-027 | LL0AJF |
| SW-20100626-OV-027 | LL0S7J |
| SW-20100626-OV-036 | LL0S7S |
| SW-20100627-OV-008 | LL0AI9 |
| SW-20100627-OV-009 | LL0AIC |
| SW-20100627-OV-018 | LL0Y3E |
| SW-20100627-OV-026 | LL0S6H |
| SW-20100628-OV-008 | LL0S8B |
| SW-20100628-OV-018 | LL0AK7 |
| SW-20100628-SR-GIW1-004 | BA02WL |
| SW-20100702-OV07-008 | LL0Y4G |
| SW-20100702-OV07-016 | LL0AL2 |
| SW-20100702-OV07-025 | LL0K0J |
| SW-20100702-OV07-033 | LL0K0N |
| SW-20100702-OV07-041 | LL0ALB |
| SW-20100702-OV07-049 | LL0K0R |
| SW-20100703-OV07-008 | LL0K0Y |
| SW-20100703-OV07-016 | LL0ALO |
| SW-20100704-OV07-008 | LL0K15 |
| SW-20100704-OV07-016 | LL0ALX |
| SW-20100704-OV07-025 | LL0ALZ |
| SW-20100704-OV07-025 | LL0K1A |
| SW-20100706-BM011-29 | LL0AMK |
| SW-20100706-BM011-29 | LL0K28 |
| SW-20100708-OV08-030 | LL0K2P |

SW - Surface Water

| | |
|---|---|
| SW-20100708-OV8-009 | LL0AN4 |
| SW-20100709-OV08-011 | LL0AO0 |
| SW-20100709-OV08-029 | LL0K3K |
| SW-20100709-OV08-039 | LL0Z1S |
| SW-20100710-OV08-039 | LL0Y26 |
| SW-20100711-BM12-65 | LL0K55 |
| SW-20100712-BM12-17 | LL0AQZ |
| SW-20100712-BM12-17 | LL0K68 |
| SW-20100712-BM12-21 | LL0Z1Z |
| SW-20100712-BM12-31 | LL0ARG |
| SW-20100713-BM12-05 | LL0K8W |
| SW-20100713-BM12-09 | LL0K90 |
| SW-20100713-BM12-11 | LL0ATW |
| SW-20100713-BM12-20 | LL0AU8 |
| SW-20100713-BM12-24 | LL0AUF |
| SW-20100713-BM12-32 | LL0AUQ |
| SW-20100713-BM12-34 | LL0AUS |
| SW-20100713-BM12-34 | LL0Z2J |
| SW-20100713-BM12-43 | LL0AV6 |
| SW-20100713-BM12-47 | LL0Y51 |
| SW-20100713-BM12-49 | LL0KAM |
| SW-20100713-BM12-53 | LL0KAQ |
| SW-20100713-BM12-53 | LL0KAR |
| SW-20100713-BM12-60 | LL0KB1 |
| SW-20100713-BM12-66 | LL0Y4X |
| SW-20100713-BM12-68 | LL0KBC |
| SW-20100713-BM12-70 | LL0AW9 |
| SW-20100713-BM12-72 | LL0KBJ |
| SW-20100713-BM12-72 | LL0Y5C |
| SW-20100714-OV09-010 | LL0AWS |
| SW-20100714-OV09-021 | LL0KC3 |
| SW-20100714-OV09-029 | LL0AWZ |
| SW-20100714-OV09-029 | LL0KC7 |
| SW-20100715-FRAT2-01 | LL03NY |
| SW-20100715-FRAT2-07 | LL0MYD |
| SW-20100715-FRAT2-09 | LL0MYF |
| SW-20100715-OV09-020 | LL0AXO |
| SW-20100715-OV09-031 | LL0KD2 |
| SW-20100716-OV09-008 | LL0KD8 |
| SW-20100716-OV09-019 | LL0AYB |
| SW-20100717-FRAT2-09 | LL0MZC |
| SW-20100720-OV10-020 | LL0AZT |
| SW-20100720-OV10-020 | LL0KF1 |
| SW-20100721-OV10-011 | LL0KFN |
| SW-20100721-OV10-016 | LL145O |
| SW-20100721-OV10-021 | LL145H |
| SW-20100721-OV10-023 | LL145N |
| SW-20100722-OV10-039 | LL0Y5Q |
| SW-20100727-OV11-042 | LL0B2V |
| SW-20100728-OV11-011 | LL0KHU |
| SW-20100728-OV11-047 | LL0KIB |

SW - Surface Water

| | |
|---|---|
| SW-20100728-WELLEXP-08 | BA02D8 |
| SW-20100729-BM15-07 | LL0B42 |
| SW-20100729-BM15-22 | LL0KIT |
| SW-20100731-BM15-16 | LL0B4Z |
| SW-20100731-BM15-24 | LL0KJN |
| SW-20100731-BM15-43 | LL0B5E |
| SW-20100801-OV12-005 | LL0KKE |
| SW-20100801-OV12-007 | LL0B5Y |
| SW-20100801-OV12-008 | LL0B60 |
| SW-20100801-OV12-008 | LL0KKO |
| SW-20100801-OV12-010 | LL0B68 |
| SW-20100801-OV12-014 | LL0SWF |
| SW-20100801-OV12-016 | LL0KLC |
| SW-20100801-OV12-018 | LL0B6V |
| SW-20100801-OV12-018 | LL0RHG |
| SW-20100801-OV12-019 | LL0KLK |
| SW-20100801-OV12-020 | LL0KLP |
| SW-20100801-OV12-021 | LL0KLS |
| SW-20100801-OV12-022 | LL0B77 |
| SW-20100801-OV12-022 | LL0KLU |
| SW-20100801-OV12-023 | LL0B7A |
| SW-20100801-OV12-023 | LL0KLY |
| SW-20100801-OV12-024 | LL0YW8 |
| SW-20100801-OV12-029 | LL0B7R |
| SW-20100801-OV12-032 | LL0KMN |
| SW-20100801-OV12-036 | LL0B8D |
| SW-20100801-OV12-038 | LL0B8J |
| SW-20100801-OV12-038 | LL0ZLE |
| SW-20100802-OV12-001 | LL0KNA |
| SW-20100802-OV12-004 | LL0B8Y |
| SW-20100802-OV12-005 | LL0KNM |
| SW-20100802-OV12-007 | LL0B95 |
| SW-20100802-OV12-007 | LL0YYG |
| SW-20100802-OV12-011 | LL0KO6 |
| SW-20100802-OV12-014 | LL0B9Q |
| SW-20100802-OV12-014 | LL0B9S |
| SW-20100802-OV12-018 | LL0KOQ |
| SW-20100802-OV12-020 | LL0KOV |
| SW-20100802-OV12-021 | LL0BAD |
| SW-20100802-OV12-021 | LL0KOY |
| SW-20100802-OV12-022 | LL0BAG |
| SW-20100802-OV12-023 | LL0BAJ |
| SW-20100802-OV12-024 | LL0KP9 |
| SW-20100802-OV12-029 | LL0BAS |
| SW-20100802-OV12-029 | LL0KPD |
| SW-20100802-OV12-031 | LL0BAX |
| SW-20100802-OV12-032 | LL0BB0 |
| SW-20100802-OV12-035 | LL0BBA |
| SW-20100802-OV12-035 | LL0KPW |
| SW-20100802-OV12-036 | LL0Y6G |
| SW-20100802-OV12-039 | LL0BBM |

SW - Surface Water

| | |
|---|---|
| SW-20100802-OV12-039 | LL0KQ7 |
| SW-20100802-OV12-040 | LL0KQA |
| SW-20100802-OV12-042 | LL0KQG |
| SW-20100802-OV12-044 | LL0BBZ |
| SW-20100802-OV12-046 | LL0ZOY |
| SW-20100802-OV12-049 | LL0BCE |
| SW-20100802-OV12-050 | LL0BCI |
| SW-20100802-OV12-050 | LL0SYC |
| SW-20100802-OV12-051 | LL0KR8 |
| SW-20100802-OV12-052 | LL0ZP1 |
| SW-20100802-OV12-056 | LL0KRM |
| SW-20100802-OV12-057 | LL0KRQ |
| SW-20100802-OV12-058 | LL0BD7 |
| SW-20100802-OV12-058 | LL0KRS |
| SW-20100804-BM16-06 | LL0BDR |
| SW-20100804-BM16-14 | LL0KS6 |
| SW-20100804-BM16-22 | LL0BDW |
| SW-20100804-BM16-29 | LL0KSB |
| SW-20100804-FER5-01 | TA04EW |
| SW-20100805-BM16-06 | LL0BE3 |
| SW-20100805-BM16-14 | LL0KSI |
| SW-20100805-BM16-21 | LL0KSJ |
| SW-20100805-BM16-28 | LL0KSM |
| SW-20100806-BM16-18 | LL0BEE |
| SW-20100807-OV13-011 | LL0BEZ |
| SW-20100807-OV13-011 | LL0BF1 |
| SW-20100807-OV13-020 | LL0KTD |
| SW-20100807-OV13-020 | LL0Z7P |
| SW-20100807-OV13-031 | LL0YKU |
| SW-20100807-OV13-040 | LL0BFF |
| SW-20100808-OV13-011 | LL0KU7 |
| SW-20100808-OV13-052 | LL0KUZ |
| SW-20100809-OV13-011 | LL0BGP |
| SW-20100809-OV13-011 | LL0KUC |
| SW-20100809-OV13-020 | LL0KVB |
| SW-20100809-OV13-031 | LL0KVK |
| SW-20100809-OV13-040 | LL0BH5 |
| SW-20100809-OV13-040 | LL0KVN |
| SW-20100809-OV13-040 | LL0YR9 |
| SW-20100810-BM17-034 | LL0Y3U |
| SW-20100810-MVIP-WD035-02-02 | BA02WC |
| SW-20100813-OV14-019 | LL0YYX |
| SW-20100813-OV14-028 | LL0KWD |
| SW-20100814-OV14-020 | LL0KWQ |
| SW-20100814-OV14-026 | LL145T |
| SW-20100814-OV14-030 | LL0BIB |
| SW-20100814-OV14-040 | LL0BIJ |
| SW-20100815-OV14-020 | LL0BIZ |
| SW-20100815-OV14-020 | LL0KXH |
| SW-20100815-OV14-020 | LL0KXI |
| SW-20100815-OV14-028 | LL0BJ3 |

SW - Surface Water

| | |
|---|---|
| SW-20100815-OV14-028 | LL0KXL |
| SW-20100815-OV14-043 | LL145L |
| SW-20100818-BM18-013 | LL0ZK1 |
| SW-20100818-BM18-019 | LL0BKE |
| SW-20100818-BM18-025 | LL0BKI |
| SW-20100818-BM18-025 | LL0KYM |
| SW-20100819-OV15-008 | LL0YS7 |
| SW-20100820-OV15-008 | LL0KZG |
| SW-20100820-OV15-028 | LL0BLM |
| SW-20100820-OV15-036 | LL0ZMM |
| SW-20100821-OV15-040 | LL0L0R |
| SW-20100821-OV15-048 | LL0BMP |
| SW-20100821-RAT2A-001 | TA03R4 |
| SW-20100822-BM19-011 | LL0BTY |
| SW-20100822-BM19-011 | LL0L8D |
| SW-20100822-BM19-011 | LL0L8E |
| SW-20100823-BM19-012 | LL0BUG |
| SW-20100823-BM19-012 | LL0L8V |
| SW-20100823-BM19-018 | LL0L8X |
| SW-20100824-BM19-005 | LL0L93 |
| SW-20100824-BM19-013 | LL0BUY |
| SW-20100824-BM19-026 | LL0BV3 |
| SW-20100825-OV16-008 | LL0L9N |
| SW-20100825-OV16-040 | LL0BVT |
| SW-20100826-MVIP-SA137-00-01 | LL0LCA |
| SW-20100826-OV16-020 | LL0LAN |
| SW-20100827-OV16-008 | LL0BWD |
| SW-20100827-OV16-019 | LL0BWL |
| SW-20100827-OV16-019 | LL0LB2 |
| SW-20100831-BM20-005 | LL0BX9 |
| SW-20100831-BM20-011 | LL0BXC |
| SW-20100831-BM20-011 | LL0BXE |
| SW-20100831-BM20-016 | LL0BXF |
| SW-20100831-BM20-016 | LL0BXI |
| SW-20100831-BM20-016 | LL0YS0 |
| SW-20100831-OV17-031 | LL0LE4 |
| SW-20100831-OV17-039 | LL0BYU |
| SW-20100831-OV17-046 | LL0BYX |
| SW-20100901-BM20-017 | LL0Y7R |
| SW-20100901-BM20-018 | LL0BY0 |
| SW-20100901-BM20-018 | LL0LDD |
| SW-20100901-BM20-018 | LL0LDF |
| SW-20100902-OV17-008 | LL0BZK |
| SW-20100902-OV17-008 | LL0LEY |
| SW-20100902-OV17-018 | LL0LF3 |
| SW-20100902-OV17-028 | LL0BZR |
| SW-20100902-OV17-028 | LL0YBU |
| SW-20100902-OV17-030 | LL0BZU |
| SW-20100902-OV17-030 | LL0LF9 |
| SW-20100902-OV17-030 | LL0LFB |
| SW-20100902-OV17-036 | LL0LFD |

SW - Surface Water

| | |
|---|---|
| SW-20100903-BM21-012 | LL0LFN |
| SW-20100903-MVIP-GI010-06-03 | LL0LGS |
| SW-20100904-BM21-012 | LL0C0R |
| SW-20100904-BM21-012 | LL0LFV |
| SW-20100904-BM21-012 | LL0ZPB |
| SW-20100904-BM21-023 | LL0C0X |
| SW-20100904-MVIP-WD057-07-04 | LL0LHC |
| SW-20100904-OV18-008 | LL0LHL |
| SW-20100904-OV18-037 | LL0LI2 |
| SW-20100905-BM21-005 | LL0TZP |
| SW-20100905-BM21-018 | LL0C18 |
| SW-20100905-BM21-018 | LL0LGE |
| SW-20100905-MVIP-WD090-06-02 | LL0LHJ |
| SW-20100905-OV18-008 | LL0LI6 |
| SW-20100906-OV18-013 | LL0C2K |
| SW-20100906-OV18-019 | LL0LIX |
| SW-20100906-OV18-031 | LL0C2T |
| SW-20100908-MVIP-WD045-00-01 | LL0LM0 |
| SW-20100908-MVIP-WD045-09-04 | LL0LM7 |
| SW-20100908-MVIP-WD061-00-01 | LL0LM9 |
| SW-20100908-OV19-019 | LL0U44 |
| SW-20100908-OV19-028 | LL0C37 |
| SW-20100908-OV19-033 | LL0C3B |
| SW-20100908-OV19-046 | LL0C3G |
| SW-20100908-SSBAR-4-4DT-001 | BA02G4 |
| SW-20100909-BM22-008 | LL0Y04 |
| SW-20100909-BM22-012 | LL0LLB |
| SW-20100909-BM22-018 | LL0Y07 |
| SW-20100909-BM22-023 | LL0C56 |
| SW-20100909-MVIP-WD087-00-01 | LL0LMM |
| SW-20100909-MVIP-WD088-00-01 | LL0LMI |
| SW-20100909-OV19-008 | LL0LK1 |
| SW-20100910-BM22-005 | LL0C5E |
| SW-20100910-BM22-012 | LL0YC1 |
| SW-20100910-OV19-009 | LL0LKQ |
| SW-20100910-OV19-020 | LL0C4H |
| SW-20100910-OV19-022 | LL0LKU |
| SW-20100910-OV19-029 | LL0LKY |
| SW-20100911-MVIP-MP062-03-02 | LL0LN9 |
| SW-20100912-MVIP-MP271-06-02 | LL0LNN |
| SW-20100912-OV20-018 | LL0LMR |
| SW-20100912-OV20-018 | LL0LMT |
| SW-20100924-RC017-002 | LL0LOI |
| SW-20100924-RC017-002 | LL0YTI |
| SW-20100927-MVIP-ST027-09-02 | LL0RHJ |
| SW-20100930-MVIP-ST084-01-01 | LL0LPR |
| SW-20101001-MVIP-ST036-09-02 | LL0LPV |
| SW-20101005-USGSFL-FL-3-001 | LL0LSO |
| SW-20101005-USGSLA2-LA-28-001 | LL0LRV |
| SW-20101005-USGSLA2-LA-28-001 | LL0YXS |
| SW-20101006-USGSAL-AL-3-004 | LL0LSR |

SW - Surface Water

| | |
|---|---|
| SW-20101006-USGSTX2-TX-46-001 | LL11R3 |
| SW-20101007-USGSLA1-LA-35-003 | LL0LST |
| SW-20101007-USGSLA1-LA-35-003 | LL0Z8P |
| SW-20101007-USGSLA2-LA-32-001 | LL0LSX |
| SW-20101007-USGSTX1-TX-53-001 | LL0LT2 |
| SW-20101007-USGSTX2-TX-49-001 | LL0Z8S |
| SW-20101010-MVIP-SS151-01-01 | LL0LTY |
| SW-20101011-USGSFL-FL-4-001 | LL0Z8E |
| SW-20101011-USGSLA1-LA-34-001 | LL0YU0 |
| SW-20101012-NCA-1297-FL-002 | LL0W61 |
| SW-20101012-NCA-1297-FL-002 | LL0YU8 |
| SW-20101012-NCA-1297-FL-003 | LL0YU9 |
| SW-20101012-USGSAL-AL-4-004 | LL0LUJ |
| SW-20101012-USGSMS-MS-41-001 | LL0LUL |
| SW-20101013-NCA-2299-FL-001 | LL0LUV |
| SW-20101013-NCA-2299-FL-003 | LL0ZDE |
| SW-20101013-USGSAL-AL-01-003 | LL0ZD8 |
| SW-20101013-USGSAL-AL-5-005 | LL0LUT |
| SW-20101013-USGSAL-AL-5-005 | LL0YUF |
| SW-20101013-USGSAL-AL-8-002 | LL0LUO |
| SW-20101013-USGSAL-AL-8-003 | LL0LUR |
| SW-20101013-USGSLA3-LA-22-001 | LL0LVM |
| SW-20101013-USGSMS-MS-42-001 | LL0LV2 |
| SW-20101014-R4-76-FL-001 | LL0LW9 |
| SW-20101014-SWCS-SKMP-8.0-003 | LL0LVX |
| SW-20101014-USGSAL1-AL-9-005 | LL0ZHZ |
| SW-20101014-USGSMS2-MS-37-001 | LL0LW6 |
| SW-20101014-USGSMS2-MS-38-003 | LL0YUV |
| SW-20101015-SWCS-OB-4.0-003 | LL0LXG |
| SW-20101016-SWCS-PA-8.0-001 | LL0LY5 |
| SW-20101016-SWCS-PA-8.0-001 | LL0LYF |
| SW-20101017-OV-029 | LL0LQK |
| SW-20101202-SURF-016 | LL0N1J |
| SW-20101202-SURF-018 | LL0N1L |
| SW-20101219-SURF-001 | LL0N1O |
| SW-20101221-SURF-001 | LL0N2K |
| SW-20101221-SURF-001 | LL0N2Q |
| SW-20101221-SURF-013 | LL0N34 |
| SW-ATS4S-SURF-081611 | LS0LJW |
| SW-ATS6E-BOT-060711 | LS0GEI |
| SW-ATS6E-SURF-060711 | LS17KM |
| SW-ATS6S-SURF-060711 | LS17NV |
| SW-ATS7E-BOT-060311-TSS | LS17F1 |
| SW-CSA1-16ft-065-11162010 | LS0K5J |
| SW-CSA1-16ft-Cat Island-11102010 | LS0K9T |
| SW-CSA1-16ft-lakeeugenie-11172010 | LS0K8T |
| SW-CSA1-16ft-NChandeleur-11102010 | LS0K9N |
| SW-CSA1-16ft-SC093-10042010 | LS0KO3 |
| SW-CSA1-16ft-SC65-11012010 | LS0KHM |
| SW-CSA1-16ft-SC95-11012010 | LS0K2J |
| SW-CSA1-16ft-SC95-11012010 | LS0KHP |

SW - Surface Water

| | |
|---|---|
| SW-CSA1-16ft-SC95-11012010 | LS0KZ3 |
| SW-CSA1-16ft-shellbeach-10192010 | LS0KZX |
| SW-CSA1-gillnet-109-12012010 | LS0L2X |
| SW-CSA1-gillnet-110-12012010 | LS0KDT |
| SW-CSA1-gillnet-bayoubienvenue-12012010 | LS0KEJ |
| SW-CSA1-Gillnet-BayouMagnolia-12032010 | LS0KGW |
| SW-CSA1-gillnet-martinbox-11092010 | LS0K5N |
| SW-CSA1-gillnet-SC103-10072010 | LS0JZS |
| SW-CSA1-gillnet-SC103-10072010 | LS0KRV |
| SW-CSA1-gillnet-SC103-10072010 | LS0L2L |
| SW-CSA1-OysterDredge-004-12082010 | LS0KMP |
| SW-CSA1-OysterDredge-004-12082010 | LS0L4N |
| SW-CSA1-oysterdredge-005-10272010 | LS0K2E |
| SW-CSA1-oysterdredge-014-10272010 | LS0L8E |
| SW-CSA1-oysterdredge-018-12092010 | LS0L4I |
| SW-CSA1-oysterdredge-grandbanks-12082010 | LS0L4K |
| SW-CSA1-seine-lakeof2trees-10122010 | LS0KC1 |
| SW-CSA1-seine-MartinBox-10182010 | LS0LDI |
| SW-CSA1-Trammelnet-121-10262010 | LS0L35 |
| SW-CSA1-trammelnet-121-11182010 | LS0KFR |
| SW-CSA2-16Foot-SC59-10062010 | LS0KUL |
| SW-CSA2-dredge-baylong-12072010 | LS0KNB |
| SW-CSA2-dredge-Black Bay-12012010 | LS0KDU |
| SW-CSA2-dredge-Black Bay-12012010 | LS0KEE |
| SW-CSA2-dredge-Black Bay-12012010 | LS0KEM |
| SW-CSA2-dredge-Mangrove Point-11162010 | LS0K8Y |
| SW-CSA2-dredge-MangrovePoint-10062010 | LS0JZ2 |
| SW-CSA2-dredge-pelicanisland-11162010 | LS0LAP |
| SW-CSA2-dredge-SC10-10112010 | LS0KBG |
| SW-CSA2-dredge-SC22-12032010 | LS0L4W |
| SW-CSA2-dredge-SC27-10042010 | LS0KNV |
| SW-CSA2-dredge-SC3-10052010 | LS0JZ9 |
| SW-CSA2-gillnet-SC206-11182010 | LS0KHD |
| SW-CSA2-ISO-302-10262010 | LS0K56 |
| SW-CSA2-ISO-302-10262010 | LS0KAL |
| SW-CSA2-ISO-354-10262010 | LS0KK9 |
| SW-CSA2-ISO-369-10182010 | LS0LDP |
| SW-CSA2-ISO-57-10182010 | LS0KDB |
| SW-CSA2-ISO-dominiquebayou-11042010 | LS0K1A |
| SW-CSA2-ISO-SC360-10122010 | LS0L5C |
| SW-CSA2-ISO-SC360-11012010 | LS0L46 |
| SW-CSA2-ISO-SC363-11012010 | LS0L40 |
| SW-CSA2-ISO-SC368-11012010 | LS0L42 |
| SW-CSA2-trammel-231-10212010 | LS0L17 |
| SW-CSA2-trammel-mozambique-10212010 | LS0L0M |
| SW-CSA2-trammel-Mozambique-12082010 | LS0L4M |
| SW-CSA2-trammel-SC225-12062010 | LS0L4V |
| SW-CSA2-trammel-SC234-11082010 | LS0KUW |
| SW-CSA2-trammel-SC352-11092010 | LS0KAB |
| SW-CSA3-16ft-hospitalbay-11172010 | LS0KHL |
| SW-CSA3-16ft-LakeChico-11172010 | LS0KGP |

## SW - Surface Water

| | |
|---|---|
| SW-CSA3-16ft-LakeChico-11172010 | LS0KH9 |
| SW-CSA3-16ft-lakelaurier-11162010 | LS0KFZ |
| SW-CSA3-16ft-SC416-10042010 | LS0L1V |
| SW-CSA3-16ft-SC47-11182010 | LS0KFQ |
| SW-CSA3-dredge-2008culture-11102010 | LS0K5T |
| SW-CSA3-DREDGE-2008CULTURE-11102010 | LS0K8W |
| SW-CSA3-gillnet-baysanbois-10072010 | LS0KPZ |
| SW-CSA3-gillnet-baysanbois-11082010 | LS0L88 |
| SW-CSA3-gillnet-baysanbouis-12092010 | LS0KFL |
| SW-CSA3-grandterrebeach | LS0K1F |
| SW-CSA3-seine-SC343-11192010 | LS0L9P |
| SW-CSA3-trammel-SC326-12062010 | LS0KF4 |
| SW-CSA3-trammel-SC326-12062010 | LS0KF5 |
| SW-CSA5-trammel-lostlake-11162010 | LS0LHH |
| SW-CSA5-trammel-SC533-11172010 | LS0LHT |
| SW-CSA6-16ft-nicklereef-11172010 | LS0LHV |
| SW-LB2S-SURF-070111 | LS0LGP |
| SW-LB6S-SURF-063011 | LS0LII |
| SW-LBS1E-BOT-060711 | LS16CN |
| SW-LBS1E-SURF-060711 | LS0OPB |
| SW-LBS1E-SURF-060711 | LS16FA |
| SW-LBS1S-BOT-060711 | LS0CU3 |
| SW-N-28.72_88.37-002 | LL0A9G |
| SW-N-28.72_88.37-005 | LL0A7R |
| SW-N-28.72_88.39 001 | LL0AAF |
| SW-N-28.72_88.39 003 | LL0AAK |
| SW-N-28.72_88.39 003 | LL0JRB |
| SW-N-28.72_88.39 004 | LL0JRD |
| SW-N-28.72_88.39-003 | LL0AAJ |
| SW-N-28.72_88.39-003 | LL0JRA |
| SW-N-28.73_88.38-004 | LL0YD7 |
| SW-N-28.73_88.38-005 | LL0A9B |
| SW-N-28.74_88.38 002 | LL0AAA |
| SW-N-28.74_88.38 004 | LL0A92 |
| SW-N-28.74_88.38-001 | LL0YDE |
| SW-N-28.74_88.38-003 | LL0A7G |
| SW-N-28.74_88.38-003 | LL0A9R |
| SW-N-28.74_88.38-003 | LL0YD3 |
| SW-N-28.74_88.38-004 | LL0JPT |
| SW-N-28.74_88.43-001 | LL0A9U |
| SW-N-28.74_88.43-001 | LL0YD8 |
| SW-N-28.74_88.43-003 | LL0A9X |
| SW-N-28.74_88.43-004 | LL0JQQ |
| SW-N-28.77_88.51 003 | LL0AAW |
| SW-N-28.84_88.48-001 | LL0A8T |
| SW-N-28.84_88.48-003 | LL0ZO9 |
| SW-TBT1-SURF-060311-001 | LS1CQ9 |
| SW-TS1_2-BOT-060811 | LS1CNX |
| SW-TS1_S-BOT-060811 | LS0GE7 |
| SW-TS1_S-BOT-060811 | LS16TD |
| SW-TS1_S-SURF-060811 | LS0ISJ |

## SW - Surface Water

| | |
|---|---|
| SW-TWW-ISO-T201-10122010 | LS0KBU |
| SW-TWW-ISO-T201-10122010 | LS0KIL |
| SW20100713-BM12-22 | LL0AUC |
| SW20100713-BM12-34 | LL0AUT |
| SW20100719-BM13-09 | LL0AZ7 |
| SW20100719-BM13-20 | LL0KEJ |
| SW20100719-BM13-31 | LL0KEM |
| SW20100719-BM13-40 | LL0KEP |
| SW20100730-BM15-26 | LL0B4Q |
| SW20100730-BM15-34 | LL0B4S |
| SW20100730BM15-34 | LL0B4R |
| SW20100731-BM15-24 | LL0B51 |
| SW20100731-BM15-24 | LL0KJO |
| SW20100731-BM15-43 | LL0KK1 |
| SW20100731BM15-07 | LL0B4U |
| SW20100804-BM16-22 | LL0KS9 |
| SW20100818-BM18-005 | LL0KY9 |
| SW20100823-BM19-025 | LL0L92 |
| VN02-001 | BA02OJ |
| WB-150-018-D1-Cr2-VOA | LS0K6W |
| WB-180-027-D2-Cr2-VOA | LS0LF5 |
| WB-240-027-D1-Cr2-VOA | LS0LE8 |
| WB-300-002-D3-Cr2-VOA | LS0LE0 |
| WB-300-027-D2-Cr2-VOA | LS0KWY |
| WB-T12-S08-D6-CS1-VOA | LL0BN3 |
| WB-T12-S09-D1-CS1-VOA | LL0L1B |
| WB-T12-S10-D1-CS1-HC | LL0YB7 |
| WB-T12-S12-D1-CS1-VOA | LL0BNN |
| WB-T12-S13-D1-CS1-HC | LL0YO7 |
| WB-T12-S13-D1-CS1-VOA | LL0L34 |
| WB-T12-S15-D8-CS1-VOA | LL0L3H |
| WB-T12-S16-D1-CS1-VOA | LL0L3K |
| WB-T12-S16-D8-CS1-VOA | LL0L3M |
| WB-T12-S17-D1-CS1-VOA | LL0BPK |
| WB-T12-S18-D1-CS1-HC | LL0ZPF |
| WB-T12-S20-D1-CS1-VOA | LL0BQ0 |

TRB - Tar Balls

| Sample_ID | KSA ID |
|---|---|
| ALAK47-A0723-BE5002 | TD0GOC |
| ALAK49 A0804 BE4011 | TD0GPB |
| BP040344 | WF08VB |
| BP040401 | WF08VG |
| BP040465 | WF0GP7 |
| BP041584 | WF0GO7 |
| BP041587 | WF08V6 |
| BP041588 | WF0GO4 |
| FLAK55-A0816-BD1002 | TD09G6 |
| FLAK56-A0817-B43002 | TD06D7 |
| FLAM58-A0823-BH7003 | TD09GI |
| LAAM42-A0717-B104003 | TD0E70 |
| LAAM44-A0711-B43004 | TD06E5 |
| LAAR35-A0902-B43002 | TD09IP |
| LAAR37-A0824-B116007 | TD0H8O |
| LAAR38-A0617-B10303 | TD08GQ |
| LAAR38-A0822-B116001 | TD09G3 |
| LAAS42-A0711-B104001 | TD0E66 |
| MSAK43-A0726-B116001 | TD0GOD |
| MSAK43-A0802-BF4007 | TD09J5 |
| OL-20100628-FRAT3-001 | TA04F5 |
| OL-20130719-OFINPILA-003 | BA0QA0 |
| OL-20130722-OFINPILA-001 | XX003A |
| SE-20101204-FRAT2-001 | BA008T |
| TC-20120910-OFINLA-005 | BA0PM3 |
| TRB-20100614-FRAT4-01 | BA00G8 |
| TRB-20100614-FRAT4-01 | TA0361 |
| TRB-20100709-USCG-05 | BA00XV |
| TRB-20100711-HOTSHOT4-04 | TA01VD |
| TRB-20100714-HS2-01 | TA01S5 |
| TRB-20100714-TXHOTSHOT2-009 | BA03HA |
| TRB-20100719-TXHOTSHOT1-018 | BA02IY |
| TRB-20100720-TXHOTSHOT1-020 | BA02IP |
| TRB-20100729-TXHOTSHOT1-006 | TA02Q6 |
| TRB-20100730-FRAT3-001 | TA030F |
| TRB-20100803-FRAT1-02 | TA02P5 |
| TRB-20100805-FRAT1-04 | TA0205 |
| TRB-20100807-THS1-03 | TA02XV |
| TRB-20100809-FRAT1-02 | BA02HD |
| TRB-20100810-FRATI-001 | TA025V |
| TRB-20100820-FRAT2-003 | BA009I |
| TRB-20100820-FRAT2-005 | BA009V |
| TRB-20100820-SR-001 | BA00G5 |
| TRB-20100820-SR-003 | BA0097 |
| TRB-20100824-FRAT1-001 | TA02V2 |
| TRB-20100827-FRAT1-001 | TA036Q |
| TRB-20100827-LAHS2-001 | BA00SS |
| TRB-20100827-LAHS2-003 | BA00T5 |
| TRB-20100905-HS3-001 | TA02M4 |
| TRB-20100906-FRAT2-004 | TA028G |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100922-FRAT1-003 | BA01BH |
| TRB-20100922-FRAT1-003 | TA01PM |
| TRB-20101015-FRAT2-002 | BA02Q1 |
| TRB-20101109-FRAT2-004 | BA00TI |
| TRB-20101109-FRAT2-011 | TA02BJ |
| TRB-20101110-FRAT2-004 | BA00TU |
| | XX002K |
| ALAJ46-A0731-BE4001 | TD09J6 |
| ALAK48-A0902-BE4004 | TD09IR |
| ALAK49-A0804-BE4005 | TD09JN |
| ALAK49-A0804-BE4006 | TD09JO |
| ALAK49-A0805-B43001 | TD0GXP |
| FLAJ53-A0814-B43005 | TD06CT |
| FLAK55-A0816-BD1005 | TD09G7 |
| FLAK55-A0816-BD1008 | TD09G8 |
| FLAK56-A0818-B43008 | TD09GE |
| LAAO41-A0712-B104004 | TD06YB |
| LAAR38-A0819-B116005 | TD0GXU |
| LAAS42-A0711-O104005 | TD06Y9 |
| MSAK41-A0701-B116002 | TD06XQ |
| MSAK41-A0701-B116004 | TD06XR |
| MSAK44-A0720-BD1001 | TD0GOL |
| OL-20130318-OFINPILA-001 | BA0Q9X |
| OL-20130712-OFINPILA-001 | BA193S |
| SE-20101204-FRAT2-001 | BA008X |
| TRB-20100704-FRAT2-01 | TA034U |
| TRB-20100711-HOTSHOT4-04 | BA00YD |
| TRB-20100713-HOTSHOT2-01 | BA02L9 |
| TRB-20100720-FRAT3-04 | TA030Z |
| TRB-20100720-TXHOTSHOT1-021 | TA025T |
| TRB-20100721-RAT3B-01 | BA02K2 |
| TRB-20100723-TXHOTSHOT1-001 | TA03AZ |
| TRB-20100723-TXHOTSHOT1-003 | TA02XZ |
| TRB-20100727-HS1-02 | TA038Y |
| TRB-20100729-FRAT3-002 | BA02K7 |
| TRB-20100730-FRAT2-02 | TA01VR |
| TRB-20100730-THS1-03 | TA0211 |
| TRB-20100731-FRAT1-05 | BA01AX |
| TRB-20100731-FRAT1-05 | TA03AY |
| TRB-20100801-THS1-01 | BA01AK |
| TRB-20100803-FRAT2-01 | TA02IN |
| TRB-20100803-THS1-01 | BA02UF |
| TRB-20100805-FRAT1-05 | TA02AZ |
| TRB-20100805-FRAT1-06 | TA028Q |
| TRB-20100809-FRAT1-01 | TA0236 |
| TRB-20100827-LAHS2-001 | TA02GD |
| TRB-20100827-LAHS2-002 | BA00SW |
| TRB-20100827-LAHS2-003 | TA02OE |
| TRB-20100829-FRAT3-001 | TA026Q |
| TRB-20100902-FRAT1-001 | BA00O8 |
| TRB-20100905-HS3-001 | BA00OJ |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100906-FRAT3-001 | TA02V3 |
| TRB-20100909-FRAT2-001 | BA02FR |
| TRB-20100909-FRAT2-001 | TA03BC |
| TRB-20100909-FRAT2-002 | TA02H8 |
| TRB-20100911-FRAT4-001 | TA0206 |
| TRB-20100928-FRAT1-001 | BA00N7 |
| TRB-20101025-SOWS1-001 | BA00IH |
| TRB-20101109-FRAT2-001 | BA00IO |
| TRB-20101110-FRAT2-005 | TA02DI |
| TRB-20101112-FRAT1-001 | BA00W8 |
| | XX002C |
| ALAK47-A0731-BF5001 | TD09J7 |
| ALAK48-A0801-BE4001 | TD09JC |
| BP040639 | WF0GM9 |
| BP041550 | WF0GLT |
| BP041587 | WF08W2 |
| FLAK51-A0808-BD1013 | TD0H8T |
| FLAK56-A0817-BD1011 | TD09GB |
| LAAQ39-A0901-B43007 | TD09IM |
| LAAQ43-A0628-BA3001 | TD07F0 |
| MC252-052810-TR-WE | BA02UR |
| MS-20100820-FRAT2-004 | TA026S |
| MSAK44-A0728-BF5015 | TD0GO9 |
| OL-20100628-FRAT3-001 | TA02QF |
| OL-20100628-FRAT3-002 | BA02P2 |
| OL-20121011-ISAACFL-001 | BA0QAJ |
| OL-20130228-OFINPIMS-001 | BA0Q9Y |
| OL-20130719-OFINPILA-004 | BA0QA1 |
| OL-20130722-OFINPILA-001 | XX0038 |
| OL-20130722-OFINPILA-001 | XX003B |
| TC-20120910-OFINLA-002 | BA0PM5 |
| TRB-20100620-FRAT1-03 | BA00Q8 |
| TRB-20100620-FRAT1-03 | TA02M3 |
| TRB-20100628-FRAT2-01 | BA02OW |
| TRB-20100628-FRAT2-01 | TA036X |
| TRB-20100704-FRAT2-02 | BA02P7 |
| TRB-20100704-FRAT2-02 | TA037T |
| TRB-20100706-USCG2-01 | BA00NA |
| TRB-20100711-HOTSHOT4-04 | TA04F6 |
| TRB-20100713-FRAT1-04 | TA02GR |
| TRB-20100713-HOTSHOTS2-03 | TA02K9 |
| TRB-20100715-USCG-01 | BA00FZ |
| TRB-20100718-FRAT3-02 | TA01UQ |
| TRB-20100719-TXHOTSHOT1-018 | TA02N1 |
| TRB-20100721-TXHOTSHOT1-024 | TA024C |
| TRB-20100723-TXHOTSHOT1-004 | TA02G9 |
| TRB-20100727-HS1-02 | TA0379 |
| TRB-20100729-TXHOTSHOT1-009 | BA02VG |
| TRB-20100730-FRAT2-01 | TA01RT |
| TRB-20100801-THS1-01 | TA02PA |
| TRB-20100803-FRAT1-03 | TA025Z |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100803-THS1-01 | TA02HE |
| TRB-20100805-FRAT1-03 | TA02ZL |
| TRB-20100807-THS1-01 | BA02NZ |
| TRB-20100807-THS1-03 | BA02O1 |
| TRB-20100809-FRAT1-03 | TA023U |
| TRB-20100810-FRAT1-005 | BA00L2 |
| TRB-20100820-FRAT1-002 | BA009F |
| TRB-20100820-FRAT1-002 | TA03AX |
| TRB-20100825-FRAT1-004 | TA02GP |
| TRB-20100827-FRAT1-001 | TA02JX |
| TRB-20100827-FRAT3-001 | TA02CS |
| TRB-20100827-LAHS1-001 | TA0226 |
| TRB-20100827-LAHS1-002 | TA029I |
| TRB-20100830-FRAT1-001 | TA02S5 |
| TRB-20100922-FRAT1-002 | TA02AA |
| | XX002F |
| | XX002L |
| | XX002R |
| BP040345 | WF0GNF |
| BP040345 | WF0GOA |
| BP040401 | WF0GR1 |
| BP041588 | WF0GNC |
| FLAJ52-A0813-B43001 | TD06CQ |
| FLAJ53-A0813-B43012 | TD06CS |
| FLAJ53-A0814-B43002 | TD0GPA |
| FLAK56-A0818-B43002 | TD09GC |
| LAAQ39-A0616-B10402 | TD08H5 |
| LAAR38-A0615-B10304 | TD08GZ |
| LAAS42-A0710-B43005 | TD06Y8 |
| MC252-052810-TR-TE | BA02UO |
| MSAK43-A0720-B10401 | TD0GOH |
| OL-20100613-FRAT4-0001 | BA008S |
| OL-20100613-FRAT4-0001 | TA02GS |
| OL-20100628-FRAT3-001 | BA02Q8 |
| OL-20130207-OFINPILA-004 | BA0PLU |
| OL-20130214-OFINPIFL-002 | BA0PLQ |
| OL-20130722-OFINPILA-001 | BA0QA3 |
| SE-20130502-OFINPIFL-001 | BA0QA9 |
| TC-20120910-OFINLA-001 | BA0PM2 |
| TRB-20100614-FRAT4-03 | TA02A5 |
| TRB-20100614-FRAT4-03 | TA02L7 |
| TRB-20100623-FRAT2-02 | TA02IP |
| TRB-20100705-FRAT2-01 | BA02PG |
| TRB-20100705-FRAT2-01 | TA037U |
| TRB-20100712-THS1-02 | BA00Y6 |
| TRB-20100712-THS1-02 | TA01XP |
| TRB-20100713-HOTSHOT2-03 | BA00YC |
| TRB-20100714-HS2-02 | TA021H |
| TRB-20100714-TXHOTSHOT2-009 | TA033W |
| TRB-20100715-TXHOTSHOT2-017 | TA023M |
| TRB-20100716-HOTSHOT1-01 | BA02IN |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100720-TXHOTSHOT1-019 | TA024E |
| TRB-20100721-TXHOTSHOT1-026 | TA01RP |
| TRB-20100723-TXHOTSHOT1-002 | BA02JG |
| TRB-20100723-TXHOTSHOT1-002 | TA031O |
| TRB-20100727-HS1-02 | BA02TO |
| TRB-20100727-HS1-03 | BA02TP |
| TRB-20100727-HS1-04 | TA023P |
| TRB-20100730-FRAT3-02 | BA02UY |
| TRB-20100730-THS1-01 | BA01AY |
| TRB-20100730-THS1-03 | BA01B0 |
| TRB-20100802-FRAT1-01 | BA01AM |
| TRB-20100802-FRAT1-01 | TA0228 |
| TRB-20100805-FRAT1-09 | BA02NT |
| TRB-20100805-FRAT1-09 | TA01U0 |
| TRB-20100807-THS1-02 | BA02O0 |
| TRB-20100810-FRAT1-004 | BA00KY |
| TRB-20100820-FRAT2-003 | TA01U7 |
| TRB-20100820-SR-003 | TA03D9 |
| TRB-20100829-FRAT3-001 | BA00SZ |
| TRB-20100829-FRAT3-001 | TA0371 |
| ALAK47-A0729-BF4009 | TD0GO5 |
| ALAK47-A0731-BE4007 | TD0GO1 |
| ALAK49-A0804 BE4002 | TD0GP5 |
| BP041328 | WF0GMZ |
| FLAK50-A0807-B43012 | TD0GP6 |
| FLAK50-A0815-B43001 | TD06D0 |
| FLAK55-A0816-B43003 | TD0H8J |
| FLAO60-A0827-BD1009 | TD0H8N |
| LAAQ39-A0619-B10404 | TD07T1 |
| LAAR36-A0902-B43010 | TD0GAM |
| LAAR37-A0824-B116001 | TD0H8Z |
| MSAK44-A0727-BF4001 | TD0GO6 |
| OL-20130207-OFINPILA-003 | BA0PLV |
| OL-20130228-OFINPIMS-002 | BA0Q9V |
| OL-2013027-OFINPILA-002 | BA0PLR |
| OL-20130429-OFINPILA-003 | BA0QAF |
| OL-20130719-OFINPILA-002 | BA0QA7 |
| PAFL1012TB0095-FP | BA02NH |
| SE-20101204-FRAT2-001 | BA008Q |
| TC-20120910-OFINLA-004 | BA0QAI |
| TRB-20100614-FRAT4-01 | TA025L |
| TRB-20100614-FRAT4-03 | BA00GH |
| TRB-20100704-FRAT2-01 | BA02P6 |
| TRB-20100711-HOTSHOT4-04 | TA01RQ |
| TRB-20100712-HOTSHOT5-01 | TA01V6 |
| TRB-20100713-FRAT1-02 | BA03H9 |
| TRB-20100713-FRAT1-04 | BA00Y4 |
| TRB-20100713-HOTSHOTS2-03 | TA0376 |
| TRB-20100714-HS2-02 | BA03HB |
| TRB-20100715-USCG-02 | BA00G3 |
| TRB-20100721-RAT3B-01 | TA024W |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100723-TXHOTSHOT1-001 | BA02JK |
| TRB-20100723-TXHOTSHOT1-003 | BA02JS |
| TRB-20100729-TXHOTSHOT1-002 | BA02V9 |
| TRB-20100730-FRAT2-02 | BA01B2 |
| TRB-20100731-FRAT1-04 | TA02XM |
| TRB-20100731-FRAT3-02 | TA030N |
| TRB-20100802-THS1-03 | BA02I2 |
| TRB-20100803-FRAT1-01 | TA02YW |
| TRB-20100805-FRAT1-02 | TA029B |
| TRB-20100807-FRAT1-01 | BA00ZN |
| TRB-20100810-FRATI-004 | TA028Z |
| TRB-20100820-FRAT2-002 | BA009N |
| TRB-20100825-FRAT1-004 | TA0373 |
| TRB-20100827-FRAT1-002 | TA02L3 |
| TRB-20100827-LAHS-002 | TA01ZY |
| TRB-20100922-FRAT1-001 | BA01BD |
| TRB-20101019-FRAT2-001 | TA02SC |
| TRB-20101109-OFINFL-001 | BA00TO |
| TRB-20101110-FRAT2-005 | BA00TW |
| TRB-20101111-SOWS1-001 | BA00IS |
| TRB-20101204-NFT-002 | BA00V5 |
| TRB-20101206-SOWS-002 | LL114C |
| TRB-20101207-SOWS-001 | LL114A |
| TRB-20101215-FRAT1-002 | BA0082 |
| | XX0022 |
| | XX002E |
| 11-205-2 | BA00DK |
| ALAK48-A0801-BE4016 | TD09JB |
| ALAK48-A0902-BE4002 | TD0GAN |
| ALAK49-A0804-BE4021 | TD09JQ |
| FLAK51-A0815-B43005 | TD0GXR |
| FLAK55-A0815-BD1002 | TD06CV |
| FLAM58-A0823-BH7008 | TD0H8W |
| FLAM59-A0822-BF4005 | TD09GH |
| LAAL40-A0815-BG7002 | TD06CX |
| LAAR35-A0902-B43005 | TD0GAL |
| LAAR38-A0820-B116009 | TD0GXX |
| MC252-052810-TR-WE | BA02UQ |
| MSAK42-A0701-BA1001 | TD06XM |
| MSAK44-A0728-BF5008 | TD0GO7 |
| MSAK44-A0729-BF4005 | TD0GO3 |
| OL-20130207-OFINPILA-005 | BA0PLO |
| OL-20130328-OFINPIMS-001 | BA0QAD |
| OL-20130624-OFINPILA-001 | BA0QAB |
| OL-20130624-OFINPILA-003 | BA0QAE |
| SE-20101204-FRAT2-001 | BA0091 |
| SE-20121126-ISAACMS-003 | BA0PLW |
| TRB-20100620-FRAT1-01 | TA02KX |
| TRB-20100620-FRAT1-03 | TA02VO |
| TRB-20100708-FRAT3-05 | TA02US |
| TRB-20100712-HOTSHOT5-01 | BA00XY |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100712-HOTSHOT5-02 | BA00Y3 |
| TRB-20100714-HS2-02 | TA0307 |
| TRB-20100714-TXHOTSHOT2-009 | TA02JR |
| TRB-20100720-FRAT3-04 | BA02IX |
| TRB-20100720-TXHOTSHOT1-019 | BA02IT |
| TRB-20100721-HS1-001 | TA02EV |
| TRB-20100721-TXHOTSHOT1-024 | BA02JZ |
| TRB-20100721-TXHOTSHOT1-025 | BA02K0 |
| TRB-20100721-TXHOTSHOT1-026 | BA02K1 |
| TRB-20100727-THS1-006 | TA02WK |
| TRB-20100730-FRAT3-01 | TA0356 |
| TRB-20100802-FRAT1-01 | TA03A7 |
| TRB-20100802-FRAT1-02 | TA02UC |
| TRB-20100803-FRAT2-02 | TA02T0 |
| TRB-20100805-FRAT1-03 | BA02NN |
| TRB-20100805-FRAT1-04 | TA0333 |
| TRB-20100805-FRAT1-05 | BA02NP |
| TRB-20100805-FRAT1-09 | TA0242 |
| TRB-20100807-FRAT1-03 | TA03AN |
| TRB-20100807-THS1-01 | TA01QS |
| TRB-20100807-THS1-01 | TA0244 |
| TRB-20100809-FRAT1-02 | TA02W2 |
| TRB-20100810-FRAT1-001 | BA00Z0 |
| TRB-20100810-FRAT1-005 | TA03I7 |
| TRB-20100829-FRAT3-002 | TA02D3 |
| TRB-20100830-FRAT1-001 | TA04F8 |
| TRB-20100902-FRAT1-001 | TA04F9 |
| TRB-20100906-FRAT2-003 | BA00ZV |
| TRB-20100908-FRAT2-001 | TA01SR |
| ALAK48-A0801-BE4006 | TD09JE |
| ALAK48-A0802-BE4001 | TD0GOY |
| BP040401 | WF0GQ6 |
| BP041549 | WF0GM3 |
| FLAJ52-A0809-B43014 | TD06CK |
| FLAJ53-A0811-BD1002 | TD06CL |
| FLAN60-A0826-BD1007 | TD0H8M |
| LAAM44-A0711-B43001 | TD0E6O |
| LAAN41-A0713-B10303 | TD06EF |
| LAAQ38-A0820-B116001 | TD0GXV |
| LAAQ39-A0617-B10409 | TD08GV |
| LAAQ39-A0618-B10302 | TD07T4 |
| LAAR35-A0823-B116001 | TD09GJ |
| LAAR35-A0823-B116004 | TD0H8X |
| LAAR37-A0821-B116002 | TD09G1 |
| MSAK41-A0701-B116001 | TD06XN |
| MSAK42-A0701-BA2005 | TD06XJ |
| MSAK43-A0802-BF4002 | TD0GNY |
| MSAK45-A0720-B10301 | TD0GOE |
| MSAK45-A0720-B10305 | TD0GOF |
| OL-20130207-OFINPILA-001 | BA0PLT |
| OL-20130318-OFINPILA-002 | BA0Q9U |

TRB - Tar Balls

| | |
|---|---|
| OL-20130610-OFINPILA-002 | BA193R |
| TRB- 20101118-FRAT1-002 | BA00U1 |
| TRB-20100706-USCG1-02 | BA02AR |
| TRB-20100706-USCG1-03 | BA01YL |
| TRB-20100706-USCG2-01 | TA03XJ |
| TRB-20100712-HOTSHOT5-01 | TA03CH |
| TRB-20100713-FRAT1-01 | TA02XF |
| TRB-20100716-HOTSHOT1-01 | TA026Z |
| TRB-20100720-TXHOTSHOT1-019 | TA02PY |
| TRB-20100720-TXHOTSHOT1-020 | TA02IS |
| TRB-20100723-TXHOTSHOT1-004 | BA02JC |
| TRB-20100727-HS1-04 | BA02TQ |
| TRB-20100730-FRAT2-01 | TA02AT |
| TRB-20100730-FRAT3-02 | TA01QI |
| TRB-20100801-THS1-02 | TA02X5 |
| TRB-20100802-FRAT1-02 | BA01AN |
| TRB-20100802-THS1-01 | BA02I0 |
| TRB-20100802-THS1-01 | TA0378 |
| TRB-20100803-FRAT1-01 | BA00YH |
| TRB-20100803-FRAT1-02 | BA00YI |
| TRB-20100803-FRAT2-02 | TA032X |
| TRB-20100803-THS1-01 | TA0245 |
| TRB-20100805-FRAT1-04 | BA02NO |
| TRB-20100805-FRAT1-08 | TA01X7 |
| TRB-20100807-FRAT1-01 | TA01QF |
| TRB-20100809-FRAT1-02 | TA028D |
| TRB-20100810FRAT1-004 | TA03GI |
| TRB-20100820-FRAT2-005 | TA02C4 |
| TRB-20100827-FRAT3-001 | TA0247 |
| TRB-20100827-LAHS2-002 | TA02B6 |
| TRB-20100827-LAHS2-002 | TA035N |
| TRB-20100829-FRAT3-002 | BA00SV |
| TRB-20100830-FRAT1-001 | TA036S |
| | XX002D |
| ALAK48-A0801-BE4011 | TD09JG |
| BP040344 | WF08VA |
| BP040346 | WF08VO |
| BP041549 | WF0GMM |
| FLAJ54-A0813-BD1008 | TD06CP |
| FLAK50-A0805-B43007 | TD0GXQ |
| FLAK50-A0809-BD1001 | TD0H8I |
| LAAP40-A0626-BA2001 | TD07SZ |
| LAAQ39-A0901-B43003 | TD09IK |
| LAAR37-A0824-B116005 | TD09GK |
| LAAR38-A0616-B10301 | TD08H0 |
| MC252-052810-TR-TE | BA02UP |
| MC252-052810-TR-TW | BA02UM |
| MSAK43-A0802-BF4003 | TD0GNZ |
| OL-20100613-FRAT4-0002 | BA008P |
| OL-20121008-ISAACLA-001 | BA0PLP |
| OL-20130122-OFINPIFL-001 | BA0Q9Z |

TRB - Tar Balls

| | |
|---|---|
| OL-20130214-OFINPIFL-001 | BA0PLS |
| OL-20130409-OFINPILA-001 | BA193P |
| OL-20130624-OFINPILA-004 | BA0QA2 |
| OL-20130722-OFINPILA-001 | XX0039 |
| SE-20121126-ISAACLA-003 | BA0QAM |
| TC-20120910-OFINLA-003 | BA0PM4 |
| TRB-20100620-FRAT1-01 | TA04F2 |
| TRB-20100628-FRAT2-01 | TA04F4 |
| TRB-20100713-FRAT1-01 | BA03H8 |
| TRB-20100713-HOTSHOTS2-01 | TA02SM |
| TRB-20100718-FRAT3-02 | BA02IJ |
| TRB-20100727-HS1-04 | TA02WM |
| TRB-20100727-THS1-006 | TA02AF |
| TRB-20100729-TXHOTSHOT1-002 | TA02IE |
| TRB-20100730-FRAT3-01 | TA01XB |
| TRB-20100730-FRAT3-02 | TA02TE |
| TRB-20100730-THS1-02 | TA02QI |
| TRB-20100802-THS1-01 | TA02GT |
| TRB-20100802-THS1-03 | TA032K |
| TRB-20100803-FRAT2-01 | BA02HY |
| TRB-20100803-FRAT2-01 | TA0357 |
| TRB-20100805-FRAT1-03 | TA029R |
| TRB-20100805-FRAT1-08 | BA02NS |
| TRB-20100810-FRATI-005 | TA037D |
| TRB-20100820-FRAT2-002 | TA02IX |
| TRB-20100820-SR-001 | TA03NJ |
| TRB-20100820-SR-002 | BA009C |
| TRB-20100820-SR-002 | TA03N1 |
| TRB-20100827-LAHS1-001 | BA02FL |
| TRB-20100829-FRAT3-002 | TA02ZM |
| TRB-20100906-FRAT2-001 | TA02C9 |
| TRB-20100908-FRAT2-001 | TA04FA |
| TRB-20100908-FRAT2-002 | BA01A0 |
| TRB-20100909-FRAT2-003 | BA01A1 |
| TRB-20100922-FRAT1-003 | BA02NB |
| TRB-20101015-FRAT2-001 | BA02NI |
| TRB-20101015-FRAT2-001 | TA02RD |
| TRB-20101015-FRAT2-003 | BA02Q4 |
| TRB-20101122-SHR-001 | BA00TZ |
| TRB-20101122-SHR-004 | BA00TY |
| TRB-20101122-SHR-004 | TA02HW |
| TRB-20101207-SOWS-001 | BA00WG |
| TRB-20110104-SOWS-003 | BA00FW |
| TRB-20110104-SOWS-003 | LL11CQ |
| TRB-20110913-SCATVIS-LALF01-040-10-002 | BA0FJQ |
| TRB-20110921-SCATVIS-FLES3 026-002 | BA0GU0 |
| TRB-20110924-SOD-001 | LL1798 |
| TRB-20111024-SCATVIS-ALBA1-041-001 | BA0GPL |
| TRB-20111025-SCATVIS-ALBA1-031-001 | BA0GPZ |
| TRB-20111104-SCATVIS-LALF01-040-001 | BA0GPB |
| TRB-20120601-OFINLA-005 | BA0HIN |

TRB - Tar Balls

| | |
|---|---|
| TRB-20120913-ISAACFL-002 | LL174F |
| TRB-20130215-OFINPIMS-002 | BA0QAH |
| TRB-20130719-OFINPILA-001 | BA0QY0 |
| TRB-20130823-OFINPILA-034 | BA192J |
| TRB-20130829-OFINPILA-019 | BA1947 |
| TRB-20130830-OFINPILA-031 | BA1923 |
| TRB-20130917-OFINPILA-001 | BA193N |
| TRB-20131118-OFINPILA-001 | BA0PMI |
| TRB-20131118-OFINPILA-001 | BA1903 |
| TRB-20131204-OFINPILA-002 | XX003L |
| TRB-20131230-OFINPILA-001 | BA191K |
| TRB-20131230-OFINPILA-004 | BA191L |
| TRB-20140115-OFINPILA-003 | BA190J |
| TRB-20140220-OFINPILA-001 | BA191E |
| TRB-20140319-OFINPILA-002 | BA0PMT |
| TRB-20140321-OFINPIMS-002 | BA1938 |
| VG-20121126-ISAACLA-001 | BA0PM1 |
| TRB-20101020-FRAT1-001 | TA02RB |
| TRB-20101104-SOWS1-001 | BA00W1 |
| TRB-20101109-OFINFL-001 | BA00TP |
| TRB-20101110-SOWS-001 | BA00AG |
| TRB-20101112-FRAT1-001 | BA00TR |
| TRB-20101215-FRAT1-001 | TA01VO |
| TRB-20110104-SOWS-002 | BA00WI |
| TRB-20110106-WAF1-002 | TA01WU |
| TRB-20110107-SOWS-002 | BA00HY |
| TRB-20110115-NFT-004 | BA0087 |
| TRB-20110115-NFT-006 | BA007W |
| TRB-20110116-SOD-003 | BA007P |
| TRB-20110116-SOD-003 | BA007S |
| TRB-20110923-SCATVIS-LASB05-002-001 | BA0FJU |
| TRB-20110927-SCATVIS-FLES1-047-002 | BA0GOV |
| TRB-20120119-OFINMS-001 | BA0FIO |
| TRB-20120924-ISAACLA-001 | BA190X |
| TRB-20130719-OFINPILA-001 | BA193T |
| TRB-20130823-OFINPILA-005 | BA1942 |
| TRB-20130823-OFINPILA-017 | BA0PKC |
| TRB-20130823-OFINPILA-053 | XX003Q |
| TRB-20130829-OFINPILA-015 | BA1934 |
| TRB-20130830-OFINPILA-004 | BA194D |
| TRB-20130830-OFINPILA-006 | BA194A |
| TRB-20130830-OFINPILA-009 | BA196A |
| TRB-20130830-OFINPILA-013 | BA196C |
| TRB-20130830-OFINPILA-014 | BA196D |
| TRB-20130830-OFINPILA-033 | BA191V |
| TRB-20130830-OFINPILA-036 | BA1904 |
| TRB-20130917-OFINPILA-001 | EF0019 |
| TRB-20131106-OFINPILA-001 | BA191A |
| TRB-20131118-OFINPILA-003 | BA0PLE |
| TRB-20131118-OFINPILA-008 | XX0042 |
| TRB-20131118-OFINPILA-009 | BA0PM7 |

TRB - Tar Balls

| | |
|---|---|
| TRB-20131219-OFINPILA-002 | BA191O |
| TRB-20131230-OFINPILA-003 | BA191M |
| TRB-20131230-OFINPILA-006 | BA0T7B |
| TRB-20140319-OFINPILA-001 | BA0PMO |
| TRB-20140319-OFINPILA-003 | BA0PMP |
| TRB-20101118-FRAT1-003 | TA02G2 |
| TRB-20101206-SOWS-001 | BA00V8 |
| TRB-20101208-SOWS-001 | LL0RHC |
| TRB-20101208-SOWS-002 | BA00IM |
| TRB-20101210-SOWS-003 | LL1164 |
| TRB-20101215-FRAT1-001 | BA0083 |
| TRB-20101215-FRAT1-002 | TA01TK |
| TRB-20110104-SOWS-003 | LL11CM |
| TRB-20110104-SOWS-003 | LL11CO |
| TRB-20110105-WAF1-001 | BA00EN |
| TRB-20110106-WAF1-002 | BA00HM |
| TRB-20110107-NFT-004 | BA00F4 |
| TRB-20110107-NFT-006 | BA00HJ |
| TRB-20110107-SOWS-001 | BA00HT |
| TRB-20110108-WAF1-003 | BA00HW |
| TRB-20110111-FRATFL-002 | BA007I |
| TRB-20110116-SOD-001 | BA007Q |
| TRB-20110404-FRATLA-001 | BA00ME |
| TRB-20110829-SCATVIS-FLES2-028-02 | BA0GU1 |
| TRB-20110906-SCATVIS-MSHR2-013-01 | BA0GTX |
| TRB-20110908-SCATVIS-MSHR3-047-03 | BA0GP0 |
| TRB-20110909-WASTEGSGA-009 | PN25VU |
| TRB-20110912-SCATVIS-MSJK1-007-02 | BA0GPH |
| TRB-20110924-SOD-001 | LL179C |
| TRB-20110927-SCATVIS-FLES2-039-001 | BA0GQ2 |
| TRB-20110929-SCATVIS-FLWA1-020-001 | BA0GTZ |
| TRB-20111010-SCATVIS-ALBA1-038-001 | BA0GPO |
| TRB-20111017-SCATVIS-FLOK2-015-001 | BA0FK0 |
| TRB-20121010-ISAACMS-002 | LL17KC |
| TRB-20121126-OFINPIMS-003 | LL1792 |
| TRB-20130802-OFINPILA-001 | BA1927 |
| TRB-20130823-OFINPILA-018 | BA1914 |
| TRB-20130829-OFINPILA-022 | BA1945 |
| TRB-20130829-OFINPILA-023 | BA0PLM |
| TRB-20130830-OFINPILA-017 | BA0PLJ |
| TRB-20130830-OFINPILA-019 | BA196F |
| TRB-20130830-OFINPILA-024 | BA1969 |
| TRB-20131029-OFINPILA-002 | BA1918 |
| TRB-20131118-OFINPILA-008 | BA0PMM |
| TRB-20131204-OFINPILA-002 | XX003K |
| TRB-20140122-OFINPILA-002 | BA0QTQ |
| TRB-20100906-FRAT2-001 | BA00ZT |
| TRB-20100906-FRAT2-001 | TA02G1 |
| TRB-20100906-FRAT2-003 | TA02OX |
| TRB-20100906-FRAT3-001 | TA02JM |
| TRB-20100907-FRAT1-002 | TA02PR |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100908-FRAT2-002 | TA02BS |
| TRB-20100922-FRAT1-001 | TA01UW |
| TRB-20100922-FRAT1-002 | BA01BG |
| TRB-20100927-FRAT1-002 | TA03XL |
| TRB-20100928-FRAT1-001 | TA03XK |
| TRB-20101015-FRAT2-001 | BA02NJ |
| TRB-20101109-FRAT2-001 | TA02K6 |
| TRB-20101113-SOWS1-001 | BA00W9 |
| TRB-20101117-FRAT1-002 | TA01QX |
| TRB-20101117-SOWS1-001 | BA00WB |
| TRB-20101210-SOWS-003 | LL1163 |
| TRB-20110104-SOWS-004 | LL11CL |
| TRB-20110105-WAF1-001 | BA00ER |
| TRB-20110106-WAF1-001 | BA00EL |
| TRB-20110108-WAF1-003 | BA00F6 |
| TRB-20110108-WAF1-003 | BA00HS |
| TRB-20110116-SOD-004 | BA007V |
| TRB-20110406-FRATLA-004 | BA00NZ |
| TRB-20110909-WASTEGSGA-010 | PN25W3 |
| TRB-20110915-SCATVIS-MSHR5-018-001 | BA0FJ0 |
| TRB-20110918-SCATVIS-ALBA2-001-001 | BA0FJ2 |
| TRB-20110924-SOD-002 | LL1799 |
| TRB-20120913-ISAACFL-003 | BA190W |
| TRB-20120923-ISAACLA-001 | LL16UY |
| TRB-20120926-ISAACLA-001 | BA1913 |
| TRB-20121126-OFINPIMS-001 | LL178Q |
| TRB-20130823-OFINPILA-039 | BA192N |
| TRB-20130823-OFINPILA-053 | XX003P |
| TRB-20130830-OFINPILA-016 | BA196E |
| TRB-20130830-OFINPILA-039 | BA191X |
| TRB-20131118-OFINPILA-006 | XX002W |
| TRB-20131118-OFINPILA-010 | BA0PM9 |
| TRB-20131125-OFINPILA-001 | BA0PMH |
| TRB-20140115-OFINPILA-003-S | BA17O5 |
| TRB-20140307-OFINPILA-001 | BA1915 |
| TRB-20140319-OFINPILA-009-C | BA17O2 |
| TRB-20110104-SOWS-001 | LL11CJ |
| TRB-20110104-SOWS-003 | LL11CN |
| TRB-20110105-WAF1-001 | BA00EV |
| TRB-20110105-WAF1-001 | BA00F2 |
| TRB-20110106-WAF1-003 | BA00EY |
| TRB-20110110-SOWSPB1-001 | BA00HX |
| TRB-20110311-FRATLA-001 | BA00NJ |
| TRB-20110908-SCATVIS-MSHR3-038-01 | BA0GP4 |
| TRB-20110912-SCATVIS-MSJK1-005-01 | BA0GOW |
| TRB-20110913-SCATVIS-LALF01-040-10-001 | BA0GV2 |
| TRB-20110913-SCATVIS-LATB04-009-10-001 | BA0GOX |
| TRB-20110913-SCATVIS-MSJK1-049-02 | BA0GU6 |
| TRB-20110924-SOD-002 | LL179G |
| TRB-20110930-SCATVIS-ALM01-201-001 | BA0GPF |
| TRB-20111002-SCATVIS-ALM01-069-001 | BA0FJ8 |

TRB - Tar Balls

| | |
|---|---|
| TRB-20111010-SCATVIS-FLES3-027-002 | BA0GPP |
| TRB-20111019-SCATVIS-ALM01-161-001 | BA0GPX |
| TRB-20111026-OFINAL-003 | BA0FK1 |
| TRB-20120119-OFINMS-007 | BA0FIS |
| TRB-20120913-ISAACFL-004 | BA190V |
| TRB-20120924-ISAACLA-002 | BA190Y |
| TRB-20121010-ISAACMS-003 | BA0QAK |
| TRB-20121126-OFINPIMS-001 | BA0RZL |
| TRB-20130823-OFINPILA-003 | BA193X |
| TRB-20130823-OFINPILA-037 | BA192L |
| TRB-20130830-OFINPILA-011 | BA196B |
| TRB-20130830-OFINPILA-046 | BA1925 |
| TRB-20131118-OFINPILA-002 | BA0PLG |
| TRB-20131216-OFINPILA-007 | BA191Q |
| TRB-20140107-OFINPILA-001 | BA191I |
| TRB-20140115-OFINPILA-004 | BA0QTS |
| TRB-20140115-OFINPILA-007 | BA0QTT |
| TRB-20140220-OFINPILA-002-C | BA17OA |
| TRB-20140220-OFINPILA-003-C | BA17OB |
| TRB-20140319-OFINPILA-004 | BA0PMG |
| TRB-20101024-SOWS2-001 | BA00IF |
| TRB-20101029-BA01-001 | BA00VX |
| TRB-20101109-FRAT2-006 | BA00TK |
| TRB-20101109-FRAT2-009 | TA02MA |
| TRB-20101113-FRAT1-001 | BA00II |
| TRB-20101118-FRAT1-002 | TA02JQ |
| TRB-20101206-SOWS-003 | BA00LR |
| TRB-20101210-SOWS-001 | LL1160 |
| TRB-20110104-SOWS-003 | LL11CP |
| TRB-20110106-WAF1-003 | BA00EP |
| TRB-20110108-WAF1-003 | TA01TB |
| TRB-20110404-FRATLA-002 | BA00MH |
| TRB-20110901-SCATVIS-MSHR2-013-01 | BA0GP7 |
| TRB-20110909-SCATVIS-MSJK1-027-01 | BA0GUX |
| TRB-20110912-SCATVIS-MSJK1-024-01 | BA0GPN |
| TRB-20110919-SCATVIS-ALBA2-005-001 | BA0GTY |
| TRB-20111012-OFINAL-006 | BA0GPA |
| TRB-20111017-SCATVIS-FLOK2-013-003 | BA0GV0 |
| TRB-20120412-OFINMS-004 | BA0FIT |
| TRB-20120601-OFINLA-001 | BA0HJQ |
| TRB-20120601-OFINLA-004 | BA0HIW |
| TRB-20121010-ISAACMS-003 | LL17JB |
| TRB-20130215-OFINPIMS-001 | BA0Q9W |
| TRB-20130829-OFINPILA-027 | BA194C |
| TRB-20130829-OFINPILA-030 | BA1948 |
| TRB-20130830-OFINPILA-022 | BA1967 |
| TRB-20130830-OFINPILA-045 | BA0PLF |
| TRB-20131016-OFINPILA-001 | BA190L |
| TRB-20131118-OFINPILA-006 | XX0030 |
| TRB-20131118-OFINPILA-008 | XX0041 |
| TRB-20131125-OFINPILA-002 | BA193M |

TRB - Tar Balls

| | |
|---|---|
| TRB-20140115-OFINPILA-002-C | BA17O4 |
| TRB-20100903-RAT1A-001 | TA02R6 |
| TRB-20100906-FRAT2-004 | TA02W7 |
| TRB-20100909-FRAT2-001 | TA02F4 |
| TRB-20100917-FRAT2-002 | BA02PN |
| TRB-20100917-FRAT2-002 | TA02LR |
| TRB-20100922-FRAT1-001 | BA01BE |
| TRB-20100922-FRAT1-002 | BA01BF |
| TRB-20101015-FRAT2-002 | BA02Q2 |
| TRB-20101015-FRAT2-002 | TA02R3 |
| TRB-20101015-FRAT2-003 | BA02Q3 |
| TRB-20101023-SOWS1-001 | BA00IQ |
| TRB-20101109-FRAT2-002 | BA00IY |
| TRB-20101117-FRAT1-002 | BA00IA |
| TRB-20101122-SHR-001 | TA02BN |
| TRB-20101204-NFT-001 | BA00LZ |
| TRB-20101206-SOWS-002 | BA00LW |
| TRB-20101206-SOWS-003 | LL03X7 |
| TRB-20101207-SOWS-001 | LL1149 |
| TRB-20101210-SOWS-002 | LL1162 |
| TRB-20110104-WAF1-001 | BA00EU |
| TRB-20110104-WAF1-001 | BA00EX |
| TRB-20110106-SOWS-002 | BA00FB |
| TRB-20110106-SOWS-004 | BA00FM |
| TRB-20110106-WAF1-001 | BA00ED |
| TRB-20110106-WAF1-001 | BA00EQ |
| TRB-20110106-WAF1-003 | BA00EZ |
| TRB-20110406-FRATLA-001 | BA00NI |
| TRB-20110906-SCATVIS-MSHR3-002-01 | BA0GU4 |
| TRB-20110912-SCATVIS-MSJK1-023-02 | BA0FIY |
| TRB-20110913-SCATVIS-FLES2-042-01 | BA0GU2 |
| TRB-20120412-OFINMS-003 | BA0GPE |
| TRB-20120601-OFINLA-003 | BA0FJN |
| TRB-20121010-ISAACMS-001 | BA0PLZ |
| TRB-20121010-ISAACMS-001 | LL17K6 |
| TRB-20121010-ISAACMS-002 | BA0QAL |
| TRB-20130719-OFINPILA-001 | EF000Y |
| TRB-20130823-OFINPILA-012 | BA1916 |
| TRB-20130829-OFINPILA-005 | BA192Y |
| TRB-20130829-OFINPILA-007 | BA192Z |
| TRB-20130829-OFINPILA-009 | BA1930 |
| TRB-20130829-OFINPILA-011 | BA1931 |
| TRB-20130829-OFINPILA-017 | BA1935 |
| TRB-20130830-OFINPILA-002 | BA194F |
| TRB-20130830-OFINPILA-025 | BA191S |
| TRB-20130830-OFINPILA-026 | BA0PLL |
| TRB-20130830-OFINPILA-028 | BA191W |
| TRB-20130830-OFINPILA-029 | BA1921 |
| TRB-20130830-OFINPILA-038 | BA191T |
| TRB-20131118-OFINPILA-006 | XX002X |
| TRB-20131204-OFINPILA-002 | XX003J |

TRB - Tar Balls

| | |
|---|---|
| TRB-20131230-OFINPILA-005 | BA191G |
| TRB-20131230-OFINPILA-006 | BA191H |
| TRB-20140107-OFINPILA-002 | BA191J |
| TRB-20140115-OFINPILA-001 | BA190H |
| TRB-20100909-FRAT2-002 | BA02FN |
| TRB-20100909-FRAT2-003 | TA02CT |
| TRB-20100922-FRAT1-004 | TA027Q |
| TRB-20100927-FRAT1-001 | TA03XO |
| TRB-20101015-FRAT1-001 | BA00IR |
| TRB-20101015-FRAT2-003 | TA02O3 |
| TRB-20101019-FRAT2-001 | BA00T6 |
| TRB-20101109-FRAT2-009 | BA00V2 |
| TRB-20101109-FRAT2-011 | BA00TM |
| TRB-20101110-SOWS-001 | BA00AE |
| TRB-20101112-FRAT1-001 | TA02GO |
| TRB-20101113-FRAT1-001 | TA02JJ |
| TRB-20101113-SOWS1-001 | BA00WA |
| TRB-20101206-SOWS-002 | LL114B |
| TRB-20101210-SOWS-003 | BA00VJ |
| TRB-20110104-SOWS-001 | BA00FV |
| TRB-20110104-SOWS-004 | BA00FO |
| TRB-20110104-WAF1-001 | BA00F0 |
| TRB-20110106-SOWS-001 | BA00F7 |
| TRB-20110108-SOWS-BS-001 | BA007U |
| TRB-20110111-FRATFL-002 | TA01W0 |
| TRB-20110116-SOD-001 | BA007J |
| TRB-20110116-SOD-002 | BA007M |
| TRB-20110512-FRATMS-001 | BA00ND |
| TRB-20110913-SCATVIS-MSJK1-056-01 | BA0GP9 |
| TRB-20110915-SCATVIS-MSHR5-019-002 | BA0GPR |
| TRB-20110927-SCATVIS-ALBA2-043-001 | BA0GPT |
| TRB-20111008-SCATVIS-ALBA2-044-001 | BA0GP3 |
| TRB-20111010-SCATVIS-FLES3-022-001 | BA0FJA |
| TRB-20111012-OFINAL-001 | BA0GQ5 |
| TRB-20111012-OFINAL-007 | BA0GPY |
| TRB-20111014-SCATVIS-LATB04-010-001 | BA0FJB |
| TRB-20120119-OFINMS-002 | BA0FIP |
| TRB-20120119-OFINMS-003 | BA0FIQ |
| TRB-20120119-OFINMS-004 | BA0FIR |
| TRB-20120412-OFINMS-001 | BA0FJH |
| TRB-20120601-OFINLA-005 | BA0FJO |
| TRB-20120924-ISAACLA-003 | BA190Z |
| TRB-20120926-ISAACLA-001 | LL16US |
| TRB-20120927-ISAACMS-001 | LL16UV |
| TRB-20121206-OFINPIMS-001 | XX003V |
| TRB-20130215-OFINPIMS-002 | EF0007 |
| TRB-20130823-OFINPILA-001 | BA1943 |
| TRB-20130823-OFINPILA-042 | BA192P |
| TRB-20130823-OFINPILA-053 | XX003R |
| TRB-20130829-OFINPILA-002 | BA192W |
| TRB-20131118-OFINPILA-004 | BA0PKD |

TRB - Tar Balls

| | |
|---|---|
| TRB-20131204-OFINPILA-002 | BA0T76 |
| TRB-20131219-OFINPILA-001 | BA191P |
| TRB-20140115-OFINPILA-002 | BA0P0G |
| TRB-20140122-OFINPILA-001 | BA0QTR |
| TRB-20140307-OFINPILA-001-C | BA17OC |
| TRB-20140319-OFINPILA-008 | BA0PML |
| TRB-20140220-OFINPILA-001-S | BA17O8 |
| TRB-20140220-OFINPILA-003 | BA0QTO |
| TRB-20140312-OFINPILA-003 | BA0QTN |
| TRB-20140321-OFINPIMS-003 | BA1939 |
| | XX0028 |
| | XX002B |
| | XX002Q |
| ALAK46-A0804-BF5005 | TD09JM |
| ALAK47-A0731-BE4005 | TD0GO0 |
| ALAK47-A0731-BF5006 | TD09J8 |
| ALAK47-A0801-BF5007 | TD09JA |
| BP040569 | WF0GOY |
| BP041328 | WF0GO2 |
| BP041548 | WF0GMD |
| BP041550 | WF0GNZ |
| BP041588 | WF08W8 |
| FLAJ54-A0813-BD1003 | TD06CN |
| LAAQ38-A0825-B116001 | TD0H8K |
| LAAQ39-A0901-B43005 | TD09IL |
| LAAR38-A0615-B10301 | TD08GY |
| LAAR38-A0820-B116003 | TD09FZ |
| LAAS42-A0710-B43003 | TD06Y6 |
| LAAS42-A0710-B43004 | TD06Y7 |
| MC252-052810-TR-TW | BA02UN |
| MSAK44-A0728-BF5010 | TD0GO8 |
| OL-20130624-OFINPILA-002 | BA0QA8 |
| TRB-20100620-FRAT1-01 | BA00QG |
| TRB-20100713-FRAT1-03 | BA00Y9 |
| TRB-20100713-HOTSHOTS2-01 | TA02KL |
| TRB-20100713-HOTSHOTS2-03 | TA04F7 |
| TRB-20100720-TXHOTSHOT1-021 | BA02IL |
| TRB-20100721-TXHOTSHOT1-024 | TA01Z6 |
| TRB-20100723-TXHOTSHOT1-004 | TA032P |
| TRB-20100729-TXHOTSHOT1-010 | BA02VH |
| TRB-20100730-FRAT3-001 | TA02IF |
| TRB-20100730-FRAT3-01 | BA02UX |
| TRB-20100731-FRAT1-04 | TA02Y6 |
| TRB-20100731-FRAT3-04 | TA0303 |
| TRB-20100803-FRAT1-03 | BA00YJ |
| TRB-20100805-FRAT1-02 | TA02C7 |
| TRB-20100805-FRAT1-06 | BA02NQ |
| TRB-20100807-FRAT1-01 | TA02IU |
| TRB-20100807-FRAT1-03 | BA02H5 |
| TRB-20100809-FRAT1-01 | TA0318 |
| TRB-20100820-FRAT1-001 | BA0096 |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100825-FRAT1-004 | BA009R |
| TRB-20100827-FRAT1-001 | BA00SP |
| TRB-20100827-LAHS2-001 | TA0350 |
| TRB-20100906-FRAT3-001 | BA00O6 |
| TRB-20100908-FRAT2-001 | BA00ZZ |
| TRB-20100909-FRAT2-003 | TA02XC |
| TRB-20100927-FRAT1-002 | BA00P4 |
| TRB-20101020-FRAT1-001 | BA00IL |
| TRB-20101106-SOWS1-001 | BA00TN |
| TRB-20101110-FRAT1-001 | BA00W3 |
| TRB-20101116-SOWS1-001 | BA00V3 |
| TRB-20101206-SOWS-001 | LL03X6 |
| TRB-20101206-SOWS-003 | LL03X8 |
| TRB-20101210-SOWS-002 | LL1161 |
| TRB-20101214-NFT2-001 | BA00J8 |
| | XX0021 |
| | XX0027 |
| | XX002I |
| | |
| ALAK47-A0801-BE4009 | TD09JF |
| ALAK48-A0803-BE4002 | TD09J3 |
| ALAK49-A0804-BE4016 | TD09JP |
| BP040321 | WF08UI |
| BP040321 | WF08WZ |
| BP040401 | WF08V8 |
| BP041584 | WF08W1 |
| FLAJ53-A0814-B43009 | TD06CU |
| FLAJ54-A0813-BD1007 | TD06CO |
| FLAK56-A0817-BD1009 | TD0H8U |
| LAAP39-A0624-B116006 | TD07T9 |
| LAAR37-A0824-B116006 | TD09GL |
| LAAR38-A0616-B10302 | TD08H1 |
| LAAR38-A0819-B116004 | TD0GXT |
| MSAJ43-A0707-B10402 | TD0E62 |
| MSAK42-A0701-BA2001 | TD06XT |
| OL-20100628-FRAT3-002 | TA02OO |
| OL-20130429-OFINPILA-002 | BA0QAG |
| OL-20130610-OFINPILA-001 | BA193Q |
| OL-20130624-OFINPILA-005 | BA0QA4 |
| OL-20130722-OFINPILA-002 | BA0QA5 |
| SE-20101204-FRAT2-001 | BA008C |
| TRB-20100623-FRAT2-02 | BA02VJ |
| TRB-20100628-FRAT2-01 | TA029M |
| TRB-20100707-SR-01 | BA02GY |
| TRB-20100712-HOTSHOT5-01 | TA01XK |
| TRB-20100712-HOTSHOT5-02 | TA01ZS |
| TRB-20100719-TXHOTSHOT1-018 | TA02UV |
| TRB-20100720-TXHOTSHOT1-023 | BA02HQ |
| TRB-20100720-TXHOTSHOT1-023 | TA01P6 |
| TRB-20100727-THS1-006 | BA02TR |
| TRB-20100729-TXHOTSHOT1-012 | BA02KE |
| TRB-20100730-FRAT2-01 | BA01B1 |

TRB - Tar Balls

| | |
|---|---|
| TRB-20100730-FRAT2-02 | TA02V6 |
| TRB-20100730-FRAT3-001 | BA02UZ |
| TRB-20100731-FRAT3-02 | BA02HU |
| TRB-20100801-FRAT3-01 | TA02SF |
| TRB-20100801-THS1-01 | TA01YC |
| TRB-20100801-THS1-02 | BA01AL |
| TRB-20100801-THS1-02 | TA030P |
| TRB-20100805-FRAT1-02 | BA02NM |
| TRB-20100805-FRAT1-08 | TA02LK |
| TRB-20100807-FRAT1-03 | TA021V |
| TRB-20100807-THS1-02 | TA02G3 |
| TRB-20100820-FRAT1-002 | TA0203 |
| TRB-20100824-FRAT1-001 | BA00M5 |
| TRB-20100827-FRAT3-001 | BA00SO |
| TRB-20100827-LAHS2-003 | TA02K2 |
| TRB-20100901-FRAT2-001 | BA02QD |
| TRB-20100902-FRAT1-001 | TA024K |
| TRB-20100903-RAT1A-001 | TA0250 |
| TRB-20100906-FRAT2-002 | TA02MN |
| TRB-20100907-FRAT1-002 | BA00ZY |
| TRB-20110106-WAF1-001 | BA00EH |
| TRB-20110107-NFT-001 | BA00HO |
| TRB-20110116-SOD-004 | BA007Z |
| TRB-20110406-FRATLA-002 | BA00NN |
| TRB-20110406-FRATLA-003 | BA00NS |
| TRB-20110512-FRATMS-002 | BA00NH |
| TRB-20110909-SCATVIS-MSJK1-027-02 | BA0GUA |
| TRB-20110913-SCATVIS-FLES2-044-02 | BA0GPG |
| TRB-20110915-SCATVIS-LAPL01-003-001 | BA0GPQ |
| TRB-20110915-SCATVIS-MSHR5-020-003 | BA0FJS |
| TRB-20110915-SCATVIS-MSHR5-021-004 | BA0FJT |
| TRB-20110917-SCATVIS-LASB05-006-001 | BA0FJ1 |
| TRB-20110920-SCATVIS-LAJF01-001-10-001 | BA0FJ4 |
| TRB-20110921-SCATVIS-LAPL02-003-001 | BA0FJW |
| TRB-20120119-OFINMS-005 | BA0FJF |
| TRB-20120601-OFINLA-001 | BA0FJM |
| TRB-20120601-OFINLA-002 | BA0HJ7 |
| TRB-20120913-ISAACFL-004 | LL175O |
| TRB-20120924-ISAACLA-001 | LL1749 |
| TRB-20120924-ISAACLA-003 | LL1748 |
| TRB-20121206-OFINPIMS-001 | XX003W |
| TRB-20130823-OFINPILA-022 | BA0PLC |
| TRB-20130823-OFINPILA-024 | BA0PKE |
| TRB-20130823-OFINPILA-028 | BA0PKJ |
| TRB-20130823-OFINPILA-031 | BA1905 |
| TRB-20130823-OFINPILA-047 | BA192R |
| TRB-20130823-OFINPILA-050 | BA0PLI |
| TRB-20130830-OFINPILA-035 | BA191U |
| TRB-20131024-OFINPILA-001 | BA191B |
| TRB-20131118-OFINPILA-005 | BA0PM6 |
| TRB-20131118-OFINPILA-006 | XX002V |

TRB - Tar Balls

| | |
|---|---|
| TRB-20131118-OFINPILA-008 | XX0043 |
| TRB-20131118-OFINPILA-011 | BA0PM8 |
| TRB-20131118-OFINPILA-012 | BA0PMB |
| TRB-20131212-OFINPILA-003 | BA193J |
| TRB-20140220-OFINPILA-002 | BA191F |
| TRB-20140312-OFINPILA-003-C | BA17O1 |
| TRB-20140319-OFINPILA-006 | BA0PMF |
| TRB-20140319-OFINPILA-010 | BA0PMR |
| TRB-20140321-OFINPIMS-001 | BA1937 |
| | XX002A |
| ALAK48-A0802-BE4005 | TD09JI |
| ALAK48-A0802-BE4009 | TD09JK |
| BP040346 | WF08UK |
| BP040568 | WF0GOQ |
| BP041567 | WF0GN2 |
| FLAJ53-A0813-B43007 | TD06CR |
| FLAK50-A0808-B43005 | TD0GP7 |
| FLAK56-A0818-B43005 | TD09GD |
| FLAL57-A0819-BD1001 | TD09GF |
| LAAP39-A0718-BE4010 | TD0GP4 |
| LAAQ41-A0710-B104001 | TD0E63 |
| LAAQ43-A0628-BA3002 | TD07EZ |
| LAAR38-A0615-B10308 | TD08H6 |
| MS-20130128-OFINPILA-001 | BA0QAA |
| MSAK41-A0701-B116005 | TD06XU |
| MSAK44-A0729-BF4001 | TD0GO2 |
| MSAK44-A0729-BF4008 | TD0GO4 |
| MSAK45-A0720-B10303 | TD0GOG |
| OL-20130409-OFINPILA-002 | BA193O |
| OL-20130429-OFINPILA-001 | BA0QAC |
| OL-20130719-OFINPILA-001 | BA0QA6 |
| OL-20130722-OFINPILA-001 | XX0037 |
| SE-20121126-ISAACMS-002 | BA0QAN |
| TRB- 20101118-FRAT1-003 | BA00IC |
| TRB-20100706-USCG1-01 | BA01YF |
| TRB-20100709-USCG-03 | BA00YB |
| TRB-20100713-FRAT1-02 | TA02FB |
| TRB-20100713-FRAT1-03 | TA02FL |
| TRB-20100713-HOTSHOT2-02 | TA021D |
| TRB-20100714-HS2-01 | BA00XZ |
| TRB-20100715-TXHOTSHOT2-017 | BA02IW |
| TRB-20100730-THS1-03 | TA0287 |
| TRB-20100731-FRAT3-04 | TA01PJ |
| TRB-20100802-FRAT1-02 | TA01RE |
| TRB-20100802-THS1-03 | TA02D5 |
| TRB-20100803-FRAT1-01 | TA023F |
| TRB-20100803-FRAT1-03 | TA02X9 |
| TRB-20100807-THS1-02 | TA02Y2 |
| TRB-20100809-FRAT1-01 | BA02HF |
| TRB-20100809-FRAT1-03 | BA00ZP |
| TRB-20100809-FRAT1-03 | TA025Y |

Page 19

TRB - Tar Balls

| | |
|---|---|
| TRB-20100810-FRAT1-001 | TA0249 |
| TRB-20100827-FRAT1-002 | BA00SL |
| TRB-20100827-FRAT1-002 | TA036T |
| TRB-20100902-FRAT1-001 | TA02OM |
| TRB-20100906-FRAT2-002 | BA00ZU |
| TRB-20100906-FRAT2-002 | TA02EB |
| TRB-20100906-FRAT2-003 | TA02OB |
| TRB-20100906-FRAT2-004 | BA00ZW |
| TRB-20100907-FRAT1-002 | TA02CU |
| TRB-20100909-FRAT2-002 | TA02X2 |
| TRB-20100911-FRAT4-001 | BA02QQ |
| TRB-20101029-BA01-001 | BA00VY |
| TRB-20101109-FRAT2-007 | BA00IZ |
| TRB-20101110-FRAT2-001 | BA00U2 |
| TRB-20100908-FRAT2-001 | TA027P |
| TRB-20100908-FRAT2-002 | TA02DB |
| TRB-20100917-FRAT2-002 | TA02PX |
| TRB-20100922-FRAT1-004 | BA02NC |
| TRB-20101015-FRAT1-001 | TA0213 |
| TRB-20101109-FRAT2-006 | TA02DF |
| TRB-20101109-FRAT2-010 | BA00TL |
| TRB-20101110-FRAT2-002 | BA00W6 |
| TRB-20101110-SOWS1-001 | BA00W5 |
| TRB-20101206-SOWS-001 | LL03X5 |
| TRB-20101210-SOWS-001 | BA00VI |
| TRB-20110106-WAF1-001 | TA01TQ |
| TRB-20110106-WAF1-002 | BA00HR |
| TRB-20110106-WAF1-003 | BA00ET |
| TRB-20110107-NFT-002 | BA00HK |
| TRB-20110108-SOWS-BS-002 | BA00I3 |
| TRB-20110115-NFT-001 | BA0086 |
| TRB-20110311-FRATLA-003 | BA00NU |
| TRB-20110913-SCATVIS-LATB04-009-10-001 | BA0GU7 |
| TRB-20110914-SCATVIS-LALF02-002-40-001 | BA0GOZ |
| TRB-20110921-SCATVIS-LAPL02-003-002 | BA0FJ5 |
| TRB-20110924-SOD-001 | BA0FJ6 |
| TRB-20110924-SOD-002 | BA0GTW |
| TRB-20111012-OFINAL-003 | BA0FJY |
| TRB-20120601-OFINLA-002 | BA0GPI |
| TRB-20120913-ISAACFL-002 | BA190U |
| TRB-20120924-ISAACLA-002 | LL174A |
| TRB-20121206-OFINPIMS-001 | BA0PLX |
| TRB-20130823-OFINPILA-045 | BA192Q |
| TRB-20130823-OFINPILA-048 | BA192S |
| TRB-20130823-OFINPILA-051 | BA192T |
| TRB-20130829-OFINPILA-013 | BA1933 |
| TRB-20130829-OFINPILA-028 | BA1949 |
| TRB-20130830-OFINPILA-044 | BA1924 |
| TRB-20131118-OFINPILA-006 | BA0PMK |
| TRB-20131118-OFINPILA-006 | XX002Z |
| TRB-20131118-OFINPILA-007 | BA0PMC |

TRB - Tar Balls

| | |
|---|---|
| TRB-20131204-OFINPILA-001 | BA0QAU |
| TRB-20131204-OFINPILA-002 | BA0T74 |
| TRB-20131205-OFINPILA-001 | BA193H |
| TRB-20131216-OFINPILA-006 | BA191R |
| TRB-20140115-OFINPILA-005 | BA190G |
| TRB-20140220-OFINPILA-001-C | BA17O9 |
| TRB-20140307-OFINPILA-002 | BA1917 |
| TRB-20101208-SOWS-001 | BA00M9 |
| TRB-20101210-SOWS-002 | BA00I9 |
| TRB-20101212-FRAT1-001 | BA00JH |
| TRB-20110106-SOWS-003 | BA00FG |
| TRB-20110106-WAF1-002 | BA00HI |
| TRB-20110106-WAF1-002 | BA00HV |
| TRB-20110107-NFT-005 | BA00F3 |
| TRB-20110110-SOWSPB1-002 | BA0080 |
| TRB-20110115-NFT-005 | BA0085 |
| TRB-20110311-FRATLA-002 | BA00NO |
| TRB-20110909-SCATVIS-MSJK1-013-01 | BA0GP6 |
| TRB-20110924-SOD-001 | BA0GP2 |
| TRB-20111002-SCATVIS-ALM01-067-002 | BA0GUY |
| TRB-20111002-SCATVIS-ALMO1-069-001 | BA0FJ7 |
| TRB-20120119-OFINMS-006 | BA0FJG |
| TRB-20120601-OFINLA-004 | BA0FIX |
| TRB-20120910-OFINLA-002 | BA190R |
| TRB-20120913-ISAACFL-003 | LL175L |
| TRB-20120927-ISAACLA-001 | LL16UZ |
| TRB-20121206-OFINPIMS-001 | LL17DX |
| TRB-20121206-OFINPIMS-001 | XX003X |
| TRB-20130215-OFINPIMS-001 | EF0003 |
| TRB-20130802-OFINPILA-004 | BA193Z |
| TRB-20130823-OFINPILA-053 | BA0PKH |
| TRB-20130829-OFINPILA-025 | BA1944 |
| TRB-20131022-OFINPILA-001 | BA1919 |
| TRB-20131118-OFINPILA-006 | XX002Y |
| TRB-20140107-OFINPILA-003 | BA191D |
| TRB-20140115-OFINPILA-003-C | BA17O6 |
| TRB-20140115-OFINPILA-007-C | BA17O7 |
| TRB-20140312-OFINPILA-001-C | BA17OD |
| TRB-20140312-OFINPILA-002 | BA0QTM |
| TRB-20140312-OFINPILA-003-S | BA17O0 |
| TRB-20140319-OFINPILA-009 | BA0PMS |
| | XX0023 |
| | XX0029 |
| | |
| ALAK47-A0801-BF5003 | TD09J9 |
| ALAK48-A0801-BE4005 | TD09JD |
| ALAK48-A0802-BE4007 | TD09JJ |
| ALAK48-A0802-BE4011 | TD09JL |
| BP040346 | WF08VD |
| BP041548 | WF0GLU |
| BP041567 | WF08V3 |
| BP041580 | WF0GO5 |

TRB - Tar Balls

| | |
|---|---|
| BTS-20131010-OFINPILA-001 | BA0PME |
| FLAJ52-A0810-BD1001 | TD0H8L |
| FLAJ52-A0813-B43005 | TD0GP9 |
| FLAJ55-A0815-BD1006 | TD06CW |
| FLAK56-A0817-BD1005 | TD09GA |
| LAAP40-A0626-BA2003 | TD07T7 |
| LAAQ39-A0627-BA3003 | TD07EY |
| MSAJ44-A0721-BD1001 | TD0GOA |
| MSAL42-A0808-BF4012 | TD0H8F |
| OL-20100613-FRAT4-0002 | TA01U1 |
| OL-20100628-FRAT3-002 | TA02AJ |
| OL-20130722-OFINPILA-001 | XX003C |
| TRB-20100620-FRAT1-01 | TA033T |
| TRB-20100705-FRAT2-01 | TA02T9 |
| TRB-20100713-FRAT1-02 | TA01PU |
| TRB-20100713-HOTSHOT2-02 | BA02LA |
| TRB-20100716-HOTSHOT1-01 | TA0368 |
| TRB-20100720-TXHOTSHOT1-021 | TA025K |
| TRB-20100720-TXHOTSHOT1-023 | TA029A |
| TRB-20100721-TXHOTSHOT1-025 | TA01PF |
| TRB-20100723-TXHOTSHOT1-002 | TA02VI |
| TRB-20100727-HS1-03 | TA01QM |
| TRB-20100727-HS1-03 | TA02Z5 |
| TRB-20100729-FRAT3-001 | BA02K6 |
| TRB-20100729-TXHOTSHOT1-012 | TA02V5 |
| TRB-20100730-THS1-02 | BA01AZ |
| TRB-20100730-THS1-02 | TA02T6 |
| TRB-20100731-FRAT1-04 | BA01AW |
| TRB-20100731-FRAT3-02 | TA0398 |
| TRB-20100731-FRAT3-04 | BA02HW |
| TRB-20100801-FRAT3-01 | BA01AP |
| TRB-20100801-FRAT3-01 | TA0269 |
| TRB-20100803-FRAT1-02 | TA02YT |
| TRB-20100803-FRAT2-02 | BA02HZ |
| TRB-20100805-FRAT1-04 | TA01XD |
| TRB-20100820-FRAT2-002 | TA01QA |
| TRB-20100824-FRAT1-001 | TA036F |
| TRB-20100827-LAHS1-001 | TA02MX |
| TRB-20100827-LAHS1-002 | BA02FK |
| TRB-20100830-FRAT1-001 | BA00SJ |
| TRB-20100901-FRAT2-001 | TA02SS |
| TRB-20100901-FRAT2-001 | TA038T |
| TRB-20100903-RAT1A-001 | BA02QF |
| TRB-20100905-HS3-001 | TA02XQ |
| TRB-20100911-FRAT4-001 | TA02GE |
| TRB-20100922-FRAT1-004 | BA02ND |
| TRB-20100927-FRAT1-001 | BA00N8 |
| TRB-20101022-SOWS2-001 | BA00IK |
| TRB-20101023-SOWS2-001 | BA00IG |
| TRB-20101109-FRAT2-002 | TA0258 |
| TRB-20101109-FRAT2-003 | BA00J0 |

TRB - Tar Balls

| | |
|---|---|
| TRB-20101109-FRAT2-004 | TA02BI |
| TRB-20101109-FRAT2-010 | TA023K |
| TRB-20101112-SOWS1-001 | BA00TJ |
| TRB-20101114-SOWS1-001 | BA00IN |
| TRB-20101208-SOWS-002 | LL0RHD |
| TRB-20101210-SOWS-001 | LL115Z |
| TRB-20101212-FRAT1-001 | TA02KB |
| TRB-20110104-SOWS-002 | LL11CK |
| TRB-20110104-WAF1-001 | BA00F1 |
| TRB-20110106-WAF1-003 | TA02K0 |
| TRB-20110107-NFT-007 | BA00HN |
| TRB-20110108-WAF1-003 | BA00HQ |
| TRB-20110111-FRATFL-003 | BA007X |
| TRB-20110115-NFT-002 | BA0088 |
| TRB-20110115-NFT-007 | BA007T |
| TRB-20110830-SCATVISLASB01-019-01 | BA0GOY |
| TRB-20110908-SCATVIS-MSHR3-046-02 | BA0GU9 |
| TRB-20110922-SCATVIS-FLWA2 -011-001 | BA0FJV |
| TRB-20110923-SCATVIS-ALMO1-027-001 | BA0GU3 |
| TRB-20110923-SCATVIS-LASB05-014-002 | BA0GP8 |
| TRB-20110924-SCATVIS-ALBA2-033-001 | BA0FJ3 |
| TRB-20110924-SOD-002 | BA0GU8 |
| TRB-20111004-SCATVIS-FLES3-022-001 | BA0GPD |
| TRB-20111012-OFINAL-002 | BA0FJX |
| TRB-20111012-OFINAL-004 | BA0FJ9 |
| TRB-20111012-OFINAL-005 | BA0GQ6 |
| TRB-20111017-SCATVIS-ALM01-017-001 | BA0GQ4 |
| TRB-20111017-SCATVIS-ALM01-020-002 | BA0GP5 |
| TRB-20111026-OFINAL-004 | BA0GQ3 |
| TRB-20120913-ISAACFL-001 | BA190S |
| TRB-20120913-ISAACFL-001 | LL175S |
| TRB-20120923-ISAACLA-001 | BA1910 |
| TRB-20120927-ISAACLA-001 | BA1912 |
| TRB-20120927-ISAACMS-001 | BA192A |
| TRB-20130823-OFINPILA-008 | BA1940 |
| TRB-20130823-OFINPILA-014 | BA1901 |
| TRB-20130823-OFINPILA-020 | BA0PMJ |
| TRB-20130823-OFINPILA-027 | BA0PMD |
| TRB-20130823-OFINPILA-054 | BA192U |
| TRB-20130830-OFINPILA-030 | BA1922 |
| TRB-20130830-OFINPILA-041 | BA191Y |
| TRB-20131204-OFINPILA-002 | BA0QAV |
| TRB-20131209-OFINPILA-002 | BA193I |
| TRB-20131230-OFINPILA-002 | BA191N |
| TRB-20140211-OFINPILA-001 | BA0QTP |
| TRB-20140312-OFINPILA-001 | BA0PMQ |
| TRB-20140319-OFINPILA-001-C | BA17O3 |
| TRB-20140319-OFINPILA-005 | BA0PMN |
| TRB-20140319-OFINPILA-007 | BA0PMA |

TC - Tar

| Sample_ID | KSA ID |
|-----------|--------|
| BIMS0721TB0026 | TA030O |
| BIMS0726TB0028 | TA03EC |
| BP040414 | WF0GR2 |
| BP040636 | WF0GMA |
| BP041585 | WF08WA |
| OBAL0613TB0010 | TA01WM |
| OBAL0616TB0014 | TA03DN |
| OBAL0623TB0018 | TA028L |
| OBAL0623TB0019 | TA02UZ |
| OBAL0813TB0051 | TA032Y |
| OBAL0813TB0051 | TA03JF |
| PAFL0617TB0012 | TA03FB |
| PAFL0624TB0017 | TA03N5 |
| PAFL0826TB0046 | TA034A |
| PAFL0831TB0053 | TA02EK |
| PAFL0920TB00075 | TA02BM |
| PAMS0708TB0048 | TA035P |
| PAMS0714TB0058 | TA01U5 |
| PAMS0815TB0096 | TA0359 |
| PAMS0822TB0099 | TA02T2 |
| PAMS0921TB0119 | TA01Q7 |
| PEFL0613TB0016 | TA03LA |
| PEFL0629TB0043 | TA029T |
| PEFL0630TB0045 | TA03EQ |
| PEFL0703TB0048 | TA03JK |
| PEFL0710TB0059 | TA021S |
| PEFL0710TB0059 | TA03N7 |
| PEFL0808TB0109 | TA03GA |
| PEFL0819TB0129 | TA03FD |
| PEFL0820TB0131 | TA03KD |
| PEFL0825TB0137 | TA039E |
| TC-20100708-HOTSHOT2-02 | TA02YS |
| TC-20100711-HOTSHOT4-01 | TA03A8 |
| TC-20100727-HOTSHOT3-01 | BA02HP |
| TC-20100727-HOTSHOT3-02 | TA033L |
| TC-20100729-HOTSHOT4-01 | TA01RW |
| TC-20100729-TXHOTSHOT1-001 | TA022B |
| TC-20100729-TXHOTSHOT1-011 | BA02KD |
| TC-20100729-TXHOTSHOT1-014 | BA02KG |
| TC-20100803-THS1-02 | TA02LL |
| TC-20100803-THS1-04 | TA02DD |
| TC-20100808-THS1-01 | BA02O6 |
| TC-20100902-FRAT1-002 | TA02VH |
| TC-20100908-RAT2B-001 | BA02G8 |
| TC-20100917-FRAT2-001 | TA01YH |
| TC-20101001-FRAT1-001 | TA01Y9 |
| TC-20101009-FRAT1-002 | BA02LQ |
| TC-20101018-FRAT1-002 | TA02S6 |
| TC-20101213-FRAT2-002 | BA00JK |
| TC-20101214-NFT2-003 | BA00JF |

TC - Tar

| | |
|---|---|
| TC-20110307-SOD-001 | BA00BV |
| TC-20120910-PERCENTOIL-EIZ04-004 | LL16ZZ |
| TC-20120910-PERCENTOIL-EIZ05-002 | LL16ZX |
| BP040571 | WF0GOV |
| BP041579 | WF0GO6 |
| DIAL0620TB0010 | TA024M |
| DIAL0624TB0013 | TA02QZ |
| DIAL0810TB0024 | TA031P |
| OBAL 0614 TB0013 | TA03MN |
| OBAL0623TB0018 | TA03EF |
| OBAL0916TB0175 | TA03C8 |
| PAFL0624TB0017 | TA02N0 |
| PAFL0701TB0020 | TA025P |
| PAFL0701TB0020 | TA03FR |
| PAFL0701TB0021 | TA03OL |
| PAFL0822TB0038 | TA023E |
| PAFL0826TB0046 | TA035Z |
| PAFL0921TB00077 | TA01TP |
| PAMS 0720 TB0068 | TA03HZ |
| PAMS0627TB0036 | TA02IQ |
| PAMS0708TB0048 | TA025N |
| PAMS0709TB0050 | TA037W |
| PAMS0710TB0053 | TA02BA |
| PAMS0728TB0074 | TA03CU |
| PAMS0806PT0088 | TA01Y2 |
| PAMS0806PT0088 | TA03JZ |
| PAMS0807PT0089 | TA03L4 |
| PAMS0814TB0093 | TA03J7 |
| PAMS0907TB0111 | TA026O |
| PAMS0907TB0111 | TA03FF |
| PEFL0702TB0046 | TA023W |
| PEFL0809TB0110 | TA02D0 |
| PEFL0825TB0136 | TA03FQ |
| TC-20100708-HOTSHOT2-06 | BA00XS |
| TC-20100711-HOTSHOT4-01 | BA00Y7 |
| TC-20100711-HOTSHOT4-05 | BA03H0 |
| TC-20100727-HOTSHOT3-02 | BA02HT |
| TC-20100729-TXHOTSHOT1-003 | BA02VA |
| TC-20100729-TXHOTSHOT1-007 | BA02VE |
| TC-20100901-HS1-02 | TA02VC |
| TC-20100901-HS1-03 | TA028S |
| TC-20100904-FRAT1-002 | BA02QJ |
| TC-20100904-FRAT1-003 | BA00OB |
| TC-20101009-FRAT1-001 | BA03HH |
| TC-20101110-FRAT2-003 | BA00W7 |
| TC-20101207-NFT2-010 | BA00LY |
| TC-20110104-WAF1-002 | BA00EA |
| TC-20110104-WAF1-003 | BA00EF |
| TC-20110108-WAF1-002 | BA00I4 |
| BIMS0705TB0014 | TA03OO |
| BP040574 | WF0GPQ |

Page 2

TC - Tar

| | |
|---|---|
| BP041166 | WF0GMB |
| BP041581 | WF0GMI |
| BP041582 | WF08V9 |
| DIAL0630TB0017 | TA02MJ |
| PAFL0617TB0011 | TA03FA |
| PAFL0624TB0018 | TA02IO |
| PAFL0624TB0018 | TA03NB |
| PAFL0814TB0037 | TA02Y0 |
| PAFL0916TB72 | TA03GG |
| PAMS0708TB0049 | TA0248 |
| PAMS0809PT0091 | TA0331 |
| PAMS0904TB0109 | TA03KJ |
| PAMS0918PT0117 | TA03I2 |
| PEFL0702TB0047 | TA01WK |
| PEFL0710TB0060 | TA03P9 |
| PEFL0712TB0063 | TA02DJ |
| PEFL0713TB0066 | TA03JE |
| PEFL0804TB0101 | TA03ZT |
| PEFL0809TB0111 | TA036C |
| PEFL0820TB0131 | TA02W3 |
| PEFL0908TB0161 | TA01SW |
| TC-20100708-HOTSHOT2-03 | TA032Q |
| TC-20100710-FRAT2-03 | TA01YU |
| TC-20100727-HOTSHOT3-01 | TA02FX |
| TC-20100729-HOTSHOT4-01 | TA025U |
| TC-20100729-TXHOTSHOT1-013 | TA0346 |
| TC-20100808-THS1-03 | TA01VQ |
| TC-20100901-HS1-03 | BA00O5 |
| TC-20100901-HS1-04 | TA036L |
| TC-20100901-HS2-002 | BA02FJ |
| TC-20100901-HS2-002 | TA02JG |
| TC-20100902-FRAT1-002 | BA00OC |
| TC-20100904-FRAT1-001 | BA00OF |
| TC-20100904-FRAT1-006 | TA025W |
| TC-20100908-RAT2B-001 | TA02EN |
| TC-20100913-FRAT3-001 | BA02FU |
| TC-20100913-FRAT3-001 | TA02PC |
| TC-20100917-SSLB-001 | BA0IDM |
| TC-20101007-FRAT1-001 | BA02LP |
| TC-20101117-FRAT1-001 | BA00TQ |
| TC-20101121-FRAT1-001 | TA02IZ |
| TC-20101207-NFT2-009 | BA00VB |
| TC-20101213-FRAT2-001 | BA00JI |
| TC-20101213-FRAT2-003 | BA00JP |
| TC-20110104-WAF1-002 | BA00EK |
| TC-20110105-WAF1-003 | BA00I2 |
| TC-20110108-WAF1-001 | BA00HL |
| TC-20110108-WAF1-002 | BA00I1 |
| BIMS0721TB0026 | TA03KQ |
| BIMS0728TB0031 | TA03NE |
| BIMS0729TB0033 | TA03P3 |

TC - Tar

| | |
|---|---|
| BP040422 | WF0GPJ |
| DIAL0630TB0017 | TA03E4 |
| OBAL0613TB0011 | TA02DS |
| OBAL0916TB0174 | TA03H0 |
| PAFL0826TB0045 | TA03OG |
| PAFL0910TB0063 | TA03CP |
| PAMS0704TB0044 | TA034N |
| PAMS0714TB0058 | TA01XR |
| PAMS0728TB0075 | TA01S3 |
| PAMS0805PT0085 | TA020C |
| PAMS0809PT0091 | TA0212 |
| PAMS0809TB0092 | TA03G0 |
| PAMS0827TB0102 | TA035L |
| PAMS0827TB0102 | TA03MH |
| PEFL0623TB0035 | TA02S1 |
| PEFL0824TB0134 | TA0372 |
| PEFL0824TB0135 | TA0362 |
| TC-20100708-HOTSHOT2-03 | BA02LV |
| TC-20100708-HOTSHOT2-05 | TA037Z |
| TC-20100710-FRAT2-03 | BA02GI |
| TC-20100729-TXHOTSHOT1-001 | BA02V8 |
| TC-20100729-TXHOTSHOT1-004 | BA02VB |
| TC-20100808-THS1-01 | TA0246 |
| TC-20100808-THS1-03 | BA00Z7 |
| TC-20100820-FRAT2-001 | TA029J |
| TC-20100901-HS1-01 | TA0349 |
| TC-20100901-HS1-04 | BA00O4 |
| TC-20100901-HS2-001 | TA01VL |
| TC-20100904-FRAT1-004 | TA02YB |
| TC-20100904-FRAT1-005 | BA00O3 |
| TC-20100913-FRAT3-001 | TA02Y4 |
| TC-20100917-FRAT2-001 | BA02PM |
| TC-20100917-FRAT2-001 | TA02XB |
| TC-20101204-NFT2-001 | BA00LM |
| TC-20101209-NFT2-001 | BA00VE |
| TC-20110104-WAF1-002 | BA00EO |
| TC-20110105-WAF1-002 | BA00EB |
| TC-20110108-WAF1-002 | BA00HZ |
| TC-20110306-SOD-002 | BA00C3 |
| TC-20110310-SOD-001 | BA00C1 |
| BIMS0726TB0028 | TA03DC |
| BP040572 | WF0GPK |
| BP040605 | WF0GLS |
| BP041581 | WF08V0 |
| BP041583 | WF08VU |
| DIAL0607TB0005 | TA03I3 |
| DIAL0623TB0011 | TA02N6 |
| OBAL0714TB0041 | TA0273 |
| P2363-TC | BA00SX |
| PAFL0901TB0054 | TA036H |
| PAFL0903TB0055 | TA01SO |

TC - Tar

| | |
|---|---|
| PAFL0914TB0069 | TA03OE |
| PAFL0916TB72 | TA038Q |
| PAFL0917TB73 | TA01PD |
| PAFL0918TB74 | TA02RJ |
| PAMS0709TB0051 | TA01V5 |
| PAMS0802PT0082 | TA03JJ |
| PAMS0814TB0094 | TA035Y |
| PAMS0903TB0107 | TA02GM |
| PAMS0903TB0108 | TA025A |
| PAMS0903TB0108 | TA03D1 |
| PAMS0904TB0110 | TA02G0 |
| PAMS0917TB0116 | TA03LP |
| PAMS0918PT0117 | TA02N5 |
| PAMS0921TB0120 | TA02A3 |
| PEFL0617TB0025 | TA03F1 |
| PEFL0708TB0056 | TA02NC |
| PEFL0712TB0064 | TA03OT |
| PEFL0804TB0102 | TA03HU |
| PEFL0819TB0129 | TA033K |
| PEFL0907TB0159 | TA03C7 |
| PEFL0908TB0161 | TA03L9 |
| PEFL0908TB0162 | TA03F3 |
| TC-20100708-HOTSHOT2-01 | TA020P |
| TC-20100710-FRAT2-03 | TA04F3 |
| TC-20100727-HOTSHOT3-02 | TA02H0 |
| TC-20100803-THS1-02 | TA0232 |
| TC-20100803-THS1-04 | TA02ND |
| TC-20100808-THS1-01 | TA02KG |
| TC-20100817-RAT3B-001 | TA02EH |
| TC-20100901-HS1-02 | TA0251 |
| TC-20100901-HS2-004 | TA02JF |
| TC-20100902-FRAT1-002 | TA04DF |
| TC-20100904-FRAT1-002 | TA0219 |
| TC-20101019-FRAT1-001 | BA00UY |
| TC-20101207-NFT2-004 | BA00VA |
| TC-20101207-NFT2-011 | BA00M1 |
| TC-20101213-FRAT2-001 | TA01VV |
| TC-20110105-WAF1-002 | BA00EC |
| TC-20110105-WAF1-002 | BA00EJ |
| TC-20110310-SOD-001 | BA00C2 |
| TC-20120910-PERCENTOIL-EIZ04-003 | LL16ZY |
| TC-20120910-PERCENTOIL-EIZ04-006 | LL16ZW |
| BIMS0630TB0006 | TA027E |
| BIMS0728TB0032 | TA01SN |
| BP040605 | WF08W6 |
| DIAL0607TB0004 | TA03GZ |
| DIAL0623TB0012 | TA02RS |
| DIAL0623TB0012 | TA03MY |
| OBAL0623TB0019 | TA03HE |
| OBAL0708TB0040 | TA025B |
| OBAL0708TB0040 | TA03KM |

Page 5

TC - Tar

| | |
|---|---|
| OBAL0717TB0042 | TA01QV |
| PAFL0701TB0021 | TA01YS |
| PAFL0709TB0025 | TA03EX |
| PAFL0901TB0054 | TA03NI |
| PAMS0618TB0025 | TA02AG |
| PAMS0704TB0044 | TA0220 |
| PAMS0704TB0045 | TA023G |
| PAMS0802PT0082 | TA01SH |
| PAMS0806TB0087 | TA03GY |
| PAMS0809TB0092 | TA03LT |
| PEFL0604TB0014 | TA01YQ |
| PEFL0613TB0015 | TA03IW |
| PEFL0614TB 0017 | TA03LY |
| PEFL0618TB0027 | TA02KW |
| PEFL0630TB0044 | TA03E8 |
| PEFL0630TB0045 | TA02P9 |
| PEFL0711TB0061 | TA027X |
| PEFL0713TB0065 | TA01X6 |
| PEFL0713TB0066 | TA01VM |
| PEFL0810TB0112 | TA03JY |
| TC-20100708-HOTSHOT2-05 | TA032N |
| TC-20100729-HOTSHOT4-01 | BA02K8 |
| TC-20100729-TXHOTSHOT1-014 | TA02U0 |
| TC-20100803-THS1-03 | BA00YF |
| TC-20100803-THS1-04 | BA00YG |
| TC-20100901-HS1-02 | BA00O9 |
| TC-20100901-HS2-003 | TA02IV |
| TC-20100904-FRAT1-003 | TA01TN |
| TC-20100908-RAT2B-001 | TA029N |
| TC-20100913-FRAT3-003 | TA02TB |
| TC-20100917-SSLB-001 | BA02G0 |
| TC-20101018-FRAT1-002 | BA00T8 |
| TC-20101019-FRAT1-001 | BA00UX |
| TC-20101109-FRAT2-005 | BA00J1 |
| TC-20101213-FRAT2-006 | BA00JT |
| TC-20101213-FRAT2-007 | BA00JQ |
| TC-20110104-WAF1-003 | BA00E7 |
| TC-20110104-WAF1-003 | BA00EE |
| TC-20110108-WAF1-001 | BA00HP |
| TC-20110108-WAF1-001 | BA00HU |
| TC-20110307-SOD-002 | BA00BY |
| TC-20120910-PERCENTOIL-EIZ04-005 | LL16ZP |
| BIMS0705TB0013 | TA02A8 |
| BIMS0726TB0027 | TA01SF |
| BP040635 | WF0GO9 |
| BP040637 | WF0GLR |
| BP040647 | WF0GLZ |
| OBAL0628TB0026 | TA0297 |
| OBAL0630TB0029 | TA03MK |
| OBAL0805TB0046 | TA03GD |
| PAFL0530TB-0002 | TA03DS |

TC - Tar

| | |
|---|---|
| PAFL0620TB0015 | TA03MD |
| PAFL0910TB0063 | TA03LM |
| PAFL0918TB74 | TA03K3 |
| PAFL0922TB00078 | TA01YP |
| PAMS 0720 TB0068 | TA01SS |
| Pams0615TB0018 | TA01QD |
| PAMS0618TB0024 | TA01YJ |
| PAMS0709TB0051 | TA02ZK |
| PAMS0710TB0052 | TA021R |
| PAMS0904TB0109 | TA02BF |
| PEFL0614TB 0018 | TA02KI |
| PEFL0627TB0041 | TA03IM |
| PEFL0702TB0046 | TA03P7 |
| PEFL0704TB0051 | TA02LO |
| PEFL0704TB0051 | TA03DP |
| PEFL0708TB0056 | TA03KW |
| PEFL0710TB0060 | TA0281 |
| PEFL0808TB0108 | TA03K8 |
| PEFL0810TB0112 | TA0291 |
| PEFL0824TB0135 | TA03M9 |
| TC-20100708-HOTSHOT2-04 | BA00XT |
| TC-20100802-THS1-04 | BA02I3 |
| TC-20100817-RAT3B-001 | BA00AW |
| TC-20100901-HS2-003 | TA02DR |
| TC-20100901-HS2-005 | BA00OH |
| TC-20100903-FRAT1-003 | TA02GF |
| TC-20100904-FRAT1-005 | TA032V |
| TC-20100904-FRAT1-006 | BA00O2 |
| TC-20100917-FRAT2-001 | TA02OC |
| TC-20100917-SSLB-001 | TA01T8 |
| TC-20101007-FRAT1-001 | TA02AC |
| TC-20101009-FRAT1-001 | TA02GY |
| TC-20101117-FRAT1-001 | TA01QZ |
| TC-20101207-NFT2-006 | BA00LN |
| TC-20101209-NFT2-006 | BA00VF |
| TC-20101213-FRAT2-004 | BA00JU |
| TC-20101213-FRAT2-005 | BA00JV |
| TC-20101213-FRAT2-007 | TA01R8 |
| TC-20110105-WAF1-003 | BA00I7 |
| TC-20110108-WAF1-001 | BA00F5 |
| TC-20110108-WAF1-001 | TA01TT |
| TC-20120910-PERCENTOIL-EIZ05-001 | LL16ZK |
| BiMs0623TB0002 | TA02QW |
| BIMS0705TB0014 | TA025I |
| BIMS0726TB0027 | TA03L8 |
| BP040420 | WF0GQ9 |
| BP040573 | WF0GP3 |
| BP040575 | WF0GPO |
| BP040792 | WF0GOL |
| DIAL0607TB0005 | TA02OH |
| DIAL0618TB0008 | TA02A7 |

TC - Tar

| | |
|---|---|
| DIAL0620TB0009 | TA03M8 |
| OBAL0628TB0025 | TA0272 |
| OBAL0629TB0027 | TA03NH |
| OBAL0721TB0044 | TA03ON |
| OBAL0805TB0046 | TA035V |
| PAFL0703TB0024 | TA0238 |
| PAFL0703TB0024 | TA03P0 |
| PAFL0709TB0026 | TA03JN |
| PAFL0914TB0068 | TA02E2 |
| PAMS0807TB0090 | TA03IV |
| PAMS0814TB0093 | TA034R |
| PAMS0822TB0099 | TA03K0 |
| PAMS0827TB0101 | TA02CQ |
| PAMS0827TB0101 | TA03HN |
| PAMS0903TB0107 | TA03CY |
| PEFL0618TB0026 | TA024G |
| PEFL0703TB0049 | TA01WN |
| PEFL0712TB0064 | TA02HY |
| PEFL0713TB0065 | TA03OW |
| PEFL0804TB0102 | TA02NE |
| PEFL0821TB0133 | TA03JX |
| PEFL0825TB0137 | TA03HF |
| PEFL0826TB0138 | TA032L |
| PEFL0826TB0139 | TA03JM |
| TC-20100729-TXHOTSHOT1-001 | TA02VE |
| TC-20100729-TXHOTSHOT1-004 | TA01XU |
| TC-20100803-THS1-03 | TA035K |
| TC-20100820-FRAT2-001 | BA009H |
| TC-20100820-FRAT2-001 | TA02Q8 |
| TC-20100901-HS2-005 | TA01Y5 |
| TC-20100903-FRAT1-003 | TA03B7 |
| TC-20100913-FRAT3-003 | BA02G2 |
| TC-20100929-FRAT2-002 | TA027M |
| TC-20101019-FRAT1-001 | TA01P8 |
| TC-20101117-FRAT1-003 | BA00WC |
| TC-20101117-FRAT1-003 | TA01RJ |
| TC-20101207-NFT2-005 | BA00IP |
| TC-20110105-WAF1-003 | BA00I0 |
| TC-20110108-WAF1-002 | BA00I5 |
| BIMS0715TB0024 | TA01ZR |
| BIMS0728TB0031 | TA01S2 |
| BP040413 | WF0GQS |
| BP040646 | WF0GM0 |
| BP041585 | WF0GMS |
| DIAL0811TB0025 | TA035G |
| OBAL0623TB0018 | TA02RP |
| OBAL0628TB0025 | TA03MU |
| OBAL0628TB0026 | TA03MV |
| OBAL0630TB0029 | TA0403 |
| OBAL0717TB0042 | TA03N3 |
| PAFL0619TB0014 | TA03MM |

TC - Tar

| | |
|---|---|
| PAFL0620TB0016 | TA03EN |
| PAFL0627TB0019 | TA03HJ |
| PAFL0814TB0037 | TA02ZT |
| PAFL0826TB0045 | TA03OY |
| PAFL0910TB0062 | TA03GO |
| PAMS 0623 TB 0031 | TA01XC |
| PAMS0710TB0052 | TA01SB |
| PAMS0715TB0061 | TA02KP |
| PAMS0805PT0085 | TA03GU |
| PAMS0805TB0086 | TA03AT |
| PAMS0805TB0086 | TA03G7 |
| PAMS0807PT0089 | TA02O2 |
| PEFL0629TB0042 | TA03DV |
| PEFL0629TB0043 | TA03FI |
| PEFL0703TB0048 | TA02SP |
| PEFL0703TB0049 | TA03OU |
| PEFL0808TB0109 | TA021C |
| PEFL0825TB0136 | TA03BG |
| TC-20100708-HOTSHOT2-05 | BA02HE |
| TC-20100711-HOTSHOT4-01 | TA038W |
| TC-20100729-TXHOTSHOT1-013 | BA02KF |
| TC-20100803-THS1-02 | BA02UG |
| TC-20100808-THS1-03 | TA034P |
| TC-20100829-LAHS1-001 | TA034Z |
| TC-20100901-HS2-004 | TA021J |
| TC-20101001-FRAT1-001 | BA02LO |
| TC-20101018-FRAT1-002 | BA00T9 |
| TC-20101121-FRAT1-001 | BA00WD |
| TC-20101207-NFT2-003 | BA00V9 |
| TC-20101213-FRAT2-002 | TA01RF |
| TC-20101213-FRAT2-004 | TA01QK |
| TC-20110104-WAF1-003 | BA00E8 |
| TC-20110105-WAF1-002 | BA00E9 |
| TC-20110307-SOD-001 | BA00BU |
| BIMS0630TB0006 | TA03ET |
| BP040238 | WF0GOO |
| BP041582 | WF08UU |
| DIAL0607TB0004 | TA02MM |
| DIAL0810TB0024 | TA03GF |
| DIAL0811TB0025 | TA03HV |
| OBAL0629TB0027 | TA01VS |
| OBAL0714TB0041 | TA03HT |
| PAFL0709TB0025 | TA01X9 |
| PAFL0914TB0068 | TA02QN |
| PAFL0915TB0071 | TA03I1 |
| PAFL0921TB00076 | TA02I0 |
| PAMS 0623 TB 0030 | TA02SE |
| PAMS0627TB0037 | TA02C1 |
| PAMS0704TB0045 | TA03AD |
| PAMS0714TB0059 | TA02O7 |
| PAMS0728TB0074 | TA03MB |

TC - Tar

| | |
|---|---|
| PAMS0815TB0095 | TA034O |
| PAMS0815TB0095 | TA03KN |
| PAMS0914TB0114 | TA03P4 |
| PEFL0627TB0040 | TA03MP |
| PEFL0711TB0062 | TA03FS |
| PEFL0712TB0063 | TA03H8 |
| PEFL0809TB0111 | TA03KC |
| PEFL0810TB0113 | TA02VW |
| PEFL0826TB0138 | TA03L3 |
| PEFL0907TB0159 | TA03F6 |
| TC-20100708-HOTSHOT2-01 | TA02ZF |
| TC-20100708-HOTSHOT2-02 | BA02LU |
| TC-20100710-FRAT2-03 | TA02EA |
| TC-20100727-HOTSHOT3-01 | TA02AR |
| TC-20100729-TXHOTSHOT1-005 | BA02VC |
| TC-20100729-TXHOTSHOT1-007 | TA01RU |
| TC-20100803-THS1-03 | TA026M |
| TC-20100901-HS1-01 | BA00OD |
| TC-20100901-HS1-01 | TA02SL |
| TC-20100901-HS1-03 | TA030W |
| TC-20100901-HS1-04 | TA024L |
| TC-20100901-HS2-001 | BA00SY |
| TC-20100901-HS2-001 | TA02LV |
| TC-20100901-HS2-002 | TA034V |
| TC-20100901-HS2-005 | TA02UN |
| TC-20100902-FRAT1-002 | TA02D9 |
| TC-20100929-FRAT2-001 | TA02A9 |
| TC-20100929-FRAT2-002 | BA02PT |
| TC-20101214-NFT2-005 | BA00JR |
| TC-20110105-WAF1-003 | BA00I6 |
| TC-20110108-WAF1-002 | TA01R3 |
| BIMS0729TB0033 | TA01XW |
| BP040412 | WF0GQI |
| BP040648 | WF0GLQ |
| DIAL0623TB0011 | TA02VB |
| OBAL 0614 TB0012 | TA03IT |
| OBAL0616TB0015 | TA03DT |
| OBAL0629TB0028 | TA029S |
| OBAL0630TB0030 | TA03EO |
| OBAL0630TB0030 | TA03ZY |
| OBAL0721TB0044 | TA022V |
| OBAL0916TB0175 | TA03JW |
| PAFL0530TB-0002 | TA02Q9 |
| PAFL0619TB0013 | TA03IJ |
| PAFL0709TB0026 | TA0233 |
| PAFL0822TB0038 | TA034F |
| PAFL0831TB0053 | TA03LH |
| PAFL0910TB0062 | TA01SI |
| PAFL0917TB73 | TA03IC |
| PAMS 0623 TB 0030 | TA02IH |
| PAMS 0720 TB0069 | TA022K |

TC - Tar

| | |
|---|---|
| PAMS0708TB0049 | TA03CS |
| PAMS0710TB0053 | TA01X2 |
| PAMS0714TB0059 | TA03CG |
| PAMS0715TB0060 | TA023X |
| PAMS0715TB0060 | TA03OK |
| PAMS0715TB0061 | TA03H2 |
| PAMS0917TB0115 | TA02SH |
| PAMS0917TB0115 | TA03LK |
| PAMS0920TB0118 | TA02HB |
| PEFL0617TB0024 | TA03FJ |
| PEFL0623TB0035 | TA03MF |
| PEFL0809TB0110 | TA03K6 |
| PEFL0810TB0113 | TA03GK |
| PEFL0819TB0130 | TA031N |
| PEFL0821TB0132 | TA039C |
| PEFL0907TB0160 | TA03E3 |
| TC-20100706 RAT3-01 | TA01RZ |
| TC-20100706-RAT3-01 | BA02KX |
| TC-20100706-RAT3-01 | TA02X0 |
| TC-20100711-HOTSHOT4-05 | TA01ZD |
| TC-20100729-TXHOTSHOT1-003 | TA02C6 |
| TC-20100817-RAT3B-001 | TA02VA |
| TC-20100829-LAHS1-001 | BA00SR |
| TC-20100903-FRAT1-003 | BA02QE |
| TC-20101209-NFT2-002 | BA00M0 |
| TC-20110104-WAF1-002 | BA00EG |
| TC-20110306-SOD-001 | BA00BX |
| BIMS0705TB0013 | TA0401 |
| BIMS0728TB0032 | TA03ES |
| BP040421 | WF0GP4 |
| BP040422 | WF0GN4 |
| BP041579 | WF08UX |
| DIAL0624TB0013 | TA02IM |
| OBAL0623TB0019 | TA02OV |
| OBAL0916TB0174 | TA038R |
| PAFL0915TB0070 | TA03GX |
| PAMS 0623 TB 0031 | TA02CJ |
| Pams0615TB0019 | TA0276 |
| PAMS0709TB0050 | TA02JS |
| PAMS0806TB0087 | TA03BD |
| PAMS0807TB0090 | TA02SJ |
| PAMS0814TB0094 | TA03KS |
| PAMS0815TB0096 | TA03HL |
| PAMS0904TB0110 | TA03HB |
| PAMS0917TB0116 | TA02OA |
| PEFL0629TB0042 | TA01UL |
| PEFL0630TB0044 | TA0400 |
| PEFL0702TB0047 | TA03KL |
| PEFL0708TB0055 | TA03J6 |
| PEFL0711TB0061 | TA03OM |
| PEFL0711TB0062 | TA024S |

TC - Tar

| | |
|---|---|
| PEFL0804TB0101 | TA02N8 |
| PEFL0808TB0108 | TA022I |
| PEFL0819TB0130 | TA03NX |
| PEFL0821TB0132 | TA03LF |
| PEFL0821TB0133 | TA031Q |
| PEFL0824TB0134 | TA03M1 |
| PEFL0907TB0160 | TA030M |
| PEFL0908TB0162 | TA01RY |
| TC-20100708-HOTSHOT2-01 | BA02LT |
| TC-20100708-HOTSHOT2-02 | TA031H |
| TC-20100711-HOTSHOT4-05 | TA02AU |
| TC-20100729-TXHOTSHOT1-005 | TA020O |
| TC-20100729-TXHOTSHOT1-007 | TA01T0 |
| TC-20100829-LAHS1-001 | TA02QE |
| TC-20100901-HS2-003 | BA00OP |
| TC-20100901-HS2-004 | BA00OL |
| TC-20100904-FRAT1-001 | TA033G |
| TC-20100904-FRAT1-004 | BA00O7 |
| TC-20100911-FRAT1-001 | BA02QR |
| TC-20100913-FRAT3-003 | TA02MS |
| TC-20100917-SSLB-001 | TA01UU |
| TC-20100929-FRAT2-001 | BA02PS |
| TC-20101009-FRAT1-002 | TA027B |
| TC-20101213-FRAT2-005 | TA01QL |
| TC-20101213-FRAT2-006 | TA01TJ |
| TC-20101214-NFT2-006 | BA00JW |
| TC-20110306-SOD-001 | BA00C5 |
| TC-20110310-SOD-002 | BA00CB |

NT - Fishing Shrimping Net

| Sample_ID | KSA ID |
|---|---|
| | BA0P0H |
| NT-20101214-NFT2-002 | BA00JA |

WF - Weathered oil, Floating

| Sample_ID | KSA ID |
|-----------|--------|
| BP041388 | WF0GNK |
| WF-20100706-RAT1B-01 | TA02ED |
| WF-20100706-RAT1B-01 | TA02LG |
| WF-20100714-RAT2B-01 | BA03HF |
| WF-20100728-RAT2B-01 | BA02IA |
| WF-20100729-RAT1C-01 | TA02WO |
| WF-20100803-RAT2B-002 | TA036A |
| WF-20101025-FRAT1-001 | LL0YOH |
| WF-20100709-RAT1C-01 | BA02L2 |
| WF-20100722-RAT2B-001 | TA01WW |
| WF-20100728-RAT2B-01 | TA034E |
| WF-20100803-RAT2B-002 | TA02X7 |
| WF-20101025-FRAT1-001 | TA02SK |
| BP041388 | WF0GMO |
| WF-20100706-RAT1B-01 | BA02P5 |
| WF-20100709-RAT1C-01 | TA02YK |
| WF-20100711-RAT1B-01 | BA02GS |
| WF-20100711-RAT1B-01 | TA01SC |
| WF-20100727-RAT1C-01 | TA02P2 |
| WF-20100703-RAT1B-01 | BA02PA |
| WF-20100710-RAT2B-01 | BA02KS |
| WF-20100710-RAT2B-01 | TA02XN |
| WF-20100715-RAT2A-01 | TA01Z7 |
| WF-20100718-RAT2A-01 | TA038X |
| BP041388 | WF0GLV |
| WF-20100711-RAT1B-01 | TA024B |
| WF-20100718-RAT2A-01 | TA02LA |
| WF-20100720-RAT2B-01 | BA00PI |
| WF-20100721-RAT2A-01 | TA024R |
| WF-20100729-RAT1C-01 | TA0396 |
| WF-20100802-RAT2B-001 | BA02U6 |
| BP041330 | WF0GOE |
| BP041379 | WF0GMY |
| WF-20100709-RAT1A-01 | TA0208 |
| WF-20100715-RAT2A-01 | BA02J0 |
| WF-20100721-RAT2A-01 | TA02WW |
| WF-20100728-WELLEXP-04 | BA02KA |
| WF-20100810-FRAT1-002 | BA02H9 |
| BP041330 | WF0GNL |
| WF-20100704-RAT1C-01 | BA02PH |
| WF-20100709-RAT1A-01 | TA03AK |
| WF-20100711-RAT3A-01 | BA00Y5 |
| WF-20100711-RAT3A-01 | TA01QO |
| WF-20100720-RAT2B-01 | TA034T |
| WF-20100722-RAT1C-01 | BA02JR |
| WF-20100722-RAT1C-01 | TA02T4 |
| WF-20100722-RAT2B-001 | BA00YQ |
| WF-20100708-RAT1B-01 | TA039A |
| WF-20100710-RAT2B-01 | TA01RD |
| WF-20100727-RAT1C-01 | TA034C |

WF - Weathered oil, Floating

| | |
|---|---|
| WF-20100825-LDWF-001 | BA0099 |
| WF-20101025-FRAT1-001 | LL0ZSG |
| BP041562 | WF0GM2 |
| BP041562 | WF0GNG |
| WF-20100709-RAT1A-01 | BA02L1 |
| WF-20100727-RAT1C-01 | BA02TI |
| WF-20100729-RAT1C-01 | BA02UW |
| WF-20101025-FRAT1-001 | LL10RD |
| BP041379 | WF0GMP |
| WF-20100711-RAT3A-01 | TA031T |
| WF-20100714-RAT2B-01 | TA020M |
| WF-20100810FRAT1-002 | TA0286 |
| BP041124 | WF0GQQ |
| WF-20100703-RAT1B-01 | TA023S |
| WF-20100703-RAT1B-01 | TA03CC |
| WF-20100714-RAT2B-01 | TA0301 |
| WF-20100715-RAT2A-01 | TA02MB |
| WF-20100720-RAT2B-01 | TA022D |
| WF-20100728-RAT2B-01 | TA020D |
| WF-20100803-RAT2B-002 | BA00YK |
| BP041379 | WF0GM7 |
| WF-20100704-RAT1C-01 | TA035T |
| WF-20100718-RAT2A-01 | BA02IR |
| WF-20100721-RAT2A-01 | BA02JV |
| WF-20100722-RAT2B-001 | TA02FQ |

WB - Weathered oil, Beached

| Sample_ID | KSA ID |
|---|---|
| SE-20101202-AMTM-008 | LL1117 |
| WB-20100718-FRAT3-01 | TA038U |
| WB-20100722-HS2-01 | TA02GZ |
| WB-20100731-FRAT3-03 | TA02VR |
| WB-20100808-HS1-02 | TA02HU |
| WB-20101008-AMTM-002 | LL0Z7J |
| WB-20101008-AMTM-007 | LL0ZET |
| WB-20101009-AMTM1-001 | LL0ZFB |
| WB-20101009-AMTM1-001 | LL11MS |
| WB-20101009-AMTM1-010 | LL0Z6E |
| WB-20101009-AMTM2-001 | LL11MN |
| WB-20101009-AMTM2-007 | LL1070 |
| WB-20101009-AMTM3-001 | LL0ZBL |
| WB-20101009-AMTM3-011 | LL0YZZ |
| WB-20101010-AMTM1-002 | LL0Z6K |
| WB-20101010-AMTM1-002 | TA0257 |
| WB-20101010-AMTM1-006 | LL106Q |
| WB-20101010-AMTM1-007 | LL0Z35 |
| WB-20101010-AMTM2-005 | LL0YZN |
| WB-20101010-AMTM2-012 | LL11N0 |
| WB-20101010-AMTM3-013 | LL11GN |
| WB-20101023-AMTM1-007 | LL0X7K |
| WB-20101023-AMTM1-008 | LL0X7O |
| WB-20101023-AMTM1-011 | LL146H |
| WB-20101023-AMTM1-012 | LL0X7Z |
| WB-20101023-AMTM1-012 | TA01UD |
| WB-20101024-AMTM1-002 | LL0X8A |
| WB-20101024-AMTM1-003 | LL0YPW |
| WB-20101024-AMTM1-003 | LL0Z78 |
| WB-20101024-AMTM2-002 | LL0X8V |
| WB-20101025-AMTM1-011 | TA028H |
| WB-20101025-AMTM1-019 | LL0YQO |
| WB-20101025-AMTM1-019 | LL11L9 |
| WB-20101025-AMTM2-014 | LL11LU |
| WB-20101025-AMTM2-022 | LL0Z63 |
| WB-20101025-AMTM2-022 | LL10WT |
| WB-20101026-AMTM1-012 | LL0Z72 |
| WB-20101026-AMTM1-013 | LL0YR1 |
| WB-20101026-AMTM1-013 | LL0ZC1 |
| WB-20101202-AMTM-002 | LL111F |
| WB-20101202-AMTM-006 | LL111N |
| WB-20101202-AMTM-010 | TA020X |
| WB-20101202-AMTM-025 | TA01SP |
| WB-20101203-AMTM-001 | LL113J |
| WB-20101203-AMTM-009 | LL113X |
| WB-20101203-AMTM-009 | TA022X |
| WB-20101204-FRAT1-001 | BA00V6 |
| WB-20101204-FRAT1-004 | TA022Y |
| SE-20101202-AMTM-004 | LL1115 |
| SL-20110608-OFINLA-009 | BA0NU8 |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20100718-FRAT3-04 | TA03B2 |
| WB-20100731-FRAT1-03 | TA0260 |
| WB-20100801-BP-01 | TA02YN |
| WB-20100808-SSHOP-02 | TA02YV |
| WB-20101008-AMTM-001 | LL0ZBM |
| WB-20101008-AMTM-001 | TA02DZ |
| WB-20101009-AMTM1-002 | LL1068 |
| WB-20101009-AMTM1-002 | LL11MT |
| WB-20101009-AMTM2-007 | LL0Z6D |
| WB-20101009-AMTM2-008 | LL0Z6J |
| WB-20101009-AMTM2-008 | TA01Q1 |
| WB-20101009-AMTM3-001 | TA02MT |
| WB-20101009-AMTM3-003 | TA01Q8 |
| WB-20101009-AMTM3-007 | LL0Z7K |
| WB-20101009-AMTM3-008 | LL0Z0A |
| WB-20101009-AMTM3-008 | LL0ZF4 |
| WB-20101010-AMTM1-002 | LL0ZEH |
| WB-20101010-AMTM1-002 | LL11MZ |
| WB-20101010-AMTM1-005 | LL106P |
| WB-20101010-AMTM2-007 | LL0Z5T |
| WB-20101010-AMTM3-001 | TA01XQ |
| WB-20101010-AMTM3-007 | LL0ZBU |
| WB-20101023-AMTM1-002 | LL0X6U |
| WB-20101023-AMTM1-003 | LL10RK |
| WB-20101023-AMTM1-012 | LL0X7X |
| WB-20101023-AMTM1-012 | LL11M0 |
| WB-20101024-AMTM2-002 | LL10SN |
| WB-20101025-AMTM1-012 | LL10UV |
| WB-20101025-AMTM1-012 | LL10UW |
| WB-20101025-AMTM1-019 | LL0Z5M |
| WB-20101025-AMTM2-002 | LL0YQP |
| WB-20101025-AMTM2-005 | LL0YQS |
| WB-20101025-AMTM2-005 | TA02M0 |
| WB-20101025-AMTM2-009 | LL0Z62 |
| WB-20101025-AMTM2-009 | LL10W4 |
| WB-20101025-AMTM2-014 | LL0YQT |
| WB-20101025-AMTM2-016 | LL0YQR |
| WB-20101025-AMTM2-016 | LL0ZBZ |
| WB-20101025-AMTM2-018 | LL11LT |
| WB-20101026-AMTM1-012 | LL0YR0 |
| WB-20101101-FRAT1-002 | BA00V0 |
| WB-20101202-AMTM-005 | LL111L |
| WB-20101202-AMTM-005 | TA01Z3 |
| WB-20101202-AMTM-020 | TA01SQ |
| WB-20101202-AMTM-028 | LL1132 |
| WB-20101202-AMTM-029 | LL1134 |
| BP041329 | WF0GO0 |
| BP041381 | WF0GMQ |
| WB-20100709-USCG-06 | BA02LD |
| WB-20101008-AMTM-006 | LL0ZBQ |
| WB-20101009-AMTM1-005 | TA027G |

### WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101009-AMTM1-006 | LL0Z2Y |
| WB-20101009-AMTM1-006 | LL106E |
| WB-20101009-AMTM1-009 | LL0Z6N |
| WB-20101009-AMTM2-002 | LL11NJ |
| WB-20101009-AMTM2-007 | TA02PS |
| WB-20101009-AMTM2-008 | LL0Z39 |
| WB-20101009-AMTM3-002 | LL0Z01 |
| WB-20101009-AMTM3-003 | LL0Z06 |
| WB-20101009-AMTM3-007 | LL0ZFH |
| WB-20101009-AMTM3-007 | LL11GM |
| WB-20101009-AMTM3-011 | LL11GX |
| WB-20101009-AMTM3-012 | LL0ZF6 |
| WB-20101010-AMTM1-001 | LL106L |
| WB-20101010-AMTM1-006 | LL0Z6M |
| WB-20101010-AMTM3-001 | LL0Z2O |
| WB-20101010-AMTM3-005 | LL0ZEW |
| WB-20101010-AMTM3-006 | LL0ZBO |
| WB-20101023-AMTM1-002 | LL0X6X |
| WB-20101023-AMTM1-003 | LL0X6Z |
| WB-20101023-AMTM1-011 | LL10S4 |
| WB-20101024-AMTM1-001 | LL0X89 |
| WB-20101024-AMTM1-001 | LL11LQ |
| WB-20101024-AMTM1-002 | LL0X8B |
| WB-20101024-AMTM1-002 | LL11L5 |
| WB-20101024-AMTM1-002 | TA01Q4 |
| WB-20101024-AMTM1-003 | LL10SE |
| WB-20101024-AMTM2-001 | TA02BG |
| WB-20101025-AMTM1-019 | LL10V9 |
| WB-20101025-AMTM1-019 | TA02M1 |
| WB-20101025-AMTM2-009 | LL11LI |
| WB-20101025-AMTM2-014 | TA02FY |
| WB-20101025-AMTM2-016 | LL10WH |
| WB-20101025-AMTM2-018 | LL10WK |
| WB-20101025-AMTM2-020 | LL10WO |
| WB-20101025-AMTM2-020 | TA02O6 |
| WB-20101026-AMTM1-012 | LL11LJ |
| WB-20101202-AMTM-009 | LL111T |
| WB-20101202-AMTM-025 | LL112X |
| WB-20101202-AMTM-028 | TA022Q |
| WB-20101202-AMTM-033 | LL113C |
| WB-20101203-AMTM-002 | LL113L |
| WB-20101209-AMTM-005 | LL116M |
| WB-20101209-AMTM-011 | LL1173 |
| BP041329 | WF0GN9 |
| BP041380 | WF0GM4 |
| WB-20100717-RAT3A-01 | TA036V |
| WB-20100718-FRAT3-01 | TA02GG |
| WB-20100720-FRAT2-02 | BA00PM |
| WB-20100731-FRAT1-03 | TA031D |
| WB-20100808-SSHOP-02 | BA00ZI |
| WB-20100808-SSHOP-02 | TA02BO |

WB - Weathered oil, Beached

WB-20101008-AMTM-001      LL0ZF7
WB-20101008-AMTM-001      LL105J
WB-20101008-AMTM-001      LL11M6
WB-20101009-AMTM1-005     LL0Z69
WB-20101009-AMTM1-009     LL0Z2Z
WB-20101009-AMTM2-001     LL106W
WB-20101009-AMTM2-002     LL0ZHO
WB-20101009-AMTM3-011     LL0ZBS
WB-20101010-AMTM1-005     LL0Z33
WB-20101010-AMTM2-001     LL0Z6B
WB-20101010-AMTM2-006     LL0YZO
WB-20101010-AMTM3-001     LL105R
WB-20101010-AMTM3-002     LL0ZEV
WB-20101010-AMTM3-005     LL11H5
WB-20101010-AMTM3-012     TA02PO
WB-20101010-AMTM3-013     LL0ZHR
WB-20101023-AMTM1-008     LL0X7Q
WB-20101023-AMTM1-012     LL10S7
WB-20101024-AMTM1-002     LL03WQ
WB-20101024-AMTM2-002     LL11KV
WB-20101025-AMTM1-012     LL11MD
WB-20101025-AMTM1-016     LL10V4
WB-20101025-AMTM1-020     LL0ZC6
WB-20101025-AMTM1-020     LL10VB
WB-20101025-AMTM2-009     TA02NO
WB-20101025-AMTM2-011     LL10W9
WB-20101025-AMTM2-011     TA02FV
WB-20101025-AMTM2-016     LL10WG
WB-20101025-AMTM2-016     LL11L4
WB-20101202-AMTM-001      LL111E
WB-20101202-AMTM-002      TA022G
WB-20101202-AMTM-006      LL111O
WB-20101202-AMTM-017      LL1127
WB-20101202-AMTM-024      TA01SU
WB-20101202-AMTM-025      LL112W
WB-20101202-AMTM-032      TA01Z0
WB-20101209-AMTM-024      LL117W
WB-20101210-AMTM-014      TA01VH
WB-20110610-FRATLA-001    BA0DXI
SE-20101202-AMTM-003      LL111H
SE-20101202-AMTM-004      LL111J
SE-20101202-AMTM-007      LL111Q
WB-20100713-RAT3A-01      TA01V3
WB-20100713-RAT3A-02      BA03H7
WB-20100718-FRAT3-01      BA00PQ
WB-20100720-FRAT2-02      TA02CV
WB-20100808-HS1-02        BA00ZA
WB-20100808-SSHOP-01      TA01Q9
WB-20101008-AMTM-002      LL11HL
WB-20101008-AMTM-006      LL0ZES
WB-20101009-AMTM1-001     LL1067

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101009-AMTM1-006 | LL0Z6H |
| WB-20101009-AMTM1-006 | LL0ZHL |
| WB-20101009-AMTM2-001 | LL0Z36 |
| WB-20101009-AMTM2-001 | LL0ZFK |
| WB-20101009-AMTM2-002 | LL0Z37 |
| WB-20101009-AMTM3-003 | LL11H1 |
| WB-20101009-AMTM3-011 | TA02FZ |
| WB-20101010-AMTM1-001 | LL0Z6F |
| WB-20101010-AMTM1-007 | TA01YK |
| WB-20101010-AMTM2-001 | LL107B |
| WB-20101010-AMTM2-006 | LL0Z8Y |
| WB-20101010-AMTM2-006 | LL11I8 |
| WB-20101010-AMTM3-001 | LL0ZEU |
| WB-20101010-AMTM3-013 | LL0Z2U |
| WB-20101023-AMTM1-001 | TA02F2 |
| WB-20101023-AMTM1-003 | LL146K |
| WB-20101023-AMTM1-008 | LL11L3 |
| WB-20101025-AMTM1-012 | LL0YQK |
| WB-20101025-AMTM1-012 | TA02KE |
| WB-20101025-AMTM1-016 | LL0Z5Z |
| WB-20101025-AMTM1-020 | LL0YQU |
| WB-20101025-AMTM1-020 | LL0Z66 |
| WB-20101025-AMTM2-001 | LL0YQN |
| WB-20101025-AMTM2-001 | LL10VN |
| WB-20101025-AMTM2-005 | LL10VV |
| WB-20101025-AMTM2-009 | LL0YQV |
| WB-20101025-AMTM2-016 | TA02KK |
| WB-20101025-AMTM2-022 | LL11KY |
| WB-20101026-AMTM1-012 | LL10XQ |
| WB-20101101-FRAT1-003 | BA00W0 |
| WB-20101202-AMTM-016 | LL1125 |
| WB-20101202-AMTM-017 | LL1128 |
| WB-20101202-AMTM-017 | TA022P |
| WB-20101202-AMTM-032 | LL113B |
| WB-20101203-AMTM-003 | LL113N |
| WB-20101209-AMTM-011 | LL1172 |
| WB-20101209-AMTM-001 | LL116E |
| WB-20101209-AMTM-003 | LL116I |
| WB-20101209-AMTM-018 | LL117E |
| WB-20101209-AMTM-020 | TA01QT |
| WB-20101209-AMTM-026 | LL1181 |
| WB-20101210-AMTM-001 | LL118J |
| WB-20110209-FRATLA-002 | BA00FU |
| WB-20110321-FRATLA-005 | BA00NK |
| WB-20100713RAT3A-01 | TA037K |
| WB-20100717-RAT3A-01 | BA02IQ |
| WB-20100731-FRAT3-03 | BA02HV |
| WB-20100731-FRAT3-03 | TA033B |
| WB-20100731-FRAT3-05 | TA034D |
| WB-20100805-HS1-02 | TA02YQ |
| WB-20100808-SSHOP-01 | TA01RA |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101008-AMTM-006 | LL0Z0B |
| WB-20101008-AMTM-006 | TA02DX |
| WB-20101008-AMTM-007 | LL0Z7F |
| WB-20101009-AMTM1-006 | TA027F |
| WB-20101009-AMTM1-009 | LL11ML |
| WB-20101009-AMTM1-009 | TA0277 |
| WB-20101009-AMTM1-010 | LL106I |
| WB-20101009-AMTM2-001 | LL0Z6L |
| WB-20101009-AMTM2-007 | LL0ZFI |
| WB-20101009-AMTM3-002 | LL0ZBP |
| WB-20101009-AMTM3-011 | LL0ZF5 |
| WB-20101009-AMTM3-012 | LL0ZBR |
| WB-20101010-AMTM2-002 | LL0YZM |
| WB-20101010-AMTM2-007 | LL0Z8Z |
| WB-20101010-AMTM2-012 | LL0YZQ |
| WB-20101010-AMTM2-012 | LL107L |
| WB-20101010-AMTM2-013 | LL0YZR |
| WB-20101010-AMTM2-013 | LL107M |
| WB-20101010-AMTM2-013 | LL11N8 |
| WB-20101010-AMTM3-002 | LL105S |
| WB-20101010-AMTM3-002 | LL11GH |
| WB-20101010-AMTM3-006 | TA029Q |
| WB-20101010-AMTM3-012 | LL0ZFA |
| WB-20101023-AMTM1-002 | LL11LF |
| WB-20101023-AMTM1-003 | LL10RL |
| WB-20101023-AMTM1-007 | LL0X7L |
| WB-20101023-AMTM1-007 | TA02PG |
| WB-20101023-AMTM1-008 | LL0X7N |
| WB-20101023-AMTM1-012 | LL10S6 |
| WB-20101024-AMTM1-003 | LL11L2 |
| WB-20101024-AMTM2-001 | LL0X8R |
| WB-20101024-AMTM2-001 | LL0X8S |
| WB-20101024-AMTM2-001 | LL10SM |
| WB-20101024-AMTM2-002 | LL0X8T |
| WB-20101025-AMTM1-011 | LL0Z5W |
| WB-20101025-AMTM1-012 | LL0ZCE |
| WB-20101025-AMTM1-015 | LL0ZC9 |
| WB-20101025-AMTM1-019 | LL0ZCA |
| WB-20101025-AMTM1-020 | LL10VC |
| WB-20101025-AMTM1-020 | LL11LH |
| WB-20101025-AMTM2-001 | LL0ZCM |
| SE-20101202-AMTM-003 | LL111I |
| WB-20100718-FRAT3-04 | TA024H |
| WB-20100729-FRAT1-01 | BA02UU |
| WB-20100731-FRAT1-03 | BA01AV |
| WB-20100801-BP-01 | BA02U7 |
| WB-20101008-AMTM-001 | LL0Z07 |
| WB-20101008-AMTM-002 | LL0Z09 |
| WB-20101009-AMTM1-005 | LL0Z2X |
| WB-20101009-AMTM1-006 | LL11I7 |
| WB-20101009-AMTM1-010 | LL11MY |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101009-AMTM2-002 | TA01V4 |
| WB-20101009-AMTM3-001 | LL11HE |
| WB-20101009-AMTM3-002 | LL11HC |
| WB-20101009-AMTM3-002 | TA01UP |
| WB-20101009-AMTM3-007 | LL1059 |
| WB-20101009-AMTM3-008 | LL105A |
| WB-20101009-AMTM3-012 | TA029H |
| WB-20101010-AMTM1-005 | LL0Z6G |
| WB-20101010-AMTM1-006 | TA027N |
| WB-20101010-AMTM1-007 | LL0Z68 |
| WB-20101010-AMTM1-007 | LL11MV |
| WB-20101010-AMTM1-007 | LL0YZP |
| WB-20101010-AMTM2-013 | LL0Z8U |
| WB-20101010-AMTM3-002 | LL0Z7G |
| WB-20101010-AMTM3-006 | LL0ZEX |
| WB-20101010-AMTM3-006 | LL11GT |
| WB-20101010-AMTM3-007 | LL0ZEY |
| WB-20101023-AMTM1-002 | LL0X6V |
| WB-20101023-AMTM1-002 | TA01WB |
| WB-20101023-AMTM1-007 | LL11LB |
| WB-20101023-AMTM1-011 | TA02S7 |
| WB-20101023-AMTM1-012 | LL0X7Y |
| WB-20101024-AMTM1-001 | LL10SC |
| WB-20101024-AMTM1-003 | LL0X8D |
| WB-20101024-AMTM1-003 | TA01WD |
| WB-20101024-AMTM2-002 | LL0X8U |
| WB-20101024-AMTM2-002 | LL10SO |
| WB-20101025-AMTM1-015 | LL0YQL |
| WB-20101025-AMTM1-020 | TA02H1 |
| WB-20101025-AMTM2-001 | LL11LG |
| WB-20101025-AMTM2-005 | LL0Z5R |
| WB-20101025-AMTM2-018 | LL0Z5X |
| WB-20101025-AMTM2-022 | LL10WS |
| WB-20101026-AMTM1-012 | LL0ZCK |
| WB-20101202-AMTM-001 | TA021A |
| WB-20101202-AMTM-006 | TA01T6 |
| WB-20101202-AMTM-011 | TA022N |
| WB-20101202-AMTM-016 | TA022L |
| WB-20101209-AMTM-018 | TA01WZ |
| WB-20101209-AMTM-022 | LL117T |
| WB-20101209-AMTM-024 | TA01VW |
| WB-20101210-AMTM-001 | TA021O |
| WB-20101210-AMTM-012 | LL1198 |
| WB-20110610-FRATLA-001 | BA0NUA |
| BP041380 | WF0GO3 |
| BP041381 | WF0GOF |
| WB-20100713-RAT3A-01 | BA00YA |
| WB-20100718-FRAT3-04 | BA02IM |
| WB-20100721-HS1-002 | BA02JU |
| WB-20100721-HS1-002 | TA02J0 |
| WB-20100722-HS2-01 | BA02JT |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20100805-HS1-02 | BA00YS |
| WB-20101008-AMTM-007 | LL0Z2N |
| WB-20101009-AMTM1-001 | TA02NZ |
| WB-20101009-AMTM1-002 | LL0Z2W |
| WB-20101009-AMTM1-005 | LL11N4 |
| WB-20101009-AMTM1-009 | LL106H |
| WB-20101009-AMTM2-001 | TA027K |
| WB-20101009-AMTM3-002 | LL0ZFF |
| WB-20101009-AMTM3-003 | LL0ZFG |
| WB-20101009-AMTM3-011 | LL105F |
| WB-20101010-AMTM1-001 | LL0Z31 |
| WB-20101010-AMTM1-001 | LL11MI |
| WB-20101010-AMTM1-005 | LL0ZF9 |
| WB-20101010-AMTM1-005 | TA027L |
| WB-20101010-AMTM2-002 | LL0Z5N |
| WB-20101010-AMTM2-006 | LL0Z6A |
| WB-20101010-AMTM3-005 | TA023D |
| WB-20101010-AMTM3-012 | LL0Z2T |
| WB-20101010-AMTM3-012 | LL11GY |
| WB-20101023-AMTM1-001 | LL0X6S |
| WB-20101023-AMTM1-001 | LL0X6T |
| WB-20101023-AMTM1-007 | LL0X7J |
| WB-20101023-AMTM1-008 | LL0X7P |
| WB-20101023-AMTM1-008 | LL10RY |
| WB-20101023-AMTM1-011 | LL146C |
| WB-20101024-AMTM1-001 | LL03WP |
| WB-20101025-AMTM1-011 | LL0YQJ |
| WB-20101025-AMTM1-012 | LL0Z61 |
| WB-20101025-AMTM1-015 | LL11LN |
| WB-20101025-AMTM2-001 | LL0Z5U |
| WB-20101025-AMTM2-005 | LL10VU |
| WB-20101025-AMTM2-007 | LL10VY |
| WB-20101025-AMTM2-007 | LL10VZ |
| WB-20101025-AMTM2-009 | LL10W5 |
| WB-20101101-FRAT1-003 | BA00TC |
| WB-20101202-AMTM-005 | LL111M |
| WB-20101202-AMTM-010 | LL111V |
| WB-20101202-AMTM-011 | LL111Y |
| WB-20101202-AMTM-016 | LL1126 |
| WB-20101202-AMTM-020 | LL112G |
| WB-20101202-AMTM-021 | TA01T2 |
| WB-20101202-AMTM-032 | LL113A |
| WB-20101202-AMTM-033 | LL113D |
| WB-20101204-FRAT1-002 | TA022E |
| WB-20101209-AMTM-006 | LL116O |
| WB-20101209-AMTM-013 | LL1176 |
| WB-20101209-AMTM-013 | LL1177 |
| WB-20101209-AMTM-013 | TA01WT |
| WB-20101209-AMTM-026 | TA01X3 |
| WB-20101210-AMTM-012 | LL1197 |
| WB-20110119-FRATLA-001 | TA01VP |

## WB - Weathered oil, Beached

| | |
|---|---|
| WB-20110610-FRATLA-004 | BA00DN |
| WB-20101209-AMTM-016 | LL117B |
| WB-20101209-AMTM-020 | LL117I |
| WB-20101209-AMTM-028 | LL1185 |
| WB-20101210-AMTM-002 | TA01TV |
| WB-20101210-AMTM-008 | LL118W |
| WB-20101210-AMTM-014 | LL119B |
| WB-20110310-FRATMS-001 | BA00MF |
| BP041329 | WF0GLX |
| WB-20100722-HS2-01 | TA01TX |
| WB-20100731-FRAT3-05 | TA02ZZ |
| WB-20101009-AMTM1-009 | LL0ZHN |
| WB-20101009-AMTM2-002 | LL106X |
| WB-20101009-AMTM2-007 | LL0Z38 |
| WB-20101009-AMTM2-008 | LL0ZF8 |
| WB-20101009-AMTM2-008 | LL1071 |
| WB-20101009-AMTM3-007 | LL0Z08 |
| WB-20101010-AMTM1-006 | LL11MK |
| WB-20101010-AMTM1-007 | LL106R |
| WB-20101010-AMTM2-002 | LL11NI |
| WB-20101010-AMTM2-005 | LL0Z8X |
| WB-20101010-AMTM2-005 | LL11NG |
| WB-20101010-AMTM2-007 | LL107H |
| WB-20101010-AMTM2-012 | LL0Z67 |
| WB-20101010-AMTM2-013 | LL0Z5L |
| WB-20101010-AMTM3-006 | LL0Z2R |
| WB-20101010-AMTM3-006 | LL105W |
| WB-20101010-AMTM3-007 | LL105X |
| WB-20101010-AMTM3-012 | LL0ZBT |
| WB-20101010-AMTM3-013 | LL1062 |
| WB-20101023-AMTM1-001 | LL0X6Q |
| WB-20101023-AMTM1-001 | LL10RG |
| WB-20101023-AMTM1-002 | LL0X6W |
| WB-20101023-AMTM1-011 | LL10S5 |
| WB-20101023-AMTM1-011 | LL146G |
| WB-20101024-AMTM1-001 | LL0X87 |
| WB-20101024-AMTM1-001 | LL0X88 |
| WB-20101024-AMTM2-001 | TA02PF |
| WB-20101025-AMTM1-015 | LL0Z5Y |
| WB-20101025-AMTM1-016 | TA02DK |
| WB-20101025-AMTM2-002 | LL10VP |
| WB-20101025-AMTM2-005 | LL0ZC3 |
| WB-20101025-AMTM2-007 | LL0YQW |
| WB-20101025-AMTM2-009 | LL0ZCP |
| WB-20101025-AMTM2-014 | LL0Z5V |
| WB-20101025-AMTM2-014 | LL10WD |
| WB-20101025-AMTM2-018 | LL0YQX |
| WB-20101025-AMTM2-020 | LL0ZC4 |
| WB-20101101-FRAT1-002 | BA00V1 |
| WB-20101202-AMTM-002 | LL111G |
| WB-20101202-AMTM-009 | TA01T3 |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101202-AMTM-011 | LL111X |
| WB-20101202-AMTM-028 | LL1133 |
| WB-20101202-AMTM-033 | TA022S |
| WB-20101209-AMTM-006 | LL116P |
| WB-20101209-AMTM-009 | LL116V |
| WB-20101025-AMTM2-002 | LL0ZBW |
| WB-20101025-AMTM2-002 | LL10VO |
| WB-20101025-AMTM2-011 | LL0Z5S |
| WB-20101025-AMTM2-014 | LL0ZCJ |
| WB-20101025-AMTM2-018 | LL0ZC8 |
| WB-20101025-AMTM2-022 | LL0ZCC |
| WB-20101026-AMTM1-012 | TA02JH |
| WB-20101109-FRAT2-008 | BA00IW |
| WB-20101127-SR1-02 | BA00TV |
| WB-20101202-AMTM-021 | LL147F |
| WB-20101202-AMTM-029 | LL1135 |
| WB-20101204-FRAT1-001 | TA020Y |
| WB-20101209-AMTM-001 | LL116F |
| WB-20101209-AMTM-003 | LL116J |
| WB-20101209-AMTM-011 | TA01R5 |
| WB-20101209-AMTM-016 | TA021X |
| WB-20101209-AMTM-020 | LL117J |
| WB-20101209-AMTM-022 | TA01RM |
| WB-20101210-AMTM-012 | TA021Z |
| WB-20110119-FRATLA-001 | BA007Y |
| WB-20110119-FRATLA-002 | BA0081 |
| WB-20110610-FRATLA-002 | BA0NUB |
| WB-20101202-AMTM-021 | LL112P |
| WB-20101203-AMTM-008 | LL113V |
| WB-20101203-AMTM-009 | LL113W |
| WB-20101210-AMTM-004 | LL118P |
| WB-20101210-AMTM-004 | LL118Q |
| WB-20101210-AMTM-010 | LL1193 |
| WB-20101210-AMTM-014 | LL119C |
| WB-20110310-FRATMS-002 | BA00NE |
| WB-20110320-FRATLA-004 | BA00NP |
| WB-20110321-FRATLA-007 | BA00MG |
| WS-20100824-HS1-001 | TA02R8 |
| WB-20101202-AMTM-024 | LL112U |
| WB-20101203-AMTM-002 | TA022W |
| WB-20101203-AMTM-003 | LL113M |
| WB-20101209-AMTM-026 | LL1180 |
| WB-20101209-AMTM-028 | LL1184 |
| WB-20101209-AMTM-030 | LL1188 |
| WB-20101209-AMTM-030 | TA01VN |
| WB-20110321-FRATLA-006 | BA00NF |
| BP041380 | WF0GMG |
| SE-20101202-AMTM-007 | LL111P |
| WB-20101008-AMTM-002 | LL105K |
| WB-20101008-AMTM-007 | LL11HJ |
| WB-20101008-AMTM-007 | TA024Z |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101009-AMTM1-002 | LL0Z6O |
| WB-20101009-AMTM1-002 | TA02MP |
| WB-20101009-AMTM1-005 | LL106D |
| WB-20101009-AMTM2-002 | LL0Z6C |
| WB-20101009-AMTM3-001 | LL0YZY |
| WB-20101009-AMTM3-002 | LL03WN |
| WB-20101009-AMTM3-008 | LL11GF |
| WB-20101009-AMTM3-012 | LL11GU |
| WB-20101010-AMTM1-001 | LL0ZFJ |
| WB-20101010-AMTM1-002 | LL106M |
| WB-20101010-AMTM1-006 | LL0Z34 |
| WB-20101010-AMTM1-007 | LL0ZHP |
| WB-20101010-AMTM2-002 | LL0Z8V |
| WB-20101010-AMTM2-007 | LL11MO |
| WB-20101010-AMTM3-001 | LL11HF |
| WB-20101010-AMTM3-007 | TA027S |
| WB-20101010-AMTM3-012 | LL1061 |
| WB-20101023-AMTM1-001 | LL11M2 |
| WB-20101023-AMTM1-002 | LL10RJ |
| WB-20101023-AMTM1-003 | TA01PX |
| WB-20101023-AMTM1-007 | LL0X7M |
| WB-20101023-AMTM1-007 | LL10RW |
| WB-20101024-AMTM1-002 | LL10SD |
| WB-20101024-AMTM1-003 | LL03WR |
| WB-20101024-AMTM2-001 | LL11LA |
| WB-20101025-AMTM1-015 | LL10V1 |
| WB-20101025-AMTM1-016 | LL0YQM |
| WB-20101025-AMTM2-002 | LL0Z5Q |
| WB-20101025-AMTM2-002 | LL11LC |
| WB-20101025-AMTM2-011 | LL0ZCO |
| WB-20101025-AMTM2-016 | LL0Z60 |
| WB-20101025-AMTM2-020 | LL0YQY |
| WB-20101025-AMTM2-020 | LL0Z64 |
| WB-20101025-AMTM2-020 | LL10WP |
| WB-20101025-AMTM2-022 | TA0223 |
| WB-20101026-AMTM1-012 | LL10XP |
| WB-20101127-SR1-01 | BA00TX |
| WB-20101127-SR1-03 | BA00U3 |
| WB-20101202-AMTM-001 | LL111D |
| WB-20101203-AMTM-002 | LL113K |
| WB-20101203-AMTM-008 | TA01T7 |
| WB-20101209-AMTM-001 | TA01R1 |
| WB-20101209-AMTM-009 | LL116U |
| WB-20101209-AMTM-016 | LL117A |
| WB-20101209-AMTM-018 | LL117F |
| WB-20101210-AMTM-010 | LL1194 |
| WB-20110209-FRATLA-001 | BA00FT |
| WB-20110320-FRATLA-003 | BA00NT |
| SE-20101202-AMTM-003 | LL1114 |
| WB-20100713-RAT3A-02 | TA01Z2 |
| WB-20101008-AMTM-002 | LL0ZER |

## WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101008-AMTM-002 | TA027O |
| WB-20101008-AMTM-006 | LL11GJ |
| WB-20101008-AMTM-007 | LL105O |
| WB-20101009-AMTM1-001 | LL0Z6I |
| WB-20101009-AMTM1-005 | LL0ZHQ |
| WB-20101009-AMTM1-010 | LL0Z30 |
| WB-20101009-AMTM3-001 | LL0ZFE |
| WB-20101009-AMTM3-003 | LL0ZBN |
| WB-20101009-AMTM3-012 | LL0Z03 |
| WB-20101010-AMTM1-002 | LL0Z32 |
| WB-20101010-AMTM1-005 | LL11MX |
| WB-20101010-AMTM1-006 | LL0ZFD |
| WB-20101010-AMTM2-001 | LL0YZL |
| WB-20101010-AMTM2-002 | LL107C |
| WB-20101010-AMTM2-005 | LL0Z5P |
| WB-20101010-AMTM2-006 | LL107G |
| WB-20101010-AMTM2-012 | LL0Z96 |
| WB-20101010-AMTM3-005 | LL0Z7I |
| WB-20101010-AMTM3-013 | LL0Z7E |
| WB-20101010-AMTM3-013 | TA02AK |
| WB-20101023-AMTM1-001 | LL0X6R |
| WB-20101023-AMTM1-001 | LL10RH |
| WB-20101023-AMTM1-007 | LL10RX |
| WB-20101023-AMTM1-008 | LL10RZ |
| WB-20101024-AMTM1-001 | TA0201 |
| WB-20101024-AMTM1-002 | LL0X8C |
| WB-20101024-AMTM2-001 | LL0X8Q |
| WB-20101024-AMTM2-001 | LL10SL |
| WB-20101025-AMTM1-011 | LL10UT |
| WB-20101025-AMTM1-011 | LL10UU |
| WB-20101025-AMTM1-011 | LL11L0 |
| WB-20101025-AMTM2-001 | TA02L0 |
| WB-20101025-AMTM2-005 | LL11KZ |
| WB-20101025-AMTM2-007 | LL0Z65 |
| WB-20101025-AMTM2-007 | LL0ZCN |
| WB-20101025-AMTM2-007 | TA02BW |
| WB-20101025-AMTM2-011 | LL0YQQ |
| WB-20101025-AMTM2-011 | LL10W8 |
| WB-20101025-AMTM2-014 | LL10WC |
| WB-20101025-AMTM2-018 | TA02K8 |
| WB-20101026-AMTM1-013 | LL10XR |
| WB-20101026-AMTM1-013 | TA0253 |
| WB-20101202-AMTM-010 | LL111W |
| WB-20101202-AMTM-020 | LL112F |
| WB-20101202-AMTM-029 | TA01ZC |
| WB-20101209-AMTM-009 | TA01RL |
| WB-20101209-AMTM-030 | LL16T2 |
| WB-20101210-AMTM-001 | LL118K |
| WB-20101210-AMTM-002 | LL118L |
| WB-20101210-AMTM-002 | LL118M |
| WB-20101210-AMTM-004 | TA01TD |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20110209-FRATLA-001 | TA01RH |
| WB-20110320-FRATLA-002 | BA00O0 |
| WB-20101203-AMTM-003 | TA01YV |
| WB-20101209-AMTM-005 | TA01TC |
| WB-20101209-AMTM-022 | LL117S |
| WB-20101209-AMTM-024 | LL117X |
| WB-20101209-AMTM-028 | TA01WJ |
| WB-20101210-AMTM-008 | LL118V |
| WB-20101210-AMTM-008 | TA01UX |
| WB-20110209-FRATLA-002 | TA01TH |
| BP041381 | WF0GOH |
| SE-20101202-AMTM-004 | LL111K |
| SE-20101202-AMTM-007 | LL1116 |
| WB-20100731-FRAT3-05 | BA02HX |
| WB-20100801-BP-01 | TA0304 |
| WB-20100808-SSHOP-01 | BA00ZH |
| WB-20101008-AMTM-006 | LL105N |
| WB-20101008-AMTM-006 | LL11GL |
| WB-20101009-AMTM1-001 | LL0Z2V |
| WB-20101009-AMTM1-002 | LL0ZFC |
| WB-20101009-AMTM1-010 | LL0ZHM |
| WB-20101009-AMTM1-010 | TA02DV |
| WB-20101009-AMTM3-001 | LL03WM |
| WB-20101009-AMTM3-003 | LL03WO |
| WB-20101009-AMTM3-007 | TA029W |
| WB-20101009-AMTM3-008 | LL0ZBV |
| WB-20101009-AMTM3-008 | TA027A |
| WB-20101009-AMTM3-012 | LL105G |
| WB-20101010-AMTM1-001 | TA029Y |
| WB-20101010-AMTM2-001 | LL0ZEI |
| WB-20101010-AMTM2-001 | LL11MP |
| WB-20101010-AMTM2-005 | LL107F |
| WB-20101010-AMTM3-001 | LL0Z7H |
| WB-20101010-AMTM3-002 | LL0Z2P |
| WB-20101010-AMTM3-002 | TA01XA |
| WB-20101010-AMTM3-005 | LL0Z2Q |
| WB-20101010-AMTM3-005 | LL105V |
| WB-20101010-AMTM3-007 | LL0Z2S |
| WB-20101010-AMTM3-007 | LL11GK |
| WB-20101023-AMTM1-002 | LL10RI |
| WB-20101023-AMTM1-003 | LL0X6Y |
| WB-20101023-AMTM1-003 | LL0X70 |
| WB-20101023-AMTM1-003 | LL11KU |
| WB-20101023-AMTM1-008 | TA02QT |
| WB-20101025-AMTM1-011 | LL0ZCH |
| WB-20101025-AMTM1-015 | LL10V2 |
| WB-20101025-AMTM1-015 | TA02BC |
| WB-20101025-AMTM1-016 | LL0ZCD |
| WB-20101025-AMTM1-016 | LL10V3 |
| WB-20101025-AMTM1-016 | LL11LO |
| WB-20101025-AMTM1-019 | LL10VA |

WB - Weathered oil, Beached

| | |
|---|---|
| WB-20101025-AMTM2-001 | LL10VM |
| WB-20101025-AMTM2-002 | TA02PB |
| WB-20101025-AMTM2-007 | LL11LE |
| WB-20101025-AMTM2-018 | LL10WL |
| WB-20101025-AMTM2-020 | LL11LX |
| WB-20101025-AMTM2-022 | LL11LS |
| WB-20101026-AMTM1-013 | LL0Z73 |
| WB-20101026-AMTM1-013 | LL10XS |
| WB-20101202-AMTM-009 | LL111U |
| WB-20101203-AMTM-001 | LL113I |
| WB-20101203-AMTM-001 | TA0218 |
| WB-20101203-AMTM-008 | LL113U |
| WB-20101204-FRAT1-002 | BA00V7 |
| WB-20101204-FRAT1-004 | BA00IT |
| WB-20101209-AMTM-003 | TA01R7 |
| WB-20101209-AMTM-005 | LL116N |
| WB-20101209-AMTM-006 | TA01RN |
| WB-20101210-AMTM-010 | TA021Y |
| WB-20110320-FRATLA-001 | BA00O1 |
| WB-20110610-FRATLA-002 | BA0DXL |

WAF - water accomodated fractio

| Sample_ID | KSA ID |
|---|---|
| 120628-WAF1-FIU | BA0EVA |
| 120628-WAF3-FIU | BA0EVC |
| 120702WAF5T0FIU | BA0EVG |
| 120726WAF3T0FIU | BA0ETS |
| 120727WAF4T0FIU | BA0EWA |
| 120728WAF1T0 | BA0ET6 |
| 120801WAF1T0 | BA0EW7 |
| 120801WAF5T0 | BA0EW5 |
| 120815WAF1T0FIU | BA0FVR |
| 120815WAF3T0FIU | BA0FWT |
| 120815WAF4T0FIU | BA0ESZ |
| 120816WAF1T0FIU | BA0FUT |
| 120816WAF3T0FIU | BA0ETK |
| 120823WAF4T0FIU | BA0EWO |
| 120825WAF1T0FIU | BA0FZY |
| 120825WAF2T0FIU | BA0ER5 |
| 120825WAF2T0FIU | BA0EVP |
| 6190-WAF-80-A-M-0 | BA0GMS |
| ASW-54-NC-48-AB-1HU | BA0GCU |
| ASW-54-NC-48-AB-1MF | BA1A1A |
| ASW-54-NC-96-AB-1LU | BA0VSB |
| ASW-54-NC-P-AB-1MF | BA18BD |
| ASW-54-NC-P-AB-1MU | BA0OLP |
| ASW-54-NC-P-WAF-10LF | BA0GBK |
| ASW-54-NC-P-WAF-10LU | BA0FXE |
| ASW-54-NC-P-WAF-10LU | BA0GBM |
| ASW-54-NC-P-WAF-10MF | BA0FXK |
| ASW-54-NC-P2-AB-1HU | BA0IIF |
| ASW-54-NC-P2-AB-1HU | BA0OLS |
| ASW-54-NC-P2-AB-1LF | BA0QRP |
| ASW-54-NC-P2-AB-1LU | BA0GE1 |
| ASW-54-NC-P2-AB-1MF | BA0IID |
| ASW-54-NC-P2-AB-1MF | BA17JV |
| ASW-54-NC-P2-AB-1MU | BA0OLK |
| ASW-54-NC-P2-AB-1MU | BA17JQ |
| ASW-54-NC-P2-AB-1MU | BA1A3C |
| CTC-WAF0.01-100-C-A-15 | BA0GGX |
| CTC-WAF0.01-100-C-A-8 | BA0EUC |
| CTC-WAF0.01-100-C-M-28 | BA0FEF |
| CTC-WAF0.1-100-C-A-15 | BA0FBF |
| CTC-WAF0.1-100-C-A-22 | BA0EY9 |
| CTC-WAF0.1-100-C-A-8 | BA0GIC |
| CTC-WAF0.1-100-C-M-15-DUP | BA0GS9 |
| CTC-WAF0.1-100-C-M-28-DUP | BA0FDU |
| CTC-WAF0.1-100-C-M-8 | BA0GI1 |
| CTC-WAF1-100-C-A-28-DUP | BA0EUF |
| CTC-WAF1-100-C-M-8-DUP | BA0GHS |
| 120624-WAF4-FIU | BA0ESP |
| 120628-WAF2-FIU | BA0EST |
| 120628-WAF5-FIU | BA0EVE |

WAF - water accomodated fractio

| | |
|---|---|
| 120712WAF3T0FIU | BA0EVK |
| 120726WAF2T0FIU | BA0ETM |
| 120822WAF1T0FIU | BA0EWM |
| 120822WAF2T0FIU | BA0EWW |
| 120822WAF4T0FIU | BA0EWU |
| 120823WAF2T0FIU | BA0GA9 |
| 6190-WAF-100-A-A-2 | BA0FGF |
| ASW-54-NC-48-AB-1HF | BA0QSE |
| ASW-54-NC-48-AB-1HF | BA17I6 |
| ASW-54-NC-48-AB-1HU | BA0OLZ |
| ASW-54-NC-48-AB-1HU | BA0Q4M |
| ASW-54-NC-48-AB-1HU | BA0QSC |
| ASW-54-NC-48-AB-1HU | BA1A19 |
| ASW-54-NC-48-AB-1MF | BA0OMN |
| ASW-54-NC-48-AB-1MF | BA17K3 |
| ASW-54-NC-48-AB-1MU | BA0OLW |
| ASW-54-NC-96-AB-1HF | BA0LWR |
| ASW-54-NC-96-AB-1HF | BA143E |
| ASW-54-NC-96-AB-1HU | BA0LWT |
| ASW-54-NC-96-AB-1MF | BA0GBE |
| ASW-54-NC-96-AB-1MF | BA0VS9 |
| ASW-54-NC-96-AB-1MU | BA0LXC |
| ASW-54-NC-P-AB-1LF | BA0GKO |
| ASW-54-NC-P-WAF-10HF | BA0LX9 |
| ASW-54-NC-P2-AB-1HF | BA17K5 |
| ASW-54-NC-P2-AB-1HF | BA18ZJ |
| ASW-54-NC-P2-AB-1HF | BA18ZT |
| ASW-54-NC-P2-AB-1HU | BA0GDA |
| ASW-54-NC-P2-AB-1MF | BA18ZQ |
| CTC-WAF0.01-100-C-A-22 | BA0FUC |
| CTC-WAF0.01-100-C-A-8 | BA0GHO |
| CTC-WAF0.01-100-C-A-8 | BA0GID |
| CTC-WAF0.01-100-C-M-15 | BA0FCG |
| CTC-WAF0.01-100-C-M-22 | BA0EYZ |
| CTC-WAF0.1-100-C-A-28 | BA0GTA |
| CTC-WAF0.1-100-C-M-22 | BA0EXN |
| CTC-WAF0.1-100-C-M-28 | BA0GMM |
| CTC-WAF0.1-100-C-M-28-DUP | BA0FEX |
| CTC-WAF0.1-100-C-MA-0 | BA0FUD |
| CTC-WAF0.1-100-C-MA-21 | BA0GEN |
| CTC-WAF0.1-100-C-MA-27 | BA0FF0 |
| CTC-WAF1-100-C-A-15-DUP | BA0FB3 |
| CTC-WAF1-100-C-M-1-DUP | BA0FUP |
| 120624-WAF4-FIU | BA0EV7 |
| 120628-WAF1-FIU | BA0GCH |
| 120628-WAF4-FIU | BA0EVD |
| 120708100%WAF | BA0EW3 |
| 120726WAF3T0FIU | BA0ETT |
| 120726WAF3T0FIU | BA0ETY |
| 120726WAF4T0FIU | BA0ETO |
| 120801WAF5T0 | BA0EW6 |

WAF - water accomodated fractio

| | |
|---|---|
| 120809WAF5T0 | BA0FLM |
| 120815WAF4T0FIU | BA0ESY |
| 120815WAF4T0FIU | BA0FUU |
| 120816WAF4T0FIU | BA0ETX |
| 120823WAF3T0FIU | BA0GAA |
| 120825WAF3T0FIU | BA0EVQ |
| 120825WAF5T0FIU | BA0GA1 |
| 6190-WAF-100-A-A-0 | BA0FG9 |
| 6190-WAF-60-A-A-2 | BA0FGU |
| ASW-54-NC-48-AB-1MF | BA0OMM |
| ASW-54-NC-96-AB-1LU | BA0LX1 |
| ASW-54-NC-96-AB-1MU | BA0FWR |
| ASW-54-NC-P-AB-1LF | BA18AS |
| ASW-54-NC-P-AB-1LU | BA0GKE |
| ASW-54-NC-P-AB-1MU | BA0GKA |
| ASW-54-NC-P2-AB-1HU | BA0Q4U |
| ASW-54-NC-P2-AB-1HU | BA17JZ |
| ASW-54-NC-P2-AB-1LF | BA0GEA |
| ASW-54-NC-P2-AB-1LF | BA0OKY |
| ASW-54-NC-P2-AB-1LF | BA17JK |
| ASW-54-NC-P2-AB-1LF | BA1A34 |
| ASW-54-NC-P2-AB-1MF | BA0OMQ |
| ASW-54-NC-P2-AB-1MF | BA18ZF |
| ASW-54-NC-P2-AB-1MU | BA0Q4D |
| ASW-54-NC-P2-AB-1MU | BA17JR |
| ASW-54-NC-P2-AB-1MU | BA1A36 |
| CTC-WAF0.01-100-C-A-28 | BA0FER |
| CTC-WAF0.01-100-C-M-22 | BA0GR1 |
| CTC-WAF0.01-100-C-M-8 | BA0FCW |
| CTC-WAF0.01-100-C-M-8 | BA0GHX |
| CTC-WAF0.01-100-C-MA-27 | BA0FF2 |
| CTC-WAF0.1-100-C-A-28 | BA0GMN |
| CTC-WAF0.1-100-C-M-22-DUP | BA0EYA |
| CTC-WAF0.1-100-C-M-22-DUP | BA0GWH |
| CTC-WAF0.1-100-C-M-28-DUP | BA0GWE |
| CTC-WAF0.1-100-C-M-8 | BA0GSQ |
| CTC-WAF0.1-100-C-MA-14 | BA0FCU |
| CTC-WAF0.1-100-C-MA-27 | BA0FET |
| CTC-WAF1-100-C-A-1 | BA0FVF |
| 120624-WAF1-FIU | BA0GCC |
| 120624-WAF5-FIU | BA0ESQ |
| 120712WAF4T0FIU | BA0EWC |
| 120712WAF5T0FIU | BA0GBZ |
| 120809WAF5T0 | BA0FL1 |
| 120816WAF3T0FIU | BA0ETA |
| 120816WAF4T0FIU | BA0ETV |
| 120816WAF4T0FIU | BA0FU4 |
| 120822WAF4T0FIU | BA0EWK |
| 120823WAF5T0FIU | BA0GAC |
| 120825WAF1T0FIU | BA0ER4 |
| 120827WAF5T0 | BA0GA2 |

WAF - water accomodated fractio

| | |
|---|---|
| 6190-WAF-60-A-M-2 | BA0FGL |
| ASW-54-NC-48-AB-1MF | BA0GCS |
| ASW-54-NC-48-AB-1MU | BA0OLX |
| ASW-54-NC-48-AB-1MU | BA17IG |
| ASW-54-NC-48-AB-1MU | BA1A1C |
| ASW-54-NC-96-AB-1HU | BA0FX5 |
| ASW-54-NC-P-AB-1HF | BA0OMO |
| ASW-54-NC-P-AB-1HF | BA18BS |
| ASW-54-NC-P-AB-1HU | BA0OMC |
| ASW-54-NC-P-AB-1LF | BA0GKC |
| ASW-54-NC-P-WAF-10HF | BA0LXN |
| ASW-54-NC-P-WAF-10LF | BA0FXJ |
| ASW-54-NC-P-WAF-10MF | BA0LX7 |
| ASW-54-NC-P-WAF-10MU | BA0FXF |
| ASW-54-NC-P2-AB-1HF | BA0IIB |
| ASW-54-NC-P2-AB-1MU | BA0OLL |
| CTC-WAF0.01-100-C-A-1 | BA0FLX |
| CTC-WAF0.01-100-C-A-1 | BA0GRD |
| CTC-WAF0.01-100-C-A-28 | BA0FEZ |
| CTC-WAF0.01-100-C-M-1 | BA0FL7 |
| CTC-WAF0.01-100-C-M-22 | BA0EYN |
| CTC-WAF0.01-100-C-MA-14 | BA0GHB |
| CTC-WAF0.1-100-C-A-22 | BA0EYL |
| CTC-WAF0.1-100-C-A-22 | BA0FSD |
| CTC-WAF0.1-100-C-A-28 | BA0GML |
| CTC-WAF0.1-100-C-A-8 | BA0GI3 |
| CTC-WAF0.1-100-C-M-28 | BA0FDG |
| CTC-WAF0.1-100-C-MA-7 | BA0GI2 |
| CTC-WAF1-100-C-A-1-DUP | BA0FVE |
| CTC-WAF1-100-C-A-15-DUP | BA0GH7 |
| CTC-WAF1-100-C-M-1 | BA0FV2 |
| CTC-WAF1-100-C-M-8 | BA0GWB |
| CTC-WAF1-100-C-MA-14 | BA0GHJ |
| CTC-WAF1-100-C-MA-7 | BA0GHW |
| HP1-WAF- 80-A-A-2 | BA03IX |
| 120624-WAF1-FIU | BA0ESM |
| 120704WAF5T0FIU | BA0EVJ |
| 120712WAF2T0FIU | BA0EVM |
| 120712WAF3T0FIU | BA0GBO |
| 120727WAF5T0FIU | BA0EVU |
| 120728WAF1T0 | BA0ET4 |
| 120815WAF3T0FIU | BA0FWU |
| 120816WAF2T0FIU | BA0ET9 |
| 120822WAF1T0FIU | BA0EWX |
| 120825WAF5T0FIU | BA0ER8 |
| 120825WAF5T0FIU | BA0EVS |
| 6190-WAF-100-A-A-0 | BA0FHC |
| ASW-54-NC-48-AB-1HF | BA0GE5 |
| ASW-54-NC-48-AB-1HU | BA0JTE |
| ASW-54-NC-48-AB-1HU | BA17I9 |
| ASW-54-NC-48-AB-1MF | BA0Q4J |

WAF - water accomodated fractio

| | |
|---|---|
| ASW-54-NC-96-AB-1MU | BA143D |
| ASW-54-NC-P-AB-1MF | BA18BE |
| ASW-54-NC-P-AB-1MU | BA18AX |
| ASW-54-NC-P2-AB-1HF | BA0Q4O |
| ASW-54-NC-P2-AB-1LU | BA0OLR |
| ASW-54-NC-P2-AB-1MF | BA0GE6 |
| ASW-54-NC-P2-AB-1MU | BA0QRR |
| CTC-WAF0.01-100-C-MA-21 | BA0GDG |
| CTC-WAF0.01-100-C-MA-27 | BA0FAW |
| CTC-WAF0.01-100-C-MA-7 | BA0GHR |
| CTC-WAF0.1-100-C-M-15 | BA0GH5 |
| CTC-WAF0.1-100-C-M-22 | BA0FST |
| CTC-WAF0.1-100-C-M-28 | BA0GMK |
| CTC-WAF1-100-C-A-22-DUP | BA0EXL |
| CTC-WAF1-100-C-A-22-DUP | BA0EYX |
| CTC-WAF1-100-C-M-1 | BA0FSN |
| CTC-WAF1-100-C-M-1-DUP | BA0GSN |
| CTC-WAF1-100-C-M-8 | BA0GHL |
| CTC-WAF1-100-C-M-8 | BA0GHM |
| JUN-WAF0.01-100-C-A-0 | BA0GNR |
| JUN-WAF0.01-100-C-A-1 | BA0GRR |
| JUN-WAF0.01-100-C-M-15 | BA0GW8 |
| JUN-WAF0.01-100-C-M-28 | BA0EZF |
| JUN-WAF0.01-100-C-MA-21 | BA0FYO |
| JUN-WAF0.01-100-C-MA-21 | BA0GLF |
| JUN-WAF0.01-100-C-MA-7 | BA0EYO |
| JUN-WAF0.1-100-C-A-7 | BA0FW7 |
| JUN-WAF0.1-100-C-A-8 | BA0FKQ |
| JUN-WAF0.1-100-C-MA-21 | BA0FI6 |
| JUN-WAF0.1-100-C-MA-27 | BA0FY6 |
| 120628-WAF3-FIU | BA0ESU |
| 120705100%WAF | BA0EW0 |
| 120708100%WAF | BA0FOE |
| 120712WAF1T0FIU | BA0EWF |
| 120726WAF4T0FIU | BA0ETQ |
| 120727WAF1T0FIU | BA0EU3 |
| 120809WAF5T0 | BA0FVT |
| 120816WAF1T0FIU | BA0ET1 |
| 120816WAF3T0FIU | BA0FUS |
| 120816WAF5T0FIU | BA0ETW |
| 120822WAF3T0FIU | BA0EWL |
| 120823WAF3T0FIU | BA0EWP |
| 6190-WAF-100-A-A-2 | BA0FHG |
| 6190-WAF-80-A-A-2 | BA0FGG |
| ASW-54-NC-48-AB-1HF | BA0OLN |
| ASW-54-NC-48-AB-1MF | BA0QSB |
| ASW-54-NC-96-AB-1LF | BA0LXB |
| ASW-54-NC-96-AB-1MU | BA0VSN |
| ASW-54-NC-P-AB-1MF | BA0GK8 |
| ASW-54-NC-P-AB-1MU | BA0OLO |
| ASW-54-NC-P-WAF-10HF | BA0GBS |

WAF - water accomodated fractio

| | |
|---|---|
| ASW-54-NC-P-WAF-10HU | BA0LXL |
| ASW-54-NC-P2-AB-1LF | BA0Q4N |
| ASW-54-NC-P2-AB-1LU | BA0Q4S |
| ASW-54-NC-P2-AB-1MF | BA0Q50 |
| ASW-54-NC-P2-AB-1MF | BA0QRT |
| CTC-WAF0.01-100-C-A-15 | BA0GT9 |
| CTC-WAF0.01-100-C-A-8 | BA0FB4 |
| CTC-WAF0.01-100-C-MA-0 | BA0FU1 |
| CTC-WAF0.1-100-C-A-1 | BA0FLY |
| CTC-WAF0.1-100-C-A-1 | BA0GRG |
| CTC-WAF0.1-100-C-A-8 | BA0FCK |
| CTC-WAF0.1-100-C-M-15-DUP | BA0GGZ |
| CTC-WAF0.1-100-C-M-22-DUP | BA0EXY |
| CTC-WAF0.1-100-C-M-8 | BA0FBJ |
| CTC-WAF0.1-100-C-MA-14 | BA0GH9 |
| CTC-WAF0.1-100-C-MA-14 | BA0GHK |
| CTC-WAF0.1-100-C-MA-21 | BA0GDE |
| CTC-WAF0.1-100-C-MA-21 | BA0GDJ |
| CTC-WAF0.1-100-C-MA-7 | BA0FC7 |
| CTC-WAF0.1-100-C-MA-7 | BA0GHU |
| CTC-WAF1-100-C-A-15 | BA0GH0 |
| CTC-WAF1-100-C-A-28-DUP | BA0FE8 |
| CTC-WAF1-100-C-A-8-DUP | BA0GIE |
| CTC-WAF1-100-C-M-8 | BA0FCT |
| CTC-WAF1-100-C-MA-0 | BA0FL9 |
| CTC-WAF1-100-C-MA-14 | BA0FCI |
| 120628-WAF4-FIU | BA0GCK |
| 120639WAF5T0FIU | BA0EV6 |
| 120709100%WAF | BA0EW4 |
| 120712WAF1T0FIU | BA0EVL |
| 120712WAF4T0FIU | BA0GC0 |
| 120726WAF5T0FIU | BA0EU1 |
| 120727WAF2T0FIU | BA0EU7 |
| 120801WAF1T0 | BA0EWJ |
| 120815WAF1T0FIU | BA0FWW |
| 120823WAF2T0FIU | BA0EWQ |
| 120825WAF3T0FIU | BA0ER6 |
| 120825WAF4T0FIU | BA0GA0 |
| 6190-WAF-60-A-A-0 | BA0FHA |
| 6190-WAF-60-A-M-2 | BA0FHL |
| 6190-WAF-80-A-M-0 | BA0FHE |
| ASW-54-NC-48-AB-1HF | BA0JTB |
| ASW-54-NC-48-AB-1HF | BA0Q4E |
| ASW-54-NC-48-AB-1HU | BA0OLY |
| ASW-54-NC-48-AB-1HU | BA17IA |
| ASW-54-NC-48-AB-1MF | BA0GE8 |
| ASW-54-NC-48-AB-1MU | BA0JT5 |
| ASW-54-NC-96-AB-1HU | BA0LWW |
| ASW-54-NC-96-AB-1HU | BA0VTH |
| ASW-54-NC-P-AB-1LU | BA0GKQ |
| ASW-54-NC-P-AB-1MU | BA18AY |

WAF - water accomodated fractio

| | |
|---|---|
| ASW-54-NC-P-WAF-10LU | BA0LY0 |
| ASW-54-NC-P-WAF-10MF | BA142Z |
| ASW-54-NC-P-WAF-10MU | BA0LXT |
| ASW-54-NC-P-WAF-10MU | BA0LXW |
| ASW-54-NC-P2-AB-1HU | BA0GE2 |
| ASW-54-NC-P2-AB-1HU | BA18ZR |
| ASW-54-NC-P2-AB-1LU | BA0IIA |
| ASW-54-NC-P2-AB-1LU | BA1A32 |
| ASW-54-NC-P2-AB-1MU | BA0GD7 |
| CTC-WAF0.01-100-C-A-22 | BA0EXK |
| CTC-WAF0.01-100-C-M-1 | BA0FTP |
| CTC-WAF0.01-100-C-MA-7 | BA0FCJ |
| CTC-WAF0.01-100-C-MA-7 | BA0GI0 |
| CTC-WAF0.1-100-C-MA-27 | BA0FAH |
| CTC-WAF1-100-C-A-28 | BA0FE9 |
| CTC-WAF1-100-C-A-8-DUP | BA0GI6 |
| HP1-WAF-100-A-M-2 | BA01YR |
| JUN-WAF0.01-100-C-A-0 | BA0GN3 |
| JUN-WAF0.01-100-C-A-14 | BA0GB8 |
| JUN-WAF0.01-100-C-A-15 | BA0EZ6 |
| JUN-WAF0.01-100-C-A-15 | BA0FXV |
| JUN-WAF0.01-100-C-A-7 | BA0FW1 |
| HP1-WAF-60-A-M-0 | BA03IC |
| JUN-WAF0.01-100-C-A-21 | BA0GAT |
| JUN-WAF0.01-100-C-A-22 | BA0FZ4 |
| JUN-WAF0.01-100-C-A-8 | BA0GEI |
| JUN-WAF0.01-100-C-M-1 | BA0GEM |
| JUN-WAF0.01-100-C-M-15 | BA0EZN |
| JUN-WAF0.01-100-C-MA-27 | BA0FYH |
| JUN-WAF0.1-100-C-A-1 | BA0GN1 |
| JUN-WAF0.1-100-C-A-15 | BA0EZ7 |
| JUN-WAF0.1-100-C-A-15 | BA0GQE |
| JUN-WAF0.1-100-C-A-21 | BA0GB1 |
| JUN-WAF0.1-100-C-M-1 | BA0GD5 |
| JUN-WAF0.1-100-C-MA-0 | BA0GGR |
| JUN-WAF1-100-C-A-1 | BA0GNP |
| JUN-WAF1-100-C-A-1-DUP | BA0GRF |
| JUN-WAF1-100-C-A-15 | BA0FXX |
| JUN-WAF1-100-C-A-15 | BA0GQG |
| JUN-WAF1-100-C-A-15-DUP | BA0GQH |
| JUN-WAF1-100-C-A-8-DUP | BA0FW4 |
| JUN-WAF1-100-C-M-8 | BA0GEJ |
| MASS-WAF-100-A-M-0 | BA0GG9 |
| MASS-WAF0.01-100-C-A-15 | BA0GO1 |
| MASS-WAF0.01-100-C-M-28 | BA0EQE |
| MASS-WAF0.01-100-C-M-28 | BA0EQP |
| MASS-WAF0.01-100-C-MA-20 | BA0FNO |
| MASS-WAF0.1-100-C-A-1 | BA0FEJ |
| MASS-WAF0.1-100-C-A-15 | BA0GNE |
| MASS-WAF0.1-100-C-A-8 | BA0GOK |
| MASS-WAF0.1-100-C-M-15 | BA0GN8 |

WAF - water accomodated fractio

| | |
|---|---|
| MASS-WAF0.1-100-C-M-15 | BA0GOF |
| MASS-WAF0.1-100-C-M-27 | BA0EQR |
| MASS-WAF0.1-100-C-M-8 | BA0GRO |
| MASS-WAF0.1-100-C-MA-14 | BA0FCN |
| MASS-WAF0.1-100-C-MA-20 | BA0FVZ |
| MASS-WAF0.1-100-C-MA-20 | BA0GAP |
| MASS-WAF0.1-100-C-MA-27 | BA0EXH |
| MASS-WAF0.1-100-C-MA-27 | BA0EYU |
| MASS-WAF1-100-C-A-15 | BA0GQS |
| MASS-WAF1-100-C-A-21 | BA0FI4 |
| MASS-WAF1-100-C-A-22 | BA0FDW |
| MASS-WAF1-100-C-A-8 | BA0FCL |
| MASS-WAF1-100-C-A-8 | BA0GKW |
| MASS-WAF1-100-C-A-8 | BA0GOH |
| MASS-WAF1-100-C-A-8-DUP | BA0ER1 |
| MASS-WAF1-100-C-M-1 | BA0EYS |
| CTC-WAF1-100-C-M-8-DUP | BA0FCH |
| CTC-WAF1-100-C-MA-21 | BA0GDI |
| CTC-WAF1-100-C-MA-27 | BA0FEV |
| JUN-WAF0.01-100-C-A-1 | BA0FSS |
| JUN-WAF0.01-100-C-A-15 | BA0GVO |
| JUN-WAF0.01-100-C-M-22 | BA0EUH |
| JUN-WAF0.01-100-C-MA-0 | BA0GHG |
| JUN-WAF0.1-100-C-A-0 | BA0GNM |
| JUN-WAF0.1-100-C-A-1 | BA0GDZ |
| JUN-WAF0.1-100-C-A-1 | BA0GJU |
| JUN-WAF0.1-100-C-A-15 | BA0FXW |
| JUN-WAF0.1-100-C-A-21 | BA0FWF |
| JUN-WAF0.1-100-C-A-22 | BA0FZ5 |
| JUN-WAF0.1-100-C-M-8 | BA0FKV |
| JUN-WAF0.1-100-C-MA-21 | BA0GLE |
| JUN-WAF1-100-C-A-14 | BA0EQC |
| JUN-WAF1-100-C-A-14 | BA0FZV |
| JUN-WAF1-100-C-A-22-DUP | BA0GVS |
| JUN-WAF1-100-C-A-8 | BA0FW3 |
| JUN-WAF1-100-C-A-8 | BA0GEE |
| JUN-WAF1-100-C-M-1 | BA0GTG |
| JUN-WAF1-100-C-M-15 | BA0EZD |
| JUN-WAF1-100-C-M-15 | BA0FXB |
| JUN-WAF1-100-C-M-22-DUP | BA0FYR |
| JUN-WAF1-100-C-M-8 | BA0GTV |
| JUN-WAF1-100-C-MA-14 | BA0EZ4 |
| JUN-WAF1-100-C-MA-7 | BA0EXB |
| JUNP-WAF-100-A-A-2 | BA0FGR |
| JUNP-WAF-60-A-M-0 | BA0FH7 |
| MASS-WAF-100-A-A-0 | BA0FS9 |
| MASS-WAF-60-A-M-2 | BA0GGG |
| MASS-WAF-80-A-M-0 | BA0GGA |
| MASS-WAF0.01-100-C-A-1 | BA0EZW |
| MASS-WAF0.01-100-C-A-15 | BA0GSB |
| MASS-WAF0.01-100-C-M-1 | BA0GT8 |

WAF - water accomodated fractio

| | |
|---|---|
| MASS-WAF0.01-100-C-M-15 | BA0GQQ |
| MASS-WAF0.01-100-C-M-8 | BA0GKX |
| MASS-WAF0.01-100-C-MA-20 | BA0FNC |
| MASS-WAF0.1-100-C-A-1 | BA0FZ0 |
| MASS-WAF0.1-100-C-A-15 | BA0FAU |
| MASS-WAF0.1-100-C-A-15 | BA0GQM |
| MASS-WAF0.1-100-C-A-15-DUP | BA0GO0 |
| MASS-WAF0.1-100-C-A-15-DUP | BA0GO3 |
| MASS-WAF0.1-100-C-A-21 | BA0FYW |
| MASS-WAF0.1-100-C-A-28 | BA0EYW |
| MASS-WAF0.1-100-C-A-8 | BA0GIO |
| JUN-WAF1-100-C-A-0 | BA0GNS |
| JUN-WAF1-100-C-A-1-DUP | BA0GMW |
| JUN-WAF1-100-C-A-14 | BA0EQU |
| JUN-WAF1-100-C-A-20 | BA0EQ7 |
| JUN-WAF1-100-C-A-21-DUP | BA0GB2 |
| JUN-WAF1-100-C-A-22 | BA0GL0 |
| JUN-WAF1-100-C-A-8 | BA0FWB |
| JUN-WAF1-100-C-M-15-DUP | BA0EZ2 |
| JUN-WAF1-100-C-M-15-DUP | BA0FXA |
| JUN-WAF1-100-C-M-22-DUP | BA0GL2 |
| JUN-WAF1-100-C-M-28-DUP | BA0FYB |
| JUN-WAF1-100-C-MA-14 | BA0FXU |
| JUNP-WAF-100-A-M-0 | BA0FGB |
| JUNP-WAF-60-A-M-2 | BA0FHS |
| JUNP-WAF-80-A-A-2 | BA0FGQ |
| JUNP-WAF-80-A-M-2 | BA0FGT |
| MASS-WAF-60-A-A-2 | BA0GGD |
| MASS-WAF0.1-100-C-A-1 | BA0EYP |
| MASS-WAF0.1-100-C-A-1 | BA0FYC |
| MASS-WAF0.1-100-C-A-15-DUP | BA0GNF |
| MASS-WAF0.1-100-C-A-22 | BA0EYT |
| MASS-WAF0.1-100-C-A-8 | BA0FSX |
| MASS-WAF0.1-100-C-M-21 | BA0FMZ |
| MASS-WAF0.1-100-C-M-21-DUP | BA0GS3 |
| MASS-WAF0.1-100-C-M-28 | BA0EQN |
| MASS-WAF0.1-100-C-M-8 | BA0GQV |
| MASS-WAF0.1-100-C-MA-14 | BA0FAY |
| MASS-WAF0.1-100-C-MA-20 | BA0FVX |
| MASS-WAF1-100-C-A-1-DUP | BA0FAR |
| MASS-WAF1-100-C-A-1-DUP | BA0GS1 |
| MASS-WAF1-100-C-A-28-DUP | BA0GWD |
| MASS-WAF1-100-C-M-1-DUP | BA0GV7 |
| MASS-WAF1-100-C-M-15-DUP | BA0FF3 |
| MASS-WAF1-100-C-M-28 | BA0EQK |
| MASS-WAF1-100-C-M-8 | BA0GKZ |
| MASS-WAF1-100-C-MA-0 | BA0EXG |
| MASS-WAF1-100-C-MA-0 | BA0EZU |
| OMb-54-100-24-AB-1HU | BA0JTA |
| OMb-54-100-48-AB-1HF | BA0GCV |
| OMb-54-100-48-AB-1HF | BA0JTC |

WAF - water accomodated fractio

| | |
|---|---|
| OMb-54-100-48-AB-1MF | BA0GE9 |
| OMb-54-100-48-AB-1MF | BA0OL9 |
| OMb-54-100-48-AB-1MU | BA0OM3 |
| OMb-54-100-P-AB-1LU | BA0GKR |
| OMb-54-100-P-AB-1LU | BA0OKU |
| JUN-WAF0.01-100-C-M-1 | BA0GDC |
| JUN-WAF0.01-100-C-MA-0 | BA0GHP |
| JUN-WAF0.1-100-C-A-15 | BA0EPV |
| JUN-WAF0.1-100-C-A-15 | BA0GR9 |
| JUN-WAF0.1-100-C-A-20 | BA0EQ8 |
| JUN-WAF0.1-100-C-M-1 | BA0EUD |
| JUN-WAF0.1-100-C-M-1 | BA0FV1 |
| JUN-WAF0.1-100-C-M-1 | BA0GDX |
| JUN-WAF0.1-100-C-M-8 | BA0FKU |
| JUN-WAF1-100-C-A-0 | BA0GNG |
| JUN-WAF1-100-C-A-1-DUP | BA0GDP |
| JUN-WAF1-100-C-A-20 | BA0EQL |
| JUN-WAF1-100-C-A-8-DUP | BA0FKP |
| JUN-WAF1-100-C-M-15 | BA0FYA |
| JUN-WAF1-100-C-M-28 | BA0GV9 |
| JUN-WAF1-100-C-M-28-DUP | BA0EUJ |
| JUN-WAF1-100-C-MA-0 | BA0FCF |
| JUN-WAF1-100-C-MA-0 | BA0GH2 |
| JUN-WAF1-100-C-MA-21 | BA0GLG |
| JUNP-WAF-60-A-A-2 | BA0FHP |
| MASS-WAF-60-A-M-2 | BA0GG7 |
| MASS-WAF-80-A-M-2 | BA0FO5 |
| MASS-WAF0.01-100-C-A-21 | BA0FND |
| MASS-WAF0.01-100-C-M-27 | BA0FZU |
| MASS-WAF0.1-100-C-A-22 | BA0EXT |
| MASS-WAF0.1-100-C-A-8 | BA0FAJ |
| MASS-WAF0.1-100-C-M-1 | BA0EY3 |
| MASS-WAF0.1-100-C-M-21-DUP | BA0GAX |
| MASS-WAF0.1-100-C-M-28 | BA0FE4 |
| MASS-WAF0.1-100-C-MA-0 | BA0EYF |
| MASS-WAF0.1-100-C-MA-14 | BA0GNT |
| MASS-WAF1-100-C-A-1 | BA0FY8 |
| MASS-WAF1-100-C-A-15 | BA0GRS |
| MASS-WAF1-100-C-A-15-DUP | BA0FBZ |
| MASS-WAF1-100-C-A-21 | BA0FVY |
| MASS-WAF1-100-C-A-27 | BA0EX5 |
| MASS-WAF1-100-C-M-15 | BA0GO8 |
| MASS-WAF1-100-C-M-8 | BA0FDV |
| MASS-WAF1-100-C-M-8-DUP | BA0FBX |
| MASS-WAF1-100-C-MA-14 | BA0FD0 |
| MASS-WAF1-100-C-MA-20 | BA0FNQ |
| MASS-WAF1-100-C-MA-20 | BA0FVV |
| MASS-WAF1-100-C-MA-7 | BA0EX3 |
| OMb-54-100-24-AB-1HU | BA0GCY |
| OMb-54-100-24-AB-1HU | BA0JT6 |
| OMb-54-100-24-AB-1HU | BA0OL4 |

WAF - water accomodated fractio

| | |
|---|---|
| CTC-WAF1-100-C-A-15-DUP | BA0GH1 |
| CTC-WAF1-100-C-A-22 | BA0GRL |
| CTC-WAF1-100-C-A-8 | BA0GI7 |
| CTC-WAF1-100-C-M-8-DUP | BA0FSO |
| CTC-WAF1-100-C-MA-21 | BA0GDK |
| CTC-WAF1-100-C-MA-21 | BA0GEO |
| CTC-WAF1-100-C-MA-7 | BA0FBG |
| HP1-WAF-100-A-A-1 | BA03IG |
| HP1-WAF-100-A-A-1 | BA03IM |
| HP1-WAF-60-A-A-2 | BA03HK |
| JUN-WAF0.01-100-C-A-0 | BA0GNL |
| JUN-WAF0.01-100-C-A-1 | BA0GDQ |
| JUN-WAF0.01-100-C-A-15 | BA0GBV |
| JUN-WAF0.01-100-C-M-22 | BA0FYT |
| JUN-WAF0.01-100-C-MA-27 | BA0FI2 |
| JUN-WAF0.01-100-C-MA-7 | BA0EXC |
| JUN-WAF0.1-100-C-A-14 | BA0FZX |
| JUN-WAF0.1-100-C-M-28 | BA0FY1 |
| JUN-WAF0.1-100-C-MA-0 | BA0GGW |
| JUN-WAF1-100-C-A-15 | BA0EZ9 |
| JUN-WAF1-100-C-A-21-DUP | BA0FWI |
| JUN-WAF1-100-C-A-8-DUP | BA0FWC |
| JUN-WAF1-100-C-M-22 | BA0GL3 |
| JUN-WAF1-100-C-M-22-DUP | BA0FSV |
| JUN-WAF1-100-C-MA-21 | BA0GL6 |
| JUN-WAF1-100-C-MA-27 | BA0FY2 |
| JUNP-WAF-60-A-A-0 | BA0FHJ |
| JUNP-WAF-80-A-A-0 | BA0FHK |
| MASS-WAF-100-A-A-2 | BA0FNS |
| MASS-WAF-60-A-A-0 | BA0GGN |
| MASS-WAF-60-A-A-2 | BA0FM2 |
| MASS-WAF0.01-100-C-A-15 | BA0GND |
| MASS-WAF0.01-100-C-M-1 | BA0EZS |
| MASS-WAF0.01-100-C-M-15 | BA0GOS |
| MASS-WAF0.01-100-C-M-27 | BA0EQA |
| MASS-WAF0.01-100-C-M-28 | BA0FZS |
| MASS-WAF0.01-100-C-M-8 | BA0GSA |
| MASS-WAF0.1-100-C-A-21-DUP | BA0FVW |
| MASS-WAF0.1-100-C-A-8 | BA0GIA |
| MASS-WAF0.1-100-C-M-1 | BA0EX1 |
| MASS-WAF0.1-100-C-M-1 | BA0FXY |
| MASS-WAF0.1-100-C-M-15 | BA0FBM |
| MASS-WAF0.1-100-C-M-22 | BA0FD5 |
| MASS-WAF0.1-100-C-M-22-DUP | BA0FD4 |
| MASS-WAF0.1-100-C-M-28-DUP | BA0EX6 |
| MASS-WAF0.1-100-C-M-28-DUP | BA0FAS |
| HP1-WAF-100-A-M-0 | BA03J8 |
| HP1-WAF-80-A-M-2 | BA01WE |
| JUN-WAF0.01-100-C-A-15 | BA0EPY |
| JUN-WAF0.01-100-C-A-20 | BA0GGK |
| JUN-WAF0.01-100-C-A-22 | BA0GR8 |

WAF - water accomodated fractio

| | |
|---|---|
| JUN-WAF0.01-100-C-MA-0 | BA0FBI |
| JUN-WAF0.01-100-C-MA-21 | BA0GL5 |
| JUN-WAF0.01-100-C-MA-27 | BA0FYE |
| JUN-WAF0.1-100-C-A-15 | BA0GBW |
| JUN-WAF0.1-100-C-A-20 | BA0FZQ |
| JUN-WAF0.1-100-C-A-22 | BA0GLI |
| JUN-WAF0.1-100-C-A-8 | BA0GR7 |
| JUN-WAF0.1-100-C-M-8 | BA0GED |
| JUN-WAF1-100-C-A-1 | BA0GK7 |
| JUN-WAF1-100-C-A-1-DUP | BA0GDW |
| JUN-WAF1-100-C-A-15 | BA0EQ1 |
| JUN-WAF1-100-C-A-20 | BA0FZO |
| JUN-WAF1-100-C-A-21 | BA0GAO |
| JUN-WAF1-100-C-A-22 | BA0GL7 |
| JUN-WAF1-100-C-A-22-DUP | BA0FZ6 |
| JUN-WAF1-100-C-A-7 | BA0FW6 |
| JUN-WAF1-100-C-A-8-DUP | BA0GEH |
| JUN-WAF1-100-C-M-1 | BA0GMZ |
| JUN-WAF1-100-C-M-1-DUP | BA0FLU |
| JUN-WAF1-100-C-M-1-DUP | BA0GDT |
| JUN-WAF1-100-C-M-1-DUP | BA0GE0 |
| JUN-WAF1-100-C-M-15-DUP | BA0GRM |
| JUN-WAF1-100-C-M-22 | BA0GLB |
| JUN-WAF1-100-C-MA-0 | BA0GGV |
| MASS-WAF-60-A-A-0 | BA0GFV |
| MASS-WAF-80-A-A-0 | BA0GGP |
| MASS-WAF0.01-100-C-A-8 | BA0GOJ |
| MASS-WAF0.01-100-C-M-15 | BA0GN6 |
| MASS-WAF0.01-100-C-M-15 | BA0GOD |
| MASS-WAF0.01-100-C-M-21 | BA0FOC |
| MASS-WAF0.1-100-C-A-15 | BA0GO2 |
| MASS-WAF0.1-100-C-A-21 | BA0GAR |
| MASS-WAF0.1-100-C-A-21-DUP | BA0FSH |
| MASS-WAF0.1-100-C-A-21-DUP | BA0GAS |
| MASS-WAF0.1-100-C-M-21 | BA0FNP |
| MASS-WAF0.1-100-C-M-22-DUP | BA0GR4 |
| MASS-WAF0.1-100-C-M-27 | BA0FZT |
| MASS-WAF0.1-100-C-M-28 | BA0GSS |
| MASS-WAF0.1-100-C-MA-0 | BA0FB0 |
| MASS-WAF0.1-100-C-MA-21 | BA0FBY |
| MASS-WAF1-100-C-A-1 | BA0EYR |
| 120624-WAF2-FIU | BA0ESN |
| 120624-WAF4-FIU | BA0GCF |
| 120624-WAF5-FIU | BA0EV8 |
| 120628-WAF1-FIU | BA0ESS |
| 120639WAF5T0FIU | BA0EV5 |
| 120712WAF2T0FIU | BA0GBP |
| 120726WAF1T0FIU | BA0ETH |
| 120727WAF2T0FIU | BA0EWI |
| 120809WAF1T0 | BA0FL0 |
| 120816WAF1T0FIU | BA0ET8 |

WAF - water accomodated fractio

| | |
|---|---|
| 120816WAF2T0FIU | BA0FU6 |
| 120825WAF1T0FIU | BA0EVO |
| 120825WAF3T0FIU | BA0FZZ |
| 120827WAF1T0 | BA0GA3 |
| 120827WAF5T0 | BA0EVW |
| 6190-WAF-100-A-M-0 | BA0GMR |
| 6190-WAF-60-A-A-2 | BA0FHU |
| 6190-WAF-80-A-A-0 | BA0FHB |
| ASW-54-NC-48-AB-1MU | BA0QS9 |
| ASW-54-NC-96-AB-1HF | BA0LWY |
| ASW-54-NC-96-AB-1HU | BA1434 |
| ASW-54-NC-96-AB-1LF | BA0FX1 |
| ASW-54-NC-96-AB-1LF | BA0VQD |
| ASW-54-NC-96-AB-1LU | BA0FWP |
| ASW-54-NC-P-AB-1HF | BA18BR |
| ASW-54-NC-P-AB-1HU | BA0OMD |
| ASW-54-NC-P-AB-1LF | BA0JF5 |
| ASW-54-NC-P-AB-1LF | BA0OLC |
| ASW-54-NC-P-AB-1LF | BA18AR |
| ASW-54-NC-P-AB-1LU | BA0OL1 |
| ASW-54-NC-P-AB-1LU | BA18AM |
| ASW-54-NC-P-AB-1MF | BA0GKK |
| ASW-54-NC-P-WAF-10HF | BA0FXG |
| ASW-54-NC-P-WAF-10HU | BA0LX8 |
| ASW-54-NC-P-WAF-10HU | BA142X |
| ASW-54-NC-P-WAF-10LF | BA1430 |
| ASW-54-NC-P-WAF-10MU | BA0GC1 |
| ASW-54-NC-P2-AB-1HF | BA0OMB |
| ASW-54-NC-P2-AB-1HF | BA0QRX |
| ASW-54-NC-P2-AB-1LF | BA17JL |
| ASW-54-NC-P2-AB-1LU | BA0GD0 |
| ASW-54-NC-P2-AB-1MF | BA0OMR |
| CTC-WAF0.1-100-C-M-15 | BA0GGY |
| CTC-WAF0.1-100-C-M-15-DUP | BA0FC4 |
| CTC-WAF0.1-100-C-M-15-DUP | BA0GH4 |
| CTC-WAF0.1-100-C-MA-0 | BA0FLB |
| HP1-WAF- 80-A-A-2 | BA03J3 |
| CTC-WAF1-100-C-MA-0 | BA0FVA |
| JUN-WAF0.01-100-C-A-14 | BA0EQ3 |
| JUN-WAF0.1-100-C-A-0 | BA0GN4 |
| JUN-WAF0.1-100-C-A-14 | BA0EQV |
| JUN-WAF0.1-100-C-M-15 | BA0EZB |
| JUN-WAF0.1-100-C-M-15 | BA0EZE |
| JUN-WAF0.1-100-C-M-22 | BA0GL9 |
| JUN-WAF1-100-C-A-1-DUP | BA0GN5 |
| JUN-WAF1-100-C-A-22 | BA0FYU |
| JUN-WAF1-100-C-M-15-DUP | BA0EZC |
| JUN-WAF1-100-C-M-22 | BA0FYQ |
| JUN-WAF1-100-C-M-22-DUP | BA0GLA |
| JUNP-WAF-80-A-M-0 | BA0FH8 |
| MASS-WAF-100-A-A-0 | BA0GGJ |

WAF - water accomodated fractio

| | |
|---|---|
| MASS-WAF-100-A-M-0 | BA0GG3 |
| MASS-WAF-100-A-M-2 | BA0GG6 |
| MASS-WAF0.01-100-C-A-21 | BA0GB3 |
| MASS-WAF0.01-100-C-A-8 | BA0GKT |
| MASS-WAF0.01-100-C-MA-0 | BA0FXP |
| MASS-WAF0.1-100-C-A-1 | BA0EUL |
| MASS-WAF0.1-100-C-A-15 | BA0FCC |
| MASS-WAF0.1-100-C-A-15 | BA0GQP |
| MASS-WAF0.1-100-C-M-21 | BA0GAV |
| MASS-WAF0.1-100-C-M-22 | BA0GRE |
| MASS-WAF0.1-100-C-M-28-DUP | BA0EYV |
| MASS-WAF0.1-100-C-MA-0 | BA0FYL |
| MASS-WAF1-100-C-A-1 | BA0EXD |
| MASS-WAF1-100-C-A-1-DUP | BA0EX2 |
| MASS-WAF1-100-C-A-22-DUP | BA0GQN |
| MASS-WAF1-100-C-A-27 | BA0FAK |
| MASS-WAF1-100-C-A-28-DUP | BA0FDY |
| MASS-WAF1-100-C-M-1 | BA0GQO |
| MASS-WAF1-100-C-M-27 | BA0EQJ |
| MASS-WAF1-100-C-MA-7 | BA0GON |
| OMb-54-100-48-AB-1HF | BA0GE4 |
| OMb-54-100-96-AB-1LU | BA0VTG |
| OMb-54-100-96-AB-1LU | BA0VTV |
| OMb-54-100-P-WAF-10HF | BA0LXE |
| OMb-54-100-P-WAF-10HU | BA142Y |
| OMb-54-100-P-WAF-10LF | BA0LXZ |
| OMb-54-100-P-WAF-10MF | BA0LXV |
| OMb-54-100-P2-AB-1MF | BA0OLB |
| OMb-54-12.5-48-AB-1HU | BA0OL3 |
| OMB130817OS16AB-1 | BA16SC |
| OMB140416OS1CV-1 | BA121Q |
| Q619-WAF-60-A-M-0 | BA03HJ |
| 120624-WAF2-FIU | BA0GCD |
| 120624-WAF4-FIU | BA0GCE |
| 120628-WAF2-FIU | BA0GCI |
| 120628-WAF4-FIU | BA0ESV |
| 120705100%WAF | BA0EVR |
| 120707100%WAF | BA0FOB |
| 120708100%WAF | BA0GZS |
| 120726WAF2T0FIU | BA0ETU |
| 120727WAF4T0FIU | BA0EVV |
| 120728WAF5T0 | BA0GCG |
| 120815WAF5T0FIU | BA0ET7 |
| 120823WAF1T0FIU | BA0EWR |
| 120823WAF5T0FIU | BA0EWN |
| 120827WAF5T0 | BA0EQX |
| 6190-WAF-80-A-M-2 | BA0FGM |
| ASW-54-NC-48-AB-1MU | BA17IF |
| ASW-54-NC-96-AB-1HF | BA0GC6 |
| ASW-54-NC-96-AB-1LF | BA143F |
| ASW-54-NC-96-AB-1LU | BA1437 |

WAF - water accomodated fractio

| | |
|---|---|
| ASW-54-NC-96-AB-1MF | BA0LWV |
| ASW-54-NC-96-AB-1MU | BA0GC9 |
| ASW-54-NC-P-AB-1HU | BA18B8 |
| ASW-54-NC-P-AB-1LU | BA18AL |
| ASW-54-NC-P-WAF-10HU | BA0FWO |
| ASW-54-NC-P-WAF-10LF | BA0LXY |
| ASW-54-NC-P2-AB-1LF | BA0OKZ |
| ASW-54-NC-P2-AB-1LU | BA0QRN |
| ASW-54-NC-P2-AB-1LU | BA17JH |
| CTC-WAF0.01-100-C-A-28 | BA0FAV |
| CTC-WAF0.01-100-C-M-28 | BA0FES |
| CTC-WAF0.1-100-C-A-15 | BA0GGS |
| CTC-WAF0.1-100-C-A-15 | BA0GRY |
| CTC-WAF0.1-100-C-A-8 | BA0GW7 |
| CTC-WAF0.1-100-C-M-28-DUP | BA0FEU |
| CTC-WAF1-100-C-A-28 | BA0FEY |
| CTC-WAF1-100-C-A-28 | BA0GR5 |
| CTC-WAF1-100-C-A-28-DUP | BA0GM0 |
| CTC-WAF1-100-C-MA-14 | BA0GHI |
| CTC-WAF1-100-C-MA-27 | BA0FEW |
| JUN-WAF0.01-100-C-A-15 | BA0EPU |
| JUN-WAF0.01-100-C-A-20 | BA0EQ9 |
| JUN-WAF0.01-100-C-A-22 | BA0GLJ |
| JUN-WAF0.01-100-C-M-15 | BA0EZA |
| JUN-WAF0.01-100-C-M-28 | BA0EZY |
| JUN-WAF0.01-100-C-MA-14 | BA0FA0 |
| JUN-WAF0.1-100-C-A-14 | BA0EQD |
| JUN-WAF0.1-100-C-A-8 | BA0FW5 |
| OMb-54-100-P-WAF-10HF | BA0FX4 |
| OMb-54-100-P-WAF-10HU | BA0FX8 |
| OMb-54-100-P-WAF-10HU | BA0LXK |
| OMb-54-100-P-WAF-10LF | BA0GBI |
| OMb-54-100-P-WAF-10MU | BA0GBU |
| OMb-54-100-P2-AB-1HU | BA0GDL |
| OMb-54-100-P2-AB-1LU | BA0OM9 |
| OMb-54-100-P2-AB-1MF | BA0GDF |
| Q619-WAF-100-A-A-1 | BA03HM |
| Q619-WAF-100-A-MA-0 | BA01XD |
| Q814-WAF-60-A-M-0 | BA03II |
| SC1-WAF-100-A-MA-2 | BA01X6 |
| MASS-WAF1-100-C-M-21 | BA0FOO |
| MASS-WAF1-100-C-M-22 | BA0FCE |
| MASS-WAF1-100-C-M-28 | BA0EQM |
| OMb-54-100-96-AB-1LF | BA0GC3 |
| OMb-54-100-96-AB-1MF | BA0LX5 |
| OMb-54-100-96-AB-1MU | BA0LXH |
| OMb-54-100-P-AB-1HF | BA0OMJ |
| OMb-54-100-P-WAF-10HF | BA0GBL |
| OMb-54-100-P-WAF-10HU | BA0LXD |
| OMb-54-100-P-WAF-10MU | BA0LXS |
| OMB130817OS16AB-1 | BA16T7 |

WAF - water accomodated fractio

| | |
|---|---|
| OMB140416OS16CV-1-DUP | BA121U |
| Q619-WAF-60-A-A-2 | BA03IF |
| Q814-WAF-100-A-M-0 | BA03J7 |
| Q814-WAF-80-A-A-2 | BA03IL |
| Q814-WAF-80-A-M-2 | BA01W8 |
| SC1-WAF- 80-A-A-2 | BA03JA |
| SC1-WAF-100-A-A-0 | BA03J5 |
| SC1-WAF-60-A-M-2 | BA01VP |
| SC2-WAF-100-A-A-1 | BA03I4 |
| 120702WAF5T0FIU | BA0EVF |
| 120704WAF5T0FIU | BA0EVI |
| 120706100%WAF | BA0EWH |
| 120726WAF4T0FIU | BA0ETR |
| 120815WAF2T0FIU | BA0FWV |
| 120823WAF1T0FIU | BA0GA8 |
| ASW-54-NC-48-AB-1HF | BA0OLM |
| ASW-54-NC-96-AB-1HF | BA0FWY |
| ASW-54-NC-96-AB-1LU | BA0LXA |
| ASW-54-NC-96-AB-1MF | BA0FX9 |
| ASW-54-NC-P-AB-1LF | BA0OLD |
| ASW-54-NC-P-AB-1MF | BA0OM0 |
| ASW-54-NC-P2-AB-1HU | BA17K0 |
| ASW-54-NC-P2-AB-1LF | BA0GD4 |
| ASW-54-NC-P2-AB-1LF | BA1A3A |
| ASW-54-NC-P2-AB-1LU | BA1A38 |
| ASW-54-NC-P2-AB-1MF | BA0GD8 |
| ASW-54-NC-P2-AB-1MU | BA0IIG |
| CTC-WAF0.01-100-C-M-15 | BA0GH3 |
| CTC-WAF0.01-100-C-M-28 | BA0FEA |
| CTC-WAF0.01-100-C-MA-14 | BA0FB5 |
| CTC-WAF0.01-100-C-MA-14 | BA0GHA |
| CTC-WAF0.1-100-C-M-22 | BA0EYB |
| CTC-WAF0.1-100-C-M-22-DUP | BA0EXM |
| CTC-WAF1-100-C-A-1 | BA0FLA |
| CTC-WAF1-100-C-A-15 | BA0FCS |
| CTC-WAF1-100-C-A-15 | BA0GH6 |
| CTC-WAF1-100-C-A-22 | BA0EYY |
| CTC-WAF1-100-C-A-22-DUP | BA0GW9 |
| CTC-WAF1-100-C-A-28 | BA0FF1 |
| CTC-WAF1-100-C-A-8 | BA0GI8 |
| HP1-WAF-100-A-M-2 | BA01YQ |
| HP1-WAF-60-A-M-0 | BA03I6 |
| HP1-WAF-80-A-M-0 | BA03I1 |
| HP1-WAF-80-A-M-2 | BA01WK |
| JUN-WAF0.01-100-C-A-1 | BA0FUO |
| JUN-WAF0.01-100-C-A-15 | BA0EZP |
| JUN-WAF0.1-100-C-A-1 | BA0GDR |
| JUN-WAF0.1-100-C-A-20 | BA0EQH |
| JUN-WAF0.1-100-C-A-21 | BA0FWG |
| JUN-WAF0.1-100-C-A-21 | BA0GQD |
| JUN-WAF0.1-100-C-MA-7 | BA0EZ0 |

WAF - water accomodated fractio

| | |
|---|---|
| JUN-WAF1-100-C-A-15-DUP | BA0EPW |
| JUN-WAF1-100-C-A-15-DUP | BA0EQ0 |
| JUN-WAF1-100-C-A-21 | BA0FWJ |
| JUN-WAF1-100-C-A-21 | BA0GSD |
| OMb-54-100-96-AB-1HF | BA0LWX |
| OMb-54-100-96-AB-1LU | BA0LX0 |
| OMb-54-100-P-WAF-10LF | BA0FXI |
| OMb-54-100-P2-AB-1MF | BA0OLA |
| OMb-54-100-P2-AB-1MU2 | BA0OML |
| OMB140416OS0CV-1 | BA121O |
| OMB140416OS16CV-1 | BA121T |
| OMB140416OS1CV-1 | BA121P |
| Q619-WAF-60-A-M-2 | BA01VQ |
| Q619-WAF-80-A-M-0 | BA03IV |
| Q814-WAF-80-A-M-0 | BA01X7 |
| SC2-WAF- 80-A-A-2 | BA03JF |
| SC2-WAF-60-A-M-2 | BA01W4 |
| MASS-WAF0.1-100-C-M-8 | BA0GMV |
| MASS-WAF1-100-C-A-1 | BA0GR0 |
| MASS-WAF1-100-C-A-1-DUP | BA0EXP |
| MASS-WAF1-100-C-A-1-DUP | BA0GTF |
| MASS-WAF1-100-C-A-15 | BA0FDL |
| MASS-WAF1-100-C-A-15 | BA0GOR |
| MASS-WAF1-100-C-A-21 | BA0FO1 |
| MASS-WAF1-100-C-A-22 | BA0FCA |
| MASS-WAF1-100-C-A-8 | BA0GRH |
| MASS-WAF1-100-C-A-8-DUP | BA0GRI |
| MASS-WAF1-100-C-M-15 | BA0FAG |
| MASS-WAF1-100-C-M-15 | BA0GNA |
| MASS-WAF1-100-C-M-15 | BA0GT7 |
| MASS-WAF1-100-C-M-15-DUP | BA0GQW |
| MASS-WAF1-100-C-M-28 | BA0FSI |
| MASS-WAF1-100-C-M-8-DUP | BA0GQB |
| MASS-WAF1-100-C-MA-0 | BA0FXN |
| MASS-WAF1-100-C-MA-21 | BA0FCP |
| MASS-WAF1-100-C-MA-21 | BA0FEC |
| OMb-54-100-48-AB-1MF | BA0GCR |
| OMb-54-100-48-AB-1MF | BA0JT9 |
| OMb-54-100-96-AB-1LU | BA0LXF |
| OMb-54-100-96-AB-1MF | BA0GCA |
| OMb-54-100-96-AB-1MF | BA0LXI |
| OMb-54-100-P-AB-1LU | BA0OKV |
| OMb-54-100-P-WAF-10MU | BA0LXX |
| OMb-54-100-P2-AB-1HU2 | BA0GDM |
| OMb-54-100-P2-AB-1LU | BA0OM8 |
| OMb-54-100-P2-AB-1MU2 | BA0GD1 |
| OMb-54-12.5-48-AB-1HU | BA0OL2 |
| Q619-WAF-100-A-A-0 | BA03JB |
| Q619-WAF-100-A-M-2 | BA01YX |
| Q619-WAF-80-A-M-2 | BA01XE |
| Q814-WAF-100-A-A-1 | BA03IS |

WAF - water accomodated fractio

| | |
|---|---|
| Q814-WAF-100-A-M-2 | BA01YO |
| Q814-WAF-100-A-M-2 | BA01YP |
| Q814-WAF-100-A-MA-2 | BA01XJ |
| SC1-WAF-80-A-M-2 | BA01X2 |
| SC2-WAF-100-A-A-0 | BA03IN |
| SC2-WAF-100-A-M-0 | BA03J2 |
| MASS-WAF1-100-C-A-1 | BA0EZG |
| MASS-WAF1-100-C-A-15 | BA0FCZ |
| MASS-WAF1-100-C-A-15 | BA0GN7 |
| MASS-WAF1-100-C-A-15 | BA0GOC |
| MASS-WAF1-100-C-A-21 | BA0GBB |
| MASS-WAF1-100-C-A-8 | BA0FDE |
| MASS-WAF1-100-C-A-8 | BA0FHY |
| MASS-WAF1-100-C-A-8-DUP | BA0FSW |
| MASS-WAF1-100-C-M-1-DUP | BA0FBE |
| MASS-WAF1-100-C-M-15 | BA0GSP |
| MASS-WAF1-100-C-M-8-DUP | BA0FBL |
| MASS-WAF1-100-C-M-8-DUP | BA0GRN |
| MASS-WAF1-100-C-MA-0 | BA0EXF |
| MASS-WAF1-100-C-MA-14 | BA0GNV |
| MASS-WAF1-100-C-MA-7 | BA0EQY |
| OMb-54-100-48-AB-1HF | BA0OM5 |
| OMb-54-100-48-AB-1MU | BA0GEB |
| OMb-54-100-96-AB-1LF | BA1438 |
| OMb-54-100-96-AB-1LU | BA0FWN |
| OMb-54-100-P-AB-1HU | BA0OM7 |
| OMb-54-100-P-AB-1LF | BA0GKP |
| OMb-54-100-P-AB-1MF | BA0GKL |
| OMb-54-100-P-AB-1MU | BA0OLI |
| OMb-54-100-P-WAF-10LF | BA0LXQ |
| OMb-54-100-P2-AB-1HF | BA0OLG |
| OMb-54-100-P2-AB-1HU | BA0OMG |
| OMb-54-100-P2-AB-1LF | BA0GD6 |
| OMb-54-100-P2-AB-1LU | BA0GCZ |
| OMb-54-12.5-48-AB-1HU | BA0GCT |
| Q619-WAF-100-A-M-0 | BA03I8 |
| Q814-WAF-60-A-A-2 | BA03HW |
| Q814-WAF-60-A-A-2 | BA03J0 |
| 120624-WAF3-FIU | BA0ESO |
| 120628-WAF5-FIU | BA0ESW |
| 120639WAF5T0FIU | BA0GB5 |
| 120726WAF1T0FIU | BA0ETG |
| 120726WAF1T0FIU | BA0ETN |
| 120726WAF2T0FIU | BA0ETI |
| 120727WAF3T0FIU | BA0EU6 |
| 120727WAF3T0FIU | BA0EW8 |
| 120728WAF5T0 | BA0ET2 |
| 120816WAF2T0FIU | BA0ETJ |
| 120822WAF1T0FIU | BA0EWY |
| 6190-WAF-100-A-M-0 | BA0FHF |
| 6190-WAF-80-A-A-2 | BA0FHH |

WAF - water accomodated fractio

| | |
|---|---|
| ASW-54-NC-48-AB-1HF | BA0GCW |
| ASW-54-NC-48-AB-1MF | BA0JT7 |
| ASW-54-NC-48-AB-1MU | BA0GCQ |
| ASW-54-NC-48-AB-1MU | BA0Q4P |
| ASW-54-NC-96-AB-1HU | BA0GBJ |
| ASW-54-NC-96-AB-1LF | BA0GC7 |
| ASW-54-NC-P-AB-1HF | BA0GJZ |
| ASW-54-NC-P-AB-1HF | BA0OMP |
| ASW-54-NC-P-AB-1HU | BA0GJQ |
| ASW-54-NC-P-AB-1HU | BA18B7 |
| ASW-54-NC-P-AB-1MU | BA0GKM |
| ASW-54-NC-P2-AB-1HF | BA0OMA |
| ASW-54-NC-P2-AB-1HF | BA17K4 |
| ASW-54-NC-P2-AB-1HU | BA18ZH |
| ASW-54-NC-P2-AB-1LU | BA0OLQ |
| ASW-54-NC-P2-AB-1MF | BA17JW |
| ASW-54-NC-P2-AB-1MU | BA0GE7 |
| CTC-WAF0.01-100-C-A-15 | BA0GGT |
| CTC-WAF0.01-100-C-M-1 | BA0GRX |
| CTC-WAF0.01-100-C-M-22 | BA0EXA |
| CTC-WAF0.01-100-C-M-28 | BA0EUE |
| CTC-WAF0.1-100-C-A-22 | BA0EX8 |
| CTC-WAF0.1-100-C-A-28 | BA0FE7 |
| CTC-WAF0.1-100-C-M-15 | BA0GS8 |
| CTC-WAF1-100-C-A-8 | BA0FB7 |
| CTC-WAF1-100-C-A-8-DUP | BA0FBV |
| CTC-WAF1-100-C-M-8-DUP | BA0GHN |
| HP1-WAF-100-A-A-0 | BA03IB |
| HP1-WAF-100-A-A-0 | BA03IH |
| HP1-WAF-100-A-MA-0 | BA01WI |
| HP1-WAF-80-A-M-0 | BA03HV |
| JUN-WAF0.01-100-C-A-21 | BA0FNZ |
| JUN-WAF0.01-100-C-A-8 | BA0FSE |
| JUN-WAF0.01-100-C-M-8 | BA0GEC |
| JUN-WAF0.1-100-C-MA-27 | BA0EZV |
| JUN-WAF0.1-100-C-MA-27 | BA0FXQ |
| JUN-WAF1-100-C-A-1 | BA0GDS |
| JUN-WAF1-100-C-A-1-DUP | BA0GK0 |
| JUN-WAF1-100-C-A-15-DUP | BA0EZ8 |
| JUN-WAF1-100-C-M-1 | BA0GDU |
| JUN-WAF1-100-C-M-1-DUP | BA0FSR |
| JUN-WAF1-100-C-M-28-DUP | BA0FZ2 |
| JUN-WAF1-100-C-M-8-DUP | BA0FKR |
| JUN-WAF1-100-C-M-8-DUP | BA0GEF |
| JUNP-WAF-100-A-A-0 | BA0FH6 |
| JUNP-WAF-100-A-M-2 | BA0FHI |
| JUNP-WAF-60-A-A-0 | BA0FGJ |
| MASS-WAF-60-A-M-0 | BA0GG5 |
| MASS-WAF-80-A-A-2 | BA0GG1 |
| MASS-WAF0.01-100-C-M-21 | BA0FSG |
| MASS-WAF0.01-100-C-M-8 | BA0ER0 |

WAF - water accomodated fractio

| | |
|---|---|
| MASS-WAF0.01-100-C-MA-14 | BA0GO5 |
| MASS-WAF0.1-100-C-M-1 | BA0FZ1 |
| MASS-WAF0.1-100-C-M-1 | BA0GV8 |
| MASS-WAF0.1-100-C-M-22-DUP | BA0FBO |
| MASS-WAF0.1-100-C-M-27 | BA0EQF |
| MASS-WAF0.1-100-C-M-28 | BA0GGM |
| MASS-WAF0.1-100-C-M-28-DUP | BA0GRW |
| MASS-WAF0.1-100-C-M-8 | BA0FC9 |
| MASS-WAF0.1-100-C-MA-27 | BA0FDB |
| MASS-WAF1-100-C-A-1 | BA0FSB |
| MASS-WAF1-100-C-A-21 | BA0GQK |
| MASS-WAF1-100-C-A-27 | BA0EY5 |
| MASS-WAF1-100-C-A-28-DUP | BA0EX7 |
| MASS-WAF1-100-C-A-8-DUP | BA0FHW |
| MASS-WAF1-100-C-M-1 | BA0FYI |
| MASS-WAF1-100-C-M-1-DUP | BA0EZR |
| MASS-WAF1-100-C-M-15-DUP | BA0FCD |
| MASS-WAF1-100-C-M-15-DUP | BA0GOB |
| MASS-WAF1-100-C-M-8 | BA0GWC |
| MASS-WAF1-100-C-MA-14 | BA0GNC |
| OMb-54-100-96-AB-1LU | BA0GBF |
| OMb-54-100-96-AB-1MF | BA0FX6 |
| OMb-54-100-96-AB-1MU | BA0LX3 |
| OMb-54-100-P-AB-1HU | BA0OM6 |
| OMb-54-100-P-AB-1MU | BA0GKN |
| OMb-54-100-P-WAF-10HF | BA0LXM |
| OMb-54-100-P-WAF-10HU | BA0FX7 |
| OMb-54-100-P-WAF-10MU | BA0FXH |
| 120628-WAF2-FIU | BA0EVB |
| 120628-WAF3-FIU | BA0GCJ |
| 120706100%WAF | BA0EW1 |
| 120707100%WAF | BA0EW2 |
| 120709100%WAF | BA0FO2 |
| 120712WAF1T0FIU | BA0GBQ |
| 120816WAF5T0FIU | BA0ETL |
| 120822WAF3T0FIU | BA0EWV |
| 120823WAF4T0FIU | BA0GAB |
| 120825WAF4T0FIU | BA0ER7 |
| 6190-WAF-100-A-M-2 | BA0FGN |
| 6190-WAF-100-A-M-2 | BA0FHN |
| 6190-WAF-80-A-A-0 | BA0FGA |
| 6190-WAF-80-A-M-2 | BA0FHM |
| ASW-54-NC-48-AB-1HF | BA17I5 |
| ASW-54-NC-96-AB-1HF | BA0VTU |
| ASW-54-NC-96-AB-1LF | BA0LX2 |
| ASW-54-NC-96-AB-1MF | BA0LWU |
| ASW-54-NC-96-AB-1MF | BA143A |
| ASW-54-NC-96-AB-1MU | BA0LX4 |
| ASW-54-NC-P-AB-1HU | BA0GK2 |
| ASW-54-NC-P-AB-1LU | BA0OL0 |
| ASW-54-NC-P-AB-1MF | BA0JF2 |

WAF - water accomodated fractio

| | |
|---|---|
| ASW-54-NC-P-AB-1MF | BA0OM1 |
| ASW-54-NC-P-AB-1MU | BA0JF3 |
| ASW-54-NC-P-WAF-10HU | BA0GBC |
| ASW-54-NC-P-WAF-10LF | BA0LXR |
| ASW-54-NC-P-WAF-10LU | BA0LXP |
| ASW-54-NC-P-WAF-10MF | BA0LXJ |
| ASW-54-NC-P2-AB-1HF | BA0GDO |
| ASW-54-NC-P2-AB-1HU | BA0OLT |
| ASW-54-NC-P2-AB-1HU | BA0QRV |
| CTC-WAF0.01-100-C-A-15 | BA0FBR |
| CTC-WAF0.01-100-C-MA-21 | BA0GK3 |
| CTC-WAF0.1-100-C-A-15 | BA0GH8 |
| CTC-WAF0.1-100-C-M-1 | BA0FTQ |
| CTC-WAF0.1-100-C-M-15 | BA0FBS |
| CTC-WAF0.1-100-C-M-22 | BA0EXZ |
| CTC-WAF0.1-100-C-M-28 | BA0GV4 |
| CTC-WAF0.1-100-C-M-8 | BA0GHZ |
| CTC-WAF1-100-C-A-22 | BA0EX9 |
| CTC-WAF1-100-C-A-22 | BA0EYM |
| CTC-WAF1-100-C-A-22-DUP | BA0EXX |
| CTC-WAF1-100-C-A-28-DUP | BA0GMP |
| CTC-WAF1-100-C-MA-27 | BA0FE6 |
| CTC-WAF1-100-C-MA-7 | BA0GHT |
| HP1-WAF-100-A-M-0 | BA03JE |
| MASS-WAF0.1-100-C-M-28 | BA0EQG |
| MASS-WAF0.1-100-C-M-28-DUP | BA0EQI |
| MASS-WAF0.1-100-C-M-28-DUP | BA0FZR |
| MASS-WAF0.1-100-C-MA-0 | BA0EXS |
| MASS-WAF0.1-100-C-MA-14 | BA0GNU |
| MASS-WAF0.1-100-C-MA-7 | BA0FA3 |
| MASS-WAF1-100-C-A-28 | BA0EYJ |
| MASS-WAF1-100-C-A-8-DUP | BA0GIQ |
| MASS-WAF1-100-C-M-15 | BA0FBP |
| MASS-WAF1-100-C-M-22 | BA0FDF |
| MASS-WAF1-100-C-M-22 | BA0GV6 |
| MASS-WAF1-100-C-M-27 | BA0EQQ |
| MASS-WAF1-100-C-M-8-DUP | BA0GKY |
| OMb-54-100-24-AB-1HU | BA0OL5 |
| OMb-54-100-96-AB-1HF | BA0GC2 |
| OMb-54-100-96-AB-1HF | BA0VTN |
| OMb-54-100-96-AB-1HF | BA143H |
| OMb-54-100-96-AB-1LF | BA0LXG |
| OMb-54-100-P-AB-1HF | BA0GJP |
| OMb-54-100-P-AB-1LF | BA0OL6 |
| OMb-54-100-P-AB-1MF | BA0OLU |
| OMb-54-100-P2-AB-1HU2 | BA0OKX |
| Q619-WAF-100-A-MA-2 | BA01XK |
| Q619-WAF-60-A-M-2 | BA01VW |
| Q619-WAF-80-A-M-0 | BA03J1 |
| Q814-WAF-100-A-A-1 | BA03IY |
| SC1-WAF-100-A-A-0 | BA03IZ |

WAF - water accomodated fractio

| | |
|---|---|
| SC1-WAF-100-A-A-1 | BA03IE |
| SC1-WAF-100-A-M-0 | BA03IK |
| SC2-WAF-80-A-M-2 | BA01WW |
| Q814-WAF-80-A-A-2 | BA03IR |
| SC1-WAF- 80-A-A-2 | BA03JG |
| SC1-WAF-60-A-M-0 | BA03HO |
| SC2-WAF-100-A-M-0 | BA03IW |
| SC2-WAF-100-A-M-2 | BA01YS |
| SC2-WAF-100-A-MA-0 | BA01WU |
| SC2-WAF-60-A-A-2 | BA03HR |
| HP1-WAF-100-A-MA-2 | BA01WO |
| JUN-WAF0.01-100-C-A-1 | BA0GDV |
| JUN-WAF0.01-100-C-A-1 | BA0GOO |
| JUN-WAF0.01-100-C-A-8 | BA0FKT |
| JUN-WAF0.01-100-C-M-28 | BA0FXO |
| JUN-WAF0.01-100-C-MA-14 | BA0EZI |
| JUN-WAF0.1-100-C-A-22 | BA0GLM |
| JUN-WAF0.1-100-C-A-8 | BA0FWD |
| JUN-WAF0.1-100-C-A-8 | BA0GSO |
| JUN-WAF0.1-100-C-M-28 | BA0FZC |
| JUN-WAF0.1-100-C-M-8 | BA0GVQ |
| JUN-WAF1-100-C-A-1 | BA0GNI |
| JUN-WAF1-100-C-A-1 | BA0GRQ |
| JUN-WAF1-100-C-A-15 | BA0GBR |
| JUN-WAF1-100-C-A-21 | BA0FWK |
| JUN-WAF1-100-C-A-8 | BA0GQX |
| JUN-WAF1-100-C-M-1 | BA0GD3 |
| JUN-WAF1-100-C-M-22 | BA0GS0 |
| JUN-WAF1-100-C-MA-27 | BA0FI3 |
| JUNP-WAF-60-A-A-2 | BA0FGP |
| MASS-WAF-100-A-M-2 | BA0FOH |
| MASS-WAF-100-A-M-2 | BA0GGC |
| MASS-WAF-60-A-A-2 | BA0GG2 |
| MASS-WAF-60-A-M-2 | BA0FN3 |
| MASS-WAF-80-A-M-2 | BA0GGF |
| MASS-WAF0.01-100-C-A-1 | BA0GV5 |
| MASS-WAF0.01-100-C-MA-0 | BA0EZX |
| MASS-WAF0.01-100-C-MA-14 | BA0GNB |
| MASS-WAF0.01-100-C-MA-20 | BA0GB0 |
| MASS-WAF0.01-100-C-MA-7 | BA0GOM |
| MASS-WAF0.1-100-C-A-1 | BA0FYK |
| MASS-WAF0.1-100-C-A-21 | BA0FNN |
| MASS-WAF0.1-100-C-A-21-DUP | BA0FN1 |
| MASS-WAF0.1-100-C-M-15 | BA0GOA |
| MASS-WAF0.1-100-C-M-22 | BA0FBC |
| MASS-WAF0.1-100-C-M-28 | BA0EY7 |
| MASS-WAF0.1-100-C-M-28-DUP | BA0EQO |
| MASS-WAF1-100-C-A-1-DUP | BA0FYG |
| MASS-WAF1-100-C-A-15 | BA0FBA |
| MASS-WAF1-100-C-A-15-DUP | BA0FDA |
| MASS-WAF1-100-C-A-22-DUP | BA0FE2 |

WAF - water accomodated fractio

| | |
|---|---|
| MASS-WAF1-100-C-A-28 | BA0FDD |
| MASS-WAF1-100-C-A-8 | BA0GRP |
| MASS-WAF1-100-C-M-1 | BA0EYD |
| MASS-WAF1-100-C-M-1-DUP | BA0EUK |
| MASS-WAF1-100-C-M-15 | BA0FCQ |
| JUN-WAF0.01-100-C-MA-14 | BA0FXS |
| JUN-WAF0.1-100-C-A-0 | BA0GO4 |
| JUN-WAF0.1-100-C-A-15 | BA0EZO |
| JUN-WAF0.1-100-C-A-22 | BA0EUI |
| JUN-WAF0.1-100-C-MA-0 | BA0FCR |
| JUN-WAF0.1-100-C-MA-14 | BA0EZ3 |
| JUN-WAF0.1-100-C-MA-14 | BA0EZZ |
| JUN-WAF1-100-C-A-0 | BA0GNN |
| JUN-WAF1-100-C-A-1 | BA0GDD |
| JUN-WAF1-100-C-A-1-DUP | BA0GNO |
| JUN-WAF1-100-C-A-15-DUP | BA0GAJ |
| JUN-WAF1-100-C-A-22 | BA0GVR |
| JUN-WAF1-100-C-A-22-DUP | BA0GLL |
| JUN-WAF1-100-C-M-15 | BA0EUG |
| JUN-WAF1-100-C-M-8-DUP | BA0FKW |
| JUN-WAF1-100-C-MA-21 | BA0FI5 |
| JUNP-WAF-100-A-A-0 | BA0FGE |
| JUNP-WAF-100-A-A-2 | BA0FHR |
| JUNP-WAF-60-A-M-0 | BA0FGD |
| MASS-WAF-100-A-A-2 | BA0GGO |
| MASS-WAF-80-A-M-0 | BA0GG4 |
| MASS-WAF0.01-100-C-A-15 | BA0GNY |
| MASS-WAF0.01-100-C-A-21 | BA0FVU |
| MASS-WAF0.01-100-C-A-21 | BA0GSM |
| MASS-WAF0.01-100-C-M-28 | BA0FSK |
| MASS-WAF0.01-100-C-MA-7 | BA0FA9 |
| MASS-WAF0.1-100-C-A-15 | BA0FBN |
| MASS-WAF0.1-100-C-A-28 | BA0EYK |
| MASS-WAF0.1-100-C-M-1 | BA0FDK |
| MASS-WAF0.1-100-C-M-15 | BA0FAO |
| MASS-WAF0.1-100-C-M-8 | BA0FDQ |
| MASS-WAF0.1-100-C-MA-14 | BA0FB1 |
| MASS-WAF0.1-100-C-MA-21 | BA0FDI |
| MASS-WAF0.1-100-C-MA-7 | BA0EXE |
| MASS-WAF0.1-100-C-MA-7 | BA0EY1 |
| MASS-WAF0.1-100-C-MA-7 | BA0FYF |
| MASS-WAF1-100-C-A-1 | BA0FD7 |
| MASS-WAF1-100-C-A-1-DUP | BA0FXZ |
| MASS-WAF1-100-C-A-22 | BA0FSM |
| MASS-WAF1-100-C-M-1 | BA0FAQ |
| MASS-WAF1-100-C-M-1 | BA0FSA |
| MASS-WAF1-100-C-M-15 | BA0GOE |
| MASS-WAF1-100-C-M-15-DUP | BA0FC1 |
| MASS-WAF1-100-C-M-28 | BA0GGL |
| MASS-WAF1-100-C-MA-0 | BA0FDX |
| JUN-WAF1-100-C-A-21-DUP | BA0FWH |

WAF - water accomodated fractio

| | |
|---|---|
| JUN-WAF1-100-C-A-21-DUP | BA0GS6 |
| JUN-WAF1-100-C-A-22-DUP | BA0GLH |
| JUN-WAF1-100-C-A-8-DUP | BA0GS2 |
| MASS-WAF-100-A-A-2 | BA0GFW |
| MASS-WAF-60-A-M-0 | BA0GGB |
| MASS-WAF-80-A-A-2 | BA0FNG |
| MASS-WAF-80-A-A-2 | BA0GGE |
| MASS-WAF0.01-100-C-M-21 | BA0GAY |
| MASS-WAF0.01-100-C-M-8 | BA0FYP |
| MASS-WAF0.1-100-C-A-15-DUP | BA0GRC |
| MASS-WAF0.1-100-C-M-1 | BA0FY3 |
| MASS-WAF0.1-100-C-M-1 | BA0GR2 |
| MASS-WAF0.1-100-C-M-21 | BA0GQU |
| MASS-WAF0.1-100-C-M-22 | BA0FCO |
| MASS-WAF0.1-100-C-M-28 | BA0FSJ |
| MASS-WAF0.1-100-C-M-28-DUP | BA0GQJ |
| MASS-WAF0.1-100-C-MA-0 | BA0FYJ |
| MASS-WAF1-100-C-A-1-DUP | BA0FA8 |
| MASS-WAF1-100-C-A-8-DUP | BA0GKV |
| MASS-WAF1-100-C-M-1 | BA0FA7 |
| MASS-WAF1-100-C-M-1-DUP | BA0FD6 |
| MASS-WAF1-100-C-M-15-DUP | BA0GTC |
| MASS-WAF1-100-C-M-21 | BA0FOD |
| MASS-WAF1-100-C-M-8 | BA0EYQ |
| MASS-WAF1-100-C-M-8 | BA0GTB |
| MASS-WAF1-100-C-M-8-DUP | BA0FDH |
| MASS-WAF1-100-C-M-8-DUP | BA0GOI |
| MASS-WAF1-100-C-MA-14 | BA0FAN |
| OMb-54-100-96-AB-1MU | BA1436 |
| OMb-54-100-P-AB-1LF | BA0GKD |
| OMb-54-100-P-AB-1MF | BA0GK9 |
| OMb-54-100-P-WAF-10LF | BA142W |
| OMb-54-100-P2-AB-1LF | BA0OLF |
| OMb-54-12.5-48-AB-1HU | BA0JT8 |
| OMB130817OS1AB-1 | BA16TM |
| OMB130817OS4AB-1 | BA175A |
| Q619-WAF-100-A-M-2 | BA01YW |
| Q814-WAF-100-A-A-0 | BA03I5 |
| Q814-WAF-60-A-M-2 | BA01WP |
| SC1-WAF-100-A-M-2 | BA01YU |
| SC1-WAF-100-A-M-2 | BA01YV |
| SC1-WAF-80-A-M-2 | BA01X8 |
| SC2-WAF-80-A-M-0 | BA03I7 |
| HP1-WAF-60-A-A-2 | BA03HQ |
| HP1-WAF-60-A-M-2 | BA01WD |
| HP1-WAF-60-A-M-2 | BA01WJ |
| JUN-WAF0.01-100-C-A-1 | BA0GOP |
| JUN-WAF0.01-100-C-A-22 | BA0GLN |
| JUN-WAF0.01-100-C-A-7 | BA0FW8 |
| JUN-WAF0.01-100-C-M-22 | BA0GL8 |
| JUN-WAF0.1-100-C-A-1 | BA0GNH |

WAF - water accomodated fractio

| | |
|---|---|
| JUN-WAF0.1-100-C-A-1 | BA0GRZ |
| JUN-WAF0.1-100-C-A-7 | BA0FW0 |
| JUN-WAF0.1-100-C-A-8 | BA0FKS |
| JUN-WAF0.1-100-C-A-8 | BA0GEG |
| JUN-WAF0.1-100-C-MA-14 | BA0FXT |
| JUN-WAF1-100-C-M-28 | BA0EZH |
| JUN-WAF1-100-C-M-8-DUP | BA0FSU |
| JUN-WAF1-100-C-MA-14 | BA0FXC |
| JUN-WAF1-100-C-MA-27 | BA0FY0 |
| JUNP-WAF-100-A-M-0 | BA0FH9 |
| JUNP-WAF-60-A-M-2 | BA0FGS |
| JUNP-WAF-80-A-A-0 | BA0FGK |
| JUNP-WAF-80-A-A-2 | BA0FHQ |
| JUNP-WAF-80-A-M-0 | BA0FGC |
| JUNP-WAF-80-A-M-2 | BA0FHT |
| MASS-WAF-100-A-A-0 | BA0GG0 |
| MASS-WAF-80-A-A-0 | BA0GFU |
| MASS-WAF-80-A-M-2 | BA0GG8 |
| MASS-WAF0.01-100-C-M-1 | BA0FXM |
| MASS-WAF0.01-100-C-M-27 | BA0EQS |
| MASS-WAF0.1-100-C-A-15 | BA0GNZ |
| MASS-WAF0.1-100-C-A-21 | BA0GSK |
| MASS-WAF0.1-100-C-A-22 | BA0FDJ |
| MASS-WAF0.1-100-C-A-28 | BA0FAL |
| MASS-WAF0.1-100-C-A-8 | BA0FHX |
| MASS-WAF0.1-100-C-A-8 | BA0GKU |
| MASS-WAF0.1-100-C-M-21-DUP | BA0FNB |
| MASS-WAF0.1-100-C-M-21-DUP | BA0FNE |
| MASS-WAF0.1-100-C-M-22-DUP | BA0FC0 |
| MASS-WAF0.1-100-C-M-8 | BA0FB9 |
| MASS-WAF0.1-100-C-MA-0 | BA0FI1 |
| MASS-WAF0.1-100-C-MA-7 | BA0GOL |
| MASS-WAF1-100-C-A-15-DUP | BA0FCB |
| MASS-WAF1-100-C-A-15-DUP | BA0GR3 |
| MASS-WAF1-100-C-A-22 | BA0FCM |
| MASS-WAF1-100-C-A-22-DUP | BA0EYH |
| MASS-WAF1-100-C-A-22-DUP | BA0EYI |
| MASS-WAF1-100-C-A-28 | BA0EXV |
| MASS-WAF1-100-C-M-15-DUP | BA0GN9 |
| MASS-WAF1-100-C-M-15-DUP | BA0GOG |
| MASS-WAF1-100-C-M-21 | BA0GAW |
| MASS-WAF1-100-C-MA-20 | BA0GAQ |
| OMb-54-100-48-AB-1HF | BA0OM4 |
| OMb-54-100-48-AB-1MU | BA0GCP |
| OMb-54-100-96-AB-1LF | BA0FX3 |
| OMb-54-100-96-AB-1LF | BA0LX6 |
| OMb-54-100-96-AB-1MU | BA0GC4 |
| OMb-54-100-P-AB-1HF | BA0OMI |
| OMb-54-100-P-AB-1HU | BA0GJR |
| OMb-54-100-P-AB-1MU | BA0OLJ |
| OMb-54-100-P-WAF-10LU | BA0FXL |

WAF - water accomodated fractio

| | |
|---|---|
| OMb-54-100-P2-AB-1MU2 | BA0OMK |
| OMB130817OS1AB-1 | BA1759 |
| OMB140416OS4CV-1 | BA121R |
| Q619-WAF-100-A-A-0 | BA03JH |
| Q619-WAF-60-A-A-2 | BA03I9 |
| Q619-WAF-80-A-M-2 | BA01XL |
| Q814-WAF-100-A-M-0 | BA03JD |
| SC1-WAF-100-A-M-0 | BA03IQ |
| SC1-WAF-60-A-A-2 | BA03I3 |
| SC2-WAF-100-A-A-1 | BA03I2 |
| SC2-WAF-100-A-M-2 | BA01YT |
| SC2-WAF-60-A-M-0 | BA03HU |
| SC2-WAF-60-A-M-0 | BA03I0 |
| SC2-WAF-80-A-M-2 | BA01WQ |
| OMb-54-100-P2-AB-1HF | BA0GDN |
| OMb-54-100-P2-AB-1HF | BA0OLH |
| OMb-54-100-P2-AB-1HU2 | BA0IIE |
| OMb-54-100-P2-AB-1MU | BA0GD2 |
| OMb-54-100-P2-AB-1MU | BA0OMF |
| OMb-54-12.5-72-AB-1HU | BA0LWQ |
| Q619-WAF-100-A-M-0 | BA03HS |
| Q619-WAF-60-A-M-0 | BA03HP |
| Q814-WAF-100-A-MA-0 | BA01X0 |
| Q814-WAF-60-A-M-0 | BA03IO |
| Q814-WAF-60-A-M-2 | BA01WV |
| Q814-WAF-80-A-M-0 | BA01X1 |
| RB-LPC-100-C-MA-21 | BA0FD2 |
| SC1-WAF-60-A-M-2 | BA01VV |
| MASS-WAF1-100-C-A-28 | BA0GR6 |
| MASS-WAF1-100-C-A-28-DUP | BA0EXJ |
| MASS-WAF1-100-C-A-8 | BA0FCY |
| MASS-WAF1-100-C-A-8-DUP | BA0FAX |
| MASS-WAF1-100-C-A-8-DUP | BA0GIB |
| MASS-WAF1-100-C-M-1 | BA0FA5 |
| MASS-WAF1-100-C-M-1-DUP | BA0EXR |
| MASS-WAF1-100-C-M-8 | BA0ER2 |
| MASS-WAF1-100-C-MA-7 | BA0EX4 |
| OMb-54-100-48-AB-1MU | BA0JTD |
| OMb-54-100-96-AB-1HF | BA0FX2 |
| OMb-54-100-96-AB-1MF | BA0VTT |
| OMb-54-100-96-AB-1MU | BA0FX0 |
| OMb-54-100-P-AB-1HF | BA0GJO |
| OMb-54-100-P-AB-1HU | BA0GK1 |
| OMb-54-100-P-AB-1LF | BA0OL7 |
| OMb-54-100-P-AB-1LU | BA0GKF |
| OMb-54-100-P-AB-1MF | BA0OLV |
| OMb-54-100-P-AB-1MU | BA0GKB |
| OMb-54-100-P-WAF-10LU | BA0LXO |
| OMb-54-100-P2-AB-1MU | BA0OME |
| OMB130817OS0AB-1 | BA16TR |
| OMB130817OS16AB-1-DUP | BA175Q |

WAF - water accomodated fractio

| | |
|---|---|
| OMB130817OS4AB-1 | BA16SB |
| OMB140416OS4CV-1 | BA121S |
| Q619-WAF- 80-A-A-2 | BA03J4 |
| Q619-WAF-100-A-A-1 | BA03HN |
| SC1-WAF-100-A-A-1 | BA03HY |
| SC1-WAF-60-A-M-0 | BA03HI |
| SC1-WAF-80-A-M-0 | BA03IJ |
| SC1-WAF-80-A-M-0 | BA03IP |
| SC2-WAF-80-A-M-0 | BA03ID |
| MASS-WAF1-100-C-MA-14 | BA0FBB |
| MASS-WAF1-100-C-MA-14 | BA0GNW |
| MASS-WAF1-100-C-MA-7 | BA0FA2 |
| OMb-54-100-48-AB-1MF | BA0OL8 |
| OMb-54-100-48-AB-1MU | BA0OM2 |
| OMb-54-100-96-AB-1HF | BA0LWS |
| OMb-54-100-96-AB-1LF | BA0VSE |
| OMb-54-100-96-AB-1MF | BA0VTM |
| OMb-54-100-96-AB-1MU | BA0VQE |
| OMb-54-100-P-WAF-10LU | BA0LY1 |
| OMb-54-100-P-WAF-10MF | BA0LXU |
| OMb-54-100-P2-AB-1HU | BA0IIC |
| OMb-54-100-P2-AB-1HU | BA0OMH |
| OMb-54-100-P2-AB-1HU2 | BA0OKW |
| OMb-54-100-P2-AB-1LF | BA0OLE |
| OMb-54-12.5-72-AB-1HU | BA0LWZ |
| OMB130817OS0AB-1 | BA16SI |
| Q814-WAF-100-A-A-0 | BA03HZ |
| Q814-WAF-80-A-M-2 | BA01W3 |
| SC1-WAF-100-A-MA-0 | BA01XC |
| SC1-WAF-60-A-A-2 | BA03HX |
| SC2-WAF- 80-A-A-2 | BA03J9 |
| SC2-WAF-100-A-A-0 | BA03IT |
| SC2-WAF-100-A-MA-2 | BA01WC |
| SC2-WAF-60-A-A-2 | BA03HL |
| SC2-WAF-60-A-M-2 | BA01W7 |

WO - Weathered oil

| Sample_ID | KSA ID |
|-----------|--------|
| 152710 GRAND TERRE | BA02US |
| 352810 Devil's Island | TA02ZG |
| 652710 Grand Terre Site 6 | TA021W |
| LAAO41-A0712-O10304 | TD06Y2 |
| LAAR38-A0616-B10307 | TD08H3 |
| RAT2-WO-05-0608-052510 | BA00KS |
| RAT2-WO-05-0713-052710 | BA02OV |
| WO-20100614-FRAT4-02 | TA02E0 |
| WO-20100614-FRAT4-02 | TA02UT |
| WO-20100616-FRAT4-01 | TA02MU |
| WO-20100626-RAT1C-02 | BA02VO |
| WO-20100626-RAT1C-02 | TA028B |
| 552810 DEVILS ISLAND | BA00K7 |
| MSAJ43-A0707-BD1001 | TD06XW |
| RAT2-WO-05-0438-052310 | BA00K8 |
| RAT2-WO-05-0457-052310 | BA00KD |
| RAT3-05280-052210.001 | BA02OO |
| WO-20100616-FRAT4-01 | TA021Q |
| WO-20100616-FRAT4-01 | TA0317 |
| WO-20100626-RATIC-02 | TA01RI |
| WO-20100626-RATIC-03 | TA04FS |
| 552810 Devil's Island | TA02ZE |
| LAAO41-A0712-O104002 | TD06YA |
| RAT3-WO-052310.002 | BA02P4 |
| WS-20100903-FRAT1-002 | TA04G6 |
| 552710 GRAND TERRE | BA02LZ |
| CTC02404-04 | SV003O |
| CTC02404-04 | SV003R |
| LAAR38-A0617-B10301 | TD0BFP |
| MSAJ43-A0707-BD1004 | TD06XX |
| RAT2-WO-05-0177-051810 | BA02OG |
| RAT2-WO-05-0303-052010 | BA00K5 |
| RAT2-WO-05-0718-052710 | BA00KI |
| RAT2A20100607WO1222 | BA008R |
| RAT3-05280-052210.002 | BA02OP |
| TRB-20100805-FRAT1-06 | TA023I |
| WO-20100616-FRAT4-01 | BA008Y |
| WO-20100620-FRAT1-02 | BA00QC |
| WO-20100629-RAT1A-001 | TA02MK |
| BP040329 | WF08UV |
| HOSS-051810-WO | CC00HC |
| RAT2-WO-05-0492-052510 | BA00KG |
| WO-20100620-FRAT1-02 | TA02F1 |
| WO-20101214-NFT2-004 | BA00JL |
| 952810 DEVILS BAY | BA00K4 |
| BP040330 | WF08UO |
| BP040360 | WF08WG |
| RAT2A20100607WO1138 | BA008O |
| WO-20100613-FRAT2-1 | TA020L |
| WO-20100614-FRAT4-02 | BA00GF |

WO - Weathered oil

| | |
|---|---|
| WO-20100629-RAT1A-001 | BA02P1 |
| WO-20100629-RAT1A-001 | TA04G1 |
| WO-20100710-FRAT1-04 | BA00Y0 |
| BP040360 | WF08UP |
| HOSS-051810-WO | CC00HB |
| MSAJ44-A0708-BD102 | TD06XY |
| RAT2-WO-05-0294-052110 | BA00K6 |
| WB-20100713-RAT3A-01 | TA04FX |
| WF-20100708-RAT1B-01 | TA04G0 |
| WF-20100711-RAT1B-01 | TA04FY |
| WO-20100626-RATIC-03 | TA04FT |
| WO-20100629-RAT1A-001 | TA0316 |
| WS-20100903-FRAT1-002 | TA04G5 |
| WS-20100903-HS1-002 | TA04G7 |
| 852810 DEVILS BAY | BA00K3 |
| BP040330 | WF08UZ |
| CTC02404-04 | SV003Q |
| R2B-201005261623-WO | BA01VS |
| RAT2B-201006011304 | BA02M7 |
| RAT3-05280-052210.003 | BA02OQ |
| WO-20100626-RATIC-03 | TA02B0 |
| 752710 GRAND TERRE | BA02M1 |
| BP040329 | WF08UW |
| LAAR38-A0617-B10301 | TD08GP |
| RAT2A-060110-28.54.65311-89.30.376 | BA02M5 |
| WO-20100626-RAT1C-01 | BA02VN |
| WO-20100630-RAT1A-001 | TA03CO |
| WO-20100720-TXHOTSHOT1-022 | BA02IH |
| WO-20100720-TXHOTSHOT1-022 | TA02L9 |
| WS-20100814-RAT2B-01 | TA04FW |
| 652710 GRAND TERRE | BA02M0 |
| OL20100626RAT2B-01 | TA04FQ |
| RAT2-WO-05-0235-051910 | BA02OE |
| RAT2-WO-05-0302-052010 | BA00KA |
| W0-N-29.12539_-90.34021-001 | TA02XU |
| WO-20100616-FRAT4-01 | TA02DY |
| WO-20100626-RAT1C-03 | TA02CI |
| WO-20100626-RATIC-02 | TA04FM |
| WO-20100630-RAT1A-001 | BA02QA |
| WO-20110222-OFINAL-01 | BA00BW |
| 352810 DEVILS ISLAND | BA00KC |
| BP040360 | WF08WF |
| BP040360 | WF0GR6 |
| BP040425 | WF0GQB |
| CTC02404-04 | SV003P |
| MSAJ44-A0708-B103001 | TD06XZ |
| RAT2-WO-05-0592-052010 | BA00KK |
| WO-20100613-FRAT2-1 | TA02NR |
| WO-20100626-RAT1C-01 | TA028P |
| WO-20100626-RAT1C-03 | BA02VP |
| WO-20100704-RAT1C-01 | TA031S |

WO - Weathered oil

| | |
|---|---|
| 552710 Grand Terre Site 5 | TA027W |
| HOSS-051810-WO | CC00HO |
| RAT2-WO-05-0191-051810 | BA02OF |
| RAT2-WO-05-0253-052110 | BA00K2 |
| RAT2-WO-05-0314-052110 | BA00K1 |
| RAT2-WO-05-0586-052510 | BA00KB |
| RAT2-WO-05-0718-052710 | BA00KL |
| S-2 | RI0000 |
| WO-20100613-FRAT2-1 | BA008M |
| WO-20100620-FRAT1-02 | TA033U |
| WO-20100626-RATIC-02 | TA04FU |
| WO-20100720-TXHOTSHOT1-022 | TA02SQ |
| WS-20100908-RAT2B-006 | TA04G3 |

WS - Weathered oil, Sheen

| Sample_ID | KSA ID |
|---|---|
| WS-20100711-BM12-43 | LL11PW |
| WS-20100711-BM12-89 | LL0YKR |
| WS-20100806-BM16-24 | LL0RCP |
| WS-20100806-BM16-24 | LL0RCS |
| WS-20100806-FRAT1-06 | TA02DA |
| WS-20100808-HS2-001 | BA02O3 |
| WS-20100820-RAT1C-001 | BA009Y |
| WS-20100823-HS1-001 | BA00MB |
| BP041564 | WF0GNR |
| WS-20100712-BM12-25 | LL11SM |
| WS-20100726-RAT1C-01 | BA00PG |
| WS-20100728-WELLEXP-07 | BA02KB |
| WS-20100729-RAT1A-01 | BA02U3 |
| WS-20100730-RAT1A-01 | BA02V5 |
| WS-20100804-FRAT1-04 | BA02UB |
| WS-20100804-RAT2B-001 | BA00YL |
| WS-20100806-BM16-24 | LL0RCQ |
| WS-20100818-RAT1C-002 | BA00B4 |
| WS-20100818-RAT1C-003 | BA00B5 |
| WS-20100920-FRAT1-001 | BA02PK |
| WS-20101027-SWSO-014 | BA00VT |
| WS-20110608-OFINLA-004 | LL03XD |
| SW-20100628-OV-027 | LL0K09 |
| WS-20100711-BM12-89 | LL11PT |
| WS-20100713-BM12-40 | LL11K8 |
| WS-20100728-WELLEXP-07 | TA02SW |
| WS-20100806-BM16-24 | LL0YSI |
| WS-20100808-HS2-002 | BA02O4 |
| WS-20100822-RAT1C-001 | BA00LK |
| WS-20100910-FRAT1-001 | TA02TR |
| WS-20100914-FRAT3-002 | TA02OZ |
| WS-20101025-SWSO-029 | BA00UZ |
| SW-20100628-OV-027 | LL0AK9 |
| SW-20100628-OV-027 | LL0K0A |
| WS-20100706-BM011-19 | LL0YML |
| WS-20100708-FRAT3-06 | TA02GJ |
| WS-20100710-HOTSHOT3-02 | BA00XU |
| WS-20100711-BM12-67 | LL0YKS |
| WS-20100711-BM12-67 | LL11PX |
| WS-20100713-BM12-40 | LL0YKM |
| WS-20100820-RAT1C-002 | BA0092 |
| WS-20100906-RAT2B-001 | TA02YI |
| WS-20100909-SSBAR-4-3GT-001 | BA02QO |
| WS-20100914-FRAT3-002 | BA02FS |
| WS-20100926-SWSO-005 | BA02LF |
| WS-20101025-SWSO-015 | BA00VU |
| WS-20101027-SWSO-016 | BA00VW |
| WS-20110303-FRATLA-003 | BA00C0 |
| WS-20110608-OFINLA-011 | BA0DXK |
| LDWF#2 | BA02PR |

WS - Weathered oil, Sheen

| | |
|---|---|
| WS-20100706-BM011-09 | LL11JC |
| WS-20100706-BM011-19 | LL11JR |
| WS-20100712-BM12-51 | LL11PU |
| WS-20100713-BM12-57 | LL11K7 |
| WS-20100713-BM12-80 | LL11PM |
| WS-20100801-RAT1A-01 | BA01AH |
| WS-20100805-RAT1C-002 | BA02NW |
| WS-20100806-FRAT1-05 | BA00YY |
| WS-20100808-HS1-04 | BA00ZC |
| WS-20100814-RAT2A-01 | BA00KV |
| WS-20100822-RAT1C-002 | BA00LI |
| WS-20100824-RAT1C-001 | BA00LQ |
| WS-20100926-SWSO-006 | BA02LG |
| WS-20110608-OFINLA-001 | LL03XA |
| BP042221 | WF0GQM |
| SW-20100628-OV-027 | LL0AKA |
| WS-20100706-BM011-30 | LL0YMM |
| WS-20100710-HOTSHOT3-02 | TA02G8 |
| WS-20100712-BM12-109 | LL0YKQ |
| WS-20100713-BM12-57 | LL0YN3 |
| WS-20100713-BM12-80 | LL0YN2 |
| WS-20100801-RAT1A-01 | TA02H2 |
| WS-20100806-FRAT1-02 | BA00YV |
| WS-20100823-HS1-003 | BA00LP |
| WS-20100908-RAT2A-001 | BA02FZ |
| WS-20100908-RAT2A-001 | TA02H7 |
| WS-20100914-FRAT3-001 | TA02TW |
| WS-20110608-OFINLA-001 | BA0DV2 |
| WS-20110608-OFINLA-001 | BA0NU4 |
| WS-20110608-OFINLA-011 | LL03XK |
| WS-20100708-FRAT3-06 | TA02FE |
| WS-20100710-HOTSHOT3-02 | TA02VK |
| WS-20100728-WELLEXP-12 | TA02FF |
| WS-20100806-BM16-28 | LL0RCT |
| WS-20100808-HS1-01 | BA00Z9 |
| WS-20100818-RAT1C-006 | BA00BD |
| WS-20100827-FRAT1-003 | BA00SK |
| WS-20100903-HS1-001 | BA02QG |
| WS-20100906-RAT2B-001 | BA00ZS |
| WS-20100908-RAT2B-006 | TA02QG |
| WS-20100910-FRAT1-001 | BA02W3 |
| WS-20101025-SWSO-007 | BA00VS |
| WS-20101026-OFIN-001 | LL0ZH1 |
| WS-20110608-OFINLA-004 | BA0NUD |
| SW-20100628-OV-027 | LL0K0B |
| SW-20100628-OV-027 | LL0YNR |
| WS-20100728-WELLEXP-12 | BA02KC |
| WS-20100806-BM16-28 | LL0YSJ |
| WS-20100808-RAT3B-01 | BA00ZM |
| WS-20100821-RAT1C-002 | BA009K |
| WS-20100903-HS1-002 | BA02QH |

WS - Weathered oil, Sheen

| | |
|---|---|
| WS-20101025-SWSO-011 | BA00J2 |
| WS-20101025-SWSO-028 | BA00TH |
| WS-20101026-OFIN-001 | LL11LP |
| WS-20110608-OFINLA-004 | BA0EDZ |
| WS-20100711-BM12-101 | LL11PR |
| WS-20100712-BM12-51 | LL0YKO |
| WS-20100805-FRAT1-07 | BA02NR |
| WS-20100806-BM16-28 | LL0RCV |
| WS-20100818-RAT1C-004 | BA00BG |
| WS-20100825-FRAT1-006 | TA035W |
| WS-20100908-RAT2B-006 | BA02G3 |
| WS-20100909-RAT2A-001 | BA02QP |
| WS-20100909-SSBAR-4-3GT-001 | BA0IDJ |
| WS-20100926-SWSO-002 | BA02PP |
| WS-20101027-SWSO-015 | BA00VV |
| WS-20110303-FRATLA-005 | BA00C9 |
| BP041564 | WF0GMN |
| SW-20100628-OV-027 | LL0AK8 |
| WS-20100706-BM011-30 | LL11JQ |
| WS-20100711-BM12-101 | LL0YKT |
| WS-20100711-BM12-43 | LL0YN1 |
| WS-20100712-BM12-77 | LL11PV |
| WS-20100713-BM12-15 | LL0YKN |
| WS-20100713-BM12-15 | LL11PP |
| WS-20100806-FRAT1-04 | BA00YX |
| WS-20100808-HS1-01 | TA02FA |
| WS-20100808-SSHOP-01 | BA00ZJ |
| WS-20100818-RAT1C-001 | BA00B3 |
| WS-20100818-RAT1C-005 | BA00BE |
| WS-20100819-RAT2A-001 | BA0094 |
| WS-20100821-RAT1C-001 | BA009D |
| WS-20100822-RAT1C-002 | TA0263 |
| WS-20100823-RAT1B-001 | BA00LL |
| WS-20100826-FRAT1-002 | BA00BA |
| WS-20100909-SSBAR-4-3GT-001 | TA02H3 |
| WS-20110303-FRATLA-004 | BA00CA |
| WS-20100706-BM011-09 | LL0YMK |
| WS-20100712-BM12-109 | LL11PS |
| WS-20100804-HS1-01 | BA00YM |
| WS-20100806-FRAT1-07 | BA02NL |
| WS-20100821-RAT1C-003 | BA009O |
| WS-20100823-HS1-002 | BA00LU |
| WS-20100824-HS1-001 | BA00AZ |
| WS-20101026-OFIN-001 | LL0RCZ |
| WS-20101026-OFIN-001 | LL0YQZ |
| LDWF#3 | BA03HG |
| WS-20100708-FRAT3-06 | BA03H1 |
| WS-20100711-BM12-43 | LL11U6 |
| WS-20100712-BM12-25 | LL0YKP |
| WS-20100712-BM12-77 | LL0YN0 |
| WS-20100805-FRAT1-01 | BA02HG |

WS - Weathered oil, Sheen

| | |
|---|---|
| WS-20100806-BM16-24 | LL0RCR |
| WS-20100806-BM16-28 | LL0RCU |
| WS-20100806-BM16-28 | LL0RCW |
| WS-20100806-FRAT1-06 | BA02NK |
| WS-20100814-RAT2B-01 | BA00KZ |
| WS-20100825-FRAT1-006 | BA009L |
| WS-20100903-FRAT1-002 | BA00OO |
| WS-20100914-FRAT3-001 | BA02FO |
| WS20100825-RAT2A-001 | BA00AX |

OL - Oil Generic Unknown

| Sample_ID | KSA ID |
|-----------|--------|
| 060610CSJ-2 | BA02MR |
| 2060710 BAY LONG | BA01A6 |
| 6-5A BOTTOM | BA00G7 |
| BOASS-051110 | TD09UM |
| BP040404 | WF0GQ1 |
| BP040407 | WF0GPG |
| BP040423 | WF0GMU |
| BP040438 | WF0GQX |
| BP040440 | WF0GOJ |
| BP040469 | WF0GQF |
| BP040561 | WF0GPY |
| BP040629 | WF0GNN |
| CT-0L-1 | BA02OC |
| EGT1 060810-002 | TA027Y |
| LAAP39-A0625-B11604 | TD0B0W |
| LAAQ40-A0627-BA1001 | TD0B0P |
| MC252-MC296-OTR01 | BA07GJ |
| MC252052110OL-MAIS-4 | BA02PJ |
| MS-N-29.19926-90.0498.001 | TA04GG |
| OBAL0702TB0033 | TA01YR |
| OL-20100616-FRAT5-02 | TA04GH |
| OL-20100616-FRAT5-03 | TA029O |
| OL-20100616-FRAT5-06 | BA00J9 |
| OL-20100616-FRAT5-07 | TA02Y1 |
| OL-20100617-BARSS-5-1A-01 | BA008F |
| OL-20100618-SSBAR-5-5-02 | BA02T4 |
| OL-20100618-SSBAR-6-1-02 | BA02TH |
| OL-20100618-SSBAR-6-3-03 | BA00QA |
| OL-20100618-SSBAR-6-5-03 | BA02SV |
| OL-20100620-FRAT1-05 | TA02WI |
| OL-20100624-RAT1A-01 | TA04H4 |
| OL-20100624-SSBAR-4-5AT-01 | BA0DFX |
| OL-20100624-SSBAR-4-5AT-01 | TA04DB |
| OL-20100624-SSBAR-4-5AT-02 | TA04D6 |
| OL-20100626-FRAT1-01 | TA04HU |
| OL-20100626-FRAT1-03 | TA04CF |
| OL-20100626-FRAT1-04 | TA04HB |
| OL-20100626-FRAT1-05 | TA0266 |
| OL-20100710-RAT1C-01 | BA02JQ |
| OL-20101012-LTM-DVLPT-MI-002 | TA02O1 |
| OL-20101016-LTM-BRUIS-UI-005 | BA02LR |
| OL-20101016-LTM-DRMBY-U1-001 | TA01PW |
| OL-20101030-LTM-GOVHL-LI-001 | BA00VZ |
| OL-20101030-LTM-GOVHL-LI-001 | TA023C |
| OL-20101031-LTM-DRMBY-UI-002 | TA02H4 |
| OL-20101211-LTM-GOVHL-LI-003 | BA00I8 |
| OL-20110117-LTM-BAYJS-UI-001 | BA0084 |
| OL-20110127-LTM-DVLPT-MI-002 | BA00FP |
| OL-20110215-LTM-GOVHL-LI-002 | TA02BQ |
| 453010 PC RONQUILLE | BA02UI |

OL - Oil Generic Unknown

| | |
|---|---|
| 6-2A | BA00GI |
| 6-3A TOP | BA00GE |
| AC 2C 061010 | CC00KV |
| BP040347 | WF08UL |
| BP040347 | WF08VZ |
| BP040350 | WF08VI |
| BP040416 | WF0GNE |
| BP040429 | WF0GPA |
| BP040431 | WF0GPL |
| BP040432 | WF0GPR |
| BP040466 | WF0GPU |
| BP040629 | WF0GMJ |
| BP040629 | WF0GND |
| LAAN41-A0714-B103006 | TD0B1S |
| LAAO41-A0713-BD1002 | TD0B1P |
| LAAP39-A0625-B11601 | TD0B0V |
| LAAP40-A0626-BA2002 | TD0B0Y |
| LAAP40-A0627-BA2001 | TD0B10 |
| LAAS43-A0627-B116001 | TD0B0U |
| MC252-052410-LAPL09-S008-Venice | BA00CN |
| MC252-MC379-OTR02 | BA02EW |
| MC252-VK030-OTR01 | BA00KT |
| MC252-VK817-OTR02 | BA00GD |
| MC252052110OL-MAIS-1 | BA02W5 |
| MC252052110TR-MAIS-3 | BA00Z1 |
| MC252052210EO-PFB-2 | BA00D6 |
| MC252052510-EO-LR-02 | BA00DT |
| MD-1503-55 | BA02EC |
| MS-N-29.18288_90.06212-001 | BA02N6 |
| MS-N-29.20715-903219.001 | TA04GL |
| OBAL0704TB0037 | TA02YE |
| OL-20100613-RAT2A-01 | TA01ZM |
| OL-20100614-OV-019 | LL0YM9 |
| OL-20100616-FRAT5-06 | TA023J |
| OL-20100616-FRAT5-06 | TA02WG |
| OL-20100617-FRAT4-01 | TA02G5 |
| OL-20100618-SSBAR-6-1-03 | BA00VL |
| OL-20100618-SSBAR-6-3-01 | BA00Q3 |
| OL-20100618-SSBAR-6-5-01 | BA00Q2 |
| OL-20100619-FRAT10-01 | BA00PV |
| OL-20100619-FRAT10-01 | TA04G9 |
| OL-20100620-FRAT1-07 | TA02U3 |
| OL-20100621-FRAT2-01 | TA04GP |
| OL-20100624-SSBAR-4-2AB-01 | TA04CU |
| OL-20100624-SSBAR-4-2AB-02 | TA04DC |
| OL-20100624-SSBAR-4-5AB-02 | TA04CX |
| OL-20100625-SSBAR-1-1AT-01 | BA05PO |
| OL-20100626-FRAT1-01 | TA04HE |
| OL-20100626-FRAT1-01 | TA04HL |
| #2 28 59.872 89 09.696 (122940) | CC00OU |
| 060610CSJ-3 | BA02MS |

Page 2

OL - Oil Generic Unknown

| | |
|---|---|
| 1060510 BEAUREGARD ISL. | BA02MW |
| 20100611-FRAT 4-0001 | TA01W5 |
| 2060310 Grand Isle East | BA02ME |
| AC 2C 061010 | CC00J1 |
| BP040357 | WF08W7 |
| BP040359 | WF08VY |
| BP040405 | WF0GOZ |
| BP040406 | WF0GPM |
| BP040407 | WF0GR0 |
| BP040470 | WF0GQP |
| BP040625 | WF0GO8 |
| GI-1-EO | CC00OL |
| LAAM44-A0712-B43002 | TD0B1L |
| LAAQ39-A0617-B10401 | TD0B0N |
| LAAR38-A0820-B116004 | TD0BJ0 |
| LAAS42-A0710-B43002 | TD0B1K |
| MC252-052410-LAPL10-S001-Venice | BA00DO |
| MC252-MC158-OTR01 | BA008G |
| MC252-MC296-OTR02 | BA02F9 |
| MC252-MC380-OTR01 | BA02F8 |
| MC252-MP072-0TR01 | BA00EI |
| MC252052110OL-MAIS-4 | BA02PI |
| MC252052110TR-MAIS-3 | BA00Z2 |
| MC252052510-EO-LR-04 | BA00DX |
| MS-N-29.19926-90.0498.001 | TA04GF |
| MS-N-29.19926_-90.04098-001 | BA02N2 |
| MS-N-29.31957_-89.81055-001 | BA02N8 |
| OBAL0703TB0035 | TA03OZ |
| OL-20100612-FRAT5-01 | TA04HR |
| OL-20100612-FRAT5-01MS | BA0090 |
| OL-20100616-FRAT5-03 | BA00JB |
| OL-20100616-OV-018 | LL0YMB |
| OL-20100617-BARSS-5-3A-01 | BA0089 |
| OL-20100617-FRAT-01 | BA00JN |
| OL-20100617-FRAT-03 | BA00JZ |
| OL-20100617-FRAT-04 | TA02YF |
| OL-20100618-SSBAR-5-5-01 | BA02T3 |
| OL-20100618-SSBAR-6-2-03 | BA02TC |
| OL-20100618-SSBAR-6-4-01 | BA02SW |
| OL-20100618-SSBAR-6-5-01 | BA00Q6 |
| OL-20100619-FRAT-01 | TA0268 |
| OL-20100619-FRAT10-02 | BA00PZ |
| OL-20100620-FRAT2-01 | BA00QD |
| OL-20100620-FRAT2-01 | TA028U |
| OL-20100622-OV-009 | LL0YMC |
| OL-20100622-SSBAR-9-5M-01 | BA0DFL |
| OL-20100624-SSBAR-4-2AM-02 | TA04DD |
| OL-20100624-SSBAR-4-2AT-02 | BA05PD |
| 060610CSJ-4 | BA02MT |
| 20100611-FRAT 4-0000 | TA021G |
| 6-2A DUPLICATE | BA00GK |

Page 3

OL - Oil Generic Unknown

| | |
|---|---|
| BP040339 | WF08V2 |
| BP040347 | WF08W0 |
| BP040355 | WF08VP |
| BP040355 | WF08W3 |
| BP040416 | WF0GPC |
| BP040428 | WF0GR5 |
| BP040441 | WF0GP9 |
| BP040442 | WF0GP6 |
| BP040444 | WF0GPS |
| BP040488 | WF0GQH |
| BP040778 | WF08WW |
| DIAL0626TB0014 | TA03N4 |
| DIAL0626TB0016 | TA03IR |
| LAAO41-A0712-B10301 | TD0B1I |
| MC252-MC245-OTR01 | BA00KN |
| MC252-MC245-OTR02 | BA00KH |
| MC252-VK907-OTR01 | BA00GJ |
| MC252052210OL-PFB-1 | BA02FF |
| MC252052510-EO-LR-03 | BA00DW |
| MC252052510-EO-LR-05 | BA00E0 |
| MS-N-29.46384_-89.88100-001 | BA01V2 |
| OL-20100610-RAT2A-01 | BA008L |
| OL-20100613-RAT2A-01 | BA008E |
| OL-20100616-FRAT5-01 | TA02V9 |
| OL-20100616-FRAT5-03 | TA035C |
| OL-20100617-FRAT-01 | TA037B |
| OL-20100617-FRAT-04 | TA02A0 |
| OL-20100617-FRAT4-01 | BA00JS |
| OL-20100618-SSBAR-6-4-01 | BA00UU |
| OL-20100618-SSBAR-6-4-02 | BA02SY |
| OL-20100619-FRAT-01 | BA00QH |
| OL-20100620-FRAT1-04 | BA00Q4 |
| OL-20100621-FRAT2-02 | TA02JV |
| OL-20100623-FRAT2-01 | TA02VG |
| OL-20100624-SSBAR-4-4AM-02 | BA05PE |
| OL-20100624-SSBAR-4-4AT-01 | TA04D3 |
| OL-20100624-SSBAR-4-5AB-01 | TA04D8 |
| OL-20100625-SSBAR-1-3AT-01 | TA04C8 |
| OL-20100625-SSBAR-1-4AT-01 | TA04CJ |
| OL-20100626-FRAT1-01 | TA02UI |
| OL-20100626-FRAT1-01 | TA04HM |
| OL-20100626-FRAT1-03 | TA04HJ |
| OL-20100626-FRAT1-05 | TA04HO |
| OL-20100626-FRAT1-06 | TA02SB |
| OL-20100626-SSTIM-8-4AB-01 | BA05P7 |
| OL-20100626-SSTIM-8-4AM-01 | BA05P6 |
| OL-20100701-FRAT1-01 | TA02EP |
| 1-N-29.15_-90.10 | TA02MV |
| 20100611-FRAT4-0001 | BA008V |
| 353110 N.L. PELTO | BA02EM |
| 6-1A TOP | BA00GP |

OL - Oil Generic Unknown

| | |
|---|---|
| AC 2C 061010 | CC00JE |
| BM1030199-01 | LL0YMD |
| BM1030199-01 | LL11J1 |
| BP040208 | WF08UF |
| BP040317 | WF08UH |
| BP040405 | WF0GR3 |
| BP040409 | WF0GPD |
| BP040409 | WF0GPZ |
| BP040415 | WF0GP0 |
| BP040419 | WF0GQ0 |
| BP040426 | WF0GQL |
| CT-0L-1 | BA02OB |
| CT-0L-1 | BA02OD |
| FOAL1006WC0091 | PN227Q |
| GI-2-E0 | BA02OL |
| GI-3-E0 | BA02OM |
| GI-3-EO | BA02OT |
| LAAN41-A0713-B10302 | TD0B1Q |
| LAAP39-A0619-O10301 | TD0B1D |
| MC252-MC505-OTR01 | BA00KR |
| MC252052210OL-PFB-1 | BA02FG |
| MS-N-29.19649_-90.04898-001 | BA02N4 |
| MS-N-29.19926-90.04098-001 | TA026N |
| MSAK45-A0727-BE5002 | TD09K6 |
| OBAL0704TB0036 | TA0310 |
| OBAL0704TB0036 | TA03F5 |
| OL-20100614-OV-001 | LL11IZ |
| OL-20100615-FRAT5-01 | TA02M5 |
| OL-20100615-OV-009 | LL11J5 |
| OL-20100617-BARSS-5-2A-01 | BA008J |
| OL-20100621-FRAT2-01 | TA04GN |
| OL-20100622-FRAT2-01 | TA01T1 |
| OL-20100623-FRAT2-03 | TA028C |
| OL-20100624-RAT1A-01 | TA02KD |
| OL-20100624-SSBAR-4-4AM-02 | TA04D5 |
| OL-20100624-SSBAR-4-5AT-01 | TA04DA |
| OL-20100624-SSBAR-4-5AT-02 | BA0DFY |
| OL-20100625-SSBAR-1-2AM-01 | TA04CO |
| OL-20100625-SSBAR-1-2AM-02 | BA05PN |
| OL-20100626-FRAT1-01 | TA04HW |
| OL-20100626-FRAT1-02 | BA02VS |
| OL-20100626-FRAT1-02 | TA02IJ |
| OL-20100626-FRAT1-03 | BA02VT |
| OL-20100626-FRAT1-06 | BA02VR |
| OL-20100626-FRAT1-07 | TA04I0 |
| OL-20100626-SSTIM-8-4AB-02 | BA05P8 |
| OL-20100701-FRAT1-02 | TA039G |
| 060610CSJ-1 | BA02MQ |
| 2-N-29.16_-90.09 | BA02N0 |
| 253110 DEVILS BAY N | BA01VK |
| 253110 N.L. PELTO | BA02UL |

OL - Oil Generic Unknown

| | |
|---|---|
| BP040207 | WF08WY |
| BP040217 | WF08WQ |
| BP040342 | WF08V5 |
| BP040343 | WF08V7 |
| BP040349 | WF08VX |
| BP040355 | WF08VT |
| BP040406 | WF0GP1 |
| BP040406 | WF0GP2 |
| BP040408 | WF0GPW |
| BP040408 | WF0GQG |
| BP040468 | WF0GQ5 |
| BP040472 | WF0GQZ |
| DIAL0626TB0014 | TA01Q2 |
| EGTI 060810-002 | BA00GG |
| GI-1-EO | BA02OR |
| GI-2-EO | CC00OM |
| LAAM44-A0712-B43012 | TD0B1O |
| LAAP40-A0626-BA2009 | TD0B0Z |
| LAAP40-A0628-BA2001 | TD0B12 |
| LAAQ40-A0626-BA1007 | TD0B1A |
| MC252-LP271-OTR01 | BA00GA |
| MC252-MC520-OTR02 | BA02F7 |
| MC252-MP168-OTR01 | BA02F2 |
| MC252-MP246-OTR02 | BA02F0 |
| MC252-VK955-OTR01 | BA02EG |
| MC252052510-EO-LR-02 | BA00DU |
| MS-N-29.18288_90.06212-001 | TA02MW |
| MS-N-29.19552_-90.05032-001 | BA02N5 |
| MS-N-29.44738_-89.89909-001 | BA02NA |
| N29.05999WO90.47425 | BA01V9 |
| N29.10328WO90.36028 | BA01V8 |
| OBAL0703TB0034 | TA0274 |
| OL-20100614-FRAT5-02 | TA023Y |
| OL-20100614-OV-028 | LL0YMA |
| OL-20100615-OV-008 | LL11IY |
| OL-20100615-OV-009 | LL0YM3 |
| OL-20100615-OV-032 | LL11J3 |
| OL-20100616-FRAT5-02 | BA00JE |
| OL-20100616-FRAT5-02 | TA02WD |
| OL-20100617-BARSS-5-3A-01 | BA008A |
| OL-20100617-FRAT-02 | BA00JO |
| OL-20100617-FRAT-03 | TA02FM |
| OL-20100617-FRAT-04 | BA00K0 |
| OL-20100618-SSBAR-6-2-03 | BA02TD |
| OL-20100619-FRAT-01 | TA02V7 |
| OL-20100619-FRAT10-02 | TA024I |
| OL-20100621-FRAT2-02 | TA04H6 |
| OL-20100621-SSBAR-10-2T-01 | BA0ECI |
| 20100611-FRAT4-0000 | BA00WJ |
| 253010 PC RONQUILLE | BA01VE |
| 253010 PC Ronquille | TA023B |

OL - Oil Generic Unknown

| | |
|---|---|
| 3060310 Grand Isle East | BA02MF |
| 3060710 BAY BATISTE | BA01A7 |
| 6-5A TOP | BA00G9 |
| BOA SS-051110 | TD0B05 |
| BP040342 | WF08V4 |
| BP040343 | WF08UY |
| BP040351 | WF08VV |
| BP040405 | WF08VH |
| BP040418 | WF0GPN |
| BP040566 | WF0GON |
| BP040596 | WF0GMV |
| BP040777 | WF08WD |
| BP040777 | WF08X4 |
| FOAL1006WC0891 | PN227T |
| LAAM44-A0712-B43004 | TD0B1M |
| LAAO41-A0712-B10305 | TD0B1J |
| LAAP40-A0627-BA2005 | TD0B11 |
| LAAQ39-A0615-B10410 | TD0B0O |
| MC252-MC246-OTR01 | BA02EV |
| MC252-MC379-OTR01 | BA02F5 |
| MC252-MC520-OTR01 | BA02F6 |
| MC252-MP229-OTR01 | BA02F1 |
| MC252-MP246-OTR01 | BA02EX |
| MC252-VK817-OTR01 | BA00GC |
| MC252-WD044-0TR01 | BA00EM |
| MS-N-29.31733_-89.81661-001 | BA01AE |
| MS-N-29.43527_-89.88339-001 | BA02N9 |
| OBAL0701TB0031 | TA03KP |
| OL-20100614-FRAT5-02 | BA008N |
| OL-20100615-OV-041 | LL0YM6 |
| OL-20100616-FRAT5-01 | TA01Y7 |
| OL-20100616-FRAT5-04 | TA02Q2 |
| OL-20100616-FRAT5-06 | TA04GE |
| OL-20100616-FRAT5-07 | TA02ER |
| OL-20100617-BARSS-5-2A-01 | BA008K |
| OL-20100617-FRAT-02 | TA0278 |
| OL-20100617-FRAT-02 | TA0358 |
| OL-20100618-SSBAR-5-5-02 | BA02T5 |
| OL-20100620-FRAT2-01 | TA026F |
| OL-20100621-FRAT2-01 | TA04H2 |
| OL-20100621-FRAT2-02 | BA00Q9 |
| OL-20100624-SSBAR-4-3AT-02 | TA04D4 |
| OL-20100624-SSBAR-4-4AB-01 | TA04CY |
| OL-20100624-SSBAR-4-5AB-02 | BA02VZ |
| OL-20100624-SSBAR-4-5AM-02 | BA0DFZ |
| OL-20100625-SSBAR-1-2AT-02 | BA05PM |
| OL-20100625-SSBAR-1-2AT-02 | TA04CN |
| OL-20100624-SSBAR-4-2AT-02 | TA04CW |
| OL-20100624-SSBAR-4-3AT-01 | BA0DFR |
| OL-20100624-SSBAR-4-3AT-02 | BA0DFS |
| OL-20100624-SSBAR-4-4AT-01 | BA0DFT |

## OL - Oil Generic Unknown

| | |
|---|---|
| OL-20100624-SSBAR-4-4AT-02 | BA0DFU |
| OL-20100624-SSBAR-4-5AM-01 | BA05PG |
| OL-20100625-SSBAR-1-2AM-02 | TA04CI |
| OL-20100626-FRAT1-04 | TA02IL |
| OL-20100626-SSBAR-5-4AB-02 | BA05P5 |
| OL-20100626-SSTIM-8-4AM-02 | BA02QC |
| OL-20100701-FRAT1-02 | TA02R7 |
| OL-20100703-SSTIM-7-4AT-02 | TA01XJ |
| OL-20100806-RAT2B-001 | BA02NY |
| OL-20101015-LTM-GOVHL-LI-003 | BA00J5 |
| OL-20101016-LTM-BRUIL-U1-009 | TA02RL |
| OL-20101030-LTM-BTMLK-LI-005 | TA02TX |
| OL-20101031-LTM-BRUIL-UI-011 | BA00TE |
| OL-20110217-LTM-DRMBY-UI-002 | BA00FF |
| OL-20110222-SOD-004 | BA00BS |
| OL-20110628-SOD-003 | BA00E5 |
| OL-20110723-AMTM-21B-013 | TA039Q |
| OL-20110723-AMTM-23A-001 | LL17JG |
| OL-20110723-AMTM-23B-005 | LL174O |
| OL-20110724-AMTM-18A-005 | TA038A |
| OL-20110726-AMTM-12A-017 | LL17KI |
| OL-20110726-AMTM-15A-024 | LL17KG |
| OL-20110726-AMTM-15B-007 | LL17KO |
| OL-20110726-AMTM-16B-003 | LL177Z |
| OL-20110801-AMTM-3B-025 | LL17KF |
| OL-20110801-AMTM-6B-008 | LL17JC |
| OL-20110801-AMTM-8B-015 | TA03A1 |
| OL-20130722-OFINPILA-002 | BA0QXV |
| OL-N-29.09980_-89.06908-001 | BA01V1 |
| OL-N-29.58523.92.06039-001 | TA01UB |
| OL-N-2908/8949-01 | BA02N7 |
| OL-N-2909/8948-01 | BA01A3 |
| OL20100626RAT2B-01 | TA01Z4 |
| PAFL0702TB0022 | TA02AH |
| PAFL0726TB0030 | TA03G9 |
| PAFL0809TB0034 | TA033C |
| PAFL0809TB0035 | TA03KE |
| PAFL0905TB0056 | TA03HA |
| PAFL0913TB0066 | TA03K4 |
| PAFL0913TB0067 | TA03CR |
| PAMS 0528 OI 0002 | TA03B0 |
| PAMS 0528 OI 0002 | TA03B5 |
| PAMS 0602 TB 0013 | TA01TU |
| PAMS0729TB0077 | TA03CB |
| PAMS0731TB0079 | TA02TK |
| OL-20100626-FRAT1-06 | TA04HH |
| OL-20100626-OV-027 | LL0YME |
| OL-20100626-OV-027 | LL11J0 |
| OL-20100626-RAT2B-01 | BA02VX |
| OL-20100628-RAT1C-01 | TA01XH |
| OL-20100825-OV16-051 | LL0RCX |

## OL - Oil Generic Unknown

| | |
|---|---|
| OL-20101012-LTM-DVLPT-LI-004 | TA01WI |
| OL-20101211-LTM-GOVHL-LI-001 | BA00LO |
| OL-20101211-LTM-GOVHL-LI-001 | TA01QW |
| OL-20101211-LTM-GOVHL-LI-003 | TA01TO |
| OL-20101211-LTM-GOVHL-LI-004 | BA00J7 |
| OL-20110117-LTM-BAYJS-MI-004 | BA007O |
| OL-20110127-LTM-DVLPT-LI-005 | TA01RO |
| OL-20110215-LTM-GOVHL-LI-003 | BA00FR |
| OL-20110723-AMTM-22B-011 | LL17KZ |
| OL-20110724-AMTM-18A-005 | LL17HW |
| OL-20110725-AMTM-17B-003 | LL17KT |
| OL-20110725-AMTM-17B-004 | LL17KQ |
| OL-20110726-AMTM-11A-019 | LL176W |
| OL-20110726-AMTM-13A-031 | LL177W |
| OL-20110726-AMTM-15B-007 | LL17K7 |
| OL-20110801-AMTM-10B-019 | LL17JP |
| OL-20110801-AMTM-5B-029 | LL174P |
| OL-20110801-AMTM-6B-007 | LL17HZ |
| OL-20110802-AMTM-10A-025 | LL17JS |
| OL-20110802-AMTM-2A-009 | LL17K5 |
| OL-N 29 12189 89.06060-001 | TA02OK |
| PAFL0829TB0050 | TA030C |
| PAFL0829TB0050 | TA03KU |
| PAFL0830TB0051 | TA03GL |
| PAMS 0528 OI 0003 | TA0391 |
| PAMS 0528 OI 0004 | TA028R |
| PAMS 0602 TB 0012 | TA01VG |
| PAMS 0602 TB 0012 | TA01ZL |
| PAMS0711TB0055 | TA03CI |
| PAMS0712TB0056 | TA0282 |
| PAMS0826TB0100 | TA02UG |
| PAMS0830TB0103 | TA03GP |
| PEFL 0601 OI 0001 | TA02PK |
| PEFL0811TB0115 | TA033F |
| RAT3-WO-001-05272010 | BA00GL |
| SO-20100818-HP1-033E | TA04B6 |
| SO-20110212-HMPA4-003 | BA0OQR |
| SO-20111116-MPDF-004 | BA19BY |
| SO-20120201-MPDF-010 | BA19BR |
| TRB-20100704-FRAT2-02 | TA03B8 |
| WB-20110610-FRATLA-004 | BA0RA8 |
| WO-N-29.25466_-89.95622-001 | BA02MH |
| OL-20100622-FRAT2-01 | TA02HJ |
| OL-20100624-RAT1A-01 | BA02VL |
| OL-20100624-SSBAR-4-2AB-01 | BA06IO |
| OL-20100624-SSBAR-4-2AM-01 | BA06IF |
| OL-20100624-SSBAR-4-2AM-02 | BA06IA |
| OL-20100624-SSBAR-4-4AB-02 | BA05PF |
| OL-20100624-SSBAR-4-4AM-01 | TA04CQ |
| OL-20100625-SSBAR-1-2AM-01 | BA0DFF |
| OL-20100625-SSBAR-1-2AT-01 | TA04C2 |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20100626-FRAT1-02 | TA02J2 |
| OL-20100626-FRAT1-02 | TA04I1 |
| OL-20100626-FRAT1-03 | TA01ZW |
| OL-20100626-FRAT1-03 | TA0288 |
| OL-20100626-FRAT1-04 | TA02EI |
| OL-20100626-FRAT1-07 | TA02WJ |
| OL-20100626-SSBAR-5-4AB-01 | TA04CH |
| OL-20100626-SSCHA-6-1T-01 | TA04H8 |
| OL-20100626-SSCHA-7-1T-01 | TA04H9 |
| OL-20100626-SSCHA-7-4T-01 | BA0DFP |
| OL-20100626-SSCHA-7-4T-01 | TA04H5 |
| OL-20100628-SSMRD-3-5T-01 | TA02HV |
| OL-20100703-SSTIM-7-4AT-01 | BA00BP |
| OL-20100706-SSTIM-5-4BT | TA02UU |
| OL-20100713WASTE VE01-1 | PN22NY |
| OL-20100917-LTM-BAYJS-MI-003 | BA02QU |
| OL-20101012-LTM-DVLPT-MI-002 | BA02NE |
| OL-20101015-LTM-BTMLK-LI-005 | TA02RT |
| OL-20101017-LTM-BAYJS-UI-002 | BA02Q6 |
| OL-20101026-LTM-DEVPT-MI-002 | TA02NK |
| OL-20101030-LTM-GOVHL-LI-003 | BA00IE |
| OL-20101118-LTM-DEVPT-LI-003 | TA02JP |
| OL-20101118-LTM-DEVPT-LI-004 | TA02BK |
| OL-20101204-LTM-BRUIL-UI-002 | BA00IX |
| OL-20110117-LTM-BAYJS-MI-003 | BA007N |
| OL-20110127-LTM-DVLPT-LI-006 | TA02KA |
| OL-20110216-LTM-BRUIL-UI-001 | BA00FJ |
| OL-20110512-SOD-001 | BA00NV |
| OL-20110723-AMTM-22A-009 | TA039U |
| OL-20110723-AMTM-22B-011 | LL17JM |
| OL-20110723-AMTM-23B-005 | TA03A2 |
| OL-20110726-AMTM-11B-013 | LL17KR |
| OL-20110726-AMTM-11B-013 | TA039K |
| OL-20110726-AMTM-13A-031 | LL17KX |
| OL-20110801-AMTM-2B-023 | LL17I1 |
| OL-20110801-AMTM-6B-007 | LL17K2 |
| OL-20110801-AMTM-7B-011 | TA039O |
| OL-20110802-AMTM-10A-025 | TA0387 |
| OL-20110802-AMTM-5A-015 | TA0386 |
| 060610CSJ-2 | TA04HS |
| 0L-20100719-FER2-10 | TA0295 |
| 1060310 Grand Isle East | BA02MD |
| 6-3A BOTTOM | BA00GB |
| AC 2C 061010 | CC00J2 |
| BP040205 | WF08WV |
| BP040315 | WF08WX |
| BP040407 | WF08VN |
| BP040424 | WF0GMK |
| BP040625 | WF0GMT |
| BP040778 | WF08X5 |
| EGTI 060810-003 | BA00G6 |

OL - Oil Generic Unknown

| | |
|---|---|
| LAAL40-A0818-BG7006 | TD0BDB |
| LAAQ40-A0702-BA2002 | TD0BF5 |
| MC252-052410-LAPL10-S001A-Venice | BA00DY |
| MC252-MC205-OTR01 | BA00KF |
| MC252-MP168-OTR02 | BA02F3 |
| MC252052210EO-PFB-2 | BA00D7 |
| MC252052210EO-PFB-3 | BA00CR |
| MC252052510-EO-LR-03 | BA00DV |
| MS-N-29 27666_89.97004-001 | TA02SN |
| N29.08847WO90.43732 | BA01VA |
| N29.10328 W09036028 | TA02OP |
| OBAL0701TB0031 | TA01VU |
| OBAL0702TB0032 | TA026T |
| OBAL0702TB0033 | TA03KZ |
| OL-20100612-FRAT5-01 | TA02CL |
| OL-20100614-FRAT5-01 | TA02NA |
| OL-20100614-OV-028 | LL11IX |
| OL-20100615-FRAT5-01 | BA008H |
| OL-20100616-FRAT5-02 | TA01TS |
| OL-20100616-OV-018 | LL11IW |
| OL-20100618-SSBAR-6-1-01 | BA02TF |
| OL-20100618-SSBAR-6-1-02 | BA02TG |
| OL-20100618-SSBAR-6-1-03 | BA00VK |
| OL-20100620-FRAT1-07 | BA00PW |
| OL-20100621-SSBAR-10-2T-01 | BA0DFJ |
| OL-20100624-RAT1A-02 | BA02HS |
| OL-20100624-SSBAR-4-2AT-01 | TA04CR |
| OL-20100624-SSBAR-4-4AT-02 | TA04CK |
| OL-20100625-SSBAR-1-1AT-02 | TA04CM |
| OL-20100625-SSBAR-1-3AT-01 | BA05PK |
| OL-20100625-SSBAR-1-4AM-01 | BA05PI |
| OL-20100626-FRAT1-01 | TA04HC |
| OL-20100626-FRAT1-07 | TA04HP |
| OL-20100626-SSCHA-7-1T-01 | TA04HA |
| OL-20100628-RAT1C-01 | TA03CE |
| OL-20100628-RAT1C-01 | TA04CE |
| OL-20100628-SSMRD-3-5T-01 | BA02GE |
| OL-20100702-SSMRD-5-5T-01 | TA01YX |
| OL-20100802-THS1-02 | TA03B1 |
| OL-20100917-LTM-BAYJS-UI-001 | BA01A2 |
| OL-20100928-LTM-BAYJS-MI-005 | BA02LI |
| OL-20100930-LTM-DEVPT-MI-002 | BA02LN |
| OL-20101031-LTM-BRUIL-UI-011 | TA02KV |
| OL-20110117-LTM-BAYJS-MI-003 | TA021M |
| OL-20110117-LTM-BAYJS-UI-001 | TA01QR |
| OL-20110127-LTM-DVLPT-LI-005 | BA00FN |
| OL-20110127-LTM-DVLPT-MI-002 | TA01TF |
| OL-20110217-LTM-DRMBY-UI-001 | BA00FA |
| OL-20110512-SOD-001 | BA00NX |
| OL-20110723-AMTM-23A-002 | TA039R |
| OL-20110724-AMTM-18A-005 | LL17K9 |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20110724-AMTM-19A-001 | LL176U |
| OL-20110724-AMTM-19A-001 | TA0385 |
| OL-20110726-AMTM-12A-017 | TA03A5 |
| OL-20110726-AMTM-13A-031 | LL17KA |
| OL-20110726-AMTM-13B-011 | LL177N |
| OL-20110726-AMTM-13B-011 | LL17KE |
| OL-20110726-AMTM-13B-011 | LL17L5 |
| OL-20110726-AMTM-14A-027 | LL17KN |
| OL-20110726-AMTM-14B-009 | LL17JA |
| OL-20110726-AMTM-15B-007 | TA039T |
| OL-20110726-AMTM-16B-003 | LL17KL |
| OL-20110726-AMTM-17A-021 | LL177X |
| OL-20110801-AMTM-10B-019 | LL176R |
| OL-20110801-AMTM-10B-019 | TA037F |
| OL-20110801-AMTM-8B-015 | LL1769 |
| OL-20110801-AMTM-9B-017 | LL17K1 |
| OL-20110802-AMTM-4A-013 | TA0389 |
| OL-20110802-AMTM-6A-017 | LL17JO |
| OL-20110802-AMTM-7A-019 | TA038J |
| OL-20111005-LTM-BAYJS-MI-004 | BA0GPW |
| OL-N-29.18644_-90.34052-001 | BA01V6 |
| OL-N-2909.31/8947.73-01 | BA01VF |
| PAFL0726TB0030 | TA01SX |
| PAFL0823TB0039 | TA03HD |
| PAMS 0528 OI 0001 | TA030B |
| PAMS 0529 TB 0007 | TA033D |
| PAMS0711TB0054 | TA01XG |
| PAMS0726TB0072 | TA01VZ |
| PAMS0726TB0072 | TA03EH |
| PEFL0528OI0004 | TA03PB |
| RAT2-WO-05-0152-051710 | CC00H0 |
| SO-20110211-MPKF-002 | BA0OSZ |
| SO-20110212-HMPA9-008 | BA0OT2 |
| SO-20110212-HMPSL-005 | BA0OQL |
| SO-20111115-MPDF-002 | BA19BT |
| OL-20110513-SOD-001 | BA00NR |
| OL-20110514-SOD-001 | BA00DF |
| OL-20110723-AMTM-20B-017 | LL17L3 |
| OL-20110723-AMTM-21B-013 | LL176K |
| OL-20110725-AMTM-18B-001 | TA038H |
| OL-20110726-AMTM-11B-013 | LL17JD |
| OL-20110726-AMTM-12B-015 | LL17KW |
| OL-20110726-AMTM-15A-023 | TA039Y |
| OL-20110726-AMTM-17A-021 | LL17L1 |
| OL-20110801-AMTM-1B-021 | LL176M |
| OL-20110801-AMTM-3B-025 | TA03A0 |
| OL-20110801-AMTM-5B-029 | TA037R |
| OL-20110801-AMTM-7B-011 | LL17I0 |
| OL-20110801-AMTM-9B-017 | TA038C |
| OL-20110802-AMTM-1A-007 | TA037Q |
| OL-20111005-LTM-DVLPT-UI-009 | BA0GPV |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20121011-ISAACFL-001 | LL17MZ |
| OL-20130719-OFINPILA-002 | BA0QXY |
| PAFL0726TB0029 | TA01SY |
| PAFL0726TB0031 | TA03EV |
| PAFL0823TB0040 | TA02TD |
| PAFL0825TB0044 | TA0367 |
| PAFL0829TB0049 | TA03DI |
| PAFL0830TB0052 | TA0397 |
| PAFL0905TB0056 | TA01W7 |
| PAMS 0529 TB 0008 | TA026D |
| PAMS0702TB0040 | TA0280 |
| PAMS0731TB0078 | TA01YW |
| PEFL0528OI0005 | TA03MI |
| PEFL0528OI0006 | TA03LJ |
| PEFL0706TB0053 | TA03KO |
| PEFL0709TB0058 | TA01U3 |
| PEFL0906TB0157 | TA03F4 |
| RAT-1B-062010-002 | TA04GO |
| RAT1-2010-05-25-B-1 | BA02EJ |
| RAT2B-20100606-947 | BA01A4 |
| RAT2B-20100607-0850 | BA01VH |
| RAT2B-20100607-1315 | BA01VG |
| Sample #1 | BA0OWY |
| SO-20110211-MPKF-002 | IN01H2 |
| SO-20110212-HMPA8-004 | BA0OQQ |
| SO-20120201-MPDF-012 | BA19C1 |
| TRB-N-29.14093_-90.12797-001 | BA02M9 |
| OL-20100625-SSBAR-1-3AT-02 | BA05PL |
| OL-20100625-SSBAR-1-4AM-01 | TA04CP |
| OL-20100625-SSBAR-1-4AT-02 | TA04CC |
| OL-20100626-FRAT1-02 | TA04HX |
| OL-20100626-SSCHA-7-1T-01 | TA04H7 |
| OL-20100702-SSMRD-5-5T-01 | TA02GK |
| OL-20100703-SSTIM-7-5BT-01 | TA01ZT |
| OL-20100706-SSTIM-5-4BT | BA00BN |
| OL-20100802-THS1-02 | BA02I1 |
| OL-20101017-LTM-BAYJS-MI-005 | BA02Q7 |
| OL-20101031-LTM-DRMBY-UI-001 | BA00ID |
| OL-20101118-LTM-DEVPT-LI-003 | BA00TT |
| OL-20110216-LTM-BRUIL-UI-001 | TA02BY |
| OL-20110217-LTM-DRMBY-UI-001 | TA02BZ |
| OL-20110628-SOD-001 | BA00E2 |
| OL-20110723-AMTM-20A-015 | LL1764 |
| OL-20110723-AMTM-20A-015 | LL17JY |
| OL-20110723-AMTM-21B-013 | LL17L0 |
| OL-20110723-AMTM-22A-009 | LL17JE |
| OL-20110723-AMTM-23B-005 | LL17K8 |
| OL-20110724-AMTM-19A-001 | LL17K0 |
| OL-20110725-AMTM-17B-004 | LL17J8 |
| OL-20110726-AMTM-12B-015 | LL177Q |
| OL-20110726-AMTM-12B-015 | LL17J6 |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20110726-AMTM-16B-003 | LL17JI |
| OL-20110726-AMTM-17A-021 | TA039J |
| OL-20110801-AMTM-3B-025 | LL17I2 |
| OL-20110801-AMTM-4B-027 | LL17JV |
| OL-20110801-AMTM-5B-029 | LL17IZ |
| OL-20110801-AMTM-6B-007 | TA037G |
| OL-20110801-AMTM-6B-008 | TA037S |
| OL-20110801-AMTM-7B-011 | LL17JU |
| OL-20110802-AMTM-3A-011 | TA039N |
| OL-20110802-AMTM-7A-019 | LL17JL |
| OL-20120501-OFINAL-003 | BA0FJL |
| OL-20120501-OFINAL-003 | BA0HJG |
| OL-20130719-OFINPILA-001 | BA0QXZ |
| OL-N-2902/8941-01 | BA00ES |
| PA-FL-06-02-TB0003 | TA01PZ |
| PAFL0702TB0023 | TA029V |
| PAFL0809TB0035 | TA0306 |
| PAFL0830TB0051 | TA0305 |
| PAFL0911TB0065 | TA03JU |
| PAMS 0528 OI 0001 | TA02WP |
| PAMS0702TB0041 | TA033S |
| PAMS0711TB0054 | TA032S |
| PAMS0711TB0055 | TA029U |
| PAMS0826TB0100 | TA03L5 |
| PAMS0831TB0105 | TA03DH |
| PEFL0528OI0007 | TA03EU |
| PEFL0709TB0057 | TA02JL |
| PEFL0709TB0058 | TA03JD |
| PF-2 | BA02OA |
| RAT-1B-062010-001 | TA04GT |
| RAT2-WO-05-0235-051910 | CC00XD |
| RAT3-WO-002-05312010 | BA00GR |
| S-1 | BA02O8 |
| SO 20100621-Q4000-007A | BA0OX5 |
| SO-20110211-MPKF-002 | BA0OQG |
| SO-20110212-HMPA2-002 | BA0OXU |
| SO-20110212-HMPA4-003 | BA0OXW |
| SO-20110212-HMPA8-004 | BA0OT0 |
| SO-20120201-MPDF-002 | BA19BZ |
| ST-N-29.13-90.28-1D | TA02MI |
| OL-20100928-LTM-BAYJS-UI-002 | BA02PQ |
| OL-20101017-LTM-BAYJS-UI-001 | BA02Q5 |
| OL-20101017-LTM-BAYSS-UI-002 | TA01WF |
| OL-20101030-LTM-BTMLK-LI-005 | BA00TG |
| OL-20101109-FRAT1-001 | TA02BT |
| OL-20110216-LTM-BRUIL-UI-002 | TA02DM |
| OL-20110217-LTM-DRMBY-UI-002 | TA02BX |
| OL-20110514-SOD-001 | BA00DG |
| OL-20110515-SOD-001 | BA00TA |
| OL-20110628-SOD-003 | BA00E6 |
| OL-20110723-AMTM-23A-002 | LL176S |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20110724-AMTM-18A-005 | LL17L6 |
| OL-20110724-AMTM-19B-003 | TA038I |
| OL-20110725-AMTM-17B-003 | LL176V |
| OL-20110725-AMTM-17B-003 | LL17J0 |
| OL-20110725-AMTM-17B-004 | LL176N |
| OL-20110725-AMTM-18B-001 | LL17HX |
| OL-20110726-AMTM-11A-019 | TA039W |
| OL-20110726-AMTM-13A-031 | TA039S |
| OL-20110726-AMTM-15A-024 | LL1783 |
| OL-20110801-AMTM-4B-027 | LL176O |
| OL-20110801-AMTM-6B-008 | LL176L |
| OL-20111005-LTM-BAYJS-LI-007 | BA0GQ7 |
| OL-20130719-OFINPILA-004 | BA0QXX |
| OL-20130722-OFINPILA-001 | BA0QXW |
| OL20100626 RAT2B-01 | TA02AY |
| OR-2(WAYPOINT 6) | CC00GZ |
| PAFL0726TB0029 | TA03F9 |
| PAMS0630TB0039 | TA02KF |
| PAMS0712TB0056 | TA0216 |
| PAMS0712TB0057 | TA037H |
| PAMS0831TB0105 | TA035D |
| PAMS091110TB0113 | TA0370 |
| PEFL0529TB0010 | TA0339 |
| PEFL0615TB0020 | TA03NS |
| PEFL0706TB0052 | TA03FY |
| PEFL0806TB0103 | TA03CM |
| PEFL0906TB0157 | TA024J |
| RAT1C-060310-WO-18204 | BA02MM |
| RAT2-SW-05-0146-051710 | CC00JG |
| RAT2-WO-05-0098-051610 | CC00GY |
| RAT2B-201005281002-EO | BA01VI |
| RAT2B-201006011018 | BA02M6 |
| SO-20110211-MPDF-001 | BA0OQI |
| SO-20110212-HMPA10-009 | BA0OQH |
| TRB-N-29.30570_-89.91300-001 | TA02MY |
| TRB-N-29.30570_-89.91300-001 | BA01AD |
| WO-N-29.12539_-90.34021-001 | BA02MX |
| 1-N-29.15_-90.10 | BA02MZ |
| 153110 DEVILS BAY N | BA01VJ |
| BP040206 | WF08WU |
| BP040215 | WF08WS |
| BP040348 | WF08X0 |
| BP040350 | WF08UM |
| BP040350 | WF08VS |
| BP040351 | WF0GN5 |
| BP040357 | WF08UN |
| BP040404 | WF08VK |
| BP040404 | WF0GOT |
| BP040405 | WF0GQT |
| BP040406 | WF08VJ |
| BP040408 | WF08VM |

OL - Oil Generic Unknown

| | |
|---|---|
| BP040424 | WF0GQ2 |
| BP040439 | WF0GR7 |
| BP040629 | WF0GN3 |
| GI-4-E0 | BA02ON |
| GI-4-EO | CC00OP |
| HOSS-051810-WO | CC00X5 |
| LAAM44-A0712-B43011 | TD0B1N |
| LAAO41-A0713-B104001 | TD0B1R |
| LAAQ40-A0626-BA1001 | TD0B14 |
| LAAQ40-A0702-BA2001 | TD0B1G |
| MC252 Source Oil #149 | BA00JY |
| MC252-052410-LAPL10-S001-Venice | BA00DP |
| MC252-MC205-OTR01 | BA02FB |
| MC252-MC380-OTR02 | BA02FA |
| MC252-MP286-OTR-01 | BA02F4 |
| MC252-VK126-OTR01-WC | BA00GV |
| MC252052510-EO-LR-01 | BA00DS |
| MS-N-29 19552-90.05032-001 | TA0234 |
| MS-N-29.27240_-89.96790-001 | BA02MU |
| N29.05999 W090.47425 | TA01WL |
| OBAL0604TB0007 | TA02NY |
| OBAL0703TB0034 | TA03JL |
| OL-20100612-FRAT5-01MS | TA02A1 |
| OL-20100613-RAT2A-01 | TA02YZ |
| OL-20100614-FRAT5-01 | BA008D |
| OL-20100615-OV-041 | LL11IV |
| OL-20100616-FRAT5-01 | TA04G8 |
| OL-20100616-FRAT5-04 | TA0267 |
| OL-20100616-FRAT5-07 | BA00JD |
| OL-20100617-FRAT-03 | TA02MD |
| OL-20100618-SSBAR-6-4-01 | BA02SX |
| OL-20100621-FRAT2-01 | BA00Q5 |
| OL-20100621-FRAT2-01 | TA02HR |
| OL-20100621-FRAT2-01 | TA04GW |
| OL-20100621-FRAT2-02 | TA04GX |
| OL-20100621-FRAT2-02 | TA04GY |
| OL-20100622-SSBAR-9-5M-01 | BA0DFK |
| OL-20100623-FRAT2-03 | BA02VK |
| PE FL 0601 TB0013 | TA02O5 |
| RAT-1B-062010-002 | TA04GQ |
| RAT1-2010-05-22-B-1 | BA00KE |
| RAT1-2010-05-22-C-1 | BA00K9 |
| RAT1-2010-05-25-A-1 | BA02ES |
| RAT1-2010-05-27-A-1 | BA00KO |
| RAT1C-053110-WO-05936 | BA02MA |
| RAT1C-060110-WO-05963 | BA02MC |
| SO-20100814-Q4000-017E | TA04BA |
| SO-20100818-HP1-033D | TA04BT |
| SO-20110212-HMPA2-002 | BA0OQT |
| SO-20110212-HMPA5-010 | BA0OQS |
| SO-20110212-HMPA9-008 | BA0OQP |

OL - Oil Generic Unknown

| | |
|---|---|
| SO-20111115-MPDF-004 | BA19BU |
| VN01-002 | BA02OI |
| WO-N-29.11581_-90.35163-001 | BA02MY |
| WO-N-29.22378_-90.00755-001 | BA02MK |
| WO-N-29.23370_-89.98961-001 | BA02MJ |
| OL-20111005-LTM-DVLPT-MI-011 | BA0GPM |
| OL-N-29.23238_-89.99085-001 | BA02M2 |
| PAFL0908TB0059 | TA03CD |
| PAMS0702TB0040 | TA02F0 |
| PAMS0731TB0079 | TA03NV |
| PAMS0908TB0112 | TA03LI |
| PAMS091110TB0113 | TA03GW |
| PEFL0529TB0011 | TA038Z |
| PF-1 | BA02O9 |
| RAT-1B-062010-002 | BA00Q1 |
| RAT1-2010-05-22-A-1 | BA00KJ |
| RAT2-SW-05-0141-051710 | CC00JH |
| SO-20100814-Q4000-001E | TA04BC |
| SO-20100814-Q4000-017D | TA04B5 |
| SO-20110212-HMPSL-005 | BA0OXP |
| ST-N-29.13-90.28-1C | TA0214 |
| TRB-20100623-FRAT2-02 | TA025O |
| TRB-20100704-FRAT2-01 | TA02J3 |
| W0-N-29-11581-90.35163-001 | TA01U4 |
| WO-N-29.24094_-89.97733-001 | BA02MI |
| WO-N-29.26280_-89.94921-001 | BA02MG |
| WO-N-29.28430_-89.97112-001 | BA02MP |
| OL-20100702-SSMRD-5-5T-01 | TA028O |
| OL-20101017-LTM-BAYSS-UI-001 | TA025J |
| OL-20101204-LTM-BRUIL-UI-001 | BA00M6 |
| OL-20101211-LTM-GOVHL-LI-004 | TA01TL |
| OL-20110117-LTM-BAYJS-LI-007 | BA007R |
| OL-20110117-LTM-BAYJS-MI-004 | TA01WA |
| OL-20110216-LTM-BRUIL-UI-002 | BA00FE |
| OL-20110512-SOD-002 | BA00DH |
| OL-20110723-AMTM-20A-015 | TA038E |
| OL-20110724-AMTM-19B-003 | LL17K3 |
| OL-20110725-AMTM-18B-001 | LL17L2 |
| OL-20110726-AMTM-11A-019 | LL17J2 |
| OL-20110726-AMTM-11A-019 | LL17KP |
| OL-20110726-AMTM-12A-017 | LL1784 |
| OL-20110726-AMTM-14A-027 | LL178H |
| OL-20110726-AMTM-15A-024 | LL17JT |
| OL-20110801-AMTM-2B-023 | LL17JN |
| OL-20110802-AMTM-4A-013 | LL17JW |
| OL-20110802-AMTM-8A-021 | LL17JJ |
| OL-20111005-LTM-DVLPT-LI-013 | BA0GUZ |
| OL-20121126-OFINPIMS-002 | LL1793 |
| OL-20130712-OFINPILA-001 | BA0QY3 |
| OL20100626RAT2B-01 | TA04FR |
| PAFL0702TB0023 | TA03FO |

OL - Oil Generic Unknown

| | |
|---|---|
| PAFL0731TB0032 | TA03HH |
| PAFL0809TB0034 | TA03LL |
| PAFL0825TB0044 | TA02YY |
| PAFL0830TB0052 | TA03D6 |
| PAMS 0528 OI 0004 | TA0369 |
| PAMS 0529 TB 0006 | TA029C |
| PAMS0630TB0038 | TA0231 |
| PAMS0819TB0098 | TA035H |
| PAMS0908TB0112 | TA022T |
| PEFL0706TB0053 | TA01PP |
| PEFL0811TB0115 | TA01WV |
| RAT-1B-062010-001 | BA00PX |
| RAT1-2010-05-24-A-1 | BA02EI |
| RAT2-WO-05-0191-051810 | CC00XF |
| SO-20100814-Q4000-0-33D | TA04B7 |
| SO-20100818-HP1-033 | IN007S |
| SO-20110211-MPDF-001 | BA0OXV |
| SO-20110211-MPKF-002 | BA0OXR |
| SO-20110212-HMPA3-001 | BA0OQN |
| SO-20110212-HMPA3-001 | BA0OXO |
| SO-20110212-HMPA4-003 | BA0OT3 |
| SO-20120201-MPDF-005 | BA19BX |
| VN01-001 | BA02OH |
| 060610CSJ-3 | TA02WU |
| 060610CSJ-4 | TA01ZF |
| 153010 GRAND ISLE S.P. | BA02UJ |
| 6060710 BAY BATISTE | BA01AA |
| BP040316 | WF08UG |
| BP040409 | WF0GOI |
| BP040443 | WF0GPV |
| BP040600 | WF0GML |
| EGTI 060810-001 | BA00GN |
| EGTI 060810-004 | BA00G1 |
| EGTI 060810-005 | BA00G0 |
| GI-3-EO | CC00ON |
| GU2988-A0521-O9805 | BA00JX |
| LAAL40-A0818-BG7001 | TD0BDA |
| LAAP39-A0624-B104001 | TD0B1E |
| LAAQ39-A0618-010301 | TD07T0 |
| MC252-052410-LAPL09-S008-Venice | BA00CV |
| MC252-MC165-OTR01 | BA009B |
| MC252-MC165-OTR02 | BA00FX |
| MC252-MC246-OTR02 | BA02EU |
| MC252-VK030-OTR02 | BA00KM |
| MC252052210EO-PFB-4 | BA00CQ |
| MS-N-29.19926-90.0498.001 | TA04GK |
| OBAL0703TB0035 | TA02MQ |
| OL-20100612-FRAT5-01 | TA02M9 |
| OL-20100614-OV-019 | LL11J6 |
| OL-20100615-FRAT5-01 | TA01Q5 |
| OL-20100615-OV-023 | LL11IU |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20100616-FRAT5-01 | BA00JM |
| OL-20100616-FRAT5-04 | BA00JC |
| OL-20100616-FRAT5-04 | TA04GM |
| OL-20100616-FRAT5-07 | TA04GI |
| OL-20100617-BARSS-5-1A-01 | BA008B |
| OL-20100617-FRAT-01 | TA02A4 |
| OL-20100618-SSBAR-6-1-01 | BA02TE |
| OL-20100618-SSBAR-6-5-03 | BA02SU |
| OL-20100619-FRAT10-01 | TA01UF |
| OL-20100620-FRAT1-04 | TA02XA |
| OL-20100620-FRAT1-05 | TA02IA |
| OL-20100621-FRAT2-02 | TA01S4 |
| OL-20100622-FRAT2-01 | BA00VQ |
| OL-20100623-FRAT2-01 | BA02VI |
| OL-20100623-FRAT2-03 | TA0292 |
| OL-20100624-SSBAR-4-2AT-01 | BA05PC |
| OL-20100624-SSBAR-4-3AT-01 | TA04CZ |
| OL-20100624-SSBAR-4-4AM-01 | BA0DFV |
| OL-20100625-SSBAR-1-3AT-02 | TA04CL |
| OL-20100626-FRAT1-01 | BA02VQ |
| OL-20100626-FRAT1-02 | TA04HI |
| OL-20100626-FRAT1-06 | TA04HV |
| 060610CSJ-1 | TA02QD |
| 2060410 DEVILS BAY | BA02ML |
| BP040214 | WF08WP |
| BP040216 | WF08WR |
| BP040352 | WF08VW |
| BP040356 | WF08VQ |
| BP040407 | WF0GOW |
| BP040427 | WF0GQV |
| BP040625 | WF0GNO |
| DIAL0626TB0016 | TA02RV |
| GI-2-EO | BA02OS |
| GI-4-EO | BA02OU |
| LAAP39-A0624-B116001 | TD0B0T |
| LAAQ40-A0626-BA1004 | TD0B19 |
| MC252-MC075-OTR01 | BA02FH |
| MC252052110OL-MAIS-1 | BA02W4 |
| MC252052210EO-PFB-3 | BA00D0 |
| MC252052510-EO-LR-05 | BA00E1 |
| OBAL0704TB0037 | TA03DM |
| OL-20100612-FRAT5-01 | BA008Z |
| OL-20100614-FRAT5-01 | TA02YA |
| OL-20100615-OV-008 | LL0YM2 |
| OL-20100616-OV-027 | LL11J7 |
| OL-20100618-SSBAR-6-4-02 | BA00VM |
| OL-20100618-SSBAR-6-4-02 | BA02SZ |
| OL-20100619-FRAT10-01 | TA01RX |
| OL-20100621-FRAT2-01 | TA04GU |
| OL-20100622-OV-009 | LL11J4 |
| OL-20100625-SSBAR-1-1AT-01 | TA04CD |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20100626-FRAT1-01 | TA04HK |
| OL-20100626-FRAT1-05 | BA02VV |
| OL-20100626-FRAT1-05 | TA04HG |
| OL-20100626-SSCHA-6-1T-01 | BA05PA |
| OL-20100626-SSCHA-6-1T-01 | BA05PB |
| OL-20100626-SSTIM-8-4AT-02 | BA0DSE |
| OL-20100702-SSMRD-5-4T-01 | TA02Q0 |
| OL-20100802-THS1-02 | TA01T4 |
| OL-20100928-LTM-BAYJS-MI-005 | TA02HT |
| OL-20100928-LTM-BAYJS-UI-001 | BA02LH |
| OL-20100928-LTM-BAYJS-UI-001 | TA02DT |
| OL-20100930-LTM-DEVPT-LI-004 | TA0259 |
| OL-20101012-LTM-DVLPT-LI-004 | BA02NF |
| OL-20101030-LTM-BTMLK-LI-005 | TA025S |
| OL-20101118-LTM-DEVPT-LI-004 | BA00WF |
| OL-20101204-LTM-BRUIL-UI-001 | TA0217 |
| OL-20110127-LTM-DVLPT-LI-006 | BA00FH |
| OL-20110224-SOD-01 | BA00BZ |
| OL-20110520-OFINLA-001 | BA00DD |
| OL-20110723-AMTM-20A-015 | LL17KY |
| OL-20110723-AMTM-20B-017 | LL176Q |
| OL-20100624-SSBAR-4-2AB-02 | TA04D9 |
| OL-20100624-SSBAR-4-4AB-01 | BA0DFW |
| OL-20100624-SSBAR-4-4AB-02 | TA04D2 |
| OL-20100624-SSBAR-4-4AB-02 | TA04D7 |
| OL-20100624-SSBAR-4-5AB-01 | BA02VY |
| OL-20100625-RAT3-001 | BA02VM |
| OL-20100625-SSBAR-1-1AT-02 | BA05PP |
| OL-20100625-SSBAR-1-4AT-02 | BA0DFH |
| OL-20100626-FRAT1-03 | TA04HD |
| OL-20100626-FRAT1-04 | BA02VU |
| OL-20100626-FRAT1-06 | TA04HN |
| OL-20100626-FRAT1-07 | TA04HY |
| OL-20100626-SSBAR-5-4AB-01 | BA0DFN |
| OL-20100628-SSMRD-3-5T-02 | BA02GK |
| OL-20100628-SSMRD-3-5T-02 | TA04C9 |
| OL-20100702-SSTIM-5-1AT-01 | TA026I |
| OL-20100717-FER2-04 | TA02VD |
| OL-20100806-RAT2B-001 | TA02EF |
| OL-20100825-OV16-051 | LL0YSK |
| OL-20101026-LTM-DEVPT-LI-004 | BA00TB |
| OL-20101031-LTM-DRMBY-UI-001 | TA02B7 |
| OL-20101031-LTM-DRMBY-UI-002 | BA00TF |
| OL-20101204-LTM-DRMBY-UI-010 | BA00V4 |
| OL-20110117-LTM-BAYJS-LI-007 | TA01QY |
| OL-20110215-LTM-GOVHL-LI-003 | TA02BE |
| OL-20110224-SOD-01 | BA00CF |
| OL-20110224-SOD-02 | BA00BT |
| OL-20110515-SOD-001 | BA00DE |
| OL-20110723-AMTM-20B-017 | TA038F |
| OL-20110723-AMTM-22A-009 | LL17L4 |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20110723-AMTM-23A-002 | LL17KV |
| OL-20110724-AMTM-19A-001 | LL17KJ |
| OL-20110724-AMTM-19B-003 | LL17KK |
| OL-20110725-AMTM-17B-004 | TA038N |
| OL-20110726-AMTM-11B-013 | LL177T |
| OL-20110726-AMTM-12B-015 | TA03A3 |
| OL-20110726-AMTM-14A-027 | TA03A4 |
| OL-20110726-AMTM-14B-009 | LL177Y |
| OL-20110726-AMTM-14B-009 | TA039X |
| OL-20110801-AMTM-1B-021 | TA037P |
| OL-20110801-AMTM-8B-015 | LL17J7 |
| OL-20110801-AMTM-9B-017 | LL174L |
| OL-20110802-AMTM-5A-015 | LL17J3 |
| OL-20110802-AMTM-9A-023 | TA0388 |
| OL-20111005-LTM-BAYJS-MI-003 | BA0GPS |
| OL-N-29.13987_-90.12458-001 | BA00GM |
| OR-5A | CC00H1 |
| PAMS 0529 TB 0009 | TA01VJ |
| 1060710 BAY LONG | BA01A5 |
| 153010 PC RONQUILLE | BA01VD |
| 4060710 BAY BATISTE | BA01A8 |
| 5060710 BAY BATISTE | BA01A9 |
| 7060710 BAY BATISTE | BA01AB |
| BOASS-051110 | TA065P |
| BP040218 | WF0GOP |
| BP040339 | WF08V1 |
| BP040356 | WF08W5 |
| BP040404 | WF08VE |
| BP040408 | WF0GPX |
| BP040417 | WF0GPH |
| BP040423 | WF0GPP |
| BP040430 | WF0GP5 |
| BP040434 | WF0GQD |
| BP040435 | WF0GQN |
| BP040567 | WF0GOS |
| LAAO40-A0711-B10301 | TD0B1H |
| LAAP40-A0630-BA2001 | TD0B1F |
| LAAQ37-A0611-B10402 | TD0B0L |
| MC252-052410-LAPL10-S001A-Venice | BA00DQ |
| MC252-VK955-OTR02 | BA02EH |
| MC252052210EO-PFB-4 | BA00CS |
| MC252052510-EO-LR-01 | BA00DR |
| MC252052510-EO-LR-04 | BA00DZ |
| MS-N-29 19649_90.04898-001 | TA01UI |
| MS-N-29.20715_-90.03219-001 | BA02N3 |
| MS-N-29.27666_-89.97004-001 | BA02MV |
| OBAL0702TB0032 | TA03J0 |
| OL-20100612-FRAT5-01MS | TA02GL |
| OL-20100614-OV-001 | LL0YM8 |
| OL-20100615-OV-023 | LL0YM4 |
| OL-20100615-OV-032 | LL0YM5 |

OL - Oil Generic Unknown

| | |
|---|---|
| OL-20100616-OV-027 | LL0YM7 |
| OL-20100618-SS-BAR6-3-01 | BA00Q7 |
| OL-20100618-SSBAR-5-5-01 | BA02T2 |
| OL-20100618-SSBAR-6-3-03 | BA00QE |
| OL-20100618-SSBAR-6-4-01 | BA00UV |
| OL-20100618-SSBAR-6-4-02 | BA00VN |
| OL-20100619-FRAT-01 | TA04HQ |
| OL-20100619-FRAT10-02 | TA02BV |
| OL-20100620-FRAT1-05 | BA00Q0 |
| OL-20100621-FRAT2-01 | TA02PZ |
| OL-20100621-FRAT2-01 | TA04H3 |
| OL-20100624-RAT1A-02 | TA022H |
| OL-20100624-SSBAR-4-2AB-02 | BA0DFQ |
| OL-20100624-SSBAR-4-5AM-02 | TA04D1 |
| OL-20100624-SSBAR-4-5AT-02 | TA04CV |
| OL-20100625-SSBAR-1-2AT-01 | BA0DFG |
| OL-20100625-SSBAR-1-4AT-01 | BA05PH |
| OL-20110723-AMTM-21B-013 | LL17JX |
| OL-20110723-AMTM-22A-009 | LL176P |
| OL-20110723-AMTM-22B-011 | LL17HY |
| OL-20110723-AMTM-23A-001 | TA039V |
| OL-20110723-AMTM-23B-005 | LL17KU |
| OL-20110724-AMTM-19B-003 | LL17I3 |
| OL-20110726-AMTM-14A-027 | LL17K4 |
| OL-20110726-AMTM-15B-007 | LL177G |
| OL-20110726-AMTM-17A-021 | LL17JZ |
| OL-20110801-AMTM-1B-021 | LL17JF |
| OL-20110801-AMTM-2B-023 | TA0382 |
| OL-20110802-AMTM-3A-011 | LL17JR |
| OL-20110802-AMTM-8A-021 | TA038B |
| OL-20110802-AMTM-9A-023 | LL17J5 |
| OL-20111005-LTM-BAYJS-UI-001 | BA0GQ1 |
| OL-20120501-OFINAL-001 | BA0FJK |
| OL-20120501-OFINAL-002 | BA0HJP |
| OL-20121008-ISAACLA-001 | LL17J9 |
| OL-20130228-OFINPIMS-003 | BA0FJP |
| OL-N 29 10676 89-06163-001 | TA02FI |
| OL-N-29.58523_-92.06039-001 | BA02N1 |
| PAFL0823TB0039 | TA03M2 |
| PAFL0825TB0043 | TA02D4 |
| PAFL0911TB0065 | TA03NO |
| PAMS 0529 TB 0010 | TA036N |
| PAMS 0604 TB 0015 | TA02PM |
| PAMS0630TB0038 | TA01YI |
| PAMS0729TB0076 | TA03EL |
| PAMS0819TB0098 | TA03M5 |
| PEFL0528OI0005 | TA03IS |
| PEFL0706TB0052 | TA01XI |
| PEFL0806TB0103 | TA03K7 |
| PEFL0811TB0114 | TA02VX |
| RAT1-2010-05-25-C-1 | BA02ER |

OL - Oil Generic Unknown

| | |
|---|---|
| RAT2-WO-05-0092-051610 | CC00GT |
| SO-20100814-Q4000-001 | IN007Q |
| SO-20100814-Q4000-017 | IN007V |
| SO-20100814-Q4000-033 | IN007W |
| SO-20110211-MPDF-001 | BA0OSW |
| SO-20110212-HMPA8-004 | BA0OXQ |
| WO-N-29.27306_-89.96645-001 | BA02MN |
| WO-N-29.33584_-89.9271-001 | BA01AC |
| OL-20100626-FRAT1-07 | BA02VW |
| OL-20100626-SSBAR-5-4AB-02 | TA04CG |
| OL-20100626-SSCHA-7-1T-01 | BA05P9 |
| OL-20100626-SSTIM-8-4AT-01 | BA02QB |
| OL-20100628-RAT1C-01 | BA02Q9 |
| OL-20100702-SSTIM-5-1AT-02 | TA02JU |
| OL-20100703-SSTIM-7-5BT-02 | TA02UQ |
| OL-20100930-LTM-DEVPT-LI-004 | BA02PW |
| OL-20100930-LTM-DEVPT-MI-002 | TA0279 |
| OL-20101015-LTM-BTMLK-LI-005 | BA00IV |
| OL-20101026-LTM-DEVPT-LI-004 | TA02BL |
| OL-20101204-LTM-BRUIL-UI-002 | TA01T5 |
| OL-20110228-SOD-01 | BA00CH |
| OL-20110628-SOD-001 | BA00E3 |
| OL-20110628-SOD-002 | BA00E4 |
| OL-20110723-AMTM-23A-001 | LL17KS |
| OL-20110725-AMTM-18B-001 | LL17KD |
| OL-20110726-AMTM-15A-023 | LL1772 |
| OL-20110726-AMTM-15A-023 | LL17J1 |
| OL-20110801-AMTM-4B-027 | TA038D |
| OL-20110802-AMTM-2A-009 | TA039Z |
| OL-20120501-OFINAL-002 | BA0FIV |
| OL-20120911-OFINFL-001 | BA190T |
| OL-N-29.10676_-89.06163-001 | BA01V0 |
| OL-N-29.12189_-89.06060-001 | BA01VB |
| OL-N-29.23238_-89.99085-001 | TA01WC |
| OL20100620-FRAT1-04 | TA0363 |
| PAFL0726TB0031 | TA03AR |
| PAFL0731TB0032 | TA02EC |
| PAFL0908TB0059 | TA03FL |
| PAFL0913TB0067 | TA03K1 |
| PAMS 0529 TB 0009 | TA033P |
| PAMS0617TB0022 | TA025Q |
| PAMS0702TB0041 | TA02PQ |
| PAMS0731TB0078 | TA03NW |
| PEFL 0601 OI 0001 | TA03GM |
| PEFL0529TB0009 | TA031G |
| PEFL0709TB0057 | TA03FV |
| RAT-1B-062010-001 | TA020V |
| RAT-1B-062010-001 | TA04GS |
| RAT-1B-062010-002 | TA021P |
| RAT1-2010-05-27-C-1 | BA00KQ |
| RAT3-WO-002-05312010D | BA00GS |

OL - Oil Generic Unknown

| | |
|---|---|
| SO-20110212-HMPA10-009 | BA0OT1 |
| SO-20110212-HMPA3-001 | BA0OSY |
| SO-20110212-HMPA5-010 | BA0OSV |
| SO-20110212-HMPSL-005 | BA0OSX |
| SO-20120201-MPDF-004 | BA19BV |
| PAMS 0602 TB 0014 | TA01UA |
| PAMS0712TB0057 | TA02KR |
| PAMS0729TB0076 | TA022J |
| PAMS0729TB0077 | TA03I0 |
| PAMS0831TB0106 | TA0344 |
| PAMS0831TB0106 | TA03NU |
| PEFL0906TB0158 | TA03DO |
| RAT-1B-062010-001 | TA04H0 |
| RAT-1B-062010-002 | TA02VS |
| RAT1-2010-05-23-A-1 | BA02EK |
| RAT1C-060110-WO-05975 | BA02MB |
| RAT2-WO-05-0191-051810 | CC00ZN |
| SN-20100710-SSMRD1-2T-01 | BA00BQ |
| SO-20100814-Q4000-0-33E | TA04BB |
| SO-20100814-Q4000-001D | TA04BS |
| SO-20110212-HMPA4-003 | IN01H1 |
| SO-20111115-MPDF-005 | BA19BQ |
| TRB-N-29.14120_-90.12762-001 | BA02M8 |
| TRB-N-29.20716_-90.03197-001 | BA02M4 |
| TRB-N-29.21709_-89.94633-001 | BA00EW |
| VN01-002 | TA065Q |
| WO-N-29.27761_-89.96614-001 | BA02MO |
| SO-20120201-MPDF-006 | BA19BW |
| SO-20120201-MPDF-008 | BA19C0 |
| TP-20100805-RAT1C-001 | BA02NV |
| OL-20100626-FRAT1-04 | TA04HF |
| OL-20100626-FRAT1-04 | TA04HZ |
| OL-20100626-FRAT1-06 | TA037M |
| OL-20100626-FRAT1-07 | TA02SV |
| OL-20100626-SSCHA-7-1T-01 | BA0DFO |
| OL-20100628-SSMRD-3-5T-01 | TA04CA |
| OL-20100628-SSMRD-3-5T-02 | TA02EL |
| OL-20100701-FRAT1-02 | TA020T |
| OL-20100702-SSTIM-5-2B-01 | TA02GI |
| OL-20101015-LTM-GOVHL-LI-001 | BA00J4 |
| OL-20101016-LTM-DRMBY-UI-001 | BA02Q0 |
| OL-20101026-LTM-DEVPT-MI-002 | BA00IU |
| OL-20101109-FRAT1-001 | BA00W2 |
| OL-20101204-LTM-DRMBY-UI-010 | TA01SZ |
| OL-20110215-LTM-GOVHL-LI-002 | BA00FS |
| OL-20110513-SOD-001 | BA00NL |
| OL-20110723-AMTM-20B-017 | LL17JH |
| OL-20110723-AMTM-22B-011 | TA039I |
| OL-20110723-AMTM-23A-001 | LL176T |
| OL-20110723-AMTM-23A-002 | LL17J4 |
| OL-20110725-AMTM-17B-003 | TA038G |

## OL - Oil Generic Unknown

| | |
|---|---|
| OL-20110726-AMTM-12A-017 | LL17KB |
| OL-20110726-AMTM-13B-011 | TA039L |
| OL-20110726-AMTM-14B-009 | LL17KM |
| OL-20110726-AMTM-15A-023 | LL17KH |
| OL-20110726-AMTM-15A-024 | TA039P |
| OL-20110726-AMTM-16B-003 | TA039M |
| OL-20110802-AMTM-1A-007 | LL17JK |
| OL-20110802-AMTM-6A-017 | TA0384 |
| OL-20120501-OFINAL-001 | BA0HJT |
| OL-20140115-OFINPILA-006 | BA19OI |
| OL-N-29.18220_-90.34544-001 | BA01V7 |
| PAFL0823TB0040 | TA03ZX |
| PAFL0825TB0043 | TA03IK |
| PAFL0829TB0049 | TA02EY |
| PAFL0913TB0066 | TA03CQ |
| PAMS 0528 OI 0005 | TA02U6 |
| PAMS 0529 TB 0010 | TA03B6 |
| PAMS0617TB0023 | TA021F |
| PEFL0528OI0006 | TA02Z8 |
| PEFL0615TB0019 | TA03FK |
| RAT-1B-062010-002 | TA04GR |
| RAT1-2010-05-27-B-1 | BA00KP |
| RAT2 WO-05-0128-051710 | CC00H3 |
| RAT2-SW-05-0098-051610 | CC00JA |
| RAT2-WO-05-0130-051710 | CC00H6 |
| RAT2-WO-05-0143-051710 | CC00H2 |
| RAT2-WO-05-0156-051710 | CC00GU |
| RAT2-WO-05-0177-051810 | CC00H7 |
| RAT3-WO-001-05272010D | BA00GT |
| Sample #1 | BA0OWW |
| SN-20100709-SSCHA-6-1T-01 | TA02WR |
| SO-20110212-HMPA10-009 | BA0OXN |
| SO-20110212-HMPA2-002 | BA0P0I |
| SO-20110212-HMPA2-002 | IN01H0 |
| SO-20110212-HMPA3-001 | IN01GM |
| SO-20111116-MPDF-006 | BA19BS |
| W0-N-29-28430_-89.97112-001 | TA02NX |

OTL - other liquid sample

| Sample_ID | KSA ID |
| --- | --- |
| blank | TD0AMJ |
| 060610CSJ-1 | BA06Z6 |
| 060610CSJ-2 | BA07AF |
| 11-198-2 | BA04P7 |
| 120702CTLT0FIU | BA0KI2 |
| 120702WAF2T0FIU | BA0KHZ |
| 120705100%WAF | BA0NGW |
| 120709100%WAF | BA0QGQ |
| 120720WAF5T0 | BA0JZX |
| 120720WAF5T6 | BA0JXM |
| 120723FLUOT0 | BA0JZT |
| 120728WAF5T0 | BA0JXU |
| 120728WAF5T48 | BA0KHK |
| 120804FLUOUFT1 | BA0JZG |
| 120809WAF5T48 | BA0JJT |
| 120810CTLT48 | BA0JJP |
| 120816WAF1T96FIU | BA0KH9 |
| 120822WAF5T0FIU | BA0KGZ |
| 120825WAF4T72FIU | BA0JYB |
| 120825WAF5T0FIU | BA0LEN |
| 120827CTLUVUFT48 | BA0JE9 |
| 120903CTLT0 | BA0U5C |
| 120903F5T0 | BA14HC |
| 120904F4T48 | BA0ZF6 |
| 120906F4T48 | BA0ZFC |
| 120912F5T0 | BA14HL |
| 120934DISP1T0 | BA0SDX |
| 120934DISP1T0 | BA181F |
| 120934DISP5T0 | BA180P |
| 120934FLUOT48 | BA0SCO |
| 121001FLUOT0 | BA16Z2 |
| 121001FLUOT48 | BA0SY7 |
| 121001WAF1T0 | BA0ZQP |
| 121001WAF4T48 | BA0SY8 |
| 121002SCTLT48 | BA0TWO |
| 130206T0WAF5 | BA15JU |
| 130207T96WAF5 | BA15JC |
| 130212T96CTL | BA15J8 |
| 130213WAF1T0 | BA0ZFV |
| 130213WAF1T0 | BA0ZFW |
| 130213WAF5T0 | BA18V5 |
| 130214CTLT96 | BA15IK |
| 130220WAF5T96 | BA0ZGG |
| 130221WAF5T0 | BA17EI |
| 130221WAF5T0 | BA17EU |
| 130222CTLT0 | BA0PYR |
| 130301CTLT96 | BA0ZCO |
| 130302CTLT96 | BA0ZCI |
| 130303WAF1T0 | BA17FT |
| 130305CTLT0 | BA17FA |

OTL - other liquid sample

| | |
|---|---|
| 130305WAF1T0 | BA17FW |
| 130305WAF5T0 | BA17EZ |
| 130306CTLT96 | BA0TXT |
| 130307WAF1T0 | BA0TXH |
| 130315CEWAF1T0 | BA0X20 |
| | TD0AMS |
| 060610CSJ-1 | BA0DOH |
| 060610CSJ-3 | BA06ZT |
| 1-N-29.15_-90.10 | BA07AA |
| 1-N-29.15_-90.10 | BA07AX |
| 1060310 Grand Isle East | BA0CXS |
| 120640WAF5T0FIU | BA17N0 |
| 120702WAF3T0FIU | BA0KHY |
| 120709100%WAF | BA0X9W |
| 120720CTLT48 | BA0MOW |
| 120726WAF4T96FIU | BA0MO3 |
| 120731FLUOFT2 | BA0JZF |
| 120801WAF5T0 | BA0JZ8 |
| 120809CTLT48 | BA0JJX |
| 120815WAF4T96FIU | BA0JY9 |
| 120825WAF2T0FIU | BA0JYT |
| 120825WAF3T72FIU | BA0JYD |
| 120825WAF4T0FIU | BA0JYU |
| 120903F1T0 | BA14HD |
| 120906CTLT48 | BA0ZFA |
| 120934CTLT0 | BA1811 |
| 120934CTLT0 | BA1812 |
| 120934DISP5T48 | BA0SCN |
| 120934FLUOT0 | BA0SDY |
| 120934FLUOT0 | BA180X |
| 120934SCTLT48 | BA0SCM |
| 120935DISP5T48 | BA0XY1 |
| 120935FLUOT0 | BA0SDZ |
| 121001SCTLT0 | BA16YY |
| 121001WAF5T0 | BA16ZA |
| 121008CTLT0 | BA0Q2I |
| 13-027-7 | BA0R91 |
| 13-027-7 | BA0WEK |
| 130205T96CTL | BA15JP |
| 130206T0CTL | BA15JW |
| 130206T96WAF5 | BA0ZG2 |
| 130208T0WAF1 | BA17G8 |
| 130212T96WAF5 | BA0ZFS |
| 130214CTLT0 | BA18UK |
| 130215WAF5T96 | BA0ZGC |
| 130221WAF1T0 | BA15IP |
| 130222CTLT96 | BA0WP6 |
| 130224CTLT96 | BA0WP9 |
| 130301WAF1T0 | BA17FO |
| 130303WAF1T0 | BA0TXJ |
| 130303WAF5T0 | BA17FU |

OTL - other liquid sample

| | |
|---|---|
| 130304WAF5T96 | BA0X1L |
| 130305CTLT0 | BA17FK |
| 130305WAF5T0 | BA0WPF |
| 130307CTLT96 | BA0X1O |
| 130307WAF5T0 | BA0TXF |
| 130307WAF5T0 | BA0WPI |
| 130315CEWAF2T96 | BA10J9 |
| 130316CEWAF3T96 | BA10IV |
| 130317DISP5T96 | BA0WPQ |
| | TD0AMT |
| | TD0AMW |
| 060610CSJ-3 | BA0DOI |
| 1060510 BEAUREGARD ISL. | BA06Z8 |
| 1060510 BEAUREGARD ISL. | BA06ZU |
| 120639WAF5T0FIU | BA0NFI |
| 120640WAF5T0FIU | BA197S |
| 120720WAF1T48 | BA0MOZ |
| 120722WAF1T48 | BA0JXN |
| 120722WAF5T48 | BA0JXV |
| 120726WAF1T0FIU | BA0LCJ |
| 120726WAF3T96FIU | BA0MOC |
| 120728CTLT48 | BA0KHI |
| 120728WAF1T0 | BA0LCD |
| 120731FLUOT0 | BA0MMC |
| 120809WAF1T0 | BA0MZG |
| 120815WAF3T96FIU | BA0JXY |
| 120816WAF2T0FIU | BA0KO6 |
| 120822CTLT0FIU | BA0KGV |
| 120822WAF1T0FIU | BA0KGW |
| 120822WAF3T0FIU | BA0KGX |
| 120822WAF4T0FIU | BA0KGY |
| 120823CTLT0FIU | BA0KH2 |
| 120823WAF3T0FIU | BA0KH5 |
| 120827WAF1T0 | BA0JER |
| 120828CTLIndoorT48 | BA0JE5 |
| 120903F5T4 | BA0ZF0 |
| 120904F1T0 | BA14H9 |
| 120934DISP1T0 | BA0SDP |
| 120934FLUOT0 | BA180W |
| 120937CTLT48 | BA0T8F |
| 120937DISP5T48 | BA0XXU |
| 121001SCTLT0 | BA0SDN |
| 121001SCTLT0 | BA0T8R |
| 121001SCTLT0 | BA16Z3 |
| 121001SCTLT48 | BA0TWV |
| 121002CTLT48 | BA0SY9 |
| 121002CTLT48 | BA0TWN |
| 121002FLUOT48 | BA0TEB |
| 121007WAF1T0 | BA0U1Q |
| 121008WAF1T48 | BA0Z3A |
| 121008WAF5T48 | BA0TWL |

Page 3

OTL - other liquid sample

| | |
|---|---|
| 130206T0CTL | BA17G3 |
| 130208T0CTL | BA14NM |
| 130208T0CTL | BA17GC |
| 130208T0WAF5 | BA17G5 |
| 130209T96CTL | BA15JN |
| 130210T96WAF5 | BA14NL |
| 130213WAF1T0 | BA15J7 |
| 130213WAF1T0 | BA18V1 |
| 130214CTLT96 | BA0ZG9 |
| 130214WAF1T0 | BA18UO |
| 130214WAF5T96 | BA15IC |
| 130222CTLT0 | BA15IN |
| | TD0AMM |
| 060610CSJ-1 | BA06ZS |
| 060610CSJ-2 | BA05ZQ |
| 060610CSJ-3 | BA06Z7 |
| 1060310 Grand Isle East | BA03GV |
| 1060310 Grand Isle East | BA04CK |
| 120640WAF5T0FIU | BA17N3 |
| 120702WAF1T0FIU | BA0KHV |
| 120706100%WAF | BA0NGT |
| 120720CTLT48 | BA0JXP |
| 120721WAF1T48 | BA0MOK |
| 120804FLUOUFT1 | BA0JZI |
| 120811WAF1T48 | BA0JJN |
| 120815WAF4T96FIU | BA0JYF |
| 120816CTLT96FIU | BA0JXZ |
| 120816CTLT96FIU | BA0KHA |
| 120816WAF1T96FIU | BA0JY2 |
| 120816WAF2T96FIU | BA0JYA |
| 120816WAF3T96FIU | BA0KHE |
| 120816WAF5T0FIU | BA0KOF |
| 120823WAF5T0FIU | BA0KH7 |
| 120825CTLT72FIU | BA0JYJ |
| 120825WAF1T72FIU | BA0JY8 |
| 120825WAF4T0FIU | BA0LET |
| 120905CTLT48 | BA0ZF7 |
| 120912F5T0 | BA14HK |
| 120912SCTLT0 | BA14HI |
| 120934CTLT48 | BA0T8O |
| 120937CTLT48 | BA0SCP |
| 120937DISP5T48 | BA0SCL |
| 121001CTLT48 | BA0TEH |
| 121001WAF1T0 | BA0SFP |
| 121001WAF1T0 | BA16Z9 |
| 121001WAF5T0 | BA16Z0 |
| 121002FLUOT48 | BA0SYB |
| 121002SCTLT48 | BA0SYA |
| 121008WAF5T0 | BA0U1M |
| 1215-7 IMMISCIBLE PHASE | PN07BV |
| 130206T0WAF5 | BA18UW |

OTL - other liquid sample

| | |
|---|---|
| 130207T96WAF5 | BA0ZG4 |
| 130208T0WAF5 | BA15JX |
| 130208T96CTL | BA15JA |
| 130209T96CTL | BA14NI |
| 130209T96WAF5 | BA14NJ |
| 130212T96WAF5 | BA15JI |
| 130213WAF1T0 | BA15J1 |
| 130213WAF1T0 | BA195D |
| 130214CTLT0 | BA15IX |
| 130214WAF5T0 | BA18UQ |
| 130222CTLT0 | BA0Q2Z |
| 130222WAF1T0 | BA17F8 |
| 130223WAF4T96 | BA0TXE |
| 130301CTLT0 | BA17FE |
| 130302CTLT96 | BA0TXX |
| | TD0AMQ |
| [PLM1-2-7]-20110828-ReF23F-SC1/c_0-10cm Composite Dup | LS2KKI |
| [PLM1-2-7]-20110828-ReF23F-SC1/c_0-10cm Composite Dup | LS2LHJ |
| 120640WAF5T0FIU | BA17N1 |
| 120706100%WAF | BA0NGL |
| 120709100%WAF | BA0QGS |
| 120720WAF1T0 | BA0KA0 |
| 120721WAF5T48 | BA0MOJ |
| 120722CTLT48 | BA0JXR |
| 120722WAF1T48 | BA0MOX |
| 120722WAF5T48 | BA0MOU |
| 120726WAF2T96FIU | BA0MO9 |
| 120731FLUOFT24 | BA0JZB |
| 120731SCTLT0 | BA0MMB |
| 120801WAF1T0 | BA0JZ7 |
| 120810WAF1T48 | BA0JJR |
| 120816WAF5T96FIU | BA0KHF |
| 120822WAF4T96FIU | BA0JYO |
| 120823WAF2T0FIU | BA0KH4 |
| 120823WAF3T96FIU | BA0JYQ |
| 120823WAF4T96FIU | BA0JYL |
| 120825WAF1T0FIU | BA0LEV |
| 120825WAF3T0FIU | BA0LEO |
| 120903CTLT48 | BA0ZF1 |
| 120903F1T0 | BA14HF |
| 120903F1T0 | BA198M |
| 120903F5T0 | BA14HM |
| 120912CTLT0 | BA14HJ |
| 120934DISP5T0 | BA180N |
| 120934FLUOT0 | BA180V |
| 121001CTLT0 | BA16Z4 |
| 121001FLUOT48 | BA0TWT |
| 121001WAF1T0 | BA16Z1 |
| 121007WAF1T0 | BA0U1E |
| 121007WAF1T0 | BA0U1P |
| 121008WAF5T0 | BA0U1J |

OTL - other liquid sample

| | |
|---|---|
| 1215-7 | PN04TK |
| 130205T96WAF5 | BA14NH |
| 130206T0WAF1 | BA15JV |
| 130206T0WAF1 | BA195B |
| 130207T96CTL | BA0ZG3 |
| 130208T0WAF1 | BA15JY |
| 130210T96CTL | BA15JJ |
| 130211T96CTL | BA0ZG7 |
| 130213CTLT0 | BA0ZFT |
| 130213CTLT0 | BA18V0 |
| 130213WAF1T0 | BA15J2 |
| 130213WAF1T0 | BA18V2 |
| 130219CTLT96 | BA0ZGD |
| 130220WAF5T96 | BA15IG |
| 130221WAF5T0 | BA15IS |
| 130221WAF5T0 | BA17EV |
| 130222CTLT0 | BA0PYQ |
| 130224WAF4T96 | BA0TXA |
| 060610CSJ-4 | BA07B0 |
| 1060510 BEAUREGARD ISL. | BA0DNZ |
| 11-205-2 | BA0CP1 |
| 120639WAF5T24FIU | BA0KHU |
| 120640CTLT0FIU | BA17ML |
| 120705100%WAF | BA0NGQ |
| 120720WAF1T48 | BA0JXH |
| 120720WAF5T6 | BA0MOR |
| 120722CTLT48 | BA0MOV |
| 120726CTLT0FIU | BA0MOO |
| 120804FLUOT0 | BA0JZL |
| 120815CTLT96FIU | BA0JY0 |
| 120816WAF3T0FIU | BA0KD0 |
| 120816WAF3T96FIU | BA0JY7 |
| 120816WAF4T0FIU | BA0KO8 |
| 120822WAF3T96FIU | BA0JYM |
| 120822WAF5T96FIU | BA0JYP |
| 120823WAF2T96FIU | BA0JYR |
| 120828WAF1UVFT48 | BA0JEA |
| 120905F5T48 | BA0ZF9 |
| 120934CTLT0 | BA0T8V |
| 120934DISP1T0 | BA0SE1 |
| 120934DISP5T0 | BA0SDT |
| 120934SCTLT0 | BA0SDO |
| 120934SCTLT0 | BA1810 |
| 120935CTLT48 | BA0SC8 |
| 120935CTLT48 | BA0T8K |
| 120935FLUOT0 | BA181G |
| 120936SCTLT48 | BA0T7T |
| 121001CTLT0 | BA16YZ |
| 121001FLUOT0 | BA0T8Q |
| 121001FLUOT0 | BA16YX |
| 121001SCTLT48 | BA0SY6 |

Page 6

OTL - other liquid sample

| | |
|---|---|
| 121007WAF1T0 | BA0Q2H |
| 130206T0CTL | BA17G4 |
| 130206T0WAF1 | BA195C |
| 130206T0WAF5 | BA18UV |
| 130206T0WAF5 | BA18UX |
| 130206T96CTL | BA15JO |
| 130208T0CTL | BA15JZ |
| 130208T0CTL | BA17GB |
| 130208T0WAF1 | BA17GA |
| 130210T96WAF5 | BA15JH |
| 130211T96WAF5 | BA0ZG8 |
| 130213WAF5T0 | BA0ZFX |
| 130214CTLT0 | BA18UL |
| 130215CTLT96 | BA0ZGB |
| 130221CTLT0 | BA17F3 |
| 130222WAF5T0 | BA15IR |
| 130224WAF4T96 | BA0TXC |
| 130301CTLT0 | BA0WPA |
| 130303CTLT96 | BA0ZCJ |
| 130303WAF1T0 | BA0WPC |
| 130304WAF5T96 | BA0ZCC |
| | TD0AMK |
| | TD0AMV |
| | TD0AMY |
| 060610CSJ-4 | BA07AE |
| 11-205-2 | BA04Q1 |
| 120640CTLT0FIU | BA17MM |
| 120705100%WAF | BA0NGP |
| 120721WAF5T48 | BA0JXW |
| 120723FLUOFILTT4 | BA0MME |
| 120727WAF4T96FIU | BA0MOA |
| 120728WAF1T0 | BA0MP1 |
| 120728WAF1T48 | BA0KHJ |
| 120730WAF5T48 | BA0KHM |
| 120804SCTLT0 | BA0JZK |
| 120809WAF1T0 | BA0MR7 |
| 120811WAF5T48 | BA0JJL |
| 120815WAF1T0FIU | BA0KO9 |
| 120823CTLT96FIU | BA0JYN |
| 120825CTLT0FIU | BA0JZ0 |
| 120827FLUOT1 | BA0KD2 |
| 120827WAF5UVUFT48 | BA0JE8 |
| 120828FLUOT4 | BA0KA4 |
| 120828SCTLUVFT48 | BA0KOG |
| 120904F5T0 | BA14HN |
| 120904SCTLT0 | BA14HA |
| 120905SCTLT48 | BA0ZF8 |
| 120906SCTLT48 | BA0ZFB |
| 120935DISP5T48 | BA0XXW |
| 120935FLUOT0 | BA180U |
| 120935SCTLT48 | BA0SCQ |

OTL - other liquid sample

| | |
|---|---|
| 120936SCTLT48 | BA0SCS |
| 121001CTLT0 | BA0T8M |
| 121001WAF1T0 | BA198F |
| 121001WAF5T0 | BA0SFI |
| 121001WAF5T0 | BA0T8T |
| 121002WAF5T48 | BA0SYC |
| 121007CTLT0 | BA0P8N |
| 121007WAF5T0 | BA0Q2G |
| 121008WAF1T0 | BA0U1N |
| 121008WAF1T48 | BA14OD |
| 1215-7 | PN04TI |
| 13-027-7 | BA0X0I |
| 130206T0CTL | BA14NP |
| 130206T0WAF1 | BA18UU |
| 130208T0WAF5 | BA17G7 |
| 130213WAF1T0 | BA0ZFU |
| 130214WAF1T0 | BA198G |
| 130215CTLT96 | BA15ID |
| 130219WAF5T96 | BA0ZGE |
| 130221CTLT0 | BA0Q2Y |
| 130221WAF1T0 | BA17EJ |
| 130221WAF5T96 | BA0W8W |
| 130222WAF1T0 | BA15IQ |
| 130222WAF1T0 | BA17EW |
| 130223WAF4T96 | BA0TX3 |
| 1060710 BAY LONG | BA06A6 |
| 11-205-2 | BA0COX |
| 120702WAF5T0FIU | BA0KHW |
| 120705100%WAF | BA0NGC |
| 120706100%WAF | BA0NGK |
| 120720WAF4T48 | BA0JXL |
| 120720WAF4T48 | BA0MOY |
| 120721WAF1T48 | BA0JXQ |
| 120727WAF1T96FIU | BA0MO5 |
| 120730WAF1T48 | BA0KHN |
| 120731FLUOFT24 | BA0JZE |
| 120804FLUOT0 | BA0JZH |
| 120815WAF3T96FIU | BA0KHB |
| 120825WAF3T0FIU | BA0JYZ |
| 120828WAF5UVFT48 | BA0JE3 |
| 120904CTLT0 | BA14HB |
| 120904CTLT48 | BA0ZF4 |
| 120904F5T0 | BA14H7 |
| 120912F1T0 | BA14HG |
| 120912F1T0 | BA14HH |
| 120912F1T0 | BA198E |
| 120934DISP1T0 | BA0SDW |
| 120934DISP5T0 | BA180O |
| 120934SCTLT48 | BA0T80 |
| 121001CTLT0 | BA16Z5 |
| 121001FLUOT0 | BA16Z7 |

OTL - other liquid sample

| | |
|---|---|
| 121001WAF4T48 | BA0TWR |
| 121007WAF1T0 | BA0Q2J |
| 121008CTLT0 | BA0U1S |
| 130205T96WAF5 | BA15JR |
| 130208T0WAF1 | BA198I |
| 130208T0WAF5 | BA14NO |
| 130213CTLT0 | BA18UZ |
| 130213WAF5T0 | BA18UI |
| 130214CTLT0 | BA0ZFY |
| 130214CTLT0 | BA18UJ |
| 130214WAF1T0 | BA0ZFZ |
| 130214WAF1T0 | BA15IZ |
| 130214WAF1T0 | BA18UM |
| 130214WAF5T0 | BA0ZG0 |
| 130214WAF5T0 | BA18UR |
| 130215WAF5T96 | BA15IE |
| 130220CTLT96 | BA15IF |
| 130221CTLT96 | BA0TX1 |
| 130221WAF1T0 | BA17ET |
| 130221WAF1T0 | BA17F4 |
| 130301WAF5T96 | BA0X1S |
| 130303CTLT0 | BA17F6 |
| 130307WAF5T0 | BA17FN |
| 130308CTLT96 | BA0ZCL |
| 130315CEWAF3T72 | BA10JD |
| 130316CEWAF5T24 | BA0X26 |
| 130316CTLT96 | BA0WPO |
| 130318DISP5T96 | BA10IZ |
| 130320CTLT96 | BA0WDZ |
| 120720CTLT0 | BA0JZW |
| 120721CTLT48 | BA0JXK |
| 120727WAF2T0FIU | BA0MOI |
| 120727WAF2T96FIU | BA0MO8 |
| 120727WAF4T0FIU | BA0MOG |
| 120727WAF5T0FIU | BA0MO4 |
| 120727WAF5T96FIU | BA0MOB |
| 120729CTLT48 | BA0KHL |
| 120815WAF2T96FIU | BA0JY4 |
| 120816WAF1T0FIU | BA0KOB |
| 120816WAF2T96FIU | BA0KHG |
| 120823WAF1T0FIU | BA0KH3 |
| 120823WAF1T96FIU | BA0JYH |
| 120823WAF5T96FIU | BA0JYK |
| 120825CTLT0FIU | BA0LEU |
| 120825WAF2T72FIU | BA0JYE |
| 120827SCTLUVUFT48 | BA0KO7 |
| 120828FLUOT4 | BA0KA2 |
| 120903F3T48 | BA0ZF3 |
| 120903F5T4 | BA0ZEZ |
| 120903SCTLT0 | BA14HE |
| 120903SCTLT48 | BA0ZF2 |

OTL - other liquid sample

| | |
|---|---|
| 120934DISP1T0 | BA180Q |
| 120934DISP5T48 | BA0XXT |
| 120934DISP5T48 | BA0XXZ |
| 120934FLUOT48 | BA0T7Z |
| 120934SCTLT0 | BA0T8Y |
| 120935SCTLT48 | BA0T8L |
| 120937DISP5T48 | BA0XXY |
| 120937SCTLT48 | BA0T8H |
| 121002WAF5T48 | BA0TWK |
| 121008WAF1T0 | BA0U1F |
| 121008WAF1T0 | BA0U1L |
| 130206T0CTL | BA17G2 |
| 130206T0WAF1 | BA17G1 |
| 130206T96CTL | BA0ZG1 |
| 130208T0WAF1 | BA14NN |
| 130208T0WAF1 | BA198H |
| 130211T96CTL | BA15J9 |
| 130213CTLT0 | BA15J6 |
| 130213WAF5T0 | BA18V4 |
| 130214WAF1T0 | BA18UN |
| 130221CTLT0 | BA17ES |
| 130221WAF1T0 | BA15IU |
| 130221WAF5T96 | BA0TX5 |
| 130222CTLT0 | BA0PYS |
| 130222CTLT96 | BA0TX8 |
| 130222WAF1T0 | BA15IW |
| 130222WAF5T0 | BA17EN |
| 130222WAF5T0 | BA17F9 |
| 130222WAF5T96 | BA0TX6 |
| 130223CTLT96 | BA0TX2 |
| 130301WAF5T0 | BA0TXD |
| 130301WAF5T0 | BA17FR |
| 130222WAF1T0 | BA17EM |
| 130222WAF5T0 | BA15IT |
| 130301WAF1T0 | BA17FF |
| 130303WAF1T0 | BA17FI |
| 130303WAF1T0 | BA17FS |
| 130303WAF5T0 | BA17FJ |
| 130303WAF5T96 | BA0TXW |
| 130305CTLT0 | BA0WPD |
| 130305WAF1T0 | BA0TXI |
| 130305WAF1T0 | BA17FL |
| 130306WAF5T96 | BA0ZCP |
| 130307WAF1T0 | BA17FC |
| 130315CTLT0 | BA0X25 |
| 130315CTLT0 | BA0ZC9 |
| 130316CEWAF5T24 | BA0X2J |
| 130317DISP5T96 | BA10IT |
| 130320WAF5T0 | BA17QR |
| 130401CTLT0 | BA0ZCR |
| 130401CTLT24 | BA0WE7 |

OTL - other liquid sample

| | |
|---|---|
| 130402WAF5T0 | BA0WE3 |
| 130501WAF1T0 | BA0YA9 |
| 130501WAF4T72 | BA0TKM |
| 130504CTLT0 | BA0TKP |
| 130504WAF1T0 | BA0TKQ |
| 130504WAF1T0 | BA17QL |
| 130504WAF5T0 | BA17QW |
| 130504WAF5T0 | BA17R3 |
| 130507WAF1T0 | BA0TKR |
| 130507WAF4T96 | BA14GQ |
| 130507WAF5T0 | BA0TKV |
| 130507WAF5T72 | BA15BE |
| 130508WAF4T96 | BA0YT3 |
| 130511CTLT96 | BA0YU8 |
| 130511WAF1T0 | BA170F |
| 130511WAF1T0 | BA170Q |
| 130511WAF5T0 | BA171I |
| 130513WAF5T0 | BA0YTJ |
| 130516CTLT0 | BA173P |
| 130519CEWAF5T0 | BA10KO |
| 130519CEWAF5T0 | BA1710 |
| 130519CEWAF5T24 | BA10K9 |
| 130520CTLT0 | BA10KP |
| 130520CTLT0 | BA171T |
| 130520DISP1T0 | BA10KQ |
| 130608WAF1T0 | BA0Z4V |
| 130708CTLT72 | BA0Z7H |
| 130709CTLT0 | BA17UR |
| 130709DISP1T0 | BA15DX |
| 130709DISP5T48 | BA15CP |
| 130709DISP5T48 | BA15CY |
| 130801CTLT0 | BA16XG |
| 130801DISP1T0 | BA16XR |
| 131003CTLT96 | BA0YH1 |
| 131004WAF5T0 | BA16F6 |
| 131009CTLT24 | BA0YWH |
| 130315CEWAF2T96 | BA10JI |
| 130315CTLT96 | BA10IR |
| 130316CEWAF3T96 | BA10IP |
| 130316CEWAF4T72 | BA10JJ |
| 130317CTLT96 | BA10J8 |
| 130320WAF5T0 | BA0WPU |
| 130320WAF5T0 | BA10FY |
| 130321WAF1T0 | BA17QT |
| 130321WAF5T0 | BA18HS |
| 130322WAF5T96 | BA0WS5 |
| 130401CTLT0 | BA0WDW |
| 130401WAF5T0 | BA0WE2 |
| 130401WAF5T0 | BA17R8 |
| 130402WAF1T0 | BA17RB |
| 130501WAF3T96 | BA15M9 |

OTL - other liquid sample

| | |
|---|---|
| 130504CTLT0 | BA18L4 |
| 130504WAF5T0 | BA17QO |
| 130507WAF5T0 | BA0TOK |
| 130508WAF4T96 | BA0YT5 |
| 130511WAF5T0 | BA171O |
| 130511WAF5T96 | BA0YUB |
| 130514CTLT96 | BA0YUC |
| 130514WAF5T96 | BA15BC |
| 130516CEWAF1T0 | BA0YIK |
| 130516CEWAF5T0 | BA0YSW |
| 130516CEWAF5T0 | BA15BD |
| 130517CTLT96 | BA14GV |
| 130519CEWAF5T0 | BA10KM |
| 130519CTLT0 | BA10KI |
| 130520CTLT0 | BA171N |
| 130520DISP5T0 | BA10KH |
| 130708CEWAF1T0 | BA15DS |
| 130708CTLT0 | BA17U9 |
| 130709DISP4T72 | BA15CQ |
| 130709DISP5T48 | BA15D1 |
| 130712CEWAF1T0 | BA0U0Y |
| 130712CEWAF1T48 | BA0T96 |
| 130712CEWAF1T48 | BA0T9G |
| 130713CTLT0 | BA0U0W |
| 130713CTLT0 | BA0Z7Q |
| 130713DISP1T0 | BA0U16 |
| 130713DISP1T0 | BA0U1B |
| 130713DISP1T48 | BA0T9J |
| 130801CTLT96 | BA13IO |
| 131003WAF5T0 | BA0Y64 |
| 131009FLUOT2 | BA0THH |
| 131011CTLT96 | BA0XU8 |
| 131011WAF1T96 | BA0XU9 |
| 131018WAF1T0 | BA0YME |
| 131018WAF5T0 | BA0YMF |
| 131019CTLT0 | BA18HG |
| 131019WAF1T0 | BA0YMM |
| 131019WAF1T0 | BA18HI |
| 131019WAF5T0 | BA18HL |
| 130307CTLT0 | BA0WPG |
| 130307WAF5T96 | BA0Q3F |
| 130315CEWAF1T0 | BA0X23 |
| 130315CEWAF1T48R | BA0YI6 |
| 130315CEWAF4T72 | BA10IQ |
| 130315CTLT48R | BA0WPJ |
| 130316CEWAF4T72 | BA10IS |
| 130320WAF1T0 | BA0WPT |
| 130321WAF5T0 | BA17QG |
| 130322CTLT96 | BA0WS4 |
| 130323WAF5T96 | BA0WS7 |
| 130401WAF1T0 | BA0WE4 |

OTL - other liquid sample

| | |
|---|---|
| 130401WAF1T0 | BA17R7 |
| 130401WAF1T0 | BA1803 |
| 130501CTLT96 | BA0TKL |
| 130504CTLT0 | BA15MB |
| 130507WAF5T0 | BA18L0 |
| 130511WAF5T0 | BA0YTF |
| 130511WAF5T96 | BA0YU6 |
| 130512CTLT96 | BA0YU4 |
| 130513WAF1T0 | BA170W |
| 130516CEWAF1T0 | BA0YSX |
| 130516CEWAF5T24 | BA14GK |
| 130516CEWAF5T24 | BA1702 |
| 130516CTLT96 | BA14GB |
| 130517CEWAF3T96 | BA0Z0H |
| 130519CEWAF5T0 | BA1716 |
| 130520DISP5T0 | BA10K8 |
| 130608CTLT96 | BA0Q41 |
| 130608WAF5T0 | BA0Z4S |
| 130709DISP1T0 | BA17UY |
| 130709DISP4T72 | BA15CS |
| 130712CEWAF1T48 | BA0T98 |
| 130713DISP5T48 | BA0T9H |
| 130801DISP1T96 | BA0T9R |
| 131005WAF1T0 | BA16F5 |
| 131009FLUOT2 | BA0YW5 |
| 131010WAF1T24 | BA0THD |
| 131011CTLT0 | BA18N1 |
| 131011WAF1T96 | BA18IU |
| 131014WAF1T0 | BA0W19 |
| 131018WAF1T0 | BA0YG5 |
| 131018WAF5T0 | BA0YMG |
| 131019CEWAF5T24 | BA0YMT |
| 131103DISP1T0 | BA18GR |
| 131103DISP1T0 | BA18GS |
| 131103DISP5T96 | BA0YN5 |
| 131104CEWAF5T0 | BA0YVO |
| 131104CEWAF5T0 | BA18H0 |
| 131107DISP1T96 | BA0SGX |
| 131107DISP5T0 | BA0SHY |
| 131107DISP5T0 | BA17SJ |
| 131107DISP5T24 | BA0SGY |
| 131108WAF1T0 | BA17TD |
| 130305CTLT0 | BA17EY |
| 130307CTLT96 | BA0ZCQ |
| 130307WAF5T0 | BA17FY |
| 130308CTLT96 | BA0TXV |
| 130315CTLT48R | BA0YI8 |
| 130317CTLT0 | BA0X24 |
| 130317CTLT0 | BA0ZCA |
| 130317CTLT96 | BA0WPP |
| 130318CTLT96 | BA0WPR |

OTL - other liquid sample

| | |
|---|---|
| 130318CTLT96 | BA10J7 |
| 130320CTLT96 | BA0WS0 |
| 130320WAF1T0 | BA17QC |
| 130320WAF5T0 | BA18HP |
| 130321CTLT0 | BA0WPV |
| 130321CTLT0 | BA10FZ |
| 130321CTLT0 | BA18HQ |
| 130321WAF5T96 | BA0WS3 |
| 130322WAF5T96 | BA0WE6 |
| 130401WAF1T0 | BA0WE0 |
| 130401WAF1T0 | BA17RL |
| 130402CTLT24 | BA0WEA |
| 130402WAF1T0 | BA17QZ |
| 130402WAF5T0 | BA0ZCS |
| 130504CTLT0 | BA17QM |
| 130507CTLT0 | BA0TKS |
| 130507WAF1T0 | BA15M6 |
| 130508WAF4T96 | BA15A4 |
| 130516CEWAF1T0 | BA0YII |
| 130516CEWAF3T96 | BA14GL |
| 130516CEWAF5T0 | BA172Q |
| 130516CTLT0 | BA15B3 |
| 130519CEWAF1T0 | BA170J |
| 130519CEWAF1T0 | BA170U |
| 130520DISP5T96 | BA10K6 |
| 130708CTLT72 | BA15CC |
| 130709CTLT0 | BA15ED |
| 130709CTLT96 | BA15CD |
| 130712CEWAF5T24 | BA0T9A |
| 130713CTLT48 | BA0T99 |
| 130713DISP1T0 | BA0U11 |
| 130713DISP1T0 | BA0U43 |
| 131005CTLT96 | BA0YH4 |
| 131009WAF1T0 | BA0YWD |
| 131010WAF5T24 | BA0YW8 |
| 131011CTLT96 | BA0W1F |
| 131018WAF5T96 | BA0YMY |
| 131019WAF5T0 | BA12HN |
| 131019WAF5T0 | BA18HN |
| 131103CTLT0 | BA18HB |
| 131103DISP5T96 | BA0YN8 |
| 131104CEWAF1T0 | BA0XTR |
| 131104CEWAF5T0 | BA0YVY |
| 131107DISP1T0 | BA0SHZ |
| 131107DISP1T96 | BA0SH0 |
| 140607WAF1T24 | BA1DHW |
| 130301CTLT0 | BA0TXK |
| 130301WAF5T0 | BA17FD |
| 130305WAF5T0 | BA0TXO |
| 130306WAF5T96 | BA0TXU |
| 130307WAF1T0 | BA17F1 |

OTL - other liquid sample

| | |
|---|---|
| 130315CEWAF2T96 | BA10IX |
| 130315CEWAF3T72 | BA10JB |
| 130315CEWAF3T72 | BA10JK |
| 130315CEWAF4T72 | BA10J0 |
| 130315CEWAF5T24 | BA0X1Y |
| 130316CEWAF4T72 | BA10IW |
| 130316CTLT96 | BA10J5 |
| 130321CTLT96 | BA0WS2 |
| 130321WAF5T0 | BA17QU |
| 130401WAF5T0 | BA1804 |
| 130401WAF5T24 | BA0WE8 |
| 130402CTLT24 | BA0YIH |
| 130402WAF1T0 | BA0WE1 |
| 130402WAF1T0 | BA0ZCU |
| 130501CTLT0 | BA15M3 |
| 130504WAF5T0 | BA0TKO |
| 130505CTLT96 | BA15BP |
| 130507CTLT0 | BA15M8 |
| 130507CTLT0 | BA17QB |
| 130507WAF5T0 | BA17QV |
| 130508CTLT96 | BA14H0 |
| 130511CTLT0 | BA0YTD |
| 130513WAF1T0 | BA15AN |
| 130516CEWAF5T0 | BA172W |
| 130516CEWAF5T24 | BA0Z07 |
| 130519CEWAF5T0 | BA10KN |
| 130519CEWAF5T24 | BA0W0X |
| 130519CTLT0 | BA170D |
| 130520DISP1T0 | BA1703 |
| 130520DISP1T0 | BA1708 |
| 130708CEWAF1T0 | BA15DE |
| 130708CEWAF1T72 | BA15CO |
| 130712CEWAF5T24 | BA0YOT |
| 130712CTLT0 | BA0Z7P |
| 130712CTLT48 | BA0T94 |
| 130713DISP5T48 | BA0T95 |
| 130713DISP5T48 | BA0T9O |
| 130801CTLT0 | BA0YKO |
| 131010CTLT24 | BA0THB |
| 131011CTLT0 | BA18N3 |
| 131011WAF1T0 | BA0W10 |
| 131011WAF5T0 | BA18NA |
| 131011WAF5T96 | BA0W1D |
| 131011WAFGENT0 | BA18ND |
| 131018CTLT96 | BA0YG6 |
| 131019CEWAF5T24 | BA0YG0 |
| 131019CEWAF5T24 | BA0YMS |
| 131019WAF1T0 | BA0YMK |
| 131019WAF1T0 | BA18HJ |
| 130320WAF5T96 | BA0WDS |
| 130321WAF5T0 | BA0WPX |

OTL - other liquid sample

| | |
|---|---|
| 130401CTLT0 | BA17R6 |
| 130401CTLT0 | BA17RK |
| 130504WAF1T0 | BA17QX |
| 130504WAF1T0 | BA18L3 |
| 130504WAF5T0 | BA15LZ |
| 130505WAF5T96 | BA14G6 |
| 130507WAF1T0 | BA17QP |
| 130508CTLT96 | BA0YT4 |
| 130513CTLT0 | BA171V |
| 130513WAF1T0 | BA0YTK |
| 130513WAF5T0 | BA171J |
| 130514CTLT96 | BA15B2 |
| 130519CEWAF1T0 | BA10KK |
| 130519CEWAF5T0 | BA171B |
| 130519CEWAF5T24 | BA10KA |
| 130608WAF5T0 | BA0Z4W |
| 130708CEWAF1T0 | BA17UF |
| 130708CEWAF1T72 | BA15CL |
| 130709CTLT0 | BA17UT |
| 130709DISP1T0 | BA15DQ |
| 130709DISP3T96 | BA15CR |
| 130709DISP3T96 | BA15D0 |
| 130712CEWAF1T48 | BA0T9I |
| 130712CEWAF5T24 | BA0T9D |
| 130801CTLT0 | BA16XS |
| 131003CTLT0 | BA16F9 |
| 131004WAF1T0 | BA16F7 |
| 131009SCTLT0 | BA0YWF |
| 131010FLUOT24 | BA0YWG |
| 131010SCTLT24 | BA0TCQ |
| 131010WAF5T24 | BA0THE |
| 131011CTLT96 | BA18IZ |
| 131011WAF1T96 | BA18IW |
| 131011WAF5T0 | BA0W0R |
| 131014CTLT0 | BA0THY |
| 131014WAF5T0 | BA0THZ |
| 131014WAF5T96 | BA0THQ |
| 131018CTLT0 | BA0YG4 |
| 131018WAF5T0 | BA0YMH |
| 131019CEWAF5T24 | BA12HQ |
| 131104CEWAF1T0 | BA18GX |
| 131104CEWAF1T96 | BA0YNB |
| 131105WAF5T0 | BA18H8 |
| 131107CTLT96 | BA0SH7 |
| 131107CTLT96 | BA0YK2 |
| 131107DISP1T0 | BA0SI3 |
| 131108WAF5T0 | BA17TP |
| 140558WAF1T0 | BA1DN4 |
| 140605WAF1T0 | BA1DKA |
| 140608WAF1T24 | BA1DHT |
| 140608WAF1T24 | BA1DHU |

OTL - other liquid sample

| | |
|---|---|
| 140610WAF1T24 | BA1DHM |
| 140611WAF1T24 | BA1DHL |
| 130301CTLT0 | BA17FP |
| 130301WAF5T0 | BA17FG |
| 130305WAF1T0 | BA0WPE |
| 130305WAF5T0 | BA17FB |
| 130305WAF5T96 | BA0ZCE |
| 130307CTLT0 | BA0TXN |
| 130307WAF5T96 | BA0X1M |
| 130315CEWAF1T48R | BA0YI4 |
| 130316CEWAF5T24 | BA0X21 |
| 130317DISP5T96 | BA10JE |
| 130318DISP5T96 | BA10IO |
| 130320CTLT0 | BA0WPS |
| 130320CTLT0 | BA10JG |
| 130320WAF1T0 | BA18HO |
| 130320WAF5T0 | BA17QD |
| 130320WAF5T96 | BA0WS1 |
| 130321WAF1T0 | BA0WPW |
| 130322CTLT96 | BA0WE5 |
| 130323CTLT96 | BA0WDU |
| 130323WAF5T96 | BA0WDR |
| 130402WAF1T0 | BA17R9 |
| 130402WAF5T0 | BA17R0 |
| 130504CTLT96 | BA0YTB |
| 130505WAF5T96 | BA0YT8 |
| 130507WAF1T0 | BA17QY |
| 130507WAF5T72 | BA0YT1 |
| 130508WAF5T24 | BA0YT2 |
| 130511CTLT0 | BA1704 |
| 130511CTLT0 | BA1709 |
| 130511CTLT0 | BA171U |
| 130511WAF5T0 | BA0YTM |
| 130512CTLT96 | BA15A8 |
| 130513CTLT0 | BA170A |
| 130513WAF1T0 | BA1718 |
| 130513WAF5T96 | BA0YUE |
| 130519CEWAF2T96 | BA10KD |
| 130520CTLT0 | BA171H |
| 130520DISP1T0 | BA170E |
| 130520DISP5T0 | BA170K |
| 130520DISP5T0 | BA170P |
| 130520DISP5T0 | BA170V |
| 130608CTLT0 | BA0YEC |
| 130708CEWAF1T0 | BA15DZ |
| 130708CTLT0 | BA17UA |
| 130801CTLT0 | BA0T9F |
| 130801DISP1T0 | BA0T9M |
| 131004CTLT96 | BA0YH2 |
| 131004WAF5T0 | BA0Y66 |
| 131009CTLT0 | BA0YWC |

Page 17

OTL - other liquid sample

| | |
|---|---|
| 131009FLUOT0 | BA0XTQ |
| 131009SCTLT24 | BA0TCR |
| 131009WAF5T24 | BA0XU3 |
| 131011CTLD7 | BA0XUL |
| 131011WAF1D7 | BA0YGM |
| 131011WAF1T0 | BA18NT |
| 130321CTLT0 | BA17QS |
| 130321WAF1T0 | BA18HR |
| 130402WAF5T24 | BA0ZCY |
| 130504CTLT96 | BA15B5 |
| 130504WAF1T0 | BA15MA |
| 130505CTLT96 | BA0YT9 |
| 130507WAF4T96 | BA0YT6 |
| 130508WAF5T24 | BA15B4 |
| 130511CTLT96 | BA14GW |
| 130511WAF5T0 | BA171C |
| 130513CTLT0 | BA171X |
| 130513WAF1T0 | BA1712 |
| 130514WAF5T96 | BA0YUD |
| 130516CEWAF5T24 | BA0Z0C |
| 130516CTLT0 | BA0YIJ |
| 130517CEWAF3T96 | BA0Z0I |
| 130608WAF5T0 | BA0Z4T |
| 130708CEWAF1T72 | BA15CW |
| 130708CTLT0 | BA17UB |
| 130709CTLT0 | BA17US |
| 130709DISP1T0 | BA17UX |
| 130709DISP4T72 | BA15D2 |
| 130713DISP1T48 | BA0T92 |
| 130801DISP1T0 | BA0T93 |
| 130801DISP1T0 | BA17AQ |
| 131009WAF1T0 | BA0TCP |
| 131010FLUOT24 | BA0XTS |
| 131011WAF5D7 | BA0XUJ |
| 131011WAF5T0 | BA0W15 |
| 131014CTLT96 | BA0YMB |
| 131014WAF1T0 | BA0THW |
| 131018CTLT96 | BA0YMW |
| 131018WAF5T96 | BA0YMX |
| 131019CTLT96 | BA0YG7 |
| 131103DISP1T0 | BA0XU1 |
| 131103DISP5T0 | BA18GU |
| 131104CEWAF5T0 | BA12HI |
| 131105WAF5T0 | BA18H5 |
| 131107DISP1T0 | BA17U0 |
| 131107DISP1T96 | BA0SH1 |
| 131107DISP5T0 | BA0SI0 |
| 131107DISP5T0 | BA17U6 |
| 131110WAF5T0 | BA0SHM |
| 140609WAF1T24 | BA1DHR |
| 140619WAF1T0 | BA1DMD |

OTL - other liquid sample

| | |
|---|---|
| 140621CTLT0 | BA1DME |
| 140633CTLT0 | BA19CM |
| 2 | BA07FA |
| 2-N-29.16_-90.09 | BA05ZW |
| 2-N-29.16_-90.09 | BA07A9 |
| 2060310 Grand Isle East | BA04CH |
| 253110 N.L. PELTO | BA03G1 |
| 552810 DEVILS ISLAND | BA04GS |
| 6-2A | BA07YC |
| 6-2A DUPLICATE | BA0DLM |
| 130303CTLT0 | BA0TXL |
| 130303CTLT0 | BA17FH |
| 130303CTLT96 | BA0TXR |
| 130306CTLT96 | BA0ZCM |
| 130315CEWAF1T0 | BA0X2F |
| 130315CEWAF3T72 | BA10JC |
| 130315CEWAF4T72 | BA0WPL |
| 130315CEWAF4T72 | BA10J1 |
| 130315CEWAF5T24 | BA0X22 |
| 130315CEWAF5T24 | BA0X2I |
| 130316CEWAF5T24 | BA0X29 |
| 130318DISP5T96 | BA10JF |
| 130321CTLT96 | BA0WDV |
| 130321WAF5T0 | BA10FW |
| 130321WAF5T96 | BA0WDT |
| 130323CTLT96 | BA0WS6 |
| 130401WAF5T0 | BA17RM |
| 130501CTLT0 | BA10K5 |
| 130504WAF5T96 | BA0YTC |
| 130511CTLT0 | BA14GR |
| 130512WAF5T96 | BA0YU7 |
| 130513WAF5T0 | BA171P |
| 130516CEWAF1T0 | BA1722 |
| 130516CEWAF3T96 | BA0Z0E |
| 130516CEWAF5T24 | BA0Z05 |
| 130516CTLT0 | BA173V |
| 130519CEWAF5T0 | BA10KL |
| 130608WAF1T0 | BA0YED |
| 130608WAF5T96 | BA0YEM |
| 130708CEWAF1T0 | BA17UG |
| 130708CEWAF5T48 | BA15CV |
| 130709DISP3T96 | BA15D3 |
| 130709DISP5T48 | BA15CN |
| 130712CEWAF5T24 | BA0T9Q |
| 130801CTLT96 | BA0Q1U |
| 130801DISP5T24 | BA13IQ |
| 130801DISP5T24 | BA13IR |
| 131005WAF5T0 | BA16F4 |
| 131009CTLT24 | BA0TCV |
| 131009SCTLT24 | BA0XTY |
| 131009WAF1T24 | BA0TCU |

OTL - other liquid sample

| | |
|---|---|
| 131009WAF5T0 | BA0THI |
| 131010WAF1T24 | BA0YW7 |
| 131011CTLT0 | BA0THJ |
| 131011CTLT0 | BA18N2 |
| 131011WAF1D7 | BA0XUK |
| 131011WAF5T0 | BA18N8 |
| 131011WAF5T96 | BA18IS |
| 131014WAF5T96 | BA0YMC |
| 131018WAF5T0 | BA18HC |
| 131019CEWAF5T24 | BA0YMU |
| 131019CTLT0 | BA18HH |
| 131103DISP1T0 | BA18GQ |
| 131103DISP5T0 | BA0YW2 |
| 060610CSJ-2 | BA07AY |
| 1-N-29.15_-90.10 | BA05ZV |
| 1060710 BAY LONG | BA07A8 |
| 120639WAF5T0FIU | BA0NFA |
| 120702WAF4T0FIU | BA0KHS |
| 120721CTLT48 | BA0MP0 |
| 120723FLUOT0 | BA0JZV |
| 120726CTLT96FIU | BA0MO6 |
| 120726WAF1T96FIU | BA0MOE |
| 120727WAF1T0FIU | BA0MOL |
| 120727WAF3T96FIU | BA0MOD |
| 120728WAF5T0 | BA0MOS |
| 120730CTLT48 | BA0KHO |
| 120731FLUOT0 | BA0MMF |
| 120801CTLT0 | BA0JZ6 |
| 120801WAF5T0 | BA0JZ9 |
| 120810WAF5T48 | BA0JJV |
| 120815CTLT96FIU | BA0KHD |
| 120815WAF5T24FIU | BA0JY3 |
| 120822WAF2T96FIU | BA0JYS |
| 120825WAF1T0FIU | BA0JZ4 |
| 120825WAF2T0FIU | BA0LER |
| 120825WAF4T72FIU | BA0JYG |
| 120828WAF5IndoorT48 | BA0JE6 |
| 120904F1T0 | BA14H6 |
| 120904SCTLT48 | BA0ZF5 |
| 120934CTLT0 | BA0SDQ |
| 120934DISP5T0 | BA0SDL |
| 120934FLUOT0 | BA0T8Z |
| 120935FLUOT0 | BA0T8X |
| 120936CTLT48 | BA0T8P |
| 120937FLUOT48 | BA0T8N |
| 120937SCTLT48 | BA0SCV |
| 121001WAF5T0 | BA16YW |
| 121007CTLT0 | BA0U1D |
| 1215-7 IMMISCIBLE PHASE | PN07BU |
| 130206T0WAF1 | BA14NQ |
| 130206T0WAF1 | BA17G0 |

OTL - other liquid sample

| | |
|---|---|
| 130206T0WAF5 | BA14NR |
| 130207T96CTL | BA15JG |
| 130208T0CTL | BA17GD |
| 130208T96CTL | BA0ZG5 |
| 130208T96WAF5 | BA0ZG6 |
| 130209T96WAF5 | BA15JK |
| 130210T96CTL | BA14NK |
| 130213CTLT0 | BA18UY |
| 130213WAF5T0 | BA15J0 |
| 130219WAF5T96 | BA15IH |
| 130221WAF5T0 | BA15IM |
| 130301WAF1T0 | BA0TX7 |
| 130301WAF1T0 | BA17FQ |
| 130301WAF5T96 | BA0ZCN |
| 130302WAF5T96 | BA0X1T |
| 130303CTLT0 | BA0WPB |
| 130303CTLT0 | BA17F5 |
| 130303WAF5T0 | BA17F2 |
| 130305CTLT0 | BA0TXG |
| 130305WAF5T0 | BA17EP |
| 130307CTLT0 | BA17ER |
| 130307WAF1T0 | BA0WPH |
| 130307WAF5T0 | BA17FZ |
| 130315CEWAF4T72 | BA10IY |
| 130316CEWAF3T96 | BA10J4 |
| 130316CEWAF4T72 | BA10J2 |
| 130317DISP1T0 | BA0X2D |
| 130320WAF1T0 | BA10JH |
| 130321CTLT0 | BA17QE |
| 130501CTLT96 | BA15LY |
| 130501WAF5T0 | BA0YA8 |
| 130504WAF5T96 | BA15BF |
| 130507CTLT96 | BA14GG |
| 130507WAF4T96 | BA0YT7 |
| 130507WAF5T0 | BA17QI |
| 130511WAF1T0 | BA14H1 |
| 130512WAF5T96 | BA0YU3 |
| 130513WAF5T0 | BA15AX |
| 130513WAF5T96 | BA15AS |
| 130516CEWAF1T0 | BA172E |
| 130516CEWAF5T24 | BA0Z06 |
| 130516CTLT0 | BA173J |
| 130608CTLT0 | BA0Q47 |
| 130608CTLT96 | BA0YEL |
| 130608WAF5T96 | BA0YEN |
| 130708CEWAF1T0 | BA15DI |
| 130709DISP3T96 | BA15CT |
| 130709DISP4T72 | BA15CZ |
| 130712CEWAF1T0 | BA0U18 |
| 130712CEWAF5T24 | BA0YOS |
| 130713CTLT48 | BA0YOU |

OTL - other liquid sample

| | |
|---|---|
| 130713DISP1T48 | BA0T9C |
| 130713DISP5T48 | BA0T9P |
| 131003WAF1T0 | BA0Y65 |
| 131004WAF5T96 | BA0YH3 |
| 131009WAF1T24 | BA0YWI |
| 131011CTLT0 | BA0W0Z |
| 131011CTLT96 | BA18IX |
| 131011WAFGEND7 | BA0XUI |
| 131011WAFGENT0 | BA18NC |
| 131018CTLT0 | BA0YMD |
| 131019CEWAF5T24 | BA0YMV |
| 131019WAF1T0 | BA0YML |
| 131019WAF5T0 | BA0YMP |
| 131019WAF5T0 | BA18HM |
| 131103CTLT0 | BA0XTW |
| 131103CTLT0 | BA0YGH |
| 131103DISP5T0 | BA0YVN |
| 131103DISP5T0 | BA0YVS |
| 131105WAF1T0 | BA0YVW |
| 131009SCTLT0 | BA0TCT |
| 131009WAF5T0 | BA0YWE |
| 131011WAF1T0 | BA0THN |
| 131011WAF1T0 | BA18N7 |
| 131011WAF5T96 | BA0W1E |
| 131011WAFGENT0 | BA0W0T |
| 131014CTLT0 | BA0W1A |
| 131019WAF1T0 | BA18HK |
| 131019WAF5T0 | BA0YMO |
| 131103DISP1T0 | BA0YW4 |
| 131104CEWAF5T0 | BA0YGI |
| 131104CEWAF5T0 | BA0YVZ |
| 131104CEWAF5T48 | BA0YN2 |
| 131105CTLT0 | BA0Q3D |
| 131105WAF1T0 | BA0P8Z |
| 131105WAF5T0 | BA0YNF |
| 131107DISP1T0 | BA17TU |
| 131107DISP5T24 | BA0SGZ |
| 140514DISP1T0 | BA1DMM |
| 140558WAF1T0 | BA1DN3 |
| 140605WAF1T0 | BA1DKB |
| 140605WAF1T24 | BA1DHY |
| 140608WAF1T24 | BA1DHS |
| 140609WAF1T0 | BA1DK1 |
| 140629WAF1T24 | BA19C7 |
| 20100611-FRAT4-0001 | BA03L5 |
| 6-5A BOTTOM | BA0DLP |
| 952810 DEVILS BAY | BA04GH |
| AB-A-1170-S | TD04X2 |
| AB-C-393-S | TD04WY |
| AB-C-653-S | TD04WX |
| AB1A | CC00K7 |

OTL - other liquid sample

| | |
|---|---|
| AC2C52710 | CC00MD |
| ALAJ46-A0819-B10401-65 | TD0ALY |
| ALAJ46-A0819-B10409-77 | TD0ALZ |
| ALAK46-A0731-BF4007 | TD0BHV |
| ALAK47-A0729-BF5014 | TD04QH |
| ALAK47-A0801-BF5003 | TD0BH9 |
| ALAK47-A0801-BF5007 | TD0BHA |
| ALAK48-A0801-BE4006 | TD0BHE |
| ALAK48-A0802-BE4005 | TD0BHH |
| ALAK48-A0802-BE4011 | TD0J0I |
| ALAK49-A0805-B43003 | TD0BHY |
| ALAK49-A0805-B43005 | TD0JCB |
| ASW-54-NC-48-AB-1HF | BA0VO8 |
| ASW-54-NC-48-AB-1HU | BA0Q7B |
| ASW-54-NC-48-AB-1MF | BA0QDQ |
| ASW-54-NC-48-AB-1MU | BA0JEP |
| ASW-54-NC-48-AB-1MU | BA0QDS |
| ASW-54-NC-48-AB-1MU | BA11N5 |
| ASW-54-NC-96-AB-1HF | BA0PTR |
| ASW-54-NC-96-AB-1HU | BA0SJW |
| ASW-54-NC-96-AB-1LF | BA0SY4 |
| ASW-54-NC-96-AB-1LU | BA0PS3 |
| [PLM1-2-7]-20110828-ReF23F-SC1/c_0-10cm Composite Dup | LS2IEP |
| 11-198-2 | BA0CON |
| 120705100%WAF | BA0NGF |
| 120706100%WAF | BA0JIT |
| 120726WAF5T72FIU | BA0MOH |
| 120727CTLT0FIU | BA0MOF |
| 120727CTLT96FIU | BA0MO7 |
| 120727WAF3T0FIU | BA0MOQ |
| 120728CTLT0 | BA0JXO |
| 120809WAF1T48 | BA0JJS |
| 120809WAF5T48 | BA0JJU |
| 120810WAF5T48 | BA0TW6 |
| 120811CTLT48 | BA0JJK |
| 120811WAF5T48 | BA0JJW |
| 120815WAF2T96FIU | BA0KHC |
| 120815WAF5T24FIU | BA0JXX |
| 120816CTLT0FIU | BA0KOE |
| 120822WAF2T0FIU | BA0KHR |
| 120823WAF4T0FIU | BA0KH6 |
| 120827WAF5T0 | BA0JET |
| 120828CTLUVFT48 | BA0JE4 |
| 120904F1T0 | BA14H8 |
| 120904F1T0 | BA198D |
| 120934CTLT48 | BA0SCK |
| 120934DISP1T0 | BA0SE0 |
| 120934SCTLT0 | BA180Z |
| 120937FLUOT48 | BA0SCX |
| 121001FLUOT0 | BA0SFH |
| 121008CTLT48 | BA14OC |

Page 23

OTL - other liquid sample

| | |
|---|---|
| 121008WAF1T0 | BA0U1K |
| 121008WAF5T48 | BA0Z3B |
| 1215-7 | PN04TJ |
| 13-027-7 | BA0X0G |
| 130208T0WAF1 | BA17G9 |
| 130208T0WAF5 | BA17G6 |
| 130208T96WAF5 | BA15JB |
| 130211T96WAF5 | BA15JD |
| 130212T96CTL | BA0ZFR |
| 130213WAF1T0 | BA18V3 |
| 130219CTLT96 | BA15II |
| 130220CTLT96 | BA0ZGF |
| 130221CTLT0 | BA15IL |
| 130221CTLT0 | BA17F0 |
| 130222WAF5T0 | BA17EX |
| 130223CTLT96 | BA0WP8 |
| 130301WAF1T0 | BA0TXP |
| 130305CTLT96 | BA0TXS |
| 130305CTLT96 | BA0ZCD |
| 130305WAF1T0 | BA17FV |
| 130305WAF5T96 | BA0X1P |
| 130307CTLT0 | BA17FX |
| 130308WAF5T96 | BA0X1N |
| 130308WAF5T96 | BA0ZCK |
| 130315CEWAF1T48R | BA0Z2P |
| | TD0AMZ |
| | TD0AN0 |
| | TD0AN3 |
| [PLM1-2-7]-20110828-ReF23F-SC1/c_0-10cm Composite Dup | LS2I6B |
| 060610CSJ-4 | BA05ZR |
| 1060710 BAY LONG | BA07AL |
| 120640CTLT0FIU | BA17MN |
| 120709100%WAF | BA0QGR |
| 120723FLUOFILTT4 | BA0MMD |
| 120729WAF1T48 | BA0KHQ |
| 120729WAF5T48 | BA0KHP |
| 120731FLUOFT2 | BA0JZD |
| 120810WAF5T48 | BA0JJM |
| 120815CTLT0FIU | BA0KOH |
| 120816WAF5T0FIU | BA0OH8 |
| 120816WAF5T96FIU | BA0JY6 |
| 120822WAF1T96FIU | BA0JZ3 |
| 120825WAF5T0FIU | BA0JYI |
| 120827CTLT0 | BA0JES |
| 120827FLUOT1 | BA0KD1 |
| 120827WAF1UVUFT48 | BA0JE7 |
| 120934DISP1T0 | BA0SDR |
| 120934DISP5T0 | BA0SDM |
| 120934SCTLT0 | BA180Y |
| 120935DISP5T48 | BA0SCW |
| 120935FLUOT0 | BA180T |

OTL - other liquid sample

| | |
|---|---|
| 120936CTLT48 | BA0XXX |
| 121001CTLT0 | BA0SFT |
| 121001SCTLT0 | BA16Z6 |
| 121001WAF1T0 | BA1963 |
| 121007WAF5T0 | BA0U1C |
| 121008CTLT48 | BA0Z39 |
| 130205T96CTL | BA14NG |
| 130206T96WAF5 | BA15JM |
| 130214WAF1T0 | BA198J |
| 130214WAF5T0 | BA15IY |
| 130214WAF5T0 | BA18UP |
| 130214WAF5T96 | BA0ZGA |
| 130221CTLT96 | BA0W8X |
| 130222WAF5T96 | BA0WP7 |
| 130224CTLT96 | BA0TX9 |
| 130301CTLT96 | BA0X1Q |
| 130301WAF5T0 | BA0TXQ |
| 130302WAF5T96 | BA0ZCF |
| 130303WAF5T96 | BA0ZCH |
| 130304CTLT96 | BA0X1U |
| 130304CTLT96 | BA0ZCB |
| 130307CTLT0 | BA17FM |
| 130307WAF1T0 | BA17EQ |
| 130315CEWAF2T96 | BA10J3 |
| 130315CEWAF5T24 | BA0X28 |
| 130316CEWAF3T96 | BA10J6 |
| 130316CEWAF4T72 | BA0WPN |
| 130321WAF1T0 | BA10FX |
| 131019WAF5T0 | BA0YMR |
| 131103DISP5T0 | BA18GT |
| 131103DISP5T0 | BA18GV |
| 131104CEWAF5T0 | BA0YW0 |
| 131104CTLT96 | BA0YN9 |
| 131105CTLT0 | BA18H3 |
| 131105WAF1T0 | BA0YNE |
| 131105WAF5T0 | BA18H7 |
| 131108WAF1T0 | BA17TJ |
| 140509CTLT0 | BA1801 |
| 140514DISP1T0 | BA1D08 |
| 140558CTLT0 | BA1DN8 |
| 140605CTLT0 | BA1DKC |
| 140605CTLT0 | BA1DKD |
| 140605WAF1T24 | BA1DHZ |
| 140612WAF1T24 | BA1DHI |
| 140616WAF1T0 | BA1D06 |
| 140619CTLT0 | BA1DMC |
| 140629WAF1T24 | BA19C6 |
| 140630WAF1T24 | BA1CUF |
| 140633CTLT0 | BA19CH |
| 140633WAF1T0 | BA19CB |
| 20100611-FRAT4-0001 | BA03ME |

OTL - other liquid sample

| | |
|---|---|
| 20100611-FRAT4-0001 | BA0DLD |
| 5060710 BAY BATISTE | BA06ZC |
| 6-5A BOTTOM | BA07YH |
| 614.6105.21 | BA184E |
| 7060710 BAY BATISTE | BA06ZN |
| AB-B-1136-S | TD04XA |
| AB-D-160-S | TD04XE |
| ALAJ46-A0824-BG703-72 | TD0AM4 |
| ALAK46-A0721-B116005 | TD04PF |
| ALAK47-A0729-BF5003 | TD09KC |
| ALAK47-A0730-BF5004 | TD09K7 |
| ALAK47-A0730-BF5004 | TD0J01 |
| ALAK48-A0802-BE4007 | TD0J0G |
| ALAK49-A0805-B43005 | TD0IPH |
| ALAK49-A0814-B10413-21 | TD0B6Y |
| ALAK49-A0815-B10407-17 | TD0B7G |
| ALAK49-A0901-BE428-8 | TD0AMD |
| AS-20111014-OFINLA-002 | BA07DF |
| ASW-54-NC-48-AB-1MF | BA0XVF |
| ASW-54-NC-48-AB-1MU | BA0QDG |
| ASW-54-NC-48-AB-1MU | BA0XVD |
| ASW-54-NC-48-AB-1MU | BA0ZUV |
| ASW-54-NC-96-AB-1HF | BA0Z5V |
| ASW-54-NC-96-AB-1LF | BA0X2Q |
| ASW-54-NC-96-AB-1LF | BA0XW6 |
| ASW-54-NC-96-AB-1LU | BA0PQK |
| ASW-54-NC-96-AB-1LU | BA0SY2 |
| ASW-54-NC-96-AB-1LU | BA0X2T |
| ASW-54-NC-96-AB-1MU | BA0X2S |
| 131108WAF5T96 | BA0YK0 |
| 140514CTLT0 | BA1D0K |
| 140514CTLT0 | BA1DMG |
| 140605CTLT0 | BA1DKE |
| 140609CTLT0 | BA1DK5 |
| 140630WAF1T24 | BA1CUB |
| 140633WAF1T0 | BA19CA |
| | 2 BA06FD |
| 20100611-FRAT4-0000 | BA0DLC |
| 2060310 Grand Isle East | BA04CN |
| 2060410 DEVILS BAY | BA03GE |
| 3060310 Grand Isle East | BA04CM |
| 3060710 BAY BATISTE | BA07AW |
| 6-3A TOP | BA0DLN |
| 6060710 BAY BATISTE | BA0DO4 |
| 752810 DEVILS ISLAND | BA04GY |
| AB-A-1857-S | TD04XC |
| AB-B-1096-S | TD04X6 |
| AB-C-119-S | TD04X0 |
| ALAK47-A0729-BF5014 | TD0IXV |
| ALAK47-A0730-BF5002 | TD04QI |
| ALAK47-A0730-BF5002 | TD09K3 |

OTL - other liquid sample

| | |
|---|---|
| ALAK48-A0802-BE4009 | TD0J0H |
| ASW-54-NC-96-AB-1HF | BA0XWC |
| ASW-54-NC-96-AB-1MF | BA0Z5K |
| ASW-54-NC-96-AB-1MU | BA0PSR |
| ASW-54-NC-P-AB-1HU | BA0JEV |
| ASW-54-NC-P-AB-1HU | BA16YL |
| ASW-54-NC-P-AB-1LF | BA0VOT |
| ASW-54-NC-P-AB-1LU | BA0QBG |
| ASW-54-NC-P-AB-1LU | BA0XIG |
| ASW-54-NC-P-AB-1MF | BA0VOP |
| ASW-54-NC-P-AB-1MF | BA0XIR |
| ASW-54-NC-P-AB-1MU | BA0PSZ |
| ASW-54-NC-P-AB-1MU | BA0SUM |
| ASW-54-NC-P-WAF-10HF | BA0XWM |
| ASW-54-NC-P2-AB-1HU | BA0XVW |
| ASW-54-NC-P2-AB-1LF | BA0XYZ |
| ASW-54-NC-P2-AB-1MF | BA0U23 |
| ASW-54-NC-P2-AB-1MU | BA0XZ5 |
| BB001-B-WA01 | TD0ANW |
| BB002-A-WA01 | TD0AO0 |
| BD01-T36-115 | BA176L |
| BD02-T3-12 | BA1BUJ |
| BD02-T3-8 | BA1BUI |
| BJ-01-NUT | PN0C9K |
| BJ-01-NUT | PN0CE0 |
| BJ-01-PET | BA01JN |
| BJ-01-PET | BA06RG |
| BJ-02-PET | BA01IZ |
| BJ-02-PET | BA03OX |
| BJ-04-PET | BA06R4 |
| 131103DISP1T0 | BA0XU2 |
| 131104CEWAF1T96 | BA0YNA |
| 131104CEWAF5T48 | BA0YN3 |
| 131105WAF1T0 | BA18H4 |
| 131108CTLT0 | BA0SI2 |
| 131110CTLT0 | BA17TB |
| 131110CTLT0 | BA17TH |
| 131110WAF5T0 | BA17SI |
| 140509WAF1T0 | BA1805 |
| 140605WAF1T24 | BA1DK0 |
| 140609CTLT0 | BA1DK6 |
| 140609WAF1T0 | BA1DK3 |
| 140610WAF1T24 | BA1DHN |
| 153010 GRAND ISLE S.P. | BA03GN |
| 2060410 DEVILS BAY | BA0DOA |
| | 3 BA06FE |
| 4060710 BAY BATISTE | BA0DO2 |
| 5060710 BAY BATISTE | BA0DO3 |
| 6-2A DUPLICATE | BA07Y3 |
| 6-5A TOP | BA0DLO |
| AB-A-1283-S | TD04X3 |

OTL - other liquid sample

| | |
|---|---|
| AB-A-1798-S | TD04XB |
| AB-B-1476-S | TD04X8 |
| AC2B52710 | CC00WE |
| ALAK46-A0806-BD1002 | TD0B5I |
| ALAK47-A0723-B116004 | TD0IX2 |
| ALAK47-A0730-BF5002 | TD0IXW |
| ALAK49-A0804-BE4016 | TD0J0M |
| ALAK49-A0805-B43005 | TD0J0T |
| AS-20110608-OFINLA-005 | BA05BO |
| AS-20110608-OFINLA-005 | BA0CH0 |
| ASW-54-NC-48-AB-1HF | BA0QDA |
| ASW-54-NC-96-AB-1HF | BA0PTQ |
| ASW-54-NC-96-AB-1LF | BA0PSF |
| ASW-54-NC-96-AB-1LU | BA0Z64 |
| ASW-54-NC-P-AB-1HF | BA0SXA |
| ASW-54-NC-P-AB-1HF | BA0XIY |
| ASW-54-NC-P-AB-1HF | BA0ZNN |
| ASW-54-NC-P-AB-1HF | BA16YI |
| ASW-54-NC-P-AB-1LF | BA0PTB |
| ASW-54-NC-P-AB-1MU | BA0ZNT |
| ASW-54-NC-P-WAF-10HF | BA1370 |
| ASW-54-NC-P2-AB-1HU | BA0QEC |
| ASW-54-NC-P2-AB-1LF | BA0XJ9 |
| ASW-54-NC-P2-AB-1LU | BA0XJ5 |
| ASW-54-NC-P2-AB-1MF | BA0QEE |
| ASW-54-NC-P2-AB-1MU | BA0XNX |
| BB-T10-S13-D4-CS1-HC | LL14WP |
| BB-T14-S08-D5-CS1-HC | LL15LY |
| BB-T14-S10-D4-CS1-HC | LL1656 |
| BB-T14-S13-D3-CS1-HC | LL1690 |
| BB-T14-S13-D4-CS1-HC | LL1691 |
| BB-T22-S08-D4-CS1-HC | LL15F2 |
| 131103DISP5T96 | BA0YN6 |
| 131104CEWAF1T96 | BA0YVX |
| 131104CEWAF5T0 | BA18GZ |
| 131105CTLT0 | BA0YND |
| 131105CTLT0 | BA18H1 |
| 131105WAF5T0 | BA0YVV |
| 131107CTLT0 | BA0SHW |
| 131107DISP5T0 | BA0SHP |
| 131107DISP5T24 | BA0SH2 |
| 131108CTLT0 | BA17SV |
| 131108WAF1T0 | BA0SHX |
| 131108WAF5T96 | BA0SGW |
| 131110WAF1T0 | BA0SHS |
| 131110WAF1T0 | BA17TT |
| 131110WAF1T0 | BA17TZ |
| 131110WAF1T0 | BA17U5 |
| 131110WAF5T96 | BA0SGU |
| 140514CTLT0 | BA1D0J |
| 140607WAF1T24 | BA1DHV |

OTL - other liquid sample

| | |
|---|---|
| 140609CTLT0 | BA1DK4 |
| 140613CTLT0 | BA19DV |
| 140633WAF1T0 | BA19CD |
| 153010 PC RONQUILLE | BA03G9 |
| | 2 BA07FL |
| 20100611-FRAT4-0000 | BA03MK |
| 352810 DEVILS ISLAND | BA04GV |
| 4060710 BAY BATISTE | BA06ZX |
| 552810 DEVILS ISLAND | BA04G7 |
| 6-1A TOP | BA07YA |
| 6-1A TOP | BA0DLK |
| 6-3A BOTTOM | BA07Y5 |
| 6-3A BOTTOM | BA07YF |
| 6-3A TOP | BA07Y4 |
| 6-5A BOTTOM | BA07Y7 |
| 652710 GRAND TERRE | BA04BH |
| 852810 DEVILS BAY | BA0CX0 |
| A1 SURFACE | BA08M1 |
| AB-B-1206-S | TD04X7 |
| AB-C-218-S | TD04WZ |
| ALAJ46-A0805-BD1003 | TD0IOY |
| ALAK46-A0721-B116011 | TD0IWY |
| ALAK46-A0806-BD1002 | TD0JCA |
| ALAK47-A0729-BF5003 | TD0IXS |
| ALAK47-A0729-BF5014 | TD09JZ |
| ALAK47-A0731-BF5001 | TD0J06 |
| ALAK47-A0801-BE4009 | TD0J0D |
| ALAK48-A0801-BE4016 | TD0BHB |
| ALAK48-A0802-BE4002 | TD0B6N |
| ALAK49-A0804-BE4021 | TD0J0N |
| ALAK49-A0814-B10402-25 | TD0B6S |
| AS-20111014-OFINLA-002 | BA07DA |
| ASW-54-NC-48-AB-1HF | BA0XVJ |
| ASW-54-NC-48-AB-1HF | BA0ZUR |
| 140609WAF1T0 | BA1DK2 |
| 140610WAF1T24 | BA1DHO |
| 140611WAF1T24 | BA1DHJ |
| 152710 GRAND TERRE | BA03GF |
| 153110 DEVILS BAY N | BA04B3 |
| 200-13987-1 | BA14QP |
| 200-13987-2 | BA14QR |
| 2060410 DEVILS BAY | BA03GS |
| 253010 PC RONQUILLE | BA0CWV |
| 3060310 Grand Isle East | BA04CG |
| 3060710 BAY BATISTE | BA06A8 |
| 6-1A TOP | BA07Y0 |
| 6-5A TOP | BA07YG |
| 752710 GRAND TERRE | BA03GH |
| 952810 DEVILS BAY | BA04GI |
| AC 1A 53010 | CC00XK |
| AC 1C 060610 | CC00YB |

OTL - other liquid sample

| | |
|---|---|
| ALAK46-A0731-BF4002 | TD0BHU |
| ALAK47-A0723-B116004 | TD04PK |
| ALAK47-A0729-BF5003 | TD04QE |
| ALAK47-A0801-BE4009 | TD0BHF |
| ALAK48-A0801-BE4006 | TD0J0C |
| ALAK48-A0802-BE4002 | TD0IIH |
| ALAK49-A0803-BE4001 | TD09KB |
| ALAK49-A0804-BE4005 | TD0J0J |
| ALAK49-A0804-BE4016 | TD0BHN |
| ASW-54-NC-48-AB-1HF | BA0TK1 |
| ASW-54-NC-48-AB-1HU | BA0QDO |
| ASW-54-NC-48-AB-1HU | BA11N4 |
| ASW-54-NC-96-AB-1HU | BA0Z78 |
| ASW-54-NC-P-AB-1LF | BA0JKC |
| ASW-54-NC-P-AB-1LF | BA0QBY |
| ASW-54-NC-P-AB-1LF | BA18UH |
| ASW-54-NC-P-AB-1LU | BA0PTM |
| ASW-54-NC-P-AB-1LU | BA0SKK |
| ASW-54-NC-P-AB-1MU | BA0JKH |
| ASW-54-NC-P-AB-1MU | BA0X3X |
| ASW-54-NC-P2-AB-1HF | BA0QDM |
| ASW-54-NC-P2-AB-1HU | BA0JL1 |
| ASW-54-NC-P2-AB-1HU | BA0XJD |
| ASW-54-NC-P2-AB-1HU | BA0XO0 |
| ASW-54-NC-P2-AB-1LU | BA0U2I |
| ASW-54-NC-P2-AB-1MF | BA0QE2 |
| ASW-54-NC-P2-AB-1MU | BA0X3H |
| BB-T14-S11-D2-CS1-HC | LL15LI |
| BB-T14-S14-D4-CS1-HC | LL168R |
| BD01-T36-115 | BA176X |
| BD02-T36-42 | BA1CV5 |
| BD02-T64-43 | BA1ASH |
| BD02-TX-1 | BA1BJK |
| BJ-01-NUT | PN0C8G |
| 131108WAF5T0 | BA0SHU |
| 131108WAF5T0 | BA17TV |
| 131108WAF5T0 | BA17U1 |
| 131110CTLT0 | BA0SHT |
| 131110CTLT96 | BA0SGV |
| 140607WAF1T24 | BA1DHX |
| 140609WAF1T24 | BA1DHP |
| 140611WAF1T24 | BA1DHK |
| 140629WAF1T24 | BA19C5 |
| 153010 PC RONQUILLE | BA03GM |
| 200-13987-1 | BA15LS |
| 200-13987-2 | BA15LO |
| 2060310 Grand Isle East | BA0DNO |
| 253010 PC RONQUILLE | BA04BT |
| 253110 DEVILS BAY N | BA04BA |
| 253110 DEVILS BAY N | BA0CWW |
| 253110 N.L. PELTO | BA03G7 |

OTL - other liquid sample

|  |  |
|---|---|
|  | 3 BA07FB |
| 552810 DEVILS ISLAND | BA0CX6 |
| 6-2A | BA0DLL |
| 752710 GRAND TERRE | BA03G0 |
| 752810 DEVILS ISLAND | BA04GQ |
| 952810 DEVILS BAY | BA0CX1 |
| AC1B | CC00K9 |
| ALAK46-A0721-B116005 | TD0IWX |
| ALAK47-A0731-BF5001 | TD0BH7 |
| ALAK47-A0731-BF5006 | TD0J07 |
| ALAK48-A0801-BE4011 | TD0J0E |
| ALAK48-A0802-BE4005 | TD0J0F |
| ALAK49-A0803-BE4001 | TD0J02 |
| ALAK49-A0804-BE4023 | TD08HV |
| ALAK49-A0805-B43003 | TD0J0S |
| ALAK49-A0815-B10415-09 | TD0ALU |
| AS-20111014-OFINLA-002 | BA04XR |
| ASW-54-NC-48-AB-1HF | BA0JEO |
| ASW-54-NC-48-AB-1HF | BA0XZA |
| ASW-54-NC-48-AB-1HU | BA0VO3 |
| ASW-54-NC-48-AB-1MU | BA0SXU |
| ASW-54-NC-96-AB-1HF | BA0SK4 |
| ASW-54-NC-96-AB-1HU | BA0PTF |
| ASW-54-NC-96-AB-1HU | BA0X2P |
| ASW-54-NC-96-AB-1HU | BA0XWA |
| ASW-54-NC-96-AB-1LU | BA0PS2 |
| ASW-54-NC-96-AB-1MU | BA0PSQ |
| ASW-54-NC-P-AB-1HU | BA0X3U |
| ASW-54-NC-P-AB-1LF | BA0QBZ |
| ASW-54-NC-P-AB-1LF | BA0SKF |
| ASW-54-NC-P-AB-1LF | BA0XIJ |
| ASW-54-NC-P-AB-1LF | BA0ZO0 |
| ASW-54-NC-P-AB-1LU | BA0JEZ |
| ASW-54-NC-P-AB-1MF | BA1A17 |
| ASW-54-NC-96-AB-1MU | BA0XW8 |
| ASW-54-NC-P-AB-1HF | BA0JK7 |
| ASW-54-NC-P-AB-1HF | BA0QC8 |
| ASW-54-NC-P-AB-1HF | BA0X3M |
| ASW-54-NC-P-AB-1HU | BA0JK9 |
| ASW-54-NC-P-AB-1HU | BA0ZNO |
| ASW-54-NC-P-AB-1LU | BA0SUI |
| ASW-54-NC-P-AB-1MF | BA0QCL |
| ASW-54-NC-P-AB-1MF | BA0SUO |
| ASW-54-NC-P-AB-1MF | BA16YN |
| ASW-54-NC-P-AB-1MU | BA0QCM |
| ASW-54-NC-P-WAF-10LF | BA1376 |
| ASW-54-NC-P2-AB-1HF | BA0QDY |
| ASW-54-NC-P2-AB-1HF | BA0XVY |
| ASW-54-NC-P2-AB-1HU | BA0X38 |
| ASW-54-NC-P2-AB-1LF | BA0XVO |
| ASW-54-NC-P2-AB-1LU | BA0QEM |

OTL - other liquid sample

| | |
|---|---|
| ASW-54-NC-P2-AB-1MF | BA0JKX |
| ASW-54-NC-P2-AB-1MF | BA0SXK |
| ASW-54-NC-P2-AB-1MU | BA0XJB |
| BB-T14-S10-D2-CS1-HC | LL165H |
| BB-T14-S17-D7-CS1-HC | LL14WX |
| BB-T22-S08-D6-CS1-HC | LL15F4 |
| BD01-T36-109 | BA176H |
| BD01-T36-111 | BA176V |
| BD01-T36-116 | BA176Y |
| BD02-T0-2 | BA1BUF |
| BJ-01-PET | BA06R5 |
| BJ-03-PET | BA0BKX |
| BJ-04-PET | BA01JO |
| BJ-06-PET | BA06RL |
| BJ-08-PET | BA01J9 |
| BJ-10-PET | BA05YH |
| BJ-10-PET | BA06RR |
| BJ-10-PET | BA0BKW |
| BJ-15-NUT | PN0AAV |
| BJ-16-NUT | PN0AB0 |
| BJ-16-NUT | PN0AHO |
| BJ-17-PET | BA01K3 |
| BJ-18-NUT | PN0ABD |
| BJ-18-PET | BA01IJ |
| BJ-19-PET | BA01II |
| BJ-19-PET | BA01K7 |
| BM1070105-01 | LL16SG |
| BM1080103-01 | LL15FC |
| BM650103-01 | LL14ZH |
| BM660101-01 | LL14ZY |
| BM660109-01 | LL150T |
| BM680104-01 | LL14NQ |
| BM680107-01 | LL15TV |
| BM690105-01 | LL14A8 |
| BM700106-01 | LL14KU |
| BM730108-01 | LL14UK |
| 6060710 BAY BATISTE | BA06ZD |
| 614.6105.21 | BA184D |
| 7060710 BAY BATISTE | BA0DO5 |
| ALAK46-A0804-BF5005 | TD0B6O |
| ALAK47-A0731-BF5006 | TD0BH8 |
| ALAK48-A0801-BE4001 | TD0J0A |
| ALAK48-A0802-BE4009 | TD0BHJ |
| ALAK49-A0814-B10407-28 | TD0B6X |
| AS-20111014-OFINLA-001 | BA07DC |
| ASW-54-NC-48-AB-1HF | BA0QCY |
| ASW-54-NC-48-AB-1HU | BA0TJX |
| ASW-54-NC-48-AB-1HU | BA0XVH |
| ASW-54-NC-48-AB-1MF | BA0QDE |
| ASW-54-NC-48-AB-1MF | BA0SXW |
| ASW-54-NC-48-AB-1MF | BA0VO0 |

OTL - other liquid sample

| | |
|---|---|
| ASW-54-NC-96-AB-1LF | BA0PSE |
| ASW-54-NC-P-AB-1HF | BA0QC9 |
| ASW-54-NC-P-AB-1HF | BA16YJ |
| ASW-54-NC-P-AB-1LF | BA0SUK |
| ASW-54-NC-P-AB-1LF | BA0TCN |
| ASW-54-NC-P-AB-1LU | BA0ZNY |
| ASW-54-NC-P-AB-1LU | BA14IE |
| ASW-54-NC-P-AB-1MF | BA0PW3 |
| ASW-54-NC-P-AB-1MF | BA0X3Z |
| ASW-54-NC-P2-AB-1HF | BA0SXO |
| BD01-T36-116 | BA176M |
| BD01-T36-123 | BA176R |
| BD01-T64-132 | BA0WW3 |
| BD02-T0-3 | BA1BUB |
| BD02-T0-3 | BA1BUK |
| BD02-T18-32 | BA1BDU |
| BD02-T18-36 | BA1BDY |
| BD02-T3-7 | BA1BUU |
| BD02-T3-8 | BA1BUP |
| BD02-T64-45 | BA1ASK |
| BD02-T9-19 | BA1BTA |
| BJ-02-PET | BA01JP |
| BJ-04-PET | BA06RY |
| BJ-08-PET | BA06S2 |
| BJ-09-NUT | PN0AGI |
| BJ-09-PET | BA01IX |
| BJ-10-PET | BA05Z0 |
| BJ-11-NUT | PN0AA8 |
| BJ-13-NUT | PN0AAJ |
| BJ-13-PET | BA0BKD |
| BJ-15-NUT | PN0AHI |
| BJ-16-PET | BA01IT |
| BJ-17-NUT | PN0AB8 |
| BJ-20-NUT | PN0A7V |
| BJ-20-PET | BA01IH |
| BM1030111-01 | LL15XP |
| BM1040107-01 | LL16DI |
| BM1070107-01 | LL16SH |
| 131011WAF1T96 | BA0W1G |
| 131011WAF5D7 | BA0YGN |
| 131011WAF5T96 | BA18GG |
| 131011WAFGENT0 | BA0W14 |
| 131014CTLT96 | BA0THO |
| 131018WAF5T0 | BA18HD |
| 131018WAF5T0 | BA18HE |
| 131019CTLT0 | BA18HF |
| 131103CTLT96 | BA0YN4 |
| 131103DISP1T0 | BA0YW3 |
| 131103DISP5T0 | BA0XTV |
| 131104CEWAF1T0 | BA0YW1 |
| 131107CTLT0 | BA17TC |

OTL - other liquid sample

| | |
|---|---|
| 131107DISP1T0 | BA17TO |
| 131108CTLT0 | BA17T1 |
| 131110CTLT0 | BA17TN |
| 131110WAF5T0 | BA17SO |
| 140558CTLT0 | BA1DMX |
| 140558CTLT0 | BA1DN2 |
| 140612WAF1T24 | BA1DHH |
| 153110 DEVILS BAY N | BA04BB |
| 200-13987-2 | BA14QQ |
| 2060710 BAY LONG | BA07AN |
| 253110 DEVILS BAY N | BA04B4 |
| 3060710 BAY BATISTE | BA06ZQ |
| 352810 DEVILS ISLAND | BA0CX7 |
| 552710 GRAND TERRE | BA04BN |
| 6-2A | BA07Y2 |
| AB-C-810-S | TD04X5 |
| ALAJ46-A0805-BD1003 | TD0B7D |
| ALAK46-A0731-BF4007 | TD0J0P |
| ALAK46-A0806-BD1002 | TD0IPG |
| ALAK47-A0729-BF5005 | TD04QF |
| ALAK47-A0729-BF5011 | TD04QG |
| ALAK48-A0801-BE4001 | TD0BHC |
| ALAK48-A0801-BE4011 | TD0BHG |
| ALAK48-A0802-BE4011 | TD0BHK |
| ALAK48-A0902-BE4004 | TD0I89 |
| ALAK49-A0804-BE4006 | TD0J0L |
| ALAK49-A0805-B43005 | TD0BHZ |
| AS-20110608-OFINLA-005 | BA0CGS |
| AS-20111014-OFINLA-001 | BA04XQ |
| AS-20111014-OFINLA-001 | BA07DD |
| ASW-54-NC-48-AB-1MU | BA0VNS |
| ASW-54-NC-48-AB-1MU | BA0WEI |
| ASW-54-NC-96-AB-1MF | BA0PT2 |
| ASW-54-NC-96-AB-1MF | BA0SK6 |
| ASW-54-NC-96-AB-1MF | BA0X2W |
| ASW-54-NC-P-AB-1HF | BA0PRZ |
| ASW-54-NC-P-AB-1HU | BA0PSB |
| ASW-54-NC-P-AB-1LF | BA0PTA |
| ASW-54-NC-P-AB-1LU | BA0QBH |
| ASW-54-NC-P-AB-1LU | BA0VOR |
| 130401CTLT0 | BA1802 |
| 130401WAF5T0 | BA0WDX |
| 130401WAF5T0 | BA0WDY |
| 130501WAF1T0 | BA15MD |
| 130501WAF5T0 | BA15M2 |
| 130507CTLT0 | BA17QQ |
| 130507CTLT96 | BA0YTA |
| 130511WAF1T0 | BA0YTG |
| 130513CTLT96 | BA0YU5 |
| 130516CEWAF1T0 | BA1728 |
| 130516CEWAF3T96 | BA0Z0F |

OTL - other liquid sample

| | |
|---|---|
| 130516CTLT96 | BA0Z0D |
| 130517CEWAF3T96 | BA15A7 |
| 130517CTLT96 | BA0Z0G |
| 130519CEWAF1T0 | BA10KJ |
| 130519CEWAF5T24 | BA10KB |
| 130519CTLT0 | BA1707 |
| 130519CTLT96 | BA10KC |
| 130520CTLT96 | BA10KE |
| 130520DISP1T0 | BA10K7 |
| 130520DISP5T0 | BA10KG |
| 130520DISP5T96 | BA10KF |
| 130708CEWAF1T0 | BA17UH |
| 130708CEWAF5T48 | BA15CM |
| 130708CEWAF5T48 | BA15CX |
| 130709CTLT96 | BA0Z7E |
| 130709DISP1T0 | BA17UZ |
| 130712CEWAF1T0 | BA0U13 |
| 130712CEWAF1T0 | BA0U19 |
| 130712CEWAF1T0 | BA0U41 |
| 130801CTLT0 | BA17BW |
| 130801DISP1T0 | BA0T97 |
| 130801DISP1T0 | BA17KS |
| 130801DISP1T96 | BA13IM |
| 131004WAF1T0 | BA0Y67 |
| 131005WAF5T0 | BA0Y60 |
| 131011CTLD7 | BA0YGL |
| 131011WAF1T0 | BA18N6 |
| 131011WAF1T96 | BA18IV |
| 131011WAF5T96 | BA18IT |
| 131011WAFGENT0 | BA18NB |
| 131014WAF5T0 | BA0W18 |
| 131018WAF5T0 | BA0YMI |
| 131019CTLT0 | BA0YMJ |
| 131019CTLT96 | BA0YMZ |
| 131019WAF5T0 | BA0YLB |
| 131019WAF5T0 | BA0YMQ |
| 131103CTLT0 | BA18GP |
| 131103DISP5T96 | BA0YN7 |
| 131104CEWAF1T0 | BA0XU4 |
| 131104CEWAF1T0 | BA0YVT |
| 131104CEWAF1T0 | BA18GW |
| 131104CEWAF1T96 | BA0YNC |
| 131105CTLT0 | BA18H2 |
| 130315CTLT96 | BA0WPM |
| 130317DISP1T0 | BA0X2B |
| 130317DISP5T96 | BA10JA |
| 130321WAF1T0 | BA17QF |
| 130401CTLT24 | BA0ZCT |
| 130401WAF5T24 | BA0WE9 |
| 130402WAF5T0 | BA17RC |
| 130402WAF5T24 | BA10IU |

OTL - other liquid sample

| | |
|---|---|
| 130501WAF3T96 | BA0TKJ |
| 130501WAF4T72 | BA15M0 |
| 130507CTLT0 | BA17R5 |
| 130507WAF1T0 | BA17R4 |
| 130511WAF1T0 | BA0PYY |
| 130513CTLT0 | BA0YTL |
| 130513CTLT0 | BA15AD |
| 130513WAF5T0 | BA171D |
| 130516CEWAF5T0 | BA0YSV |
| 130516CEWAF5T0 | BA172K |
| 130519CEWAF1T0 | BA170O |
| 130708CEWAF5T48 | BA15CU |
| 130708CTLT0 | BA15DY |
| 130709DISP1T0 | BA15DH |
| 130709DISP1T0 | BA15E1 |
| 130712CTLT48 | BA0YOZ |
| 130801DISP1T96 | BA13IJ |
| 130801DISP5T24 | BA0T9S |
| 131003CTLT0 | BA0Y63 |
| 131003WAF1T0 | BA16F8 |
| 131005WAF1T0 | BA0Y68 |
| 131005WAF5T96 | BA0YGZ |
| 131009CTLT0 | BA0THG |
| 131009FLUOT0 | BA0YWB |
| 131009WAF5T24 | BA0THF |
| 131010CTLT24 | BA0YW6 |
| 131010SCTLT24 | BA0YW9 |
| 131011CTLT96 | BA18IY |
| 131011WAF5T0 | BA18N9 |
| 131011WAFGEND7 | BA0YGO |
| 131019CTLT0 | BA0YLA |
| 131019WAF1T0 | BA0YMN |
| 131104CEWAF1T0 | BA18GY |
| 131104CEWAF5T0 | BA0YVU |
| 131104CEWAF5T0 | BA18GD |
| 131105WAF1T0 | BA18H6 |
| 131107CTLT0 | BA17TI |
| 131107DISP5T0 | BA0SI4 |
| 131108WAF1T0 | BA17T7 |
| 131110CTLT96 | BA0YK5 |
| 131110WAF5T96 | BA0YK4 |
| 140509CTLT0 | BA17RT |
| 140509CTLT0 | BA1800 |
| 140514DISP1T0 | BA1D0I |
| 140630WAF1T24 | BA1CUI |
| 140633CTLT0 | BA19CK |
| 152710 GRAND TERRE | BA03GA |
| BB006-B-WA01 | TD0AOB |
| BD01-T18-106 | BA17AX |
| BD01-T36-110 | BA176I |
| BD01-T36-110 | BA176U |

OTL - other liquid sample

| | |
|---|---|
| BD01-T36-120 | BA1770 |
| BD01-T36-123 | BA1773 |
| BD02-T6-14 | BA1BT9 |
| BD02-T64-44 | BA1ASI |
| BJ-05-NUT | PN0A99 |
| BJ-08-PET | BA06R2 |
| BJ-08-PET | BA06RF |
| BJ-09-PET | BA01JK |
| BJ-10-NUT | PN0AA2 |
| BJ-10-PET | BA06RO |
| BJ-11-PET | BA06RT |
| BJ-13-PET | BA06QV |
| BJ-13-PET | BA0BKI |
| BJ-14-PET | BA01IN |
| BJ-22-NUT | PN0A8D |
| BM1000110-01 | LL15G2 |
| BM1010107-01 | LL15GM |
| BM1050107-01 | LL16D6 |
| BM1060105-01 | LL16SZ |
| BM1070103-01 | LL15FP |
| BM650109-01 | LL14YV |
| BM660105-01 | LL14WC |
| BM660107-01 | LL14A6 |
| BM680103-01 | LL14J9 |
| BM700107-01 | LL14IX |
| BM700108-01 | LL14IY |
| BM730103-01 | LL14V2 |
| BM750107-01 | LL157D |
| BM840103-01 | LL14H1 |
| BM860101-01 | LL14AE |
| BM900101-01 | LL14FW |
| BM920101-01 | LL15DF |
| BM990109-01 | LL15DD |
| BOASS-051110 | TA05NW |
| BOP-20130813-GT2-LA-004 | BA0QYL |
| BP-20100816-FRAT2-001 | BA03FZ |
| BR-20100708-RAT3-01 | BA06BI |
| CRMS 0153 MC252-18 | TD0B9Z |
| CSA3002MR | LS01KL |
| CTC-WAF0.1-100-C-MA-14 | BA0KVY |
| CTC-WAF0.1-100-C-MA-14 | BA0LH9 |
| CTC02404 (A0036G) | BA0WP5 |
| CTC02404 (A0036G) | LS2IKR |
| CTC02404 (A0036J) | BA144N |
| DE010618SE001C | TA0515 |
| DE010618SE001D | TA06I9 |
| DE010618SE001D | TA06NZ |
| DE070702SE0007 | TA06EW |
| DE0925SE0001BRE | TA06PD |
| DE0927SE0002CRE | TA06C0 |
| ASW-54-NC-48-AB-1HU | BA0SXY |

OTL - other liquid sample

| | |
|---|---|
| ASW-54-NC-96-AB-1HU | BA0PTE |
| ASW-54-NC-96-AB-1MU | BA0SK2 |
| ASW-54-NC-96-AB-1MU | BA0Z5B |
| ASW-54-NC-P-AB-1HU | BA0XIU |
| ASW-54-NC-P-AB-1MF | BA0PSM |
| ASW-54-NC-P-AB-1MF | BA0ZNQ |
| ASW-54-NC-P-AB-1MU | BA0XIN |
| ASW-54-NC-P-WAF-10HU | BA0XWK |
| ASW-54-NC-P2-AB-1HF | BA0XYT |
| ASW-54-NC-P2-AB-1HU | BA0SXM |
| ASW-54-NC-P2-AB-1LF | BA0SXE |
| ASW-54-NC-P2-AB-1LF | BA0XNY |
| ASW-54-NC-P2-AB-1LU | BA0JLB |
| ASW-54-NC-P2-AB-1LU | BA0X36 |
| ASW-54-NC-P2-AB-1LU | BA0XVM |
| ASW-54-NC-P2-AB-1LU | BA0XZ3 |
| ASW-54-NC-P2-AB-1MF | BA0XZ0 |
| ASW-54-NC-P2-AB-1MU | BA0QE5 |
| ASW-54-NC-P2-AB-1MU | BA0SXH |
| BB-T10-S13-D3-CS1-HC | LL14WO |
| BB-T14-S10-FD-CS1-HC | LL165I |
| BB-T14-S14-D6-CS1-HC | LL168T |
| BB002-D-WA01 | TD0AO3 |
| BD01-T36-122 | BA176Q |
| BIMS1005WC0085 | PN09DI |
| BJ-02-NUT | PN0AFC |
| BJ-02-PET | BA03NO |
| BJ-02-PET | BA03O0 |
| BJ-03-NUT | PN0A8U |
| BJ-03-PET | BA06RX |
| BJ-04-PET | BA01J6 |
| BJ-04-PET | BA01JH |
| BJ-05-PET | BA05YY |
| BJ-05-PET | BA0BKG |
| BJ-07-PET | BA01J8 |
| BJ-08-NUT | PN0A9P |
| BJ-10-PET | BA0BKC |
| BJ-11-PET | BA01JJ |
| BJ-11-PET | BA06QW |
| BJ-12-PET | BA01JX |
| BJ-13-PET | BA06RP |
| BJ-14-NUT | PN0AAP |
| BJ-14-NUT | PN0AHC |
| BJ-18-NUT | PN0ABC |
| BJ-22-PET | BA01JU |
| BM1000107-01 | LL15FZ |
| BM1040105-01 | LL16DH |
| BM1070101-01 | LL15FO |
| BM710101-01 | LL14JT |
| BM710103-01 | LL14JU |
| BM730101-01 | LL14UI |

OTL - other liquid sample

| | |
|---|---|
| BM790110-01 | LL16RW |
| BJ-05-NUT | PN0A96 |
| BJ-05-NUT | PN0A97 |
| BJ-05-PET | BA06RZ |
| BJ-05-PET | BA0BKV |
| BJ-05-PET | BA0EGF |
| BJ-06-PET | BA06R0 |
| BJ-08-NUT | PN0AGC |
| BJ-09-PET | BA01JD |
| BJ-09-PET | BA06S3 |
| BJ-10-NUT | PN0AA0 |
| BJ-11-NUT | PN0AGU |
| BJ-11-PET | BA01JE |
| BJ-12-NUT | PN0AAC |
| BJ-12-NUT | PN0AH0 |
| BJ-12-PET | BA01K0 |
| BJ-13-NUT | PN0AH6 |
| BJ-13-PET | BA0EGD |
| BJ-14-PET | BA01IE |
| BJ-16-NUT | PN0CJ0 |
| BJ-17-NUT | PN0AB6 |
| BJ-17-PET | BA01IK |
| BJ-18-NUT | PN0AI0 |
| BJ-19-NUT | PN0A7P |
| BJ-19-PET | BA01ID |
| BM1040111-01 | LL16D3 |
| BM1070109-01 | LL15FQ |
| BM1090105-01 | LL16SI |
| BM650104-01 | LL1506 |
| BM650107-01 | LL14ZP |
| BM660103-01 | LL16RJ |
| BM670105-01 | LL14UR |
| BM690101-01 | LL1513 |
| BM700101-01 | LL14JF |
| BM740103-01 | LL16RI |
| BM780103-01 | LL16EV |
| BM790103-01 | LL16ST |
| BM790108-01 | LL16SU |
| BM810107-01 | LL16EL |
| BM850105-01 | LL16EE |
| BM920103-01 | LL15DG |
| BM920107-01 | LL15DI |
| BM930105-01 | LL16DP |
| BM980103-01 | LL14MS |
| BOASS-051110 | TA05NY |
| BP-20100716-FRAT1-02 | BA09TX |
| BP-20100816-FRAT2-002 | BA03FE |
| BP017136 | BA04O0 |
| C2 GI 94B NISC | BA08MD |
| C4 GI 94B DIVE | BA08LZ |
| CRMS 0153 MC252-10 | TD0B9X |

OTL - other liquid sample

| | |
|---|---|
| CRMS 0172 MC252-14 | TD0B9H |
| CT-0L-1 | BA07H5 |
| CTC-WAF0.01-100-C-A-15 | BA0KVZ |
| CTC-WAF0.01-100-C-A-28 | BA0MNF |
| CTC02404 (A0036F) | BA0W0G |
| 153010 GRAND ISLE S.P. | BA0CX9 |
| 153110 DEVILS BAY N | BA0CWX |
| 2060710 BAY LONG | BA06A7 |
| 5060710 BAY BATISTE | BA06ZY |
| 6060710 BAY BATISTE | BA06ZO |
| 852810 DEVILS BAY | BA04G6 |
| A1 SURFACE | BA08LP |
| AB-A-1004-S | TD04X1 |
| AB-C-393-S | TD04WW |
| AB-C-844-S | TD04X4 |
| ALAK46-A0731-BF4012 | TD0J0Q |
| ALAK46-A0731-BF4016 | TD0BHX |
| ALAK46-A0804-BF5005 | TD0III |
| ALAK48-A0902-BE4004 | TD0B0G |
| ALAK49-A0804-BE4023 | TD0BHT |
| ALAK49-A0815-B10401-19 | TD0B7F |
| ALAK49-A0823-BG726-17 | TD0AM3 |
| ALAK49-A0830-BE439-03 | TD0AM8 |
| ASW-54-NC-48-AB-1HF | BA18WS |
| ASW-54-NC-48-AB-1MF | BA0JED |
| ASW-54-NC-48-AB-1MF | BA0ZUS |
| ASW-54-NC-48-AB-1MU | BA0TJW |
| ASW-54-NC-96-AB-1HF | BA0X2R |
| ASW-54-NC-96-AB-1LU | BA0XW4 |
| ASW-54-NC-P-AB-1HF | BA0VOL |
| ASW-54-NC-P-AB-1HF | BA14IA |
| ASW-54-NC-P-AB-1HU | BA0QBQ |
| ASW-54-NC-P-AB-1HU | BA0VP0 |
| ASW-54-NC-P-AB-1LU | BA0JKE |
| ASW-54-NC-P-AB-1MF | BA0JKB |
| ASW-54-NC-P-AB-1MU | BA0SKC |
| ASW-54-NC-P-WAF-10HU | BA1372 |
| ASW-54-NC-P2-AB-1HF | BA0JKT |
| ASW-54-NC-P2-AB-1HF | BA0X31 |
| ASW-54-NC-P2-AB-1HU | BA0XYU |
| ASW-54-NC-P2-AB-1LF | BA0U27 |
| BB-T22-S08-FD-CS1-HC | LL15F0 |
| BB002-C-WA01 | TD0AO2 |
| BD02-T0-6 | BA1BUN |
| BD02-T3-9 | BA1BUM |
| BJ-01-NUT | PN0AF6 |
| BJ-03-PET | BA05YX |
| BJ-03-PET | BA06R9 |
| BJ-05-PET | BA06RQ |
| BJ-06-PET | BA01JB |
| BJ-07-PET | BA01JI |

OTL - other liquid sample

| | |
|---|---|
| BJ-10-PET | BA0EGE |
| BJ-12-NUT | PN0AAD |
| BJ-12-NUT | PN0AAE |
| BJ-13-NUT | PN0AAL |
| BJ-13-PET | BA06RM |
| BJ-15-PET | BA01IM |
| ASW-54-NC-P-AB-1MU | BA0VOK |
| ASW-54-NC-P-AB-1MU | BA16YP |
| ASW-54-NC-P-WAF-10MU | BA0U64 |
| ASW-54-NC-P2-AB-1LF | BA0QEK |
| ASW-54-NC-P2-AB-1MF | BA0X30 |
| ASW-54-NC-P2-AB-1MU | BA0JL5 |
| BB-T14-S10-D5-CS1-HC | LL1653 |
| BB-T14-S14-D9-CS1-HC | LL168U |
| BD01-T18-106 | BA0ZI2 |
| BD01-T35-114 | BA176W |
| BD02-T0-1 | BA1BUR |
| BD02-T18-32 | BA1BE0 |
| BD02-T64-48 | BA1ASL |
| BIMS1005WC0086 | PN09DO |
| BJ-01-NUT | PN0A8I |
| BJ-02-NUT | PN0A8O |
| BJ-02-PET | BA03OG |
| BJ-03-NUT | PN0A8W |
| BJ-05-PET | BA05YG |
| BJ-05-PET | BA06QZ |
| BJ-05-PET | BA0BKQ |
| BJ-06-NUT | PN0A9D |
| BJ-06-PET | BA01J7 |
| BJ-06-PET | BA06S0 |
| BJ-07-PET | BA06R1 |
| BJ-08-NUT | PN0A9Q |
| BJ-08-PET | BA01IY |
| BJ-09-NUT | PN0A9U |
| BJ-11-NUT | PN0AA6 |
| BJ-13-NUT | PN0AAI |
| BJ-19-NUT | PN0A7Q |
| BJ-20-NUT | PN0A7U |
| BJ-21-NUT | PN0A87 |
| BM1000105-01 | LL15FY |
| BM1030109-01 | LL15XN |
| BM1030110-01 | LL15XO |
| BM1060107-01 | LL15G7 |
| BM1090109-01 | LL15XD |
| BM1110107-01 | LL15JU |
| BM670101-01 | LL14UH |
| BM680101-01 | LL14JA |
| BM680109-01 | LL15TS |
| BM700109-01 | LL14IZ |
| BM700110-01 | LL14UG |
| BM710107-01 | LL14JE |

OTL - other liquid sample

| | |
|---|---|
| BM710108-01 | LL14JD |
| BM710109-01 | LL14JG |
| BM730106-01 | LL14UU |
| BM780109-01 | LL16E6 |
| BM790105-01 | LL15XH |
| BM800110-01 | LL1515 |
| BM890103-01 | LL14N1 |
| BM900107-01 | LL14FY |
| BM910105-01 | LL167T |
| BJ-01-PET | BA06RU |
| BJ-02-NUT | PN0A8Q |
| BJ-03-PET | BA05YF |
| BJ-06-PET | BA01JQ |
| BJ-07-NUT | PN0A9I |
| BJ-07-NUT | PN0AG6 |
| BJ-07-PET | BA06RI |
| BJ-08-PET | BA01JC |
| BJ-10-NUT | PN0AGO |
| BJ-11-NUT | PN0AA7 |
| BJ-13-NUT | PN0AAK |
| BJ-14-NUT | PN0AAQ |
| BJ-15-NUT | PN0AAU |
| BJ-16-NUT | PN0CJK |
| BJ-17-NUT | PN0AHU |
| BJ-19-NUT | PN0A7O |
| BJ-21-NUT | PN0A86 |
| BM1090110-01 | LL15XE |
| BM1110105-01 | LL15JT |
| BM720110-01 | LL14J7 |
| BM740107-01 | LL14UP |
| BM750105-01 | LL158F |
| BM750108-01 | LL1599 |
| BM750109-01 | LL16E8 |
| BM780108-01 | LL16E5 |
| BM820107-01 | LL15Y8 |
| BM850103-01 | LL16ED |
| BM880108-01 | LL14L7 |
| BM890110-01 | LL14PR |
| BM900110-01 | LL14NS |
| BM910103-01 | LL15D3 |
| BM910107-01 | LL15D4 |
| BM910109-01 | LL15D6 |
| BM920108-01 | LL16DK |
| BM950103-01 | LL14NC |
| BM960101-01 | LL14K6 |
| BM970101-01 | LL16RY |
| BOP-20130813-GT2-LA-002 | BA0QZ9 |
| BP-20100825-NSSOM-01 | BA0EGS |
| BP017136 | BA09EV |
| C2 GI 94B NISC | BA08LS |
| CRMS 0003 MC252-12 | TD0B9A |

OTL - other liquid sample

| | |
|---|---|
| CRMS 0232 MC252-02 | TD0B9I |
| CTC-WAF0.01-100-C-A-28 | BA0NAN |
| CTC-WAF0.01-100-C-M-1 | BA0NDL |
| CTC-WAF0.1-100-C-M-1 | BA0NDS |
| CTC-WAF0.1-100-C-MA-21 | BA0KWE |
| CTC02404 (A0036F) | BA0RT9 |
| CTC02404 (A0036F) | BA0RTA |
| CTC02404 (A0036F) | BA144J |
| D2 GI 93 NISC | BA08M3 |
| D2 GI 93 NISC | BA08M5 |
| DE070702SE0004 | TA04Y8 |
| DE070702SE0004 | TA06ZU |
| BM760105-01 | LL16EA |
| BM770109-01 | LL14AC |
| BM770111-01 | LL14AD |
| BM780107-01 | LL16E4 |
| BM810101-01 | LL1572 |
| BM840105-01 | LL14GI |
| BM880107-01 | LL14MI |
| BM890109-01 | LL14PB |
| BM920109-01 | LL16DL |
| BM980108-01 | LL14LY |
| BM980109-01 | LL14N9 |
| BM980110-01 | LL14N0 |
| BM990110-01 | LL15DE |
| BO-20100621-FRAT1-03 | BA03LJ |
| BOASS-051110 | TA06DF |
| BP-20100816-FRAT2-001 | BA03FT |
| BP-20100825-NSSOM-01 | BA06Y7 |
| BR- 20101118-FRAT1-001 | BA06H9 |
| BR-20100708-RAT3-02 | BA06BJ |
| C3 GI 94B DIVE | BA08LT |
| C4 GI 94B DIVE | BA08LU |
| CRMS 0153 MC252-15 | TD0B9Y |
| CSA3001MR | LS01KW |
| CTC-WAF0.01-100-C-M-22 | BA0LGJ |
| CTC-WAF0.01-100-C-M-8 | BA0NDV |
| CTC-WAF0.01-100-C-MA-14 | BA0LHA |
| CTC-WAF0.01-100-C-MA-21 | BA0KWC |
| CTC-WAF0.1-100-C-A-15 | BA0KW7 |
| CTC-WAF0.1-100-C-M-28 | BA0MNG |
| CTC-WAF1-100-C-A-28-DUP | BA0MNE |
| CTC-WAF1-100-C-MA-14 | BA0KW3 |
| CTC-WAF1-100-C-MA-21 | BA0KWF |
| DE070702SE0004 | TA04Y7 |
| DE070702SE0004 | TA04Y9 |
| DE070702SE0004 | TA06F0 |
| DE070702SE0006 | TA06ZX |
| DE070702SE0008 | TA04YD |
| DE0927SE0002CRE | TA04RB |
| DE0928SE0005CRE | TA06BK |

OTL - other liquid sample

| | |
|---|---|
| DE1017SE001BRE-003 | TA04SI |
| DE1017SE001CRE-004 | TA06R6 |
| DW-100713-WASTEVE-01 | PN08TU |
| DW-20100819-WASTEVE-001 | PN0DX0 |
| EGTI 060810-001 | BA06YS |
| EGTI 060810-004 | BA0CWT |
| ENV2318B - Blank Spike | TD0ANN |
| ENV2350C - Blank Spike Duplicate | TD0ANU |
| ENV2360A - Procedural Blank | TD0AX7 |
| ENV2361A - Procedural Blank | TD0AXU |
| ENV2525A - Procedural Blank | TD0AKG |
| ENV2540D - Matrix Spike Duplicate (ENX6004) | TD0B9V |
| BM690103-01 | LL150U |
| BM690108-01 | LL14JH |
| BM690109-01 | LL14JK |
| BM740105-01 | LL14UY |
| BM760103-01 | LL16E9 |
| BM770101-01 | LL150W |
| BM780101-01 | LL16EM |
| BM850101-01 | LL16ES |
| BM860105-01 | LL15CI |
| BM860107-01 | LL15CJ |
| BM920110-01 | LL16DM |
| BM930103-01 | LL16DO |
| BM960107-01 | LL14K7 |
| BM960109-01 | LL14K9 |
| BOASS-051110 | TA06DG |
| BOP-20130813-GT2-LA-003 | BA0QZ0 |
| BP-20100816-FRAT2-001 | BA05VM |
| BP-20100829-NSSOM-02 | BA0EGQ |
| BR-20100708-RAT3-02 | BA01S9 |
| CRMS 0376 MC252-04 | TD0B9C |
| CT-0L-1 | BA0DNH |
| CTC-WAF0.01-100-C-M-8 | BA0NDW |
| CTC-WAF0.1-100-C-M-15-DUP | BA0KW6 |
| CTC-WAF1-100-C-A-15-DUP | BA0KW8 |
| CTC-WAF1-100-C-A-22 | BA0KVT |
| CTC-WAF1-100-C-MA-14 | BA0LH8 |
| CTC02404-04 | BA0COW |
| DE070702SE0004 | TA04Y6 |
| DE070702SE0007 | TA06Z7 |
| DE0924SE0001ARE | TA06MD |
| DE0925SE0001BRE | TA06MB |
| DE0928SE0003BRE | TA06BD |
| DE0928SE0004ARE | TA04VP |
| DE0928SE0004BRE | TA04VO |
| DE0928SE0005ARE | TA06BI |
| DE1017SE001ARE-001 | TA06R2 |
| DW-20100816-WASTECD-001 | PN0DU8 |
| DW-20100818-WASTEHD-001 | PN092C |
| EGTI 060810-005 | BA0CWS |

OTL - other liquid sample

| | |
|---|---|
| ENV2313B - Blank Spike | TD0AN8 |
| ENV2360C - Blank Spike Duplicate | TD0AX9 |
| ENV2406C - Blank Spike Duplicate | TD0ASX |
| ENV2447B - Blank Spike | TD0AZ8 |
| ENV2528D - Matrix Spike Duplicate (ENX5640) | TD0AL7 |
| ENV2539D - Matrix Spike Duplicate (ETX9711) | TD0B27 |
| ENV2741A - Procedural Blank | TD0ALQ |
| ENV2742A - Procedural Blank | TD0AME |
| FD-JF-120-009-D2-Cr1-P2 | TD0BMM |
| FD-JF-120-009-D3-CR1 | TD0ASY |
| FD-JF-120-009-D3-Cr1-H3 | TD0BD8 |
| FD-JF-150-018-D2-Cr1-H1-2 | TD0ATN |
| 131107CTLT0 | BA17T6 |
| 131107DISP1T0 | BA0SHV |
| 131107DISP5T0 | BA17SD |
| 131108CTLT0 | BA17SP |
| 131108CTLT96 | BA0SH8 |
| 131108CTLT96 | BA0YK1 |
| 131110WAF5T0 | BA17SC |
| 140558WAF1T0 | BA1DMO |
| 140605WAF1T0 | BA1DK9 |
| 140609WAF1T24 | BA1DHQ |
| 140612WAF1T24 | BA1DHG |
| 20100611-FRAT4-0000 | BA03MD |
| 2060710 BAY LONG | BA06ZP |
| | 3 BA07FR |
| 4060710 BAY BATISTE | BA06ZB |
| 453010 PC RONQUILLE | BA04BS |
| 552710 GRAND TERRE | BA04BJ |
| 7060710 BAY BATISTE | BA06ZE |
| 852810 DEVILS BAY | BA04GT |
| AB-B-1571-S | TD04X9 |
| AB-D-97-S | TD04XD |
| ALAJ46-A0731-BE4001 | TD0BH6 |
| ALAK46-A0731-BF4002 | TD0J0O |
| ALAK46-A0731-BF4012 | TD0BHW |
| ALAK47-A0729-BF5005 | TD0IXT |
| ALAK47-A0729-BF5011 | TD09JV |
| ALAK47-A0729-BF5011 | TD0IXU |
| ALAK47-A0730-BF5004 | TD0BH2 |
| ALAK48-A0801-BE4005 | TD0BHD |
| ALAK48-A0802-BE4007 | TD0BHI |
| ALAK48-A0803-BE4002 | TD0BH4 |
| ALAK49-A0803-BE4001 | TD0BH3 |
| ALAK49-A0804-BE4005 | TD0BHL |
| ASW-54-NC-48-AB-1HF | BA0WEU |
| ASW-54-NC-48-AB-1HU | BA0JEB |
| ASW-54-NC-48-AB-1HU | BA0ZUN |
| ASW-54-NC-48-AB-1MF | BA0XZ9 |
| ASW-54-NC-96-AB-1LF | BA0Z6Y |
| ASW-54-NC-96-AB-1MF | BA0PT3 |

OTL - other liquid sample

| | |
|---|---|
| ASW-54-NC-P-AB-1HF | BA0SKE |
| ASW-54-NC-P-AB-1HU | BA0SKL |
| ASW-54-NC-P-AB-1HU | BA14I7 |
| ASW-54-NC-P-AB-1HU | BA1A18 |
| ASW-54-NC-P-AB-1MU | BA0PSY |
| ASW-54-NC-P-AB-1MU | BA0QCN |
| ASW-54-NC-P-WAF-10LU | BA0U5Z |
| ASW-54-NC-P-WAF-10MU | BA1373 |
| ASW-54-NC-P2-AB-1HF | BA0U24 |
| ASW-54-NC-P2-AB-1HU | BA0U25 |
| B1 GI 102 | BA08M0 |
| BB-T14-S12-D3-CS1-HC | LL15L6 |
| BB-T14-S13-D5-CS1-HC | LL168M |
| ASW-54-NC-P-AB-1LU | BA18UF |
| ASW-54-NC-P-AB-1MF | BA14IC |
| ASW-54-NC-P-AB-1MU | BA14IB |
| ASW-54-NC-P2-AB-1LF | BA0QE8 |
| ASW-54-NC-P2-AB-1LF | BA0X2Z |
| ASW-54-NC-P2-AB-1LU | BA0QEA |
| ASW-54-NC-P2-AB-1LU | BA0SXC |
| ASW-54-NC-P2-AB-1MF | BA0XVT |
| B1 GI 102 | BA08LQ |
| BB-T14-S14-D5-CS1-HC | LL168S |
| BB-T14-S14-D7-CS1-HC | LL1693 |
| BB009-A-WA02 | TD04WF |
| BD01-T36-109 | BA176T |
| BD02-T3-9 | BA1BUS |
| BJ-01-PET | BA01J3 |
| BJ-06-NUT | PN0A9E |
| BJ-06-NUT | PN0AG0 |
| BJ-07-PET | BA01JL |
| BJ-09-PET | BA06R3 |
| BJ-10-PET | BA0BKH |
| BJ-11-PET | BA06RC |
| BJ-13-PET | BA06RS |
| BJ-13-PET | BA0BKE |
| BJ-14-PET | BA01K9 |
| BJ-22-NUT | PN0A8C |
| Blank 100 | TD0B7M |
| BM1000109-01 | LL15G1 |
| BM1030103-01 | LL15GE |
| BM1040103-01 | LL16DG |
| BM1070110-01 | LL15FT |
| BM1080105-01 | LL15X7 |
| BM1100109-01 | LL15FS |
| BM650101-01 | LL14ZB |
| BM650105-01 | LL14ZI |
| BM670109-01 | LL14UT |
| BM690107-01 | LL167S |
| BM710105-01 | LL14JC |
| BM720105-01 | LL14KS |

OTL - other liquid sample

| | |
|---|---|
| BM720109-01 | LL14J8 |
| BM730105-01 | LL14UJ |
| BM770107-01 | LL1517 |
| BM790109-01 | LL16ER |
| BM810110-01 | LL16EU |
| BM840107-01 | LL14GJ |
| BM870107-01 | LL14GW |
| BM880109-01 | LL14M8 |
| BM890105-01 | LL14Q1 |
| BM950105-01 | LL14LI |
| BM980107-01 | LL14MH |
| BOASS-051110 | TA06DE |
| BP-20100712-WASTE HD-01 | PN08UI |
| BP-20100712-WASTE HD-01 | PN0CRC |
| BP-20100713WASTE VE01-1 | PN0CVS |
| BP-20100816-FRAT2-002 | BA03FI |
| DE0928SE0003AREDUP | TA04VS |
| DE0928SE0003AREDUP | TA06PX |
| DE0928SE0003CRE | TA06BE |
| DE0928SE0004ARE | TA06BF |
| DE0928SE0005CRE | TA04VW |
| DE1017SE001AREDUP-002 | TA04SJ |
| EGTI 060810-001 | BA06YI |
| ENV2504A - Procedural Blank | TD0AJA |
| ENV2524C - Matrix Spike (ENX2946) | TD0AJU |
| ENV2733B - Blank Spike | TD0B5N |
| ENV2742B - Blank Spike | TD0AMF |
| FD-BB-120-002-D1-CR1 | TD0ASB |
| FD-BB-240-002-D1-Cr1-HC | TD0AVS |
| FD-BB-300-002-D2-CR1 | TD0AS5 |
| FD-JF-060-002-D6-Cr1-H3 | TD05ZT |
| FD-JF-060-002-D7-Cr1-H1-2 | TD0ASK |
| FD-JF-120-009-D1-Cr1-H1-2 | TD0ATI |
| FD-JF-120-009-D4-Cr1-P2 | TD0BMO |
| FD-JF-150-018-D2-Cr1-P2 | TD0BMI |
| FD-JF-150-018-D7-Cr1-P2 | TD0BMK |
| FD-JF-210-018-D9-CR1 | TD0ATA |
| FD-JF-A-78-D2-Cr1-H1-2 | TD0ASP |
| FD-JF-A-86-D1-Cr1-H3 | TD0BAR |
| FD-JF-A-86-D2-Cr1-H1-2 | TD0BNX |
| FD-RB-060-009a-D3-CR1 | TD0BNF |
| FD-RB-060-009a-D4-Cr1-H3 | TD0BAD |
| FD-RB-060-009a-D7-CR1 | TD0BNI |
| FD-RB-330-20NM-333M-06272010-P2 | TD0B4P |
| FD-RB-RT-A1-1M-06272010-P2 | TD0B4U |
| FD-WB-240-002-D2-CR1 | TD0ARM |
| FD-WB-240-002-D2-Cr1-H3 | TD05ZJ |
| FD-WB-240-002-D2-Cr1-H3 | TD0BAH |
| FLAJ53-A0813-B43012 | TD0BIR |
| FLAJ53-A0814-B43009 | TD0BIT |
| FLAJ54-A0814-BD1002 | TD0B6R |

OTL - other liquid sample

| | |
|---|---|
| FLAK50-A0805-B43011 | TD0BI0 |
| FLAK50-A0808-B43004 | TD0J13 |
| FLAK50-A0810-B43005 | TD0J6R |
| FLAK50-A0817-B10407-37 | TD0ALW |
| FLAK50-A0817-B10413-39 | TD0ALX |
| FLAK51-A0808-B43003 | TD0J12 |
| FLAK52-A0809-B43002 | TD0J15 |
| FLAK55-A0816-BD1002 | TD0BJ8 |
| FLAK56-A0817-B43004 | TD0B6Q |
| FLAO59-A0827-BD1004 | TD0B7B |
| GI-1-EO | BA0DMC |
| GI-2-EO | BA0DMT |
| GU2988-A0521-O9802 | TD0BJM |
| GU2988-A0521-O9805 | BA0EOQ |
| GU2988-A0521-O9805 | TD00G5 |
| JF-T16-S09-D1-CS1-HC | LL166D |
| 153010 GRAND ISLE S.P. | BA03G6 |
| 2-N-29.16_-90.09 | BA07AI |
| 253010 PC RONQUILLE | BA04B5 |
| 352810 DEVILS ISLAND | BA04G9 |
| 453010 PC RONQUILLE | BA04B6 |
| 6-2A DUPLICATE | BA07YD |
| 6-3A TOP | BA07YE |
| 6-5A TOP | BA07Y6 |
| 652710 GRAND TERRE | BA04BM |
| AC2A52710 | CC00MF |
| ALAJ46-A0731-BE4001 | TD0J05 |
| ALAK46-A0731-BF4016 | TD0J0R |
| ALAK47-A0801-BF5003 | TD0J08 |
| ALAK47-A0801-BF5007 | TD0J09 |
| ALAK48-A0801-BE4005 | TD0J0B |
| ALAK48-A0803-BE4002 | TD0J03 |
| ALAK49-A0804-BE4006 | TD0BHM |
| ALAK49-A0804-BE4021 | TD0BHS |
| ALAK49-A0823-BG708-05 | TD0AM2 |
| ASW-54-NC-48-AB-1HF | BA0SY0 |
| ASW-54-NC-48-AB-1HU | BA0QDC |
| ASW-54-NC-48-AB-1MF | BA0Q7A |
| ASW-54-NC-48-AB-1MF | BA0TJY |
| ASW-54-NC-96-AB-1MF | BA0XW9 |
| ASW-54-NC-P-AB-1HF | BA0PRY |
| ASW-54-NC-P-AB-1HU | BA0PSA |
| ASW-54-NC-P-AB-1HU | BA0QBR |
| ASW-54-NC-P-AB-1HU | BA0SX8 |
| ASW-54-NC-P-AB-1LF | BA14HZ |
| ASW-54-NC-P-AB-1LF | BA16YR |
| ASW-54-NC-P-AB-1MF | BA0PSN |
| ASW-54-NC-P-WAF-10HF | BA0U60 |
| ASW-54-NC-P-WAF-10LF | BA0XWG |
| ASW-54-NC-P-WAF-10LU | BA0XWE |
| ASW-54-NC-P-WAF-10LU | BA1375 |

OTL - other liquid sample

| | |
|---|---|
| ASW-54-NC-P-WAF-10MF | BA0XWI |
| ASW-54-NC-P-WAF-10MF | BA1377 |
| ASW-54-NC-P2-AB-1HF | BA0XO9 |
| ASW-54-NC-P2-AB-1LU | BA0XO6 |
| ASW-54-NC-P2-AB-1MU | BA0QEH |
| BB001-A-WA01 | TD0ANV |
| BB006-C-WAEB | TD0AO9 |
| BD01-T36-119 | BA18CI |
| BD01-T36-119 | BA18CJ |
| BD01-T36-120 | BA176O |
| BD01-T36-124 | BA176S |
| BD01-T36-124 | BA1774 |
| BD02-T0-1 | BA1BUW |
| BD02-T18-36 | BA1BE1 |
| BD02-T3-12 | BA1BUG |
| BD02-T36-38 | BA1BJJ |
| BD02-T36-39 | BA1BJN |
| BJ-16-PET | BA01IL |
| BJ-19-NUT | PN0AEI |
| BJ-20-PET | BA01IU |
| BJ-22-PET | BA01IR |
| Blank 200 | TD0AMI |
| BM1000103-01 | LL15GL |
| BM1030107-01 | LL15GF |
| BM1060111-01 | LL15FN |
| BM1090107-01 | LL16RS |
| BM650110-01 | LL14ZX |
| BM670107-01 | LL14US |
| BM760101-01 | LL16RN |
| BM760107-01 | LL16EB |
| BM820105-01 | LL15Y7 |
| BM830101-01 | LL15XT |
| BM830103-01 | LL16RT |
| BM830109-01 | LL15XX |
| BM870105-01 | LL14GV |
| BM900103-01 | LL14NR |
| BM900105-01 | LL14FX |
| BM900109-01 | LL14K3 |
| BM940109-01 | LL14NX |
| BM960108-01 | LL14KA |
| BM970110-01 | LL16DE |
| BM990101-01 | LL15D8 |
| BOASS-051110 | TA05NX |
| BP-20100713WASTE VE01-1 | PN08VO |
| BP-20100901-NSSOM-03 | BA06FN |
| CRMS 0172 MC252-04 | TD0B9F |
| CSA3003CHALANDSED | BA0ILA |
| CTC-WAF0.1-100-C-A-22 | BA0KVH |
| CTC-WAF0.1-100-C-M-28-DUP | BA0MNK |
| CTC-WAF1-100-C-MA-21 | BA0LGR |
| DE010617SE001B | TA04M3 |

OTL - other liquid sample

| | |
|---|---|
| DE010617SE001B | TA06HY |
| DE010618SE001E | TA06O0 |
| DE070702SE0004 | TA06EZ |
| DE070702SE0004 | TA06ZT |
| DE070702SE0009 | TA04YE |
| DE070702SE0009 | TA06F1 |
| DE070702SE0009 | TA06Z9 |
| DE0925SE0001BRE | TA04V8 |
| DE0925SE0001BRE | TA04V9 |
| DE0925SE0001BRE | TA06AM |
| DE0927SE0002CRE | TA06PM |
| DE0928SE0003ARE | TA04VT |
| DE0928SE0003ARE | TA06BB |
| DE0928SE0004CRE | TA06Q2 |
| DE1017SE001ARE-001 | TA04SK |
| DW-20100731-WASTE HD | PN08YO |
| DW-20100801-WASTECD-001 | PN08Z3 |
| DW-20100814-WASTEML-001 | PN0916 |
| DW-20100815-WASTEPF-001 | PN091I |
| DE070702SE0005 | TA06EY |
| DE070702SE0006 | TA04YB |
| DE0925SE0001BRE | TA04V1 |
| DE0925SE0001BREDUP | TA04VH |
| DE0925SE0001BREDUP | TA06MC |
| DE0928SE0003BRE | TA06PY |
| DE0928SE0005ARE | TA04VY |
| DE1017SE001CRE-004 | TA04SE |
| DW-100713-WASTEVE-01 | PN0D6W |
| DW-20100731-WASTE HD | PN08YI |
| DW-20100801-WASTECD-001 | PN08Z2 |
| DW-20100810-WASTEHD-001 | PN0DHG |
| EGTI 060810-004 | BA06YL |
| EGTI 060810-004 | BA06YV |
| ENV2362B - Blank Spike | TD0AYI |
| ENV2364C - Blank Spike Duplicate | TD0AYY |
| ENV2524B - SRM 1941b | TD0AJT |
| ENV2542D - Matrix Spike Duplicate (ENX6052) | TD0B8P |
| FD-BB-300-002-D1-CR1 | TD0ARO |
| FD-JF-060-002-D7-Cr1-H3 | TD0BAN |
| FD-JF-120-009-D2-Cr1-H1-2 | TD0ATJ |
| FD-JF-120-009-D4-CR1 | TD0ASZ |
| FD-JF-150-018-EB-Cr1 | TD0AT1 |
| FD-JF-180-009-D1-Cr1-H1-2 | TD0BNO |
| FD-JF-180-018-D1-Cr1-P2 | TD0BMT |
| FD-JF-210-018-D3-Cr1-H1-2 | TD0BNT |
| FD-JF-A-78-D2-CR1 | TD0ARJ |
| FD-JF-A-78-D2-Cr1-H3 | TD0BON |
| FD-JF-A-78-D3-Cr1-H3 | TD0BOO |
| FD-JF-A-78-D6-Cr1-HC | TD0AW4 |
| FD-JF-A-86-D3-Cr1-P2 | TD0BMR |
| FD-JF-NOAA-1-D2-CR1 | TD0ARG |

OTL - other liquid sample

| | |
|---|---|
| FD-JF-NOAA-1-D3-CR1 | TD0ARH |
| FD-RB-060-009a-D1-CR1 | TD0BNC |
| FD-RB-060-009a-D1-Cr1-H3 | TD0BOP |
| FD-RB-060-009a-D9-Cr1-P2 | TD0ARX |
| FD-WB-240-002-D1-Cr1-P2 | TD0ARZ |
| FLAJ52-A0809-B43012 | TD08HU |
| FLAJ54-A0813-BD1007 | TD0J1E |
| FLAJ54-A0814-BD1006 | TD0AZR |
| FLAJ57-A0819-B43001 | TD0B6Z |
| FLAK51-A0809-BD1006 | TD0J6P |
| FLAK52-A0809-B43002 | TD0BIE |
| FLAK52-A0809-B43008 | TD08HT |
| FLAK56-A0817-BD1011 | TD0J1Y |
| FLAL57-A0819-B43001 | TD0ION |
| FLAM58-A0823-BH7003 | TD0J23 |
| FLAM59-A0822-BF4005 | TD0J22 |
| FLAN59-A0824-BD1001 | TD0IOR |
| D3 GI 93 DIVE | BA08M9 |
| DE010618SE001F | TA06O1 |
| DE070702SE0004 | TA06EU |
| DE070702SE0008 | TA06Z8 |
| DE0924SE0001ARE | TA06PH |
| DE0925SE0001BRE | TA04V7 |
| DE0925SE0001BRE | TA06PE |
| DE0925SE0001BREDUP | TA06AN |
| DE0928SE0003CRE | TA06Q0 |
| DE0928SE0004CRE | TA04VZ |
| DE0928SE0005BRE | TA073V |
| DE1017SE001ARE-001 | TA06R1 |
| DW-20100801-WASTECD-001 | PN08Z0 |
| DW-20100820-WASTEML-001 | PN093U |
| E1 SURFACE SCUM | BA08MF |
| EGTI 060810-003 | BA0CWI |
| EGTI 060810-005 | BA06YW |
| ENV2359B - Blank Spike | TD0AWL |
| ENV2362A - Procedural Blank | TD0AYH |
| ENV2502A - Procedural Blank | TD0AIM |
| ENV2541A - Procedural Blank | TD0B7Y |
| ENV2741B - Blank Spike | TD0ALR |
| ETX8018 - MC252-Sample 3 (1 of 2) | TD0AOF |
| ETX8765 - IH-2 Bottom | TD0B2B |
| F2 SUSPENDED SCUM NISC | BA08M2 |
| FD-BB-240-002-D2-Cr1-HC | TD0AVT |
| FD-JF-060-002-D7-Cr1-HC | TD0AVO |
| FD-JF-150-018-D5-Cr1-P2 | TD0BMJ |
| FD-JF-150-018-D7-Cr1-HC | TD0AWG |
| FD-JF-210-018-D5-CR1 | TD0AT7 |
| FD-JF-A-78-D6-Cr1-H1-2 | TD0BNV |
| FD-RB-060-009a-D1-Cr1-H1-2 | TD0ASR |
| FD-RB-060-009A-D1-Cr1-P2 | TD0ART |
| FD-RB-060-009a-D2-Cr1-H3 | TD0BOQ |

OTL - other liquid sample

| | |
|---|---|
| FD-RB-330-20NM-130M-06262010-P2 | TD0B4O |
| FD-WB-240-002-D1-Cr1-H1-2 | TD0ASS |
| FD-WB-240-002-D2-Cr1-P2 | TD0AS0 |
| FD-WB-240-002-D3-Cr1-H1-2 | TD0ASU |
| FLAJ52-A0809-B43014 | TD0BIJ |
| FLAJ52-A0810-BD1007 | TD0BJL |
| FLAJ52-A0810-BD1007 | TD0J24 |
| FLAJ52-A0813-B43001 | TD0BIP |
| FLAJ53-A0813-B43007 | TD0BIQ |
| FLAJ54-A0814-BD1009 | TD0AZS |
| FLAK50-A0815-B43001 | TD0BIX |
| FLAK50-A0817-B10401-48 | TD0ALV |
| FLAK51-A0820-BG708-33 | TD0B71 |
| FLAK52-A0809-B43003 | TD0J16 |
| FLAK52-A0809-B43004 | TD0J17 |
| FLAM58-A0823-BH7009 | TD0B73 |
| ENV2542A - Procedural Blank | TD0B8M |
| ETX8766 - IH-2 Top | TD0B2C |
| FD-BB-240-002-D6-Cr1-HC | TD0AVX |
| FD-BB-240-002-D7-Cr1-HC | TD0AVY |
| FD-JF-120-009-D1-Cr1-H3 | TD0BD6 |
| FD-JF-120-009-D3-Cr1-H1-2 | TD0ATK |
| FD-JF-150-018-D6-Cr1-H1-2 | TD0ATR |
| FD-JF-150-018-D7-Cr1-H1-2 | TD0ATS |
| FD-JF-150-018-D7-Cr1-H3 | TD0BD4 |
| FD-JF-180-009-D2-Cr1-HC | TD0AW8 |
| FD-JF-180-009-D3-Cr1-HC | TD0AW9 |
| FD-JF-180-018-D1-Cr1-H3 | TD0BB0 |
| FD-JF-210-018-D1-CR1 | TD0AT3 |
| FD-JF-210-018-D1-Cr1-H1-2 | TD0BNR |
| FD-JF-210-018-D1-Cr1-H3 | TD06EO |
| FD-JF-210-018-D2-CR1 | TD0AT4 |
| FD-JF-A-78-D4-Cr1-H3 | TD0BAP |
| FD-JF-A-86-D1-Cr1-P2 | TD0BMQ |
| FD-RB-060-009a-D3-Cr1-P2 | TD0ARV |
| FD-WB-240-002-D3-Cr1-P2 | TD0AS1 |
| FLAJ51-A0815-B43006 | TD0IIJ |
| FLAJ54-A0813-BD1008 | TD0J1F |
| FLAJ54-A0814-BD1002 | TD0IIL |
| FLAK50-A0820-BG714-44 | TD0B72 |
| FLAK51-A0808-BD1005 | TD0AZK |
| FLAK51-A0808-BD1005 | TD0J2A |
| FLAK55-A0815-BD1002 | TD0BIU |
| FLAK56-A0817-B43004 | TD0IIK |
| FLAL57-A0818-BD1003 | TD0I81 |
| FLAL58-A0823-BD1004 | TD0IOQ |
| FLAN58-A0828-BD1004 | TD0J6Y |
| FLAO59-A0826-BD1001 | TD0IOU |
| FLAO59-A0826-BD1005 | TD0AZU |
| GI-3-EO | BA04IQ |
| JF-T20-S11-D6-CS1-HC | LL168Y |

OTL - other liquid sample

| | |
|---|---|
| JUN-WAF0.01-100-C-A-15 | BA0KV0 |
| JUN-WAF0.1-100-C-A-15 | BA0LDL |
| JUN-WAF1-100-C-A-8-DUP | BA0LFV |
| LA-TRI-TP-001 | TD0I7X |
| LAAL40-A0818-BG7003 | TD0JCE |
| LAAL41-A0720-B43008 | TD0IPD |
| LAAM42-A0718-BE4002 | TD0IWL |
| LAAM44-A0711-B43005 | TD0IWD |
| LAAM44-A0712-B43002 | TD0I98 |
| LAAN42-A0717-BD1001 | TD0IP7 |
| LAAN42-A0717-BD1004 | TD0JC1 |
| LAAO41-A0713-B104001 | TD0JBS |
| LAAP40-A0626-BA2003 | TD0BFB |
| LAAQ39-A0615-B10410 | TD0I8E |
| LAAQ39-A0617-B10402 | TD0II8 |
| BP-20100816-FRAT2-002 | BA05VN |
| BR- 20101118-FRAT1-001 | BA02YM |
| BR- 20101118-FRAT1-001 | BA03A5 |
| CRMS 0376 MC252-14 | TD0B9E |
| CTC-WAF0.1-100-C-M-1 | BA0NDU |
| CTC-WAF0.1-100-C-M-22-DUP | BA0LGI |
| CTC-WAF1-100-C-A-22-DUP | BA0KVI |
| CTC-WAF1-100-C-A-22-DUP | BA0LGE |
| CTC-WAF1-100-C-MA-27 | BA0MNR |
| CTC02404 (A0036F) | BA0W0F |
| CTC02404-04 | BA04Q0 |
| D1 GI 93 SURF | BA08MA |
| D3 GI 93 DIVE | BA08MC |
| DE010618SE001C | TA06I8 |
| DE010618SE001C | TA06NY |
| DE070702SE0008 | TA06EV |
| DE0928SE0004ARE | TA06PZ |
| DE0928SE0004BRE | TA06SJ |
| DE0928SE0004BRE | TA073Y |
| DE0928SE0004CRE | TA073X |
| DE0928SE0005BRE | TA06Q4 |
| DE0928SE0005CRE | TA06Q5 |
| DE1017SE001BRE-003 | TA06R5 |
| DW-20100731-WASTE HD | PN08YQ |
| DW-20100813-WASTEVE-001 | PN090I |
| DW-20100819-WASTEVE-001 | PN092U |
| EGTI 060810-003 | BA06YK |
| ENV2313A - Procedural Blank | TD0AN7 |
| ENV2447C - Blank Spike Duplicate | TD0AZ9 |
| ENV2494D - Matrix Spike Duplicate (ENX5216) | TD0AI3 |
| ENV2525C - Matrix Spike (ENX3900) | TD0AKI |
| ENV2541D - Matrix Spike Duplicate (ENX6020) | TD0B81 |
| ETX8020 - MC252-Sample 5 (1 of 2) | TD0AOG |
| F2 SUSPENDED SCUM NISC | BA08LX |
| FD-BB-300-002-D5-CR1 | TD0AS8 |
| FD-JF-060-002-D6-Cr1-H3 | TD0BAM |

OTL - other liquid sample

| | |
|---|---|
| FD-JF-120-009-D2-Cr1-H3 | TD0BD7 |
| FD-JF-150-018-D4-Cr1-H3 | TD0BD1 |
| FD-JF-150-018-D5-CR1 | TD0ATE |
| FD-JF-210-018-D3-Cr1-H3 | TD06ES |
| FD-JF-A-78-D1-CR1 | TD0ARI |
| FD-JF-A-78-D3-Cr1-H1-2 | TD0ASQ |
| FD-JF-A-78-D6-Cr1-P2 | TD0BMP |
| FD-JF-A-86-D4-Cr1-H1-2 | TD0BNZ |
| FD-JF-NOAA-1-D2-Cr1-H3 | TD0BAJ |
| FD-RB-060-009a-D2-Cr1-P2 | TD0ARU |
| FD-WB-240-002-D3-CR1 | TD0ARN |
| FLAJ52-A0809-B43012 | TD0J19 |
| FLAJ54-A0813-BD1003 | TD0J1D |
| FLAJ54-A0813-BD1008 | TD0BIO |
| BM830110-01 | LL15XY |
| BM850107-01 | LL159J |
| BM860109-01 | LL14H5 |
| BM870109-01 | LL14GY |
| BM910101-01 | LL15D2 |
| BM970103-01 | LL158H |
| BM970105-01 | LL16DB |
| BM970109-01 | LL16DD |
| BO-20100621-FRAT1-02 | BA03LI |
| BOASS-051110 | TA05NV |
| BOASS-051110 | TA06DH |
| BP-20100825-NSSOM-01 | BA06XV |
| BP-20100825-NSSOM-01 | BA06Y8 |
| BP-20100829-NSSOM-02 | BA06YA |
| BP-20100901-NSSOM-03 | BA03SN |
| C1 GI 94B SURF | BA08LR |
| C1 GI 94B SURF | BA08M8 |
| CRMS 0003 MC252-06 | TD0B99 |
| CRMS 0172 MC252-10 | TD0B9G |
| CSA3002MRSED | BA0IL7 |
| CT-0L-1 | BA07H6 |
| CTC-WAF0.1-100-C-A-22 | BA0LGK |
| CTC-WAF1-100-C-A-15 | BA0KW4 |
| CTC02404 (A0036G) | BA144M |
| DE010617SE001A | TA06HX |
| DE010618SE001C | TA06NX |
| DE010618SE001D | TA0516 |
| DE0924SE0001ARE | TA04VG |
| DE0925SE0001BREDUP | TA06PG |
| DE0928SE0003ARE | TA06PU |
| DE0928SE0003AREDUP | TA0742 |
| DE0928SE0003CRE | TA04VQ |
| DE0928SE0004ARE | TA06SK |
| DE0928SE0005ARE | TA073W |
| DE0928SE0005CRE | TA073U |
| DW-20100816-WASTECD-001 | PN0DT4 |
| EGTI 060810-002 | BA06YT |

OTL - other liquid sample

| | |
|---|---|
| ENV2318C - Blank Spike Duplicate | TD0ANO |
| ENV2350A - Procedural Blank | TD0ANS |
| ENV2447A - Procedural Blank | TD0AZ7 |
| ENV2524D - Matrix Spike Duplicate (ENX2946) | TD0AJV |
| ENV2539C - Matrix Spike (ETX9711) | TD0B26 |
| ENV2540B - SRM 1941b | TD0B9T |
| ENV2541C - Matrix Spike (ENX6020) | TD0B80 |
| ENV2742C - Blank Spike Duplicate | TD0AMG |
| FD-JF-060-002-D6-Cr1-H1-2 | TD0ASJ |
| FD-JF-060-002-D6-Cr1-P2 | TD0ARS |
| FD-JF-120-009-D3-Cr1-P2 | TD0BMN |
| FD-JF-150-018-D2-CR1 | TD0ATB |
| FD-JF-150-018-D3-Cr1-H1-2 | TD0ATO |
| FD-JF-150-018-D3-Cr1-H3 | TD0BD0 |
| BB-T22-S08-D3-CS1-HC | LL15F1 |
| BB007-A-WA01 | TD04TE |
| BD01-T36-114 | BA176K |
| BD02-T18-33 | BA1BDV |
| BD02-T3-7 | BA1BUQ |
| BD02-T36-39 | BA1CUT |
| BIMS1005WC0085 | PN0C5O |
| BJ-02-PET | BA01J5 |
| BJ-03-NUT | PN0AFI |
| BJ-03-PET | BA06R7 |
| BJ-03-PET | BA06RN |
| BJ-03-PET | BA0BKJ |
| BJ-04-NUT | PN0A90 |
| BJ-04-PET | BA06RH |
| BJ-05-NUT | PN0A98 |
| BJ-05-PET | BA06RB |
| BJ-05-PET | BA0BKN |
| BJ-06-NUT | PN0A9C |
| BJ-07-PET | BA06S1 |
| BJ-09-PET | BA06RE |
| BJ-10-NUT | PN0AA1 |
| BJ-13-PET | BA05YI |
| BJ-15-PET | BA01K8 |
| BJ-16-NUT | PN0AB2 |
| BJ-17-NUT | PN0AB7 |
| BJ-21-PET | BA01IG |
| Blank vegetation ambient hydrocarbon | TD0B7K |
| BM1000101-01 | LL15G8 |
| BM1040109-01 | LL16D2 |
| BM1080111-01 | LL15XB |
| BM1090101-01 | LL15XC |
| BM1110108-01 | LL15JV |
| BM660110-01 | LL14A7 |
| BM680105-01 | LL15TU |
| BM700105-01 | LL14KT |
| BM720108-01 | LL14KQ |
| BM770103-01 | LL16RK |

OTL - other liquid sample

| | |
|---|---|
| BM780105-01 | LL16E3 |
| BM860103-01 | LL1519 |
| BM860108-01 | LL14H4 |
| BM910110-01 | LL15D7 |
| BM940101-01 | LL14KB |
| BM950110-01 | LL14MJ |
| BM970108-01 | LL16DC |
| BOP-20130813-GT2-LA-001 | BA0QZI |
| BOP-20130813-GT2-LA-003 | BA0QYR |
| BP-20100727-RAT1B-01 | BA01TQ |
| BP-20100829-NSSOM-02 | BA06XU |
| BP-20100829-NSSOM-02 | BA06Y9 |
| BR-20100708-RAT3-01 | BA01RZ |
| CRMS 0003 MC252-19 | TD0B9B |
| CSA3003MR | LS01KM |
| CTC-WAF0.01-100-C-A-22 | BA0KVK |
| CTC-WAF1-100-C-A-28 | BA0MNN |
| FD-JF-150-018-D5-Cr1-H1-2 | TD0ATQ |
| FD-JF-180-009-D1-Cr1-H3 | TD0BAV |
| FD-JF-210-018-D2-Cr1-H1 | TD0BNS |
| FD-JF-210-018-D2-Cr1-P2 | TD0BMV |
| FD-JF-A-78-D2-Cr1-H3 | TD06DK |
| FD-JF-A-86-D4-Cr1-H3 | TD0BAU |
| FD-JF-NOAA-1-D2-Cr1-H1-2 | TD0ASM |
| FD-JF-NOAA-1-D3-Cr1-H1-2 | TD0ASN |
| FD-RB-330-10NM-842M-06272010-P2 | TD0B4R |
| FD-RB-330-20NM-110M-06262010-H3 | TD0BOC |
| FD-RB-330-20NM-333M-06272010-H3 | TD0BOD |
| FD-RB-RT-A1-500M-06272010-H3 | TD0BOI |
| FLAJ51-A0815-B43006 | TD0B68 |
| FLAJ54-A0814-BD1009 | TD0J6U |
| FLAK50-A0805-B43011 | TD0J0U |
| FLAK50-A0807-B43006 | TD0J0Z |
| FLAK50-A0810-B43004 | TD0B5V |
| FLAK50-A0810-B43007 | TD0AZQ |
| FLAK50-A0815-B43001 | TD0J1N |
| FLAK51-A0808-BD1002 | TD0AZJ |
| FLAK51-A0820-BG702-50 | TD0B70 |
| FLAK51-A0821-B10403-53 | TD0AM0 |
| FLAK55-A0816-BD1008 | TD0BJA |
| FLAM58-A0823-BH7009 | TD0IOO |
| FLAN58-A0828-BD1014 | TD0AZZ |
| FOAL1006WC0091 | PN09F0 |
| GU2988-A0521-O9805 | TD08UO |
| JF-T16-S10-D4-CS1-HC | LL159C |
| JUN-WAF0.01-100-C-A-15 | BA0LDK |
| JUN-WAF0.01-100-C-A-22 | BA0KWM |
| JUN-WAF0.01-100-C-MA-0 | BA0KVS |
| JUN-WAF0.01-100-C-MA-7 | BA0KVO |
| JUN-WAF0.1-100-C-A-8 | BA0LE7 |
| JUN-WAF1-100-C-A-15 | BA0LEK |

OTL - other liquid sample

| | |
|---|---|
| JUN-WAF1-100-C-M-8-DUP | BA0LG5 |
| JUN-WAF1-100-C-MA-7 | BA0KVA |
| LAAM42-A0718-B104001 | TD0IP8 |
| LAAM42-A0718-B104003 | TD0IWK |
| LAAM42-A0718-BE4003 | TD0JC5 |
| LAAM44-A0712-B43001 | TD0IWE |
| LAAN42-A0717-B43001 | TD0B53 |
| LAAN42-A0717-BD1001 | TD0JC0 |
| LAAP39-A0624-B116001 | TD0I8J |
| LAAQ39-A0616-B10402 | TD0IVE |
| LAAQ39-A0617-B10402 | TD0B6B |
| LAAQ39-A0901-B43003 | TD0I85 |
| LAAR37-A0821-B116005 | TD0J1S |
| LAAR37-A0824-B116005 | TD0AZH |
| LAAR38-A0617-B10303 | TD0BFO |
| LAAR38-A0617-B10303 | TD0IV9 |
| ENV2660D - Matrix Spike Duplicate (ENX5137) | TD0ALP |
| ENV2742D - SRM 1941b | TD0AMH |
| F1 SURFACE SCUM | BA08LW |
| FD-BB-120-002-D5-CR1 | TD0ASD |
| FD-JF-060-002-D2-CR1 | TD0ARF |
| FD-JF-120-009-D4-Cr1-H1-2 | TD0ATL |
| FD-JF-150-018-D1-Cr1-P2 | TD0BMH |
| FD-JF-150-018-D4-Cr1-H1-2 | TD0ATP |
| FD-JF-150-018-D6-Cr1-H3 | TD0BD3 |
| FD-JF-210-018-D3-Cr1-H3 | TD0BCX |
| FD-JF-A-78-D1-Cr1-H1-2 | TD0ASO |
| FD-JF-NOAA-1-D2-Cr1-H3 | TD05ZN |
| FD-RB-060-009a-D10-Cr1-H3 | TD0BAF |
| FD-RB-060-009A-D10-Cr1-P2 | TD0ARY |
| FD-RB-060-009a-D4-CR1 | TD0BNG |
| FD-RB-330-10NM-15M-06272010-H3 | TD0BOH |
| FD-RB-330-10NM-842M-06272010-H3 | TD0BOG |
| FD-RB-RT-A3-1173M-06282010-P2 | TD0B4V |
| FD-WB-240-002-D1-Cr1-H3 | TD05ZH |
| FD-WB-240-002-D1-Cr1-H3 | TD0BAG |
| FD-WB-240-002-D2-Cr1-H1-2 | TD0AST |
| FD-WB-240-002-D3-Cr1-H3 | TD05ZL |
| FLAJ53-A0811-BD1002 | TD0BIK |
| FLAJ53-A0814-B43005 | TD0J1J |
| FLAJ53-A0814-B43009 | TD0J1K |
| FLAK50-A0810-B43004 | TD0JCI |
| FLAK52-A0809-B43004 | TD0BIG |
| FLAK52-A0809-B43008 | TD0J18 |
| FLAK55-A0815-BD1002 | TD0J1L |
| FLAK56-A0818-B43005 | TD0BJF |
| FLAL57-A0818-BD1008 | TD0B09 |
| FLAL58-A0823-BD1004 | TD0B75 |
| FLAO59-A0824-BD1004 | TD0B77 |
| FLAO59-A0825-BD1001 | TD0B78 |
| FLAO59-A0827-BD1004 | TD0IOW |

OTL - other liquid sample

| | |
|---|---|
| FLBQ79-A0911-OWF04 | TD0BOX |
| G1 SURFACE SCUM | BA08M6 |
| GU2988-A0521-O9805 | BA0AH4 |
| GU2988-A0521-O9805 | BA0AH9 |
| GU2988-A0521-O9805 | TD00G8 |
| GU2988-A0521-O9805 | TD00G9 |
| HP1-WAF-100-A-MA-2 | BA0BY6 |
| HP1-WAF-100-C-A-0 | BA0CHJ |
| HP1-WAF-6.25-A-MA-2 | BA0BYL |
| JF-T16-S11-D5-CS1-HC | LL165X |
| JF-T16-S13-D2-CS1-HC | LL14UA |
| JF-T16-S13-D5-CS1-HC | LL14U0 |
| JF-T16-S16-D3-CS1-HC | LL14CJ |
| JF-T16-S17-D5-CS1-HC | LL16M4 |
| JUN-WAF0.01-100-C-M-28 | BA0MZ2 |
| BD02-T9-21 | BA1BTD |
| BD02-TX-1 | BA1CVF |
| BIMS1005WC0085 | PN0C6S |
| BJ-03-PET | BA0BKO |
| BJ-05-NUT | PN0AFU |
| BJ-08-NUT | PN0A9O |
| BJ-10-PET | BA06RA |
| BJ-12-PET | BA01JY |
| BJ-14-NUT | PN0AAO |
| BJ-15-NUT | PN0AAW |
| BJ-15-PET | BA01IS |
| BJ-16-PET | BA01K4 |
| BJ-18-PET | BA01K5 |
| BJ-21-PET | BA01IV |
| BM1050109-01 | LL16D8 |
| BM670103-01 | LL14V0 |
| BM670106-01 | LL14V1 |
| BM700103-01 | LL14JI |
| BM720101-01 | LL14JJ |
| BM720103-01 | LL14KR |
| BM730107-01 | LL14UV |
| BM810103-01 | LL16EI |
| BM840109-01 | LL14GL |
| BM870103-01 | LL14GU |
| BM880110-01 | LL14MK |
| BM900108-01 | LL14K4 |
| BM920105-01 | LL15DH |
| BM930107-01 | LL16DQ |
| BM940103-01 | LL15GI |
| BM980105-01 | LL14MU |
| BM990105-01 | LL15DA |
| BP-20100716-FRAT1-02 | BA09TU |
| C3 GI 94B DIVE | BA08M7 |
| CSA3003MRSED | BA0INZ |
| CTC-WAF0.01-100-C-A-22 | BA0LG7 |
| CTC-WAF0.01-100-C-M-22 | BA0KVJ |

OTL - other liquid sample

| | |
|---|---|
| CTC-WAF0.01-100-C-MA-14 | BA0KW2 |
| CTC-WAF1-100-C-A-22 | BA0LGL |
| CTC02404 (A0036F) | BA144L |
| D1 GI 93 SURF | BA08LV |
| DE010618SE001E | TA0517 |
| DE010618SE001F | TA06IB |
| DE070702SE0006 | TA06EX |
| DE0928SE0003CRE | TA0740 |
| DE0928SE0004BRE | TA06BG |
| DE0928SE0005BRE | TA04VX |
| DW-20100815-WASTEPF-001 | PN091J |
| DW-20100819-WASTEVE-001 | PN0DZ8 |
| ENV2313C - Blank Spike Duplicate | TD0AN9 |
| ENV2318A - Procedural Blank | TD0ANM |
| ENV2412A - Procedural Blank | TD0ATF |
| ENV2494B - SRM 1941b | TD0AI1 |
| ENV2540A - Procedural Blank | TD0B9S |
| JF-T16-S09-D2-CS1-HC | LL166E |
| JF-T16-S09-D6-CS1-HC | LL166A |
| JUN-WAF0.01-100-C-A-0 | BA0MNT |
| JUN-WAF0.01-100-C-A-21 | BA0NLE |
| JUN-WAF0.01-100-C-M-8 | BA0LFX |
| JUN-WAF0.1-100-C-M-22 | BA0KWR |
| JUN-WAF1-100-C-M-8 | BA0LG4 |
| JUN-WAF1-100-C-MA-0 | BA0LHC |
| LAAL40-A0815-BG7004 | TD0B5K |
| LAAM42-A0718-B104004 | TD04OX |
| LAAM44-A0711-B43004 | TD0IWC |
| LAAM44-A0712-B43004 | TD0I99 |
| LAAN42-A0715-B43003 | TD0B52 |
| LAAN42-A0717-B43004 | TD0B54 |
| LAAN44-A0712-B43007 | TD04OU |
| LAAQ39-A0617-B10401 | TD0I8D |
| LAAQ39-A0617-B10403 | TD0II9 |
| LAAQ39-A0831-B43001 | TD0JCO |
| LAAR37-A0824-B116006 | TD0AZI |
| LAAR37-A0824-B116012 | TD0B5U |
| LAAR38-A0615-B10301 | TD0BFG |
| LAAR38-A0617-B10301 | TD0IV8 |
| LAAS42-A0710-B43003 | TD04O1 |
| LAAS43-A0627-B116001 | TD0I8K |
| Laboratory Duplicate (ENX5709) | TD04FW |
| LM-20100902 WASTEVE001 | PN0ENO |
| MASS-WAF0.1-100-C-A-8 | BA0KKU |
| MASS-WAF0.1-100-C-M-15 | BA0KL3 |
| MASS-WAF1-100-C-M-8-DUP | BA0KKZ |
| MC252-052110-LAPL07-S004-VENICE | BA04JE |
| MC252-052810-TR-TW | BA04B7 |
| MC252-052810-TR-TW | BA0CWU |
| MC252-EA071-REF01-WC-01 | BA01RD |
| MC252-GI070-REF01-WC-01 | BA0AYC |

OTL - other liquid sample

| | |
|---|---|
| MC252-MC075-OTR01 | BA03L6 |
| MC252-MC075-OTR01 | BA03L9 |
| MC252-MC115-REF01-WC-01 | BA09SI |
| MC252-MC158-OTR03 | BA07XN |
| MC252-MC205-OTR01 | BA0AIR |
| MC252-MC245-ISA03-WC | BA04I3 |
| MC252-MC245-OTR01 | BA04HC |
| MC252-MC296-ISA03-WC-01 | BA0AKE |
| MC252-MC296-ISP02-WC-10 | BA0AKI |
| MC252-MC299-BAK02-WC-10 | BA01RQ |
| MC252-MC379-ISA06-WC-10 | BA06TT |
| MC252-MC450-BAK03-WC-00 | BA01SZ |
| MC252-MC505-OTR01 | BA04HB |
| MC252-MC520-ISA04-WC-10 | BA09YH |
| MC252-MC520-ISP02-WC-10 | BA09YE |
| MC252-MC520-OTR01 | BA09SO |
| FLAO59-A0826-BD1001 | TD0B79 |
| FLAO59-A0827-BD1007 | TD0J6X |
| FLBQ79-A0911-OWF05 | TD0BOY |
| GI-4-EO | BA04IO |
| GI-4-EO | BA04IZ |
| GU2988-A0521-O9804 | LS0M2G |
| HP1-WAF-100-C-A-0 | BA0CHS |
| JF-T16-S12-D5-CS1-HC | LL14TM |
| JF-T16-S17-D6-CS1-HC | LL14F7 |
| JF-T20-S09-D4-CS1-HC | LL14YG |
| JF-T20-S11-D7-CS1-HC | LL16RV |
| JUN-WAF0.01-100-C-M-15 | BA0LDE |
| JUN-WAF0.1-100-C-M-15 | BA0NAT |
| JUN-WAF0.1-100-C-MA-0 | BA0KVU |
| JUN-WAF1-100-C-A-14 | BA0KVF |
| JUN-WAF1-100-C-A-15-DUP | BA0KV1 |
| JUN-WAF1-100-C-A-7 | BA0LE6 |
| JUN-WAF1-100-C-A-8 | BA0LG2 |
| JUN-WAF1-100-C-M-1 | BA0KWG |
| LAAL40-A0815-BG7002 | TD0BIW |
| LAAM42-A0717-B104005 | TD0JBZ |
| LAAM42-A0718-BE4002 | TD04P0 |
| LAAM44-A0712-B43011 | TD0JBO |
| LAAN42-A0717-B43001 | TD0JBW |
| LAAO41-A0712-B104004 | TD04OQ |
| LAAO41-A0712-O104002 | TD04OP |
| LAAP40-A0627-BA2005 | TD0I8R |
| LAAQ37-A0830-B43002 | TD0JCJ |
| LAAQ39-A0617-B10409 | TD0BFN |
| LAAQ39-A0627-BA3003 | TD0BFC |
| LAAQ40-A0627-BA1002 | TD0B6D |
| LAAQ43-A0628-BA3002 | TD0IVM |
| LAAR37-A0822-B116007 | TD0B5S |
| LAAS42-A0710-B43005 | TD0IW8 |
| Laboratory Duplicate (ENX0454) | TD0B0K |

OTL - other liquid sample

| | |
|---|---|
| Laboratory Duplicate (ENX2385) | TD03WY |
| Laboratory Duplicate (ENX3385) | TD0AZF |
| LDWF#1 | BA0EGA |
| LM-20100902 WASTEVE001 | PN0EN4 |
| LM-20100902 WASTEVE004 | PN007U |
| LM-2100930-WASTEGI-001 | PN09BO |
| MASS-WAF0.1-100-C-A-1 | BA0LDD |
| MASS-WAF1-100-C-A-15-DUP | BA0KL4 |
| MASS-WAF1-100-C-A-8 | BA0KL1 |
| MASS-WAF1-100-C-MA-7 | BA0KL9 |
| MC 280B #2 | BA07DU |
| MC252-052210-LAPL07-S007-VENICE | BA0DMM |
| MC252-052210-LAPL07-S008A-VENICE | BA04JC |
| MC252-052410-LAPL09-S008-Venice | BA04K7 |
| MC252-052810-TR-WE | BA0CWD |
| FLAN58-A0828-BD1005 | TD0AZX |
| FLAO59-A0825-BD1001 | TD0IOT |
| FLAO59-A0827-BD1001 | TD0B7A |
| FLBO80-A0911-OWF03 | TD0BOW |
| FLBQ79-A0911-OWF06 | TD0BOZ |
| GI-1-EO | BA04IT |
| GI-2-EO | BA04IS |
| GI-2-EO | CC00P8 |
| GI-4-EO | CC00OQ |
| GU2988-A0521-O9804 | TD0BJP |
| GU2988-A0521-O9805 | BA0AH5 |
| GU2988-A0521-O9805 | BA0EP6 |
| GU2988-A0521-O9805 | TD00G7 |
| GUMS0831SW0119DUP | GL0JQD |
| HP1-WAF-100-C-A-1 | BA0BYN |
| JF-T16-S16-D6-CS1-HC | LL14E7 |
| JUN-WAF0.01-100-C-A-1 | BA0KWD |
| JUN-WAF0.01-100-C-A-1 | BA0MNS |
| JUN-WAF0.01-100-C-A-14 | BA0LEI |
| JUN-WAF0.01-100-C-A-15 | BA0LEL |
| JUN-WAF0.01-100-C-A-7 | BA0LEB |
| JUN-WAF0.01-100-C-A-8 | BA0LG0 |
| JUN-WAF0.01-100-C-MA-0 | BA0LH6 |
| JUN-WAF0.01-100-C-MA-7 | BA0LGF |
| JUN-WAF0.1-100-C-A-22 | BA0KWL |
| JUN-WAF0.1-100-C-MA-7 | BA0KVL |
| JUN-WAF1-100-C-A-0 | BA0MNV |
| JUN-WAF1-100-C-A-1 | BA0MO0 |
| JUN-WAF1-100-C-A-22 | BA0KWN |
| LAAM42-A0717-B104005 | TD0IP6 |
| LAAM42-A0718-B104004 | TD0IWI |
| LAAM42-A0718-BE4003 | TD0B5E |
| LAAM44-A0711-B43005 | TD04OS |
| LAAM44-A0712-B43012 | TD0JBP |
| LAAN42-A0717-BD1001 | TD0B59 |
| LAAO41-A0714-B103003 | TD0IWH |

OTL - other liquid sample

| | |
|---|---|
| LAAP39-A0619-O10301 | TD0I90 |
| LAAP40-A0626-BA2002 | TD0I8O |
| LAAQ39-A0901-B43007 | TD0I87 |
| LAAR37-A0820-B116002 | TD0B5R |
| LAAR37-A0821-B116002 | TD0J1R |
| LAAR38-A0822-B116001 | TD0J1T |
| LAAS42-A0710-B43002 | TD0I97 |
| LM20100827-WASTEVE-002 | PN0050 |
| MASS-WAF0.01-100-C-M-28 | BA0KV2 |
| MASS-WAF0.1-100-C-A-15 | BA0KL5 |
| MASS-WAF0.1-100-C-M-1 | BA0LD5 |
| MASS-WAF1-100-C-A-1-DUP | BA0LDC |
| MC252 Source Oil #149 | BA0AI8 |
| MC252 Source Oil #149 | BA0AIF |
| MC252-052110-LAPL07-S003-VENICE | BA04J8 |
| BM910108-01 | LL15D5 |
| BM940105-01 | LL15GJ |
| BM940107-01 | LL15GK |
| BM940108-01 | LL14P1 |
| BM960103-01 | LL14K8 |
| BM960105-01 | LL14K5 |
| BM970107-01 | LL1586 |
| BOASS-051110 | TA06DI |
| BP-20100712-WASTE HD-01 | PN0CQS |
| BP-20100713WASTE VE01-1 | PN0CV8 |
| BP-20100727-RAT1B-01 | BA01T8 |
| BP-20100901-NSSOM-03 | BA03SP |
| BP20100815HS2001 | BA03FY |
| BR-20100708-RAT3-01 | BA01S8 |
| BR-20100708-RAT3-02 | BA01S0 |
| CRMS 0232 MC252-05 | TD0B9J |
| CTC-WAF0.01-100-C-M-15 | BA0KVR |
| CTC-WAF0.01-100-C-MA-21 | BA0LGP |
| CTC-WAF0.01-100-C-MA-27 | BA0MNO |
| CTC-WAF0.1-100-C-A-28 | BA0MNP |
| CTC-WAF0.1-100-C-M-22 | BA0KVN |
| CTC02404 (A0036F) | BA0RT8 |
| CTC02404 (A0036F) | BA0W0E |
| CTC02404 (A0036J) | BA0RSV |
| CTC02404-04 | BA0COZ |
| DE010618SE001C | TA06NW |
| DE010618SE001F | TA0518 |
| DE070702SE0004 | TA06ZV |
| DE070702SE0005 | TA06ZW |
| DE0927SE0002CRE | TA074D |
| DE0928SE0003BRE | TA04VR |
| DE0928SE0004ARE | TA073Z |
| DE1017SE001AREDUP-002 | TA06R4 |
| DW-100713-WASTEVE-01 | PN0D80 |
| DW-20100731-WASTE HD | PN08YP |
| DW-20100801-WASTECD-001 | PN08YU |

OTL - other liquid sample

| | |
|---|---|
| EGTI 060810-002 | BA0CWJ |
| ENV2360B - Blank Spike | TD0AX8 |
| ENV2401C - Blank Spike Duplicate | TD0ARR |
| ENV2539A - Procedural Blank | TD0B24 |
| FD-BB-120-002-D6-CR1 | TD0ASE |
| FD-BB-240-002-D5-Cr1-HC | TD0AVW |
| FD-BB-240-002-D8-Cr1-HC | TD0AVZ |
| FD-BB-300-002-D6-CR1 | TD0AS9 |
| FD-JF-060-002-D1-Cr1-HC-07102010 | TD0ARE |
| FD-JF-150-018-D8-Cr1-H1-2 | TD0BNN |
| FD-JF-180-009-D1-Cr1-P2 | TD0BMS |
| FD-JF-180-009-D4-Cr1-HC | TD0AWA |
| FD-JF-180-009-D5-Cr1-HC | TD0AWB |
| FD-JF-180-018-D2-Cr1-HC | TD0AWD |
| FD-JF-180-018-D3-Cr1-HC | TD0AWE |
| LAAQ39-A0901-B43005 | TD0B0D |
| LAAQ40-A0627-BA1002 | TD0IIA |
| LAAQ43-A0628-BA3002 | TD0BFD |
| LAAQ43-A0709-BD1007 | TD0IP4 |
| LAAR35-A0902-B43007 | TD0B64 |
| LAAR37-A0824-B116012 | TD0JCH |
| Laboratory Duplicate (ENX8825) | TD0BXH |
| LM-20100913-WASTESE-001 | PN0986 |
| LM-20101001-WASTECD003 | PN09C6 |
| LM20100826WASTESE-002 | PN004U |
| MASS-WAF1-100-C-A-1 | BA0LD0 |
| MC252-052110-LAPL07-S004-VENICE | BA04JD |
| MC252-052210-LAPL07-S007-VENICE | BA04JS |
| MC252-052410-LAPL10-S001-Venice | BA04K9 |
| MC252-052410-LAPL10-S001-Venice | BA0DSO |
| MC252-052410-LAPL10-S001A-Venice | BA04K0 |
| MC252-0524100L-VHS1 | BA04IE |
| MC252-EA070-REF02-WC-10 | BA07X5 |
| MC252-LP271-OTR01 | BA03LZ |
| MC252-LP271-OTR01 | BA03M6 |
| MC252-MC165-OTR02 | BA0AWL |
| MC252-MC165-OTR02 | BA0AXI |
| MC252-MC205-OTR01 | BA0DSL |
| MC252-MC245-ISA02-WC | BA04I4 |
| MC252-MC296-ISA02-WC-10 | BA0AK9 |
| MC252-MC299-ISA02-WC-10 | BA01RG |
| MC252-MC379-BAK01-WC-01 | BA06TW |
| MC252-MC379-ISA01-WC-01 | BA06TQ |
| MC252-MC379-ISA05-WC-01 | BA06TS |
| MC252-MC379-ISA06-WC-10 | BA06TV |
| MC252-MC450-BAK01-WC-01 | BA09WI |
| MC252-MC505-BAK02-WC | BA04HJ |
| MC252-MC520-OTR01 | BA06DW |
| MC252-MP146-REF02-WC-10 | BA01R3 |
| MC252-MP229-ISP02-WC-10 | BA0AMJ |
| MC252-MP246-ISP02-WC-10 | BA0AJB |

OTL - other liquid sample

| | |
|---|---|
| MC252-MP260-REF03-WC-10 | BA09TV |
| MC252-MP260-REF03-WC-10 | BA09UD |
| MC252-MP286-ISA02-WC-10 | BA07Z0 |
| MC252-MP286-ISP01-WC-01 | BA07Z3 |
| MC252-SA084-REF01-WC-01 | BA0AXG |
| MC252-SP091-ISA01-WC-10M | BA0EG5 |
| MC252-SP091-ISP01WC-DUP-10M | BA07HO |
| MC252-VK030-OTR02 | BA04IW |
| MC252-VK030-OTR02 | BA0DMQ |
| MC252-VK126-BAK01-WC | BA07GR |
| MC252-VK817-BAK02-WC-10 | BA07XK |
| MC252-VK945-REF01-WC-01 | BA09YQ |
| MC252-VK955-BAK01-WC-10M | BA07IB |
| FLAK50-A0807-B43001 | TD0J0X |
| FLAK50-A0807-B43003 | TD0BI4 |
| FLAK50-A0807-B43006 | TD0BI5 |
| FLAK50-A0810-B43005 | TD0AZP |
| FLAK50-A0901-BE410-38 | TD0AMC |
| FLAK51-A0806-B43002 | TD0BI1 |
| FLAK51-A0808-B43003 | TD0BI8 |
| FLAK52-A0809-B43008 | TD0BIH |
| FLAK55-A0816-BD1002 | TD0J1U |
| FLAK56-A0817-B43002 | TD0J1P |
| FLAM58-A0823-BH7003 | TD0BJK |
| FLAN58-A0828-BD1007 | TD0AZY |
| FLAN58-A0828-BD1014 | TD0J71 |
| FLAO59-A0827-BD1007 | TD0AZV |
| FLBO80-A0911-OWF01 | TD0BOU |
| FLBO80-A0911-OWF02 | TD0BOV |
| GU2988-A0521-O9802 | TD0BJN |
| GU2988-A0521-O9804 | TD0BJO |
| GU2988-A0521-O9805 | BA0AHE |
| HP1-WAF-100-A-MA-0 | BA0BYT |
| HP1-WAF-100-A-MA-2 | BA0BYV |
| JUN-WAF0.01-100-C-MA-14 | BA0LDT |
| JUN-WAF0.1-100-C-A-1 | BA0LGZ |
| JUN-WAF0.1-100-C-MA-7 | BA0LGB |
| JUN-WAF1-100-C-A-15 | BA0LDQ |
| JUN-WAF1-100-C-M-15-DUP | BA0LDF |
| JUN-WAF1-100-C-MA-14 | BA0LDG |
| LAAL40-A0810-BE4002 | TD0B7E |
| LAAL41-A0720-B43008 | TD0B5G |
| LAAN41-A0713-B10302 | TD0JBR |
| LAAO41-A0712-B10301 | TD0I95 |
| LAAO41-A0712-O10304 | TD0IW3 |
| LAAO41-A0714-B103003 | TD04OW |
| LAAQ39-A0618-O10301 | TD0B7N |
| LAAQ39-A0831-B43004 | TD0B0B |
| LAAQ40-A0626-BA1004 | TD0I8W |
| LAAR35-A0823-B116001 | TD0J26 |
| LAAR38-A0615-B10308 | TD0BFK |

OTL - other liquid sample

| | |
|---|---|
| LAAR38-A0822-B116001 | TD0BJ7 |
| LAAS42-A0710-B43005 | TD04ON |
| LAAS42-A0711-O104005 | TD04OO |
| LDWF#1 | BA0AQQ |
| LDWF#2 | BA0AQN |
| LM-20100916-WASTESE-003 | PN0EPC |
| LM-20101116-WASTEPSD-001 | PN0FRO |
| LM-20101116-WASTEPSD-001 | PN0FV0 |
| MASS-WAF1-100-C-M-1 | BA0LD8 |
| MASS-WAF1-100-C-M-8 | BA0KLB |
| MC252-052110-LAPL07-S004-VENICE | BA0DMN |
| MC252-052210-LAPL07-S008A-VENICE | BA0DMO |
| MC252-MC075-ISA01-WC-01 | BA0AJT |
| CTC02404 (A0036F) | BA144K |
| CTC02404 (A0036F) | LS2IL1 |
| CTC02404 (A0036G) | BA0RSU |
| CTC02404 (A0036J) | BA0WP4 |
| CTC02404 (A0036J) | LS2IKH |
| DE010618SE001E | TA06IA |
| DE070702SE0005 | TA04YA |
| DE0925SE0001BRE | TA06PF |
| DE0928SE0003BRE | TA0741 |
| DE0928SE0005ARE | TA06Q3 |
| DE1017SE001ARE-001 | TA06R3 |
| DW-20100810-WASTEHD-001 | PN0DF8 |
| DW-20100816-WASTECD-001 | PN090U |
| DW-20100818-WASTESA-001 | PN0920 |
| E1 SURFACE SCUM | BA08LY |
| EGTI 060810-001 | BA0CWK |
| EGTI 060810-002 | BA06YJ |
| EGTI 060810-003 | BA06YU |
| EGTI 060810-005 | BA06YM |
| ENV2350B - Blank Spike | TD0ANT |
| ENV2361B - Blank Spike | TD0AXV |
| ENV2405A - Procedural Blank | TD0ASG |
| ENV2528B - SRM 1941b | TD0AL5 |
| ENV2528C - Matrix Spike (ENX5640) | TD0AL6 |
| FD-BB-120-002-D2-CR1 | TD0ASC |
| FD-BB-120-002-D7-CR1 | TD0ASF |
| FD-BB-300-002-D4-CR1 | TD0AS7 |
| FD-JF-150-018-D1-Cr1-H1-2 | TD0ATM |
| FD-JF-210-018-D2-Cr1-H3 | TD0BCW |
| FD-JF-210-018-D3-Cr1-P2 | TD0BMW |
| FD-JF-210-018-D4-CR1 | TD0AT6 |
| FD-JF-210-018-D7-CR1 | TD0AT9 |
| FD-JF-A-78-D3-CR1 | TD0ARK |
| FD-JF-A-78-D4-Cr1-H1-2 | TD0BNU |
| FD-RB-060-009a-D3-Cr1-H3 | TD0BAC |
| FD-RB-060-009A-D4-Cr1-P2 | TD0ARW |
| FD-RB-060-009a-D6-CR1 | TD0BNH |
| FLAJ52-A0810-BD1004 | TD0IOP |

OTL - other liquid sample

| | |
|---|---|
| FLAJ53-A0814-B43005 | TD0BIS |
| FLAJ55-A0815-BD1006 | TD0J1M |
| FLAK50-A0807-B43003 | TD0J0Y |
| FLAK50-A0809-BD1002 | TD0AZM |
| FLAK51-A0806-B43002 | TD0J0V |
| FLAK51-A0808-B43001 | TD0J11 |
| FLAK51-A0831-BE422-59 | TD0AMB |
| FLAM59-A0828-BD1001 | TD0B7O |
| FLAN59-A0824-BD1001 | TD0B76 |
| FLAO59-A0826-BD1005 | TD0J6W |
| GI-3-EO | BA04IP |
| GI-4-EO | BA0DMA |
| GU2988-A0521-O9801 | LS0M2T |
| Laboratory Duplicate (ENX1962) | TD0B18 |
| Laboratory Duplicate (ERX0495) | TD0BS1 |
| LDWF#3 | BA0AQF |
| LM-20101006-WASTEPD-001 | PN09DC |
| LM-20101017-WASTEPD-001 | PN09K0 |
| LM-20101017-WASTEPD-001 | PN09K2 |
| MASS-WAF0.1-100-C-A-1 | BA0MWF |
| MASS-WAF0.1-100-C-MA-7 | BA0KKT |
| MASS-WAF1-100-C-A-15 | BA0KL6 |
| MASS-WAF1-100-C-M-15-DUP | BA0KL2 |
| MC 280A #1 | BA07E2 |
| MC252-052110-LAPL07-S002-VENICE | BA04JF |
| MC252-052410-LAPL10-S001A-Venice | BA04KB |
| MC252-052810-TR-TW | BA04BR |
| MC252-MC115-REF02-WC-03 | BA09SJ |
| MC252-MC115-REF02-WC-03 | BA09YI |
| MC252-MC115-REF03-WC-10 | BA09YC |
| MC252-MC116-ISA02-WC | BA07IO |
| MC252-MC205-OTR01 | BA0AIO |
| MC252-MC245-ISA03-WC | BA04HO |
| MC252-MC245-ISP02-WC-10M | BA04I7 |
| MC252-MC245-OTR02 | BA04HL |
| MC252-MC246-OTR01 | BA06UC |
| MC252-MC296-ISA02-WC-10 | BA0AKF |
| MC252-MC379-BAK01-WC-01 | BA06TM |
| MC252-MC379-ISA04-WC-10 | BA06TR |
| MC252-MC379-ISP01-WC-01 | BA06TO |
| MC252-MC379-OTR01 | BA0DOL |
| MC252-MC380-OTR01 | BA09SR |
| MC252-MC380-OTR02 | BA09SU |
| MC252-MC450-ISA02-WC-00 | BA09W9 |
| MC252-MC520-BAK02-WC-10 | BA09YM |
| MC252-MC520-ISA01-WC-01 | BA09YO |
| MC252-MP072-ISP02-WC-10 | BA03KY |
| MC252-MP146-REF01-WC-01 | BA01R2 |
| MC252-MP229-ISP01-WC-01 | BA0AMH |
| MC252-MP229-OTR01 | BA06BL |
| MC252-MP246-ISA01-WC-01 | BA0AJ1 |

OTL - other liquid sample

| | |
|---|---|
| MC252-MP246-ISP01-WC-01 | BA0AJ7 |
| MC252-MP286-BAK01-WC-01 | BA07YS |
| MC252-MP286-OTR-01 | BA0DLX |
| MC252-SA084-REF01-WC-01 | BA0AY7 |
| MC252-SA146-REF01-WC-01 | BA0AY9 |
| MC252-VK030-BAK01-WC | BA04KZ |
| MC252-VK030-ISP01-WC | BA04II |
| MC252-VK126-OTR01-WC | BA07H1 |
| MC252-VK817-ISP01-WC-01 | BA07X9 |
| MC252-VK817-OTR01 | BA03LY |
| MC252-VK943-REF01-WC-01 | BA01RE |
| MC252-WD044-0TR01 | BA03L2 |
| FD-JF-180-018-D4-Cr1-HC | TD0AWF |
| FD-JF-180-018-D5-CR1 | TD0AT2 |
| FD-JF-210-018-D1-Cr1-H3 | TD0BB1 |
| FD-JF-210-018-D1-Cr1-P2 | TD0BMU |
| FD-JF-A-78-D3-Cr1-H3 | TD06DM |
| FD-JF-A-86-D1-Cr1-H1-2 | TD0BNW |
| FD-JF-A-86-D3-Cr1-H3 | TD0BAT |
| FD-JF-NOAA-1-D3-Cr1-H3 | TD0BAK |
| FD-RB-330-20NM-1M-06272010-H3 | TD0BOE |
| FD-RB-330-20NM-1M-06272010-P2 | TD0B4Q |
| FD-RB-RT-A3-1173M-06282010-H3 | TD0BOK |
| FD-RB-RT-A3-1213M-06282010-H3 | TD0BOL |
| FD-WB-240-002-D3-Cr1-H3 | TD0BAI |
| FLAJ52-A0809-B43012 | TD0BII |
| FLAJ53-A0813-B43012 | TD0J1I |
| FLAK51-A0808-BD1002 | TD0J29 |
| FLAK52-A0809-B43003 | TD08HR |
| FLAK55-A0816-BD1008 | TD0J1W |
| FLAK56-A0817-B43002 | TD0BIY |
| FLAM59-A0822-BF4005 | TD0BJJ |
| FLAN58-A0828-BD1004 | TD0AZW |
| FLAO59-A0824-BD1004 | TD0IOS |
| FLAO59-A0827-BD1001 | TD0IOV |
| GU2988-A0521-O9805 | BA0AH6 |
| GU2988-A0521-O9805 | TD00G6 |
| GUMS0831SW0119DUP | GL0CZR |
| INTERMOOR-01 | PN04WO |
| JF-T16-S13-D4-CS1-HC | LL14UB |
| JUN-WAF0.01-100-C-A-1 | BA0LGT |
| JUN-WAF0.1-100-C-A-7 | BA0LE9 |
| JUN-WAF0.1-100-C-A-8 | BA0LFW |
| JUN-WAF1-100-C-A-1 | BA0LGX |
| JUN-WAF1-100-C-A-1-DUP | BA0KWI |
| JUN-WAF1-100-C-A-1-DUP | BA0MNZ |
| JUN-WAF1-100-C-A-22-DUP | BA0KWP |
| LA-TRI-TP-001 | TD0B04 |
| LAAL40-A0814-BG7001 | TD0B5T |
| LAAL40-A0815-BG7004 | TD0JCC |
| LAAL40-A0815-BG7007 | TD0B5L |

OTL - other liquid sample

| | |
|---|---|
| LAAL40-A0818-BG7003 | TD0B5Q |
| LAAM42-A0718-BE4001 | TD0IPA |
| LAAM42-A0718-BE4003 | TD0B51 |
| LAAO41-A0712-B10305 | TD0I96 |
| LAAO41-A0712-B104004 | TD0IWB |
| LAAP40-A0628-BA2001 | TD0I8S |
| LAAQ39-A0617-B10409 | TD0IVA |
| LAAQ39-A0627-BA3003 | TD0IVL |
| LAAQ39-A0831-B43004 | TD0I84 |
| LAAQ40-A0702-BA2002 | TD0IVR |
| LAAR35-A0902-B43002 | TD0B0F |
| MC252-MC539-ISA02-WC-00 | BA09WK |
| MC252-MP072-0TR01 | BA03L1 |
| MC252-MP072-0TR01 | BA0DL9 |
| MC252-MP072-BAK02-WC-10 | BA03KR |
| MC252-MP072-ISP01-WC-01 | BA03KV |
| MC252-MP149-REF01-WC-01-DUP | BA01RA |
| MC252-MP168-ISA02-WC-10 | BA0ALZ |
| MC252-MP168-ISA03-WC-01 | BA0AM0 |
| MC252-MP168-ISP02-WC-10 | BA0ALV |
| MC252-MP246-ISA01-WC-01 | BA0AJA |
| MC252-MP246-ISP02-WC-10 | BA0AJ0 |
| MC252-MP246-OTR02 | BA06AT |
| MC252-MP286-ISA01-WC-01 | BA07Z1 |
| MC252-MP286-ISA01-WC-01 | BA07Z8 |
| MC252-MP286-ISP02-WC-10 | BA07YX |
| MC252-SA113-REF01-WC-01 | BA0AY8 |
| MC252-SA146-REF01-WC-01 | BA0AXW |
| MC252-SP091-ISA02-WC | BA07H9 |
| MC252-ST041-REF01-WC-01 | BA0AXZ |
| MC252-VK030-BAK01-WC-10M | BA04IL |
| MC252-VK030-ISP01-WC-10M | BA04IJ |
| MC252-VK030-OTR01 | BA04IY |
| MC252-VK817-ISA02-WC-10 | BA07XI |
| MC252-VK955-ISP01-WC-10M | BA07IF |
| MC252-WD106-REF01-WC | BA0EFY |
| MC252052210EO-PFB-4 | BA0DN3 |
| MC252052510-EO-LR-01 | BA0DSN |
| MC252052510-EO-LR-05 | BA0DSJ |
| MP311 A4 | BA08P9 |
| MS-20100708-THS1-01 | BA01QG |
| MS-20100709-RAT3-01 | BA06CR |
| MS-20100709-THS1-01 | BA01QH |
| MS-20100710-THS1-01 | BA01Q7 |
| MS-20100726-RAT1A-02 | BA0BGU |
| MS-20100727-RAT1A-01 | BA0BHE |
| MS-20100727-RAT1A-02 | BA0BH2 |
| MS-20100728-RAT1C-01 | BA01TC |
| MS-20100731-FRAT1-02 | BA08MN |
| MS-20100831-FRAT2-001 | BA06Y5 |
| MS-20110608-OFINLA-002 | BA0CUP |

OTL - other liquid sample

| | |
|---|---|
| MS-20130128-OFINPILA-001 | BA0POD |
| MS-4-852-S | TD0AJJ |
| MS-6-201-S | TD04WQ |
| MS-N-29.19649_-90.04898-001 | BA07A1 |
| MS-N-29.27666_-89.97004-001 | BA05ZU |
| MS-N-29.43527_-89.88339-001 | BA06YZ |
| MS-N-29.43527_-89.88339-001 | BA0DNR |
| MSAJ43-A0707-B103006 | TD04O9 |
| MSAJ43-A0726-B116011 | TD04PM |
| MSAK41-A0726-BE5009 | TD04PR |
| ENV2540C - Matrix Spike (ENX6004) | TD0B9U |
| ENV2542C - Matrix Spike (ENX6052) | TD0B8O |
| FD-BB-240-002-D3-Cr1-HC | TD0AVU |
| FD-JF-120-009-D1-Cr1-P2 | TD0BML |
| FD-JF-150-018-D2-Cr1-H3 | TD0BCZ |
| FD-JF-150-018-D4-CR1 | TD0ATD |
| FD-JF-180-018-D1-Cr1-H3 | TD06EM |
| FD-JF-210-018-D3-CR1 | TD0AT5 |
| FD-JF-A-86-D2-Cr1-H3 | TD0BAS |
| FD-JF-A-86-D3-Cr1-H1-2 | TD0BNY |
| FD-RB-060-009a-D8-CR1 | TD0BNJ |
| FD-RB-RT-A1-1M-06272010-H3 | TD0BOJ |
| FLA059-A0831-BD1002 | TD0ALT |
| FLAJ51-A0815-B43006 | TD0B6P |
| FLAJ53-A0811-BD1002 | TD0J1B |
| FLAJ54-A0813-BD1003 | TD0BIM |
| FLAJ54-A0813-BD1007 | TD0BIN |
| FLAJ54-A0814-BD1006 | TD0J6T |
| FLAK50-A0807-B43009 | TD0J10 |
| FLAK50-A0809-BD1002 | TD0J6O |
| FLAK51-A0808-BD1008 | TD0J2B |
| FLAK51-A0809-BD1006 | TD0AZN |
| FLAK51-A0821-B10414-60 | TD0AM1 |
| FLAK51-A0831-BE412-52 | TD0AMA |
| FLAK56-A0817-BD1005 | TD0BJC |
| FLAK56-A0818-B43002 | TD0J1Z |
| FLAL57-A0818-BD1003 | TD0B08 |
| FLAL57-A0819-BD1001 | TD0BJH |
| FLAM58-A0823-BD1001 | TD0J6V |
| FLAN58-A0828-BD1012 | TD0B7C |
| FLAN58-A0828-BD1012 | TD0IOX |
| G1 SURFACE SCUM | BA08MB |
| GI-1-EO | BA04IF |
| GU2988-A0521-O9803 | LS0M2F |
| JF-T16-S10-D6-CS1-HC | LL157E |
| JF-T16-S11-D4-CS1-HC | LL16RU |
| JF-T16-S11-D6-CS1-HC | LL165Y |
| JUN-WAF0.01-100-C-M-1 | BA0LGS |
| JUN-WAF0.01-100-C-M-28 | BA0LD1 |
| JUN-WAF0.1-100-C-M-15 | BA0LDS |
| JUN-WAF0.1-100-C-M-15 | BA0NAX |

OTL - other liquid sample

| | |
|---|---|
| JUN-WAF0.1-100-C-MA-0 | BA0LH5 |
| JUN-WAF1-100-C-A-1 | BA0KWJ |
| JUN-WAF1-100-C-A-15-DUP | BA0LDP |
| JUN-WAF1-100-C-A-8 | BA0LE0 |
| JUN-WAF1-100-C-MA-7 | BA0LGA |
| LAAL40-A0815-BG7004 | TD0IPI |
| LAAM42-A0718-B104001 | TD0B5B |
| LAAM42-A0718-B104003 | TD04OY |
| LAAM44-A0711-B43004 | TD04OR |
| MC252-052110-LAPL07-S003A-VENICE | BA04JH |
| MC252-GI035-REF01-WC-01 | BA0AY4 |
| MC252-MC108-REF01-WC-01 | BA0AIY |
| MC252-MC112-REF02-WC-DUP | BA04GP |
| MC252-MC115-REF03-WC-10 | BA09SK |
| MC252-MC158-OTR01 | BA03M0 |
| MC252-MC158-OTR03 | BA07X6 |
| MC252-MC165-OTR02 | BA06CW |
| MC252-MC205-ISP01-WC-01 | BA0AJO |
| MC252-MC205-OTR01 | BA04KC |
| MC252-MC245-BAK01-WC | BA04HX |
| MC252-MC245-ISA01-WC | BA04HR |
| MC252-MC296-ISA04-WC-10 | BA0AJY |
| MC252-MC296-ISA04-WC-10 | BA0AKD |
| MC252-MC379-ISA03-WC-01 | BA06U2 |
| MC252-MC379-ISA03-WC-01 | BA06U5 |
| MC252-MC379-OTR01 | BA06UW |
| MC252-MC450-ISA03-WC-10 | BA01SY |
| MC252-MC505-ISP01-WC-1M | BA04HU |
| MC252-MC505-ISP02-WC | BA04HV |
| MC252-MP072-0TR01 | BA03L0 |
| MC252-MP072-BAK01-WC-01 | BA03KO |
| MC252-MP072-ISP01-WC-01 | BA03KX |
| MC252-MP146-REF01-WC-01 | BA01RH |
| MC252-MP168-BAK01-WC-01 | BA0AM9 |
| MC252-MP168-ISA01-WC-01 | BA0ALX |
| MC252-MP168-OTR01 | BA06BM |
| MC252-MP168-OTR02 | BA0AII |
| MC252-MP229-BAK02-WC-10 | BA0AMF |
| MC252-MP246-BAK02-WC-10 | BA0AJ4 |
| MC252-MP246-ISP01-WC-01 | BA0AJE |
| MC252-MP246-OTR02 | BA0AIQ |
| MC252-MP286-ISP02-WC-10 | BA07Z2 |
| MC252-SP091-ISP01-WC-10M | BA0EG2 |
| MC252-VK030-BAK01-WC | BA04IK |
| MC252-VK030-NSA01-WC | BA04ID |
| MC252-VK126-ISP01-WC | BA07GM |
| MC252-VK126-NSA01-WC | BA07H3 |
| MC252-VK781-REF01-WC-01 | BA09U7 |
| MC252-VK817-ISA03-WC-01 | BA07X3 |
| MC252052210EO-PFB-3 | BA04J3 |
| MC252052210OL-PFB-1 | BA0DMR |

OTL - other liquid sample

| | |
|---|---|
| MP311 A2 | BA08P5 |
| MP311 A4 | BA08P4 |
| MS-11-1278-S | TD04QU |
| MS-12-1645-S | TD04QR |
| MS-20100709-RAT3-01 | BA0BD5 |
| MS-20100727-RAT1A-01 | BA0BH3 |
| MS-20100727-RAT1A-03 | BA0BHH |
| MS-20100729-RAT1B-01 | BA05WZ |
| JUN-WAF1-100-C-M-22 | BA0KWS |
| JUN-WAF1-100-C-M-22-DUP | BA0KWT |
| LAAM42-A0717-B104005 | TD0B58 |
| LAAM42-A0718-B104003 | TD04OZ |
| LAAM42-A0718-BD1007 | TD0IP9 |
| LAAM42-A0718-BE4001 | TD0JC4 |
| LAAM42-A0718-BE4004 | TD0B6I |
| LAAM44-A0712-B43001 | TD04OT |
| LAAN41-A0713-B10303 | TD04OV |
| LAAN41-A0714-B103006 | TD0JBT |
| LAAO41-A0712-O10304 | TD04L9 |
| LAAO41-A0712-O104002 | TD0IWA |
| LAAO41-A0713-BD1002 | TD0JBQ |
| LAAP40-A0626-BA2003 | TD0IVK |
| LAAQ37-A0612-B10303 | TD0B69 |
| LAAQ39-A0617-B10403 | TD0B6C |
| LAAQ40-A0702-BA2001 | TD0I93 |
| LAAQ43-A0709-BD1007 | TD0B56 |
| LAAQ43-A0709-BD1007 | TD0JBX |
| LAAR37-A0821-B116002 | TD0BJ1 |
| LAAS42-A0710-B43004 | TD0IW6 |
| Laboratory Duplicate (ENX4967) | TD04KN |
| LM-20100916-WASTESE-003 | PN098I |
| LM-20100916-WASTESE-003 | PN0ERK |
| LM-20100922-WASTEVE-002 | PN0180 |
| MASS-WAF-100-A-A-0 | BA03ZP |
| MASS-WAF0.01-100-C-M-1 | BA0LD3 |
| MASS-WAF0.1-100-C-M-27 | BA0LEF |
| MASS-WAF0.1-100-C-MA-7 | BA0KL0 |
| MASS-WAF1-100-C-M-21 | BA0NM2 |
| MASS-WAF1-100-C-M-27 | BA0LEG |
| MASS-WAF1-100-C-M-28 | BA0KUX |
| MASS-WAF1-100-C-MA-7 | BA0KL7 |
| MC252-052110-LAPL07-S003-VENICE | BA0DMK |
| MC252-052110-LAPL07-S003A-VENICE | BA04J6 |
| MC252-EA070-REF01-WC-01 | BA07XE |
| MC252-GI070-REF01-WC-01 | BA0AXP |
| MC252-MC075-BAK02-WC-10 | BA0AJW |
| MC252-MC075-ISP02-WC-10 | BA0AJU |
| MC252-MC165-OTR01 | BA06CV |
| MC252-MC205-ISP01-WC | BA04JX |
| MC252-MC240-REF01-WC-01 | BA0AYA |
| MC252-MC296-BAK01-WC-01 | BA0AKS |

OTL - other liquid sample

| | |
|---|---|
| MC252-MC296-BAK02-WC-10 | BA0AK4 |
| MC252-MC296-ISP01-WC-01 | BA0AKJ |
| MC252-MC296-ISP02-WC-10-DUP | BA0AK7 |
| MC252-MC296-ISP02-WC-10-DUP | BA0AKH |
| MC252-MC379-BAK02-WC-10 | BA06TN |
| MC252-MC450-BAK01-WC-01 | BA09WM |
| MC252-MC450-BAK02-WC-10 | BA01T2 |
| MC252-VK955-OTR02 | BA07IL |
| MC252-WD062-REF01-WC-01 | BA0AXT |
| MC252-WD070-REF01-WC-01 | BA0AXV |
| MC252-WD118-OTR01 | BA0EFZ |
| MC252052510-EO-LR-03 | BA04K6 |
| MC252052510-EO-LR-05 | BA04KD |
| MS-20100705-HOTSHOT2-03 | BA06BT |
| MS-20100705-HOTSHOT2-03 | BA0AGY |
| MS-20100708-THS1-01 | BA05DR |
| MS-20100709-RAT3-01 | BA0BDR |
| MS-20100714-HOTSHOT1-01 | BA0BFX |
| MS-20100726-RAT1A-01 | BA06ER |
| MS-20100727-RAT1B-02 | BA01TG |
| MS-20100727-RAT1B-02 | BA05CY |
| MS-20100730-FRAT3-002 | BA09WE |
| MS-3-681-S | TD0AJH |
| MS-N-29.18288_90.06212-001 | BA07AU |
| MS-N-29.20715_-90.03219-001 | BA05ZY |
| MS-N-29.31957_-89.81055-001 | BA06ZI |
| MSAJ43-A0707-B4301 | TD0IVV |
| MSAJ44-A0708-B103001 | TD04L8 |
| MSAK41-A0701-B116002 | TD04O3 |
| MSAK41-A0720-B43001 | TD0B6J |
| MSAK41-A0720-B43004 | TD0IPC |
| MSAK42-A0701-BA2005 | TD0IVQ |
| MSAK42-A0701-BA3001 | TD0B6G |
| MSAK43-A0720-B10403 | TD0IWP |
| MSAK44-A0728-BF4012 | TD0IXN |
| MSAK45-A0720-B10309 | TD04P3 |
| MSAL42-A0808-BF4009 | TD0B5P |
| N29.05999WO90.47425 | BA03K5 |
| NS-01-1028-SE-0553 | TA04O2 |
| NS-MS-000-072-D3-CR1 | TD0AR7 |
| NS-MS-000-108-D3-CR1 | TD0BN9 |
| NS030923IW0362 | GL0JRS |
| NS030923SW0361 | GL0K33 |
| OFS-20100719-JUNIPER-001 (A00895) | BA0RT4 |
| OFS-20100719-JUNIPER-001 (A00895) | BA1450 |
| OFS-20100719-JUNIPER-001 (A00896) | BA0W0C |
| OL-20100615-FRAT5-01 | BA03M9 |
| OL-20100618-SSBAR-5-5-01 | BA0AA7 |
| OL-20100618-SSBAR-6-3-01 | BA06V2 |
| OL-20100618-SSBAR-6-4-02 | BA0AKK |
| OL-20100618-SSBAR-6-4-02 | BA0AKU |

OTL - other liquid sample

| | |
|---|---|
| OL-20100619-FRAT-01 | BA06UJ |
| OL-20100619-FRAT10-02 | BA06UN |
| OL-20100621-FRAT2-02 | BA0DOJ |
| OL-20100624-SSBAR-4-5AB-01 | BA07ZI |
| OL-20100625-SSBAR-1-1AT-01 | BA01TR |
| OL-20100625-SSBAR-1-2AT-02 | BA01UA |
| MC252-MC075-OTR01 | BA06AI |
| MC252-MC112-REF02-WC | BA04GO |
| MC252-MC116-ISP01-WC | BA07IQ |
| MC252-MC165-OTR01 | BA0AWW |
| MC252-MC165-OTR01 | BA0AXH |
| MC252-MC205-ISP02-WC-10 | BA0AJC |
| MC252-MC245-ISA02-WC | BA04HP |
| MC252-MC246-OTR02 | BA06UB |
| MC252-MC296-BAK01-WC-01 | BA0AK3 |
| MC252-MC296-OTR01 | BA03L8 |
| MC252-MC296-OTR01 | BA06AG |
| MC252-MC379-BAK02-WC-10 | BA06TX |
| MC252-MC379-ISA04-WC-10 | BA06U3 |
| MC252-MC379-ISA05-WC-01 | BA06U4 |
| MC252-MC450-ISA02-WC-00 | BA01ST |
| MC252-MC505-BAK01-WC-1M | BA04HI |
| MC252-MC505-OTR01 | BA04HD |
| MC252-MC505-OTR01 | BA0CXP |
| MC252-MC520-OTR02 | BA09SP |
| MC252-MC539-ISA01-WC-01 | BA09WL |
| MC252-MP072-BAK02-WC-10 | BA03KW |
| MC252-MP149-REF01-WC-01-DUP | BA01RM |
| MC252-MP168-ISA04-WC-10 | BA0AM2 |
| MC252-MP168-ISP01-WC-01 | BA0ALT |
| MC252-MP168-OTR01 | BA0AIJ |
| MC252-MP229-ISA03-WC-01 | BA0AM4 |
| MC252-MP229-ISP02-WC-10 | BA0AMI |
| MC252-MP265-REF01-WC-01 | BA09TW |
| MC252-ST064-REF01-WC-01 | BA0AY6 |
| MC252-VK030-ISA01-WC | BA04KP |
| MC252-VK030-ISA02-WC | BA04IN |
| MC252-VK126-BAK01-WC | BA07GS |
| MC252-VK126-ISA01-WC | BA07GO |
| MC252-VK126-ISP01-WC | BA07GL |
| MC252-VK817-ISA03-WC-01 | BA07XC |
| MC252-VK817-ISA03-WC-01-DUP | BA07WZ |
| MC252-VK817-OTR01 | BA03M5 |
| MC252-VK907-OTR01 | BA03LW |
| MC252-VK955-BAK01-WC | BA07I9 |
| MC252-VK955-BAK01-WC-10M | BA07IA |
| MC252-VK955-OTR01 | BA0DN0 |
| MC252-VK955-OTR02 | BA07IK |
| MC252-WD036-REF01-WC-01 | BA0AXD |
| MC252052110TR-MAIS-3 | BA07I6 |
| MC252052510-EO-LR-05 | BA04KE |

OTL - other liquid sample

| | |
|---|---|
| MD-1503-55 | BA04GA |
| MP311 A3 | BA08P6 |
| MS-1-83-S | TD0AJM |
| MS-10-1098-S | TD04QV |
| MS-2-537-S | TD0AJG |
| MS-20100709-THS1-01 | BA01QT |
| GU2988-A0521-O9805 | LS15C3 |
| JF-T16-S11-D2-CS1-HC | LL166G |
| JF-T16-S17-D3-CS1-HC | LL16MK |
| JF-T20-S08-D5-CS1-HC | LL162T |
| JUN-WAF0.01-100-C-A-21 | BA0NLU |
| JUN-WAF0.01-100-C-A-8 | BA0LE3 |
| JUN-WAF0.1-100-C-M-1 | BA0LH3 |
| JUN-WAF0.1-100-C-MA-14 | BA0LDJ |
| JUN-WAF1-100-C-M-15 | BA0LDN |
| LAAM42-A0718-BD1005 | TD0B6H |
| LAAM42-A0718-BD1005 | TD0IIC |
| LAAM42-A0718-BD1007 | TD0JC3 |
| LAAP39-A0625-B11601 | TD0I8L |
| LAAQ38-A0617-O10305 | TD0B6A |
| LAAQ39-A0618-B10302 | TD0IVG |
| LAAQ40-A0626-BA1001 | TD0I8U |
| LAAR37-A0821-B116005 | TD0BJ6 |
| LAAR37-A0822-B116007 | TD0JCG |
| LAAR37-A0824-B116005 | TD0J27 |
| LAAR38-A0615-B10301 | TD0IVB |
| LAAS42-A0711-O104005 | TD0IW9 |
| Laboratory Duplicate (ENX2273) | TD03UZ |
| LAMS0822FB0114 | GL0CZE |
| LDWF#1 | BA0AQU |
| LDWF#2 | BA0AQG |
| LDWF#3 | BA0AQO |
| LM-20100914-WASTEPF-001 | PN0977 |
| LM-20100922-WASTEPD-001 | PN0170 |
| LM-20101006-WASTEPD-001 | PN09DE |
| MASS-WAF-100-A-A-0 | BA03ZT |
| MASS-WAF-100-A-M-0 | BA03ZR |
| MC252 Source Oil #149 | BA06B4 |
| MC252 Source Oil #149 | BA0AIA |
| MC252-052210-LAPL07-S008A-VENICE | BA04JQ |
| MC252-052410-LAPL09-S008-Venice | BA04K5 |
| MC252-052410-LAPL09-S008-Venice | BA0DSI |
| MC252-0524100L-VHS1 | BA04KT |
| MC252-MC075-BAK01-WC-01 | BA0AJX |
| MC252-MC075-ISA02-WC-10 | BA0AJS |
| MC252-MC075-ISP02-WC-10 | BA0AK0 |
| MC252-MC108-REF02-WC-10 | BA0AIZ |
| MC252-MC116-ISP01-WC | BA07IR |
| MC252-MC205-ISA01-WC | BA04JV |
| MC252-MC205-ISP01-WC | BA04JY |
| MC252-MC245-ISA01-WC | BA04I6 |

OTL - other liquid sample

| | |
|---|---|
| MC252-MC245-ISP01-WC-1M | BA04HZ |
| MC252-MC296-BAK02-WC-10 | BA0AKT |
| MC252-MC296-ISA03-WC-01 | BA0AJZ |
| MC252-MC296-OTR01 | BA03JR |
| MC252-MC296-OTR02 | BA06AH |
| MC252-MC299-ISP02-WC-10 | BA01RK |
| FD-JF-210-018-D2-Cr1-H3 | TD06EQ |
| FD-RB-330-10NM-15M-06272010-P2 | TD0B4S |
| FD-RB-330-20NM-130M-06262010-H3 | TD0BOB |
| FD-RB-RT-A1-500M-06272010-P2 | TD0B4T |
| FLAJ53-A0813-B43007 | TD0J1H |
| FLAK50-A0807-B43001 | TD0BI3 |
| FLAK50-A0807-B43009 | TD0BI6 |
| FLAK51-A0808-B43001 | TD0BI7 |
| FLAK51-A0808-BD1008 | TD0AZL |
| FLAK51-A0809-BD1009 | TD0AZO |
| FLAK55-A0816-BD1005 | TD0BJ9 |
| FLAK55-A0816-BD1005 | TD0J1V |
| FLAK56-A0817-BD1011 | TD0BJD |
| FLAK56-A0818-B43005 | TD0J20 |
| FLAN58-A0828-BD1007 | TD0J70 |
| FLAN59-A0824-BD1001 | TD0B6W |
| GI-2-EO | BA04IR |
| GU2988-A0521-O9805 | TD00G4 |
| HP1-WAF-6.25-A-MA-0 | BA0BYA |
| JF-T16-S09-D3-CS1-HC | LL166B |
| JUN-WAF0.01-100-C-A-14 | BA0KV8 |
| JUN-WAF0.1-100-C-A-0 | BA0MNW |
| JUN-WAF0.1-100-C-M-8 | BA0LG6 |
| JUN-WAF1-100-C-A-15 | BA0KUZ |
| K1007253-010 | TD04W4 |
| LAAM42-A0718-BE4001 | TD0B5D |
| LAAM42-A0718-BE4003 | TD0IPB |
| LAAN41-A0713-B10303 | TD0IWG |
| LAAN42-A0715-B43003 | TD0IP2 |
| LAAN42-A0715-B43003 | TD0JBV |
| LAAN42-A0717-B43001 | TD0IP3 |
| LAAO41-A0712-B104004 | TD04OM |
| LAAP39-A0619-O10302 | TD0B6E |
| LAAP39-A0624-B116006 | TD0BFM |
| LAAP39-A0625-B11604 | TD0I8M |
| LAAQ37-A0830-B43002 | TD0B5W |
| LAAQ39-A0616-B10402 | TD0BFJ |
| LAAQ39-A0901-B43005 | TD0I86 |
| LAAQ40-A0626-BA1007 | TD0I8X |
| LAAQ40-A0627-BA1001 | TD0I8F |
| LAAR35-A0902-B43002 | TD0I88 |
| LAAR38-A0820-B116003 | TD0BIZ |
| LAAS42-A0710-B43003 | TD04OH |
| LAAS42-A0710-B43003 | TD0IW5 |
| LDWF#2 | BA0EGB |

OTL - other liquid sample

| | |
|---|---|
| LM-20100914-WASTEPF-001 | PN0976 |
| LM-20101024-WASTEPD-001 | PN09P1 |
| MASS-WAF0.1-100-C-M-28-DUP | BA0KV5 |
| MASS-WAF0.1-100-C-M-8 | BA0KKW |
| MC252-052110-LAPL07-S002-VENICE | BA04JG |
| MC252-052210-LAPL07-S007-VENICE | BA04JR |
| MC252-MC505-ISP02-WC | BA04H6 |
| MC252-MC520-BAK01-WC-01 | BA09YJ |
| MC252-MC520-ISA04-WC-10 | BA09SH |
| MC252-MC520-OTR02 | BA06DX |
| MC252-MC539-ISA03-WC-10 | BA09WJ |
| MC252-MP168-OTR01 | BA0AIH |
| MC252-MP246-BAK01-WC-01 | BA0AJP |
| MC252-MP260-REF01-WC-01 | BA09UB |
| MC252-MP286-ISA02-WC-10 | BA07ZC |
| MC252-SP045-0TR01-WC-10 | BA03KK |
| MC252-SP091-NSA01-WC | BA0EFV |
| MC252-ST041-REF01-WC-01 | BA0AY5 |
| MC252-ST133-REF01-WC-01 | BA0AXX |
| MC252-VENICE-REF01-WC-01 | BA0AXR |
| MC252-VENICE-REF01-WC-01 | BA0AY0 |
| MC252-VK955-BAK01-WC | BA07HZ |
| MC252-VK955-ISA01-WC | BA07II |
| MC252-WD106-REF01-WC | BA07HA |
| MC252052110OL-MAIS-1 | BA07I8 |
| MC252052510-EO-LR-03 | BA0DSK |
| MS-10-1046-S | TD04QW |
| MS-11-1253-S | TD04QT |
| MS-20100723-RAT1A-01 | BA0BG9 |
| MS-20100728-RAT1B-02 | BA05WW |
| MS-20100808-HS2-003 | BA05UB |
| MS-20100831-FRAT2-001 | BA06XT |
| MS-20100831-FRAT2-001 | BA0EGP |
| MS-3-271-S | TD0AJO |
| MS-6-250-S | TD04WP |
| MS-N-29.19552_-90.05032-001 | BA07A2 |
| MS-N-29.19926_-90.04098-001 | BA06ZZ |
| MS-N-29.19926_-90.04098-001 | BA07B2 |
| MS-N-29.31957_-89.81055-001 | BA0DNQ |
| MSAJ43-A0726-B116008 | TD04PL |
| MSAJ43-A0726-BF4002 | TD0IXA |
| MSAK41-A0726-BE5011 | TD0JC8 |
| MSAK42-A0701-BA1001 | TD0IVT |
| MSAK42-A0701-BA1002 | TD0IIB |
| MSAK42-A0726-B116016 | TD04PN |
| MSAK42-A0726-BF4005 | TD04PT |
| MSAK42-A0726-BF4008 | TD09JY |
| MSAK43-A0802-BF4001 | TD0IPF |
| MSAK43-A0802-BF4001 | TD0JC9 |
| MSAK44-A0720-BD1003 | TD04P2 |
| MSAK44-A0721-BD1004 | TD0IWV |

OTL - other liquid sample

| | |
|---|---|
| MSAK44-A0727-BF4005 | TD04Q5 |
| MSAK44-A0727-BF5001 | TD04PZ |
| MSAK45-A0720-B10309 | TD0IWO |
| MSAK45-A0727-B116001 | TD04Q1 |
| MSAK45-A0728-BF4001 | TD09K9 |
| MC252052110OL-MAIS-1 | BA07HY |
| MC252052110OL-MAIS-1 | BA0DSR |
| MC252052110OL-MAIS-4 | BA0DNG |
| MC252052510-EO-LR-04 | BA04KF |
| MC252052510-EO-LR-04 | BA04KG |
| MC252052510-EO-LR-04 | BA0DSM |
| MS-12-1645-S | TD04QN |
| MS-20100723-RAT1A-01 | BA0BGA |
| MS-20100728-RAT1A-01 | BA05CV |
| MS-20100728-RAT1B-02 | BA0BBS |
| MS-20100728-RAT1C-01 | BA05D0 |
| MS-20100729-RAT1A-02 | BA09VM |
| MS-20100808-HS2-003 | BA08OQ |
| MS-20100830-FRAT2-001 | BA06G9 |
| MS-20130128-OFINPILA-001 | BA0TVM |
| MS-N-29.19926_-90.04098-001 | BA05ZX |
| MS-N-29.44738_-89.89909-001 | BA0DNS |
| MSAK42-A0701-BA3004 | TD04O8 |
| MSAK44-A0708-B43002 | TD0IW4 |
| MSAK45-A0720-O10310 | TD0B6K |
| MSAK45-A0727-BE5002 | TD0IXF |
| MSAL42-A0718-OE4009 | TD0IWM |
| N29.05999WO90.47425 | BA05ZI |
| N29.08847WO90.43732 | BA03K1 |
| NS-01-1028-SE-0551 | TA06T3 |
| NS-01-1028-SE-0553 | TA071A |
| NS-MS-000-054-D5-Cr1-HC | TD0AVK |
| NS-MS-000-090-D5-CR1 | TD0ARC |
| NS-RB-330-40NM-1M-06252010-P2 | TD0B4K |
| NT-20101214-NFT2-002 | BA04T0 |
| OFS-20100719-JUNIPER-001 (A00895) | BA0RT5 |
| OL-20100613-FRAT4-0002 | BA03MF |
| OL-20100616-FRAT5-03 | BA0DLS |
| OL-20100617-BARSS-5-3A-01 | BA03LK |
| OL-20100618-SSBAR-6-1-02 | BA0AL0 |
| OL-20100618-SSBAR-6-5-03 | BA06VC |
| OL-20100620-FRAT1-07 | BA06U6 |
| OL-20100622-FRAT2-01 | BA01BK |
| OL-20100624-RAT1A-02 | BA06BX |
| OL-20100626-SSBAR-5-4AB-01 | BA05D3 |
| OL-20100628-SSMRD-3-5T-01 | BA0BHS |
| OL-20100628-SSMRD-3-5T-02 | BA0BHV |
| OL-20100715-WASTEPF-001 | PN08WI |
| OL-20100806-RAT2B-001 | BA0BJ2 |
| OL-20100917-LTM-BAYJS-MI-003 | BA0BK0 |
| OL-20100917-LTM-BAYJS-UI-001 | BA0BJZ |

OTL - other liquid sample

| | |
|---|---|
| OL-20100928-LTM-BAYJS-MI-005 | BA08D9 |
| OL-20101016-LTM-BRUIL-UI-009 | BA0CVN |
| OL-20101016-LTM-DRMBY-UI-001 | BA0CVF |
| OL-20101026-LTM-DEVPT-LI-004 | BA07O9 |
| LAAR38-A0615-B10304 | TD0BFH |
| LAAS42-A0710-B43004 | TD04OI |
| Laboratory Duplicate (ENX4851) | TD04JZ |
| Laboratory Duplicate (ENX5712) | TD04C4 |
| LM-20100826-WASTELF-01 | PN005I |
| LM-20100904-WASTEGI-002 | PN0960 |
| LM-20100918-WASTEGI-003 | PN09A0 |
| MASS-WAF-100-A-M-0 | BA03ZS |
| MASS-WAF0.01-100-C-M-27 | BA0KV9 |
| MASS-WAF1-100-C-A-8-DUP | BA0KLA |
| MC 280A #1 | BA07DV |
| MC 280B #2 | BA07E9 |
| MC252 Source Oil #149 | BA0AHW |
| MC252 Source Oil #149 | BA0EP2 |
| MC252 Source Oil #149 | BA0EP8 |
| MC252-052110-LAPL07-S003-VENICE | BA04J7 |
| MC252-052410-LAPL10-S001A-Venice | BA0DSQ |
| MC252-BS056-REF01-WC-01 | BA01R7 |
| MC252-GI035-REF01-WC-01 | BA0AXF |
| MC252-MC075-BAK01-WC-01 | BA0AKC |
| MC252-MC075-BAK02-WC-10 | BA0AKB |
| MC252-MC075-ISA01-WC-01 | BA0AK1 |
| MC252-MC112-REF01-WC | BA04GZ |
| MC252-MC158-OTR01 | BA0DOQ |
| MC252-MC205-ISP02-WC-10 | BA0AIW |
| MC252-MC246-OTR02 | BA06UV |
| MC252-MC296-ISP02-WC-10 | BA0AK6 |
| MC252-MC296-OTR02 | BA03LA |
| MC252-MC299-BAK01-WC-01 | BA01RR |
| MC252-MC299-ISP01-WC-01 | BA01RJ |
| MC252-MC379-ISA02-WC-10 | BA06U1 |
| MC252-MC379-ISP01-WC-01 | BA06TY |
| MC252-MC379-ISP02-WC-10 | BA06TP |
| MC252-MC450-BAK02-WC-10 | BA09WH |
| MC252-MC505-BAK02-WC | BA04I0 |
| MC252-MC520-ISP01-WC-01 | BA09YR |
| MC252-MC520-OTR02 | BA09SQ |
| MC252-MP229-BAK02-WC-10 | BA0AME |
| MC252-MP229-ISA03-WC-01 | BA0AM5 |
| MC252-MP246-OTR01 | BA06AS |
| MC252-MP246-OTR01 | BA0AIS |
| MC252-MP246-OTR02 | BA0AIT |
| MC252-MP265-REF01-WC-01 | BA09UE |
| MC252-MP286-BAK01-WC-01 | BA07Z5 |
| MC252-SA113-REF01-WC-01 | BA0AXU |
| MC252-SP045-0TR01-WC-10 | BA03KM |
| MC252-SP045-0TR02-WC-05 | BA03KL |

OTL - other liquid sample

| | |
|---|---|
| MC252-SP091-BAK01-WC | BA0EG0 |
| MC252-SP091-ISA02-WC | BA0EFX |
| MC252-VK126-BAK02-WC | BA07GU |
| LAAN42-A0717-BD1004 | TD0B5A |
| LAAN44-A0712-B43007 | TD0IWF |
| LAAO40-A0711-B10301 | TD0I94 |
| LAAP39-A0624-B116006 | TD0IVH |
| LAAP40-A0627-BA2001 | TD0I8Q |
| LAAP40-A0630-BA2001 | TD0I92 |
| LAAQ37-A0611-B10402 | TD0I8B |
| LAAQ39-A0618-B10302 | TD0BFL |
| LAAR35-A0823-B116001 | TD0AZG |
| LAAR35-A0902-B43007 | TD0JCP |
| LAAR38-A0820-B116003 | TD0J1Q |
| Laboratory Duplicate (ENX5621) | TD04AD |
| Laboratory Duplicate (ENX5648) | TD04B1 |
| Laboratory Duplicate (ERX0495) | TD04CS |
| LM-20100904-WASTEGI-001 | PN095U |
| LM-20101006-WASTEPD-001 | PN09DD |
| LM-20101017-WASTEPD-001 | PN09K1 |
| LM-20101024-WASTEPD-001 | PN09P0 |
| MASS-WAF0.1-100-C-M-28 | BA0KVC |
| MASS-WAF1-100-C-M-21 | BA0NM3 |
| MC252-052110-LAPL07-S003A-VENICE | BA0DML |
| MC252-MC108-REF02-WC-10 | BA0AJN |
| MC252-MC112-REF02-WC | BA04H3 |
| MC252-MC115-REF01-WC-01 | BA09YA |
| MC252-MC116-ISA02-WC | BA07IP |
| MC252-MC205-ISA01-WC | BA04JW |
| MC252-MC205-ISP01-WC-01 | BA0AJ2 |
| MC252-MC245-BAK02-WC-10M | BA04HY |
| MC252-MC245-ISP01-WC-1M | BA04I9 |
| MC252-MC245-OTR01 | BA0CXQ |
| MC252-MC245-OTR02 | BA04H1 |
| MC252-MC246-OTR02 | BA0DOX |
| MC252-MC299-BAK01-WC-01 | BA01RC |
| MC252-MC299-ISP01-WC-01 | BA01R4 |
| MC252-MC299-ISP02-WC-10 | BA01R5 |
| MC252-MC379-ISA02-WC-10 | BA06TU |
| MC252-MC379-OTR02 | BA0DOV |
| MC252-MC380-OTR01 | BA09SS |
| MC252-MC520-ISA02-WC-10 | BA09YN |
| MC252-MP072-ISP02-WC-10 | BA03KP |
| MC252-MP168-ISP01-WC-01 | BA0AMC |
| MC252-MP168-ISP02-WC-10 | BA0ALU |
| MC252-MP229-ISA01-WC-01 | BA0AMK |
| MC252-MP246-OTR01 | BA0AIP |
| MC252-MP260-REF02-WC-03 | BA09UC |
| MC252-MP286-BAK02-WC-10 | BA07YT |
| MC252-SP091-ISA01-WC | BA07H8 |
| MC252-SP091-ISA01-WC-10M | BA07HM |

Page 79

OTL - other liquid sample

| | |
|---|---|
| MC252-VK030-ISA02-WC | BA04KQ |
| MC252-VK030-ISA03-WC-10M | BA04KR |
| MC252-EA071-REF01-WC-01 | BA01RP |
| MC252-GI070-REF02-WC-03 | BA0AYD |
| MC252-GI070-REF03-WC-10 | BA0AYE |
| MC252-GI070-REF03-WC-10-DUP | BA0AXO |
| MC252-GI070-REF03-WC-10-DUP | BA0AYF |
| MC252-MC075-ISA02-WC-10 | BA0AK2 |
| MC252-MC075-ISP01-WC-01 | BA0AKA |
| MC252-MC158-OTR02-WC-01 | BA07X4 |
| MC252-MC205-OTR01 | BA06AR |
| MC252-MC245-BAK01-WC | BA04IH |
| MC252-MC245-ISP02-WC-10M | BA04HS |
| MC252-MC245-OTR02 | BA0CXR |
| MC252-MC246-OTR01 | BA0DOW |
| MC252-MC296-ISA01-WC-01 | BA0AK8 |
| MC252-MC296-ISP01-WC-01 | BA0AK5 |
| MC252-MC296-OTR02 | BA03JP |
| MC252-MC299-ISP03-WC-01 | BA01RB |
| MC252-MC379-OTR02 | BA06UX |
| MC252-MC380-OTR01 | BA06DY |
| MC252-MC380-OTR02 | BA06DZ |
| MC252-MC450-ISA01-WC-01 | BA01SN |
| MC252-MC450-ISA03-WC-10 | BA09WF |
| MC252-MC505-ISP01-WC-1M | BA04H7 |
| MC252-MC520-ISA02-WC-10 | BA09YG |
| MC252-MC520-ISA03-WC-01 | BA09YT |
| MC252-MC539-ISA01-WC-01 | BA09WG |
| MC252-MC539-ISA02-WC-00 | BA09WA |
| MC252-MC539-ISA03-WC-10 | BA09WB |
| MC252-MP149-REF01-WC-01 | BA01RN |
| MC252-MP168-BAK02-WC-10 | BA0AMB |
| MC252-MP168-ISA03-WC-01 | BA0AM1 |
| MC252-MP229-BAK01-WC-01 | BA0AMD |
| MC252-MP229-BAK01-WC-01 | BA0AMW |
| MC252-MP246-BAK01-WC-01 | BA0AJ3 |
| MC252-MP246-BAK02-WC-10 | BA0AJF |
| MC252-MP246-ISA02-WC-10 | BA0AJ5 |
| MC252-MP260-REF01-WC-01 | BA09U6 |
| MC252-MP286-ISA04-WC-10 | BA07ZB |
| MC252-MP286-ISP01-WC-01 | BA07YW |
| MC252-SP091-BAK01-WC | BA07HC |
| MC252-SP091-ISA01-WC | BA0EFW |
| MC252-SP091-NSA01-WC | BA07H7 |
| MC252-VK030-OTR01 | BA04IX |
| MC252-VK126-ISA02-WC | BA07GP |
| MC252-VK817-ISA04-WC-10 | BA07X1 |
| MC252-VK817-ISA04-WC-10 | BA07XH |
| MC252-VK817-ISP02-WC-10 | BA07X0 |
| MC252-VK817-ISP02-WC-10 | BA07XG |
| MC252-VK817-OTR01 | BA0DOO |

OTL - other liquid sample

| | |
|---|---|
| MC252-VK907-OTR01 | BA03M3 |
| MSAK41-A0726-BE5009 | TD0IX9 |
| MSAK42-A0726-BF4005 | TD09JT |
| MSAK43-A0720-B10408 | TD0IWR |
| MSAK44-A0728-BF4016 | TD09JW |
| MSAK45-A0722-B116002 | TD0IWZ |
| MSAK45-A0727-B116007 | TD0IXH |
| MSAK45-A0825-SI1PB06 | TD0AM5 |
| MSAL42-A0808-BF4005 | TD0JCK |
| N29.10328WO90.36028 | BA03JU |
| N29.10328WO90.36028 | BA03K6 |
| NS-MS-000-072-D5-CR1 | TD0AR9 |
| NS-MS-000-108-D2-CR1 | TD0BN8 |
| OBAL0821SW0084 | GL0CGY |
| OL-20100613-FRAT4-0002 | BA03MB |
| OL-20100614-FRAT5-02 | BA03M8 |
| OL-20100615-FRAT5-01 | BA03M2 |
| OL-20100616-FRAT5-03 | BA07XU |
| OL-20100617-BARSS-5-2A-01 | BA03LR |
| OL-20100618-SSBAR-6-1-02 | BA0AKL |
| OL-20100618-SSBAR-6-3-01 | BA06V1 |
| OL-20100618-SSBAR-6-3-03 | BA06V5 |
| OL-20100618-SSBAR-6-4-02 | BA06VG |
| OL-20100620-FRAT2-01 | BA06C9 |
| OL-20100621-SSBAR-10-2T-01 | BA05D1 |
| OL-20100623-FRAT2-01 | BA03L7 |
| OL-20100624-RAT1A-02 | BA0AJR |
| OL-20100624-SSBAR-4-2AM-01 | BA01SM |
| OL-20100625-RAT3-001 | BA06BO |
| OL-20100625-SSBAR-1-4AT-01 | BA05D8 |
| OL-20100626-FRAT1-02 | BA0AMO |
| OL-20100626-SSBAR-5-4AB-01 | BA09WN |
| OL-20100628-SSMRD-3-5T-02 | BA05W9 |
| OL-20100706-SSTIM-5-4BT | BA05W4 |
| OL-20100802-THS1-02 | BA08O2 |
| OL-20101012-LTM-DVLPT-LI-004 | BA04QF |
| OL-20101012-LTM-DVLPT-LI-004 | BA08CF |
| OL-20101015-LTM-BTMLK-LI-005 | BA04PL |
| OL-20101017-LTM-BAYJS-MI-005 | BA0CVE |
| OL-20101017-LTM-BAYJS-MI-005 | BA0CVX |
| OL-20101017-LTM-BAYJS-UI-001 | BA0CVW |
| OL-20101031-LTM-BRUIL-UI-011 | BA04PB |
| OL-20101118-LTM-DEVPT-LI-003 | BA02YJ |
| OL-20101211-LTM-GOVHL-LI-001 | BA04F8 |
| OL-20101211-LTM-GOVHL-LI-003 | BA04F2 |
| OL-20110117-LTM-BAYJS-MI-004 | BA0CKG |
| OL-20110216-LTM-BRUIL-UI-001 | BA0BPA |
| OL-20110512-SOD-002 | BA0AYS |
| OL-20110723-AMTM-22B-011 | LL17OK |
| MS-20100804-FRAT1-01 | BA05EJ |
| MS-20100820-FRAT2-004 | BA09IT |

OTL - other liquid sample

| | |
|---|---|
| MS-20110608-OFINLA-002 | BA05BL |
| MS-20130128-OFINPILA-001 | BA0Z7V |
| MS-N-29.19552_-90.05032-001 | BA06A0 |
| MS-N-29.19552_-90.05032-001 | BA07AS |
| MS-N-29.27666_-89.97004-001 | BA07AQ |
| MS-N-29.44738_-89.89909-001 | BA06ZG |
| MSAJ43-A0707-BD1001 | TD0IVZ |
| MSAJ43-A0726-B116011 | TD0IX4 |
| MSAJ43-A0726-BF5001 | TD04PO |
| MSAK42-A0701-BA2001 | TD0BF3 |
| MSAK42-A0726-BF4005 | TD0IXB |
| MSAK44-A0720-BD1003 | TD0IWN |
| MSAK44-A0728-BF4016 | TD0IXO |
| MSAK44-A0728-BF5004 | TD0IXQ |
| MSAK44-A0729-BF4005 | TD09JR |
| MSAK45-A0722-B116002 | TD04PH |
| MSAK45-A0722-B116005 | TD04PI |
| MSAK45-A0727-B116001 | TD04PY |
| MSAK45-A0727-B116013 | TD04Q3 |
| MSAK45-A0727-B116020 | TD04Q4 |
| MSAK45-A0728-BF4001 | TD0IXL |
| NS-01-1028-SE-0551 | TA06TE |
| NS-MS-000-054-D4-Cr1-HC | TD0AVJ |
| NS-MS-000-072-D4-CR1 | TD0AR8 |
| NS-MS-000-090-D2-CR1 | TD0ARA |
| NS-RB-330-30NM-10M-06262010-P2 | TD0B4M |
| NS-RB-330-40NM-1M-06252010-H3 | TD0BO7 |
| NS030927IW0369 | GL0LBV |
| NS030929DW0388 | GL08HE |
| NS030929IW0387 | GL0CZ7 |
| NS110919SW0062 | GL0JTG |
| NT-20101214-NFT2-002 | BA01LG |
| OFS-20100719-JUNIPER-001 (A00895) | BA0W09 |
| OFS-20100719-JUNIPER-001 (A00896) | LS2ILL |
| OL-20100617-FRAT4-01 | BA07XO |
| OL-20100618-SSBAR-5-5-02 | BA0AAB |
| OL-20100618-SSBAR-6-4-01 | BA06VE |
| OL-20100618-SSBAR-6-4-01 | BA0AKO |
| OL-20100618-SSBAR-6-4-01 | BA0DM9 |
| OL-20100618-SSBAR-6-5-01 | BA06V8 |
| OL-20100618-SSBAR-6-5-03 | BA06VB |
| OL-20100619-FRAT10-01 | BA06UO |
| OL-20100622-FRAT2-01 | BA01BI |
| OL-20100624-SSBAR-4-5AB-01 | BA01TI |
| OL-20100625-RAT3-001 | BA0AN6 |
| OL-20100625-SSBAR-1-2AM-02 | BA01TU |
| OL-20100625-SSBAR-1-2AM-02 | BA01TX |
| OL-20100626-FRAT1-02 | BA0AN5 |
| OL-20100626-SSTIM-8-4AM-02 | BA0BHW |
| OL-20100628-SSMRD-3-5T-01 | BA0BHZ |
| OL-20100917-LTM-BAYJS-MI-003 | BA05YT |

OTL - other liquid sample

| | |
|---|---|
| OL-20100917-LTM-BAYJS-UI-001 | BA05YR |
| OL-20100928-LTM-BAYJS-MI-005 | BA08DC |
| OL-20100928-LTM-BAYJS-UI-001 | BA08DE |
| OL-20100930-LTM-DEVPT-MI-002 | BA08DA |
| OL-20101017-LTM-BAYJS-UI-002 | BA0CVY |
| OL-20110215-LTM-GOVHL-LI-002 | BA08H7 |
| OL-20110215-LTM-GOVHL-LI-003 | BA04V2 |
| OL-20110216-LTM-BRUIL-UI-002 | BA04VG |
| OL-20110217-LTM-DRMBY-UI-002 | BA04VI |
| OL-20110217-LTM-DRMBY-UI-002 | BA0BPB |
| OL-20110224-SOD-02 | BA01GO |
| OL-20110228-SOD-01 | BA05AZ |
| OL-20110513-SOD-001 | BA0AYL |
| OL-20110515-SOD-001 | BA08AD |
| OL-20110723-AMTM-23A-001 | LL1739 |
| OL-20110723-AMTM-23A-002 | LL173A |
| OL-20110724-AMTM-19B-003 | LL17SY |
| OL-20110726-AMTM-11A-019 | LL17RE |
| OL-20110726-AMTM-13B-011 | LL172F |
| OL-20110726-AMTM-14B-009 | LL17RL |
| OL-20110801-AMTM-4B-027 | LL171E |
| OL-20110801-AMTM-6B-008 | LL17B1 |
| OL-20110802-AMTM-10A-025 | LL17DH |
| OL-20110802-AMTM-6A-017 | LL16YC |
| OL-20120911-OFINFL-001 | BA13XE |
| OL-20121011-ISAACFL-001 | BA0SYH |
| OL-20121011-ISAACFL-001 | BA0ZR8 |
| OL-20130207-OFINPILA-005 | BA0TVC |
| OL-20130429-OFINPILA-003 | BA15MU |
| OL-20130624-OFINPILA-001 | BA0Z4X |
| OL-20130624-OFINPILA-003 | BA0Z51 |
| OL-20130624-OFINPILA-004 | BA0Z53 |
| OL-20130624-OFINPILA-005 | BA0Z55 |
| OL-N-29.18220_-90.34544-001 | BA03JV |
| OL-N-29.18644_-90.34052-001 | BA03JW |
| OL-N-Loc3-001 | BA0AG6 |
| OL-N-Loc4-001 | BA0AGV |
| OMb-54-100-P-AB-1HF | BA0JK6 |
| OMb-54-100-P-AB-1HU | BA0JK3 |
| OMb-54-100-P-WAF-10MU | BA0XWH |
| OMb-54-100-P2-AB-1LU | BA0JKW |
| OMb-54-100-P2-AB-1LU | BA0XVL |
| OMB140416OS0CV-1 | BA18E4 |
| OMNI BARGE 1 | PN09T6 |
| OTS-20110224-OFINAL-001 | BA0BPW |
| MS-20100710-THS1-01 | BA05DT |
| MS-20100714-HOTSHOT1-01 | BA06BY |
| MS-20100727-RAT1A-01 | BA05CM |
| MS-20100727-RAT1A-03 | BA0BH0 |
| MS-20100728-RAT1B-02 | BA09VF |
| MS-20100728-RAT1C-01 | BA01TS |

OTL - other liquid sample

| | |
|---|---|
| MS-20100731-FRAT1-02 | BA08MT |
| MS-20100810-FRAT1-003 | BA08X3 |
| MS-20100902-FRAT1-003 | BA05HS |
| MS-20110608-OFINLA-002 | BA0CH5 |
| MS-4-840-S | TD0AJI |
| MS-N-29.27240_-89.96790-001 | BA07AD |
| MS-N-29.27666_-89.97004-001 | BA07AB |
| MS-N-29.31733_-89.81661-001 | BA06ZJ |
| MS-N-29.31733_-89.81661-001 | BA0DNP |
| MS-N-29.46384_-89.88100-001 | BA06ZF |
| MSAJ43-A0707-BD1001 | TD04OE |
| MSAJ43-A0707-BD1004 | TD0IW0 |
| MSAJ43-A0726-BF5001 | TD0IX6 |
| MSAK45-A0727-B116001 | TD09KA |
| MSAK45-A0727-B116007 | TD04Q2 |
| MSAK45-A0727-B116020 | TD09JX |
| MSAK45-A0728-BF5001 | TD09K0 |
| MSAK45-A0728-BF5001 | TD0IXP |
| MSAL42-A0808-BF4007 | TD0B5Y |
| MSAL42-A0808-BF4009 | TD0B5Z |
| N29.10328WO90.36028 | BA05ZJ |
| NS-01-1028-SE-0552 | TA06TF |
| NS-MS-000-108-D5-CR1 | TD0BNB |
| NS-RB-330-30NM-6M-06262010-P2 | TD0B4L |
| NS030923DW0363 | GL0K35 |
| NS030929SW0386 | GL08HG |
| OFS-20100719-JUNIPER-001 (A00895) | BA0W0B |
| OL-20100620-FRAT1-05 | BA06C6 |
| OL-20100621-FRAT2-02 | BA06UH |
| OL-20100624-SSBAR-4-2AT-02 | BA05D4 |
| OL-20100624-SSBAR-4-5AM-02 | BA05D7 |
| OL-20100628-RAT1C-01 | BA06B6 |
| OL-20100713WASTE VE01-1 | PN08W0 |
| OL-20100928-LTM-BAYJS-UI-001 | BA08DB |
| OL-20101017-LTM-BAYJS-UI-001 | BA04PG |
| OL-20101031-LTM-BRUIL-UI-011 | BA0CVU |
| OL-20101204-LTM-BRUIL-UI-002 | BA09AM |
| OL-20101204-LTM-DRMBY-UI-010 | BA09AL |
| OL-20101211-LTM-GOVHL-LI-004 | BA04EV |
| OL-20110127-LTM-DVLPT-LI-006 | BA04UT |
| OL-20110215-LTM-GOVHL-LI-003 | BA08H8 |
| MC252-MC299-ISP03-WC-01 | BA01RS |
| MC252-MC379-ISP02-WC-10 | BA06TZ |
| MC252-MC450-ISA01-WC-01 | BA09WC |
| MC252-MP072-BAK01-WC-01 | BA03KS |
| MC252-MP072-ISP01-WC-01 | BA03KQ |
| MC252-MP168-BAK02-WC-10 | BA0AMA |
| MC252-MP286-BAK02-WC-10 | BA07Z4 |
| MC252-MP286-ISA04-WC-10 | BA07YY |
| MC252-MP286-OTR-01 | BA03LM |
| MC252-SP091-ISP01-WC | BA0EG1 |

OTL - other liquid sample

| | |
|---|---|
| MC252-SP091-ISP01WC-DUP-10M | BA0EG3 |
| MC252-ST064-REF01-WC-01 | BA0AXY |
| MC252-VK030-OTR01 | BA0DMB |
| MC252-VK126-BAK02-WC | BA07GT |
| MC252-VK126-ISA01-WC | BA07GN |
| MC252-VK126-OTR01-WC | BA07H2 |
| MC252-VK817-ISP01-WC-01 | BA07XJ |
| MC252-VK817-OTR02 | BA0DON |
| MC252-VK943-REF01-WC-01 | BA01RO |
| MC252-WD044-0TR01 | BA03KZ |
| MC252-WD062-REF01-WC-01 | BA0AY1 |
| MC252-WD118-OTR01 | BA07HB |
| MC252052510-EO-LR-01 | BA04K1 |
| MP311 A1 | BA08P7 |
| MS-12-1376-S | TD04QQ |
| MS-12-1632-S | TD04QS |
| MS-20100710-RAT1B-01 | BA0BD7 |
| MS-20100710-RAT1B-01 | BA0BDN |
| MS-20100714-HOTSHOT1-01 | BA0BFV |
| MS-20100728-RAT1A-01 | BA01T0 |
| MS-20100729-RAT1A-03 | BA09VA |
| MS-20100804-FRAT1-01 | BA0BIB |
| MS-20100807-FRAT1-02 | BA08W4 |
| MS-5-95-S | TD04R0 |
| MS-7-444-S | TD04QO |
| MS-N-29.18288_90.06212-001 | BA07A3 |
| MS-N-29.19649_-90.04898-001 | BA05ZZ |
| MSAJ43-A0707-B4301 | TD04O5 |
| MSAJ43-A0726-BE5001 | TD0IX7 |
| MSAJ44-A0708-BD102 | TD0IW1 |
| MSAK41-A0720-B43004 | TD0B5F |
| MSAK42-A0701-BA1001 | TD04O2 |
| MSAK43-A0802-BF4007 | TD0BH5 |
| MSAK43-A0802-BF4007 | TD0J04 |
| MSAK44-A0727-BF4007 | TD04Q6 |
| MSAK44-A0727-BF4007 | TD09K5 |
| MSAK44-A0727-BF5001 | TD09K2 |
| MSAK44-A0728-BF4012 | TD09JS |
| OL-20101118-LTM-DEVPT-LI-003 | BA03A4 |
| OL-20101118-LTM-DEVPT-LI-004 | BA03A6 |
| OL-20101204-LTM-BRUIL-UI-002 | BA05AB |
| OL-20110117-LTM-BAYJS-MI-003 | BA0CKF |
| OL-20110117-LTM-BAYJS-MI-004 | BA0CJS |
| OL-20110117-LTM-BAYJS-UI-001 | BA04UL |
| OL-20110127-LTM-DVLPT-LI-006 | BA03LF |
| OL-20110222-SOD-004 | BA04VJ |
| OL-20110224-SOD-01 | BA01GW |
| OL-20110228-SOD-01 | BA01GV |
| OL-20110520-OFINLA-001 | BA04PX |
| OL-20110723-AMTM-21B-013 | LL17SQ |
| OL-20110723-AMTM-22A-009 | LL173C |

OTL - other liquid sample

| | |
|---|---|
| OL-20110723-AMTM-22B-011 | LL17OJ |
| OL-20110723-AMTM-23A-001 | LL17L7 |
| OL-20110725-AMTM-17B-003 | LL17SM |
| OL-20110725-AMTM-17B-004 | LL17SO |
| OL-20110726-AMTM-16B-003 | LL172C |
| OL-20110801-AMTM-1B-021 | LL173L |
| OL-20110801-AMTM-8B-015 | LL17B6 |
| OL-20110802-AMTM-4A-013 | LL16Y8 |
| OL-20110802-AMTM-9A-023 | LL171T |
| OL-20111005-LTM-BAYJS-MI-003 | BA05JU |
| OL-20111005-LTM-BAYJS-MI-004 | BA05JM |
| OL-20111005-LTM-DVLPT-LI-013 | BA05JN |
| OL-20130228-OFINPIMS-002 | BA0ZB7 |
| OL-20130228-OFINPIMS-003 | BA0ZB6 |
| OL-20130409-OFINPILA-002 | BA0ZBS |
| OL-20130624-OFINPILA-002 | BA0Z4Z |
| OL-20130624-OFINPILA-004 | BA0Z52 |
| OL-20130624-OFINPILA-005 | BA0Z54 |
| OL-20130722-OFINPILA-002 | BA0YAM |
| OL-20140115-OFINPILA-006 | BA0XTD |
| OL-N-29.09980_-89.06908-001 | BA03KC |
| OL-N-29.10676_-89.06163-001 | BA03JZ |
| OL-N-29.10676_-89.06163-001 | BA05ZF |
| OL-N-29.12189_-89.06060-001 | BA05ZG |
| OL-N-29.58523_-92.06039-001 | BA0CXB |
| OL-N-2902/8941-01 | BA04CI |
| OL-N-2909.31/8947.73-01 | BA07A5 |
| OMb-54-100-48-AB-1MF | BA0XVE |
| OMb-54-100-48-AB-1MU | BA0JEN |
| OMb-54-100-P-AB-1HU | BA0JK5 |
| OMb-54-100-P2-AB-1MU2 | BA0JKR |
| OMb-54-100-P2-AB-1MU2 | BA0XVQ |
| OMB130817OS16AB-1 | BA0YQM |
| OMB140128OS1.5FG-1 | BA0YDP |
| OMB140225OS0FG-1 | BA0UME |
| OMB140304OS1.5FG-1 | BA0UM3 |
| MSAK45-A0728-BF4005 | TD04Q8 |
| NS-01-1028-SE-0551 | TA04O4 |
| NS-01-1028-SE-0551 | TA071D |
| NS-01-1028-SE-0552 | TA06T4 |
| NS-01-1028-SE-0553 | TA06JS |
| NS-MS-000-054-D1-Cr1-HC | TD0AVG |
| NS-MS-000-054-D2-CR1 | TD0BN1 |
| NS-RB-330-30NM-10M-06262010-H3 | TD0BO9 |
| NS-RB-330-30NM-6M-06262010-H3 | TD0BO8 |
| OFS-20100719-JUNIPER-001 (A00895) | LS2ILK |
| OFS-20100719-JUNIPER-001 (A00896) | BA0RT6 |
| OL-20100610-RAT2A-01 | BA03MH |
| OL-20100616-FRAT5-06 | BA07XQ |
| OL-20100616-FRAT5-06 | BA07XV |
| OL-20100617-BARSS-5-2A-01 | BA03LN |

OTL - other liquid sample

| | |
|---|---|
| OL-20100618-SSBAR-6-2-03 | BA0AKY |
| OL-20100618-SSBAR-6-4-01 | BA06VD |
| OL-20100621-SSBAR-10-2T-01 | BA01TZ |
| OL-20100622-SSBAR-9-5M-01 | BA01TV |
| OL-20100624-SSBAR-4-5AB-02 | BA01TK |
| OL-20100624-SSBAR-4-5AB-02 | BA05CT |
| OL-20100624-SSBAR-4-5AM-02 | BA01T3 |
| OL-20100626-FRAT1-02 | BA06BQ |
| OL-20100626-SSTIM-8-4AM-02 | BA0BHU |
| OL-20100703-SSTIM-7-4AT-01 | BA04AR |
| OL-20100716-WASTECD-001 | PN08X7 |
| OL-20100917-LTM-BAYJS-MI-003 | BA0BK5 |
| OL-20100917-LTM-BAYJS-UI-001 | BA0BJW |
| OL-20100928-LTM-BAYJS-UI-002 | BA08D8 |
| OL-20100930-LTM-DEVPT-MI-002 | BA05Z7 |
| OL-20101012-LTM-DVLPT-MI-002 | BA04QE |
| OL-20101026-LTM-DEVPT-LI-004 | BA07OK |
| OL-20101026-LTM-DEVPT-MI-002 | BA07OF |
| OL-20110127-LTM-DVLPT-LI-005 | BA04US |
| OL-20110127-LTM-DVLPT-MI-002 | BA03LG |
| OL-20110215-LTM-GOVHL-LI-002 | BA04V1 |
| OL-20110217-LTM-DRMBY-UI-002 | BA0BPS |
| OL-20110628-SOD-001 | BA0BZN |
| OL-20110724-AMTM-19A-001 | LL17SW |
| OL-20110724-AMTM-19B-003 | LL1731 |
| OL-20110726-AMTM-12A-017 | LL17RB |
| OL-20110726-AMTM-12A-017 | LL17T1 |
| OL-20110726-AMTM-12B-015 | LL17R9 |
| OL-20110801-AMTM-4B-027 | LL17AX |
| OL-20110801-AMTM-6B-008 | LL171K |
| OL-20110801-AMTM-7B-011 | LL171L |
| OL-20111005-LTM-BAYJS-MI-004 | BA05JR |
| OL-20120911-OFINFL-001 | BA0U4W |
| MC252-VK030-ISP01-WC | BA04KM |
| MC252-VK781-REF01-WC-01 | BA09UA |
| MC252-VK817-BAK01-WC-01 | BA07XL |
| MC252-VK817-ISA01-WC-01 | BA07XA |
| MC252-VK955-OTR01 | BA07IM |
| MC252-WD036-REF01-WC-01 | BA0AY3 |
| MC252052110OL-MAIS-4 | BA07I4 |
| MC252052210EO-PFB-2 | BA04J2 |
| MC252052510-EO-LR-01 | BA04K2 |
| MP311 A3 | BA08PB |
| MS-2-195-S | TD0AJF |
| MS-20100709-THS1-01 | BA05DO |
| MS-20100710-RAT3-01 | BA06CH |
| MS-20100723-RAT1A-01 | BA06C1 |
| MS-20100726-RAT1A-01 | BA0BGT |
| MS-20100728-RAT1B-02 | BA09VL |
| MS-20100729-RAT1A-02 | BA05WX |
| MS-20100807-FRAT1-02 | BA08WS |

OTL - other liquid sample

| | |
|---|---|
| MS-20100810-FRAT1-003 | BA05V1 |
| MS-20100810-FRAT1-003 | BA08X8 |
| MS-8-616-S | TD04WN |
| MS-9-710-S | TD04QX |
| MS-N-29.46384_-89.88100-001 | BA06YX |
| MS-N-29.46384_-89.88100-001 | BA0DNT |
| MSAJ43-A0707-B4305 | TD04O6 |
| MSAJ44-A0708-B103001 | TD0IW2 |
| MSAK41-A0726-BE5011 | TD0IPE |
| MSAK43-A0802-BF4001 | TD0B5H |
| MSAK44-A0727-BF5001 | TD0IXE |
| MSAK45-A0721-B116001 | TD0IWW |
| MSAK45-A0722-B116005 | TD0IX0 |
| MSAK45-A0723-BF5002 | TD04PJ |
| MSAK45-A0723-BF5002 | TD0IX1 |
| MSAK45-A0727-B116001 | TD0IXG |
| MSAK45-A0727-BE5002 | TD04Q0 |
| MSAK45-A0728-BF5001 | TD04QB |
| MSAK45-A0825-SI1PB04 | TD0AM6 |
| MSAL42-A0808-BF4011 | TD0B60 |
| NS-01-1028-SE-0551 | TA071E |
| NS-MS-000-090-D3-CR1 | TD0ARB |
| NS-MS-000-108-D4-CR1 | TD0BNA |
| NS030927SW0368 | GL0LBU |
| NT-20101214-NFT2-002 | BA01L7 |
| OBAL0821SW0084 | GL0L2A |
| OFS-20100719-JUNIPER-001 (A00895) | BA0W0A |
| OFS-20100719-JUNIPER-001 (A00895) | BA144Z |
| OFS-20100719-JUNIPER-001 (A00898) | BA0RT7 |
| OL-20100614-FRAT5-02 | BA0DOR |
| OL-20100618-SSBAR-6-1-01 | BA0AKZ |
| OL-20100618-SSBAR-6-2-03 | BA0AKN |
| OL-20100621-FRAT2-02 | BA06UL |
| MC252-VK955-ISP01-WC-10M | BA07IE |
| MC252-VK955-OTR01 | BA07IN |
| MC252-VK955-OTR02 | BA0DN1 |
| MC252-WD106-REF01-WC-10M | BA0EG4 |
| MC252052210EO-PFB-3 | BA04J4 |
| MC252052210OL-PFB-1 | BA04J0 |
| MC252052510-EO-LR-02 | BA04K3 |
| MS-20100710-RAT3-02 | BA0BDJ |
| MS-20100726-RAT1A-02 | BA06ES |
| MS-20100727-RAT1B-02 | BA01T5 |
| MS-20100729-RAT1A-03 | BA09VS |
| MS-20100820-FRAT2-004 | BA05WN |
| MS-20130128-OFINPILA-001 | BA0POE |
| MS-5-15-S | TD04QZ |
| MS-N-29.18288_90.06212-001 | BA06A1 |
| MS-N-29.20715_-90.03219-001 | BA07AV |
| MS-N-29.27240_-89.96790-001 | BA05ZT |
| MSAK41-A0701-B116002 | TD0IVU |

OTL - other liquid sample

| | |
|---|---|
| MSAK41-A0701-B116005 | TD04O4 |
| MSAK42-A0701-BA2005 | TD0BF4 |
| MSAK42-A0726-B116016 | TD0IX5 |
| MSAK43-A0720-B10403 | TD04P4 |
| MSAK43-A0721-B10401 | TD0IWT |
| MSAK43-A0721-B10403 | TD04PC |
| MSAK44-A0727-BF4007 | TD0IXK |
| MSAK44-A0728-BF4012 | TD04Q9 |
| MSAK44-A0728-BF4016 | TD04QA |
| MSAK44-A0728-BF5012 | TD09K8 |
| MSAK45-A0720-O10310 | TD0IIE |
| MSAK45-A0721-B116001 | TD04PE |
| MSAK45-A0723-BF5001 | TD0B6L |
| MSAK45-A0728-BF4005 | TD09KD |
| NS-MS-000-054-D5-CR1 | TD0BN4 |
| NS-MS-000-090-D1-CR1 | TD0BN5 |
| NS-RB-330-30NM-2M-06262010-H3 | TD0BOA |
| NS-RB-330-30NM-2M-06262010-P2 | TD0B4N |
| NS030927SW0368 | GL0AK0 |
| NS030929DW0388 | GL0DLN |
| NS030929IW0387 | GL08HF |
| OFS-20100719-JUNIPER-001 (A00898) | BA144I |
| OL-20100613-FRAT4-0001 | BA06ET |
| OL-20100617-BARSS-5-1A-01 | BA03LP |
| OL-20100617-BARSS-5-2A-01 | BA0DLW |
| OL-20100617-BARSS-5-3A-01 | BA03LQ |
| OL-20100618-SSBAR-6-1-03 | BA0AL1 |
| OL-20100618-SSBAR-6-3-01 | BA0DLT |
| OL-20100618-SSBAR-6-4-01 | BA0DLV |
| OL-20100619-FRAT10-02 | BA06UG |
| OL-20100626-SSBAR-5-4AB-01 | BA01U4 |
| OL-20100703-SSTIM-7-4AT-01 | BA05W7 |
| OL-20100806-HS1-01 | BA08WQ |
| OL-20100928-LTM-BAYJS-UI-001 | BA05Z4 |
| OL-20101012-LTM-DVLPT-LI-004 | BA08CD |
| OL-20101017-LTM-BAYJS-UI-002 | BA04PI |
| OL-20101026-LTM-DEVPT-LI-004 | BA07OI |
| OL-20101026-LTM-DEVPT-MI-002 | BA07O8 |
| OL-20101030-LTM-GOVHL-LI-003 | BA04PE |
| OL-20101031-LTM-DRMBY-UI-002 | BA0CW3 |
| OL-20110217-LTM-DRMBY-UI-001 | BA04VH |
| OL-20110222-SOD-004 | BA0CQN |
| OL-20110224-SOD-01 | BA05AX |
| OL-20110224-SOD-02 | BA05AY |
| OL-20110515-SOD-001 | BA04PW |
| OL-20110628-SOD-001 | BA0BZP |
| OL-20110628-SOD-002 | BA05C1 |
| OL-20110628-SOD-003 | BA0BZ6 |
| OL-20110723-AMTM-20A-015 | LL173F |
| OL-20110723-AMTM-20B-017 | LL17SU |
| OL-20110723-AMTM-23B-005 | LL173B |

OTL - other liquid sample

| | |
|---|---|
| OL-20110724-AMTM-19A-001 | LL17SV |
| OL-20110725-AMTM-17B-003 | LL17SL |
| OL-20110726-AMTM-11B-013 | LL172G |
| OL-20110726-AMTM-17A-021 | LL1725 |
| OL-20110801-AMTM-1B-021 | LL171P |
| OL-20110801-AMTM-3B-025 | LL171D |
| OL-20110801-AMTM-6B-007 | LL171J |
| OL-20110802-AMTM-1A-007 | LL171X |
| OL-20110802-AMTM-2A-009 | LL17DK |
| OL-20110802-AMTM-3A-011 | LL16YJ |
| OL-20110802-AMTM-5A-015 | LL16YA |
| OL-20110802-AMTM-6A-017 | LL16YD |
| OL-20110802-AMTM-7A-019 | LL16YF |
| OL-20110802-AMTM-8A-021 | LL1724 |
| OL-20111005-LTM-BAYJS-MI-003 | BA04WZ |
| OL-20111005-LTM-BAYJS-MI-003 | BA05JL |
| OL-20111005-LTM-BAYJS-UI-001 | BA04WY |
| OL-20120501-OFINAL-003 | BA0MMP |
| OL-20121008-ISAACLA-001 | BA0R90 |
| OL-20121008-ISAACLA-001 | BA0SIV |
| OL-20121008-ISAACLA-001 | BA0Z9P |
| OL-20130207-OFINPILA-001 | BA0QVN |
| OL-20130207-OFINPILA-001 | BA0TV9 |
| OL-20130214-OFINPIFL-002 | BA0Z85 |
| OL-20130228-OFINPIMS-001 | BA0QUJ |
| OL-20130318-OFINPILA-002 | BA0QUT |
| OL-20130429-OFINPILA-003 | BA0TOP |
| OL-20130610-OFINPILA-002 | BA0W3D |
| MC252-VK126-NSA01-WC | BA07H4 |
| MC252-VK817-BAK01-WC-01 | BA07X7 |
| MC252-VK817-ISA02-WC-10 | BA07XB |
| MC252-VK817-OTR02 | BA03LX |
| MC252-VK817-OTR02 | BA03M4 |
| MC252-VK955-ISA01-WC | BA07IS |
| MC252-VK955-ISP01-WC | BA07ID |
| MC252-VK955-ISP01-WC-DUP | BA07IH |
| MC252052210EO-PFB-2 | BA04J1 |
| MC252052210EO-PFB-2 | BA0DMS |
| MC252052510-EO-LR-02 | BA0DSP |
| MC252052510-EO-LR-03 | BA04KH |
| MP311 A1 | BA08P8 |
| MS-20100705-HOTSHOT2-03 | BA0AGQ |
| MS-20100710-RAT1B-02 | BA06CN |
| MS-20100710-RAT3-01 | BA0BDH |
| MS-20100710-RAT3-02 | BA0BCU |
| MS-20100710-THS1-01 | BA01QJ |
| MS-20100720-FRAT1-01 | BA06EG |
| MS-20100727-RAT1A-03 | BA05CP |
| MS-20100728-RAT1A-01 | BA01T9 |
| MS-20100729-RAT1A-03 | BA0BBV |
| MS-20100729-RAT1B-01 | BA0BBK |

OTL - other liquid sample

| | |
|---|---|
| MS-20100808-HS2-003 | BA08OZ |
| MS-20100830-FRAT2-001 | BA07G5 |
| MS-20100831-FRAT2-001 | BA06Y6 |
| MS-20100902-FRAT1-003 | BA05I0 |
| MS-8-601-S | TD04WO |
| MS-N-29.19649_-90.04898-001 | BA07AR |
| MS-N-29.20715_-90.03219-001 | BA07A0 |
| MS-N-29.31733_-89.81661-001 | BA06Z1 |
| MS-N-29.44738_-89.89909-001 | BA06YY |
| MSAJ43-A0707-BD1004 | TD04OF |
| MSAJ43-A0726-B116008 | TD0IX3 |
| MSAK41-A0726-BE5011 | TD0B55 |
| MSAK42-A0726-BF4008 | TD04PA |
| MSAK42-A0726-BF4008 | TD04PU |
| MSAK43-A0721-B10403 | TD0IWU |
| MSAK44-A0727-BF4005 | TD09K1 |
| MSAK44-A0728-BF5012 | TD04QD |
| MSAK45-A0723-BF5001 | TD0IIF |
| MSAK45-A0727-B116007 | TD09KE |
| MSAK45-A0727-B116020 | TD0IXJ |
| N29.08847WO90.43732 | BA05ZH |
| NS-01-1028-SE-0551 | TA071C |
| NS-MS-000-072-D1-CR1 | TD0AR5 |
| OL-20100617-FRAT-03 | BA07XY |
| OL-20100618-SSBAR-5-5-01 | BA0AA8 |
| OL-20100618-SSBAR-6-3-03 | BA06V6 |
| MC252-052410-LAPL09-S008-Venice | BA04K8 |
| MC252-052410-LAPL10-S001-Venice | BA04KA |
| MC252-052810-TR-WE | BA04B9 |
| MC252-052810-TR-WE | BA04BP |
| MC252-EA070-REF02-WC-10 | BA07XM |
| MC252-MC075-ISP01-WC-01 | BA0AJV |
| MC252-MC112-REF01-WC | BA04H2 |
| MC252-MC112-REF02-WC-DUP | BA04H4 |
| MC252-MC240-REF01-WC-01 | BA0AXE |
| MC252-MC299-ISA01-WC-01 | BA01R6 |
| MC252-MC299-ISA02-WC-10 | BA01RT |
| MC252-MC379-ISA01-WC-01 | BA06U0 |
| MC252-MC505-BAK01-WC-1M | BA04I1 |
| MC252-MC520-ISA01-WC-01 | BA09YS |
| MC252-MC520-ISP01-WC-01 | BA09YF |
| MC252-MC539-ISA01-WC-01 | BA01T1 |
| MC252-MP146-REF02-WC-10 | BA01RI |
| MC252-MP168-BAK01-WC-01 | BA0AM8 |
| MC252-MP168-ISA04-WC-10 | BA0ALJ |
| MC252-MP229-ISA02-WC-10 | BA0AMM |
| MC252-MP229-ISA04-WC-10 | BA0AM7 |
| MC252-MP229-ISP01-WC-01 | BA0AMG |
| MC252-MP246-ISA02-WC-10 | BA0AJ9 |
| MC252-SP045-0TR02-WC-05 | BA03KU |
| MC252-ST133-REF01-WC-01 | BA0AYG |

OTL - other liquid sample

| | |
|---|---|
| MC252-VK030-ISP01-WC-10M | BA04KL |
| MC252-VK030-NSA01-WC | BA04KS |
| MC252-VK030-OTR02 | BA04JA |
| MC252-VK817-BAK02-WC-10 | BA07X8 |
| MC252-VK817-ISA01-WC-01 | BA07X2 |
| MC252-VK945-REF01-WC-01 | BA09YL |
| MC252-VK954-REF01-WC-01 | BA09U5 |
| MC252-VK955-ISP01-WC | BA07IC |
| MC252-WD070-REF01-WC-01 | BA0AY2 |
| MC252-WD106-REF01-WC-10M | BA07HN |
| MC252052110TR-MAIS-3 | BA0I7 |
| MC252052210EO-PFB-3 | BA0DMP |
| MC252052510-EO-LR-02 | BA04K4 |
| MD-1503-55 | BA04GB |
| MS-20100710-RAT1B-01 | BA06CM |
| MS-20100710-RAT3-01 | BA0BCV |
| MS-20100710-RAT3-02 | BA06CI |
| MS-20100726-RAT1A-02 | BA0BGM |
| MS-20100727-RAT1A-02 | BA05CN |
| MS-20100727-RAT1A-02 | BA0BHF |
| MS-20100729-RAT1A-02 | BA09VG |
| MS-20100729-RAT1A-02 | BA0BBU |
| MS-20100729-RAT1B-01 | BA09VI |
| MS-20100729-RAT1B-01 | BA0BBT |
| MS-20100729-TXHOTSHOT1-008 | BA0BCH |
| OTS-20120116-OMFFL-005 | BA03Y8 |
| OTS-20120116-OMFFL-T-002 | BA03XZ |
| OTS-20130823-OFINPILA-023 | BA16PH |
| OTS-20130823-OFINPILA-049 | BA0QZU |
| OTS-20130830-OFINPILA-034 | BA0QYT |
| OV021031 | LL14S1 |
| OV021041 | LL14SB |
| OV023021 | LL150S |
| OV026081 | LL14YY |
| OV030041 | LL15T3 |
| OV030061 | LL14J0 |
| OV033051 | LL14IP |
| OV034011 | LL14IU |
| OV034041 | LL14IV |
| OV037031 | LL14NM |
| OV038071 | LL15Y0 |
| OV039041 | LL15VO |
| OV039061 | LL15Y4 |
| P2363-SE | BA07FO |
| P2363-TC | BA07F3 |
| P2363-VG | BA07FK |
| PASC. MS BAYOU CASOTTE TERM F SEC B | TA06FV |
| PASC. MS. RIVER HARBOR S. TERM SEC B | TA06XF |
| PCFL0822FB0085 | GL0IVP |
| PF-1 | BA07GY |
| PF-2 | BA07GV |

OTL - other liquid sample

| | |
|---|---|
| Q619-WAF-100-C-A-1 | BA0BZ4 |
| Q814-WAF-100-C-A-1 | BA0BZ3 |
| RAT-1B-060110-001 | BA04BV |
| RAT1-2010-05-27-C-1 | BA04G1 |
| RAT1C-060310-WO-18204 | BA0DO9 |
| RAT2-WO-05-0177-051810 | BA0DNA |
| RAT2-WO-05-0177-051810 | CC00ZO |
| RAT2-WO-05-0303-052010 | BA0DNN |
| RAT2-WO-05-0314-052110 | BA04KX |
| RAT2-WO-05-0718-052710 | BA0CX4 |
| RAT2A-060110-28.54.65311-89.30.376 | BA04BY |
| RAT2B-201006011018 | BA04BZ |
| RAT3-WO-002-05312010 | BA06YP |
| RAT3-WO-052210.001 | BA04L4 |
| RB-LPC-100-C-A-0 | BA0MO1 |
| RB-LPC-100-C-A-14 | BA0KV7 |
| RB-LPC-100-C-M-27 | BA0KVD |
| RB-LPC-100-C-M-27 | BA0LEE |
| RB-LPC-100-C-MA-0 | BA0KVQ |
| S1-1-1W-09252010 | LS01CV |
| S1-1-3W-09252010 | LS01DO |
| S1-1-5W-09252010 | LS01EW |
| S1-10-1W-SD-07142010 | TD04E5 |
| S1-10-1W-SD-07272010 | TD03W6 |
| S1-10-1W-SD-10192010 | TD0BTS |
| S1-10-2W-SD-07272010 | TD03W5 |
| S1-10-5W-SD-08192010 | TD03UH |
| MSAK45-A0727-B116013 | TD0IXI |
| MSAK45-A0728-BF4005 | TD0IXM |
| MSAL42-A0808-BF4005 | TD0B5X |
| MSAL42-A0808-BF4011 | TD0JCN |
| N29.08847WO90.43732 | BA03JQ |
| NS-01-1028-SE-0552 | TA071B |
| NS-01-1028-SE-0553 | TA06TG |
| NS-MS-000-054-D1-CR1 | TD0BN0 |
| NS-MS-000-054-D3-Cr1-HC | TD0AVI |
| NS-MS-000-108-D1-CR1 | TD0BN7 |
| NS030923SW0361 | GL0JRR |
| OFS-20100719-JUNIPER-001 (A00895) | BA0RT3 |
| OFS-20100719-JUNIPER-001 (A00898) | BA0W0D |
| OL-20100610-RAT2A-01 | BA03L3 |
| OL-20100613-FRAT4-0001 | BA0BGV |
| OL-20100616-FRAT5-03 | BA07XP |
| OL-20100617-FRAT4-01 | BA07XW |
| OL-20100618-SSBAR-5-5-02 | BA0AAA |
| OL-20100618-SSBAR-6-1-03 | BA0AKR |
| OL-20100618-SSBAR-6-5-02 | BA06V9 |
| OL-20100619-FRAT10-01 | BA0DP2 |
| OL-20100624-SSBAR-4-4AB-02 | BA01U3 |
| OL-20100624-SSBAR-4-4AT-01 | BA01TM |
| OL-20100624-SSBAR-4-5AB-01 | BA05CS |

OTL - other liquid sample

| | |
|---|---|
| OL-20100625-SSBAR-1-4AT-01 | BA01TD |
| OL-20100628-RAT1C-01 | BA0AIU |
| OL-20100706-SSTIM-5-4BT | BA03VN |
| OL-20100928-LTM-BAYJS-UI-002 | BA05Z5 |
| OL-20101015-LTM-GOVHL-LI-001 | BA0CW5 |
| OL-20101016-LTM-DRMBY-UI-001 | BA04P8 |
| OL-20101017-LTM-BAYJS-MI-005 | BA04PH |
| OL-20101026-LTM-DEVPT-MI-002 | BA07OG |
| OL-20101030-LTM-GOVHL-LI-003 | BA0CVC |
| OL-20101031-LTM-DRMBY-UI-001 | BA0CVS |
| OL-20101031-LTM-DRMBY-UI-001 | BA0CW2 |
| OL-20101118-LTM-DEVPT-LI-003 | BA06HC |
| OL-20101204-LTM-BRUIL-UI-002 | BA09AV |
| OL-20101211-LTM-GOVHL-LI-003 | BA04FH |
| OL-20110117-LTM-BAYJS-LI-007 | BA0CJQ |
| OL-20110117-LTM-BAYJS-LI-007 | BA0CKE |
| OL-20110117-LTM-BAYJS-MI-003 | BA0CJT |
| OL-20110217-LTM-DRMBY-UI-001 | BA0BPT |
| OL-20110512-SOD-001 | BA0AYN |
| OL-20110512-SOD-002 | BA0AYM |
| OL-20110515-SOD-001 | BA08AA |
| OL-20110628-SOD-002 | BA0BZO |
| OL-20110628-SOD-003 | BA0BZL |
| OL-20110723-AMTM-22B-011 | LL173D |
| OL-20110723-AMTM-23B-005 | LL17OG |
| OL-20110723-AMTM-23A-002 | LL17OD |
| OL-20110724-AMTM-19B-003 | LL17SX |
| OL-20110725-AMTM-17B-004 | LL17SN |
| OL-20110725-AMTM-18B-001 | LL17SJ |
| OL-20110726-AMTM-12A-017 | LL172I |
| OL-20110726-AMTM-12B-015 | LL17RA |
| OL-20110726-AMTM-15A-024 | LL17R4 |
| OL-20110726-AMTM-16B-003 | LL17RI |
| OL-20110801-AMTM-2B-023 | LL173N |
| OL-20110801-AMTM-5B-029 | LL173G |
| OL-20110801-AMTM-5B-029 | LL173H |
| OL-20110801-AMTM-6B-007 | LL17B0 |
| OL-20110801-AMTM-8B-015 | LL17B5 |
| OL-20110802-AMTM-2A-009 | LL17DL |
| OL-20110802-AMTM-3A-011 | LL171Z |
| OL-20110802-AMTM-5A-015 | LL16YB |
| OL-20110802-AMTM-7A-019 | LL16YE |
| OL-20111005-LTM-BAYJS-LI-007 | BA05JJ |
| OL-20111005-LTM-BAYJS-UI-001 | BA05JK |
| OL-20120911-OFINFL-001 | BA0U4V |
| OL-20121008-ISAACLA-001 | BA0SIK |
| OL-20121126-OFINPIMS-002 | BA12ME |
| OL-20130122-OFINPIFL-001 | BA0Z7T |
| OL-20130207-OFINPILA-005 | BA0QVJ |
| OL-20130214-OFINPIFL-001 | BA0QV8 |
| OL-20130228-OFINPIMS-003 | BA0Z3X |

OTL - other liquid sample

| | |
|---|---|
| OL-20130318-OFINPILA-001 | BA0Z3Z |
| OL-20130318-OFINPILA-001 | BA156N |
| OL-20130328-OFINPIMS-001 | BA0QVT |
| OL-20130328-OFINPIMS-001 | BA0Z3I |
| OL-20130429-OFINPILA-002 | BA0TOQ |
| OL-20130429-OFINPILA-003 | BA0R9G |
| OL-20130429-OFINPILA-003 | BA0R9H |
| OL-20130610-OFINPILA-002 | BA0Z0R |
| OL-20130624-OFINPILA-003 | BA0Z50 |
| OL-20130624-OFINPILA-004 | BA0R9Q |
| OL-20130719-OFINPILA-003 | BA1590 |
| OL-N-29.18644_-90.34052-001 | BA03K2 |
| OL-N-2908/8949-01 | BA07AT |
| OL-N-2909/8948-01 | BA07AM |
| OMb-54-100-48-AB-1MU | BA0XVC |
| OMb-54-100-P-AB-1HU | BA0JF1 |
| OMb-54-100-P-AB-1LU | BA0JKK |
| OMb-54-100-P-AB-1MF | BA0JJZ |
| OMB130817OS16AB-1-DUP | BA12MZ |
| OMB140128OS6FG-1 | BA0UWR |
| OMB140225OS1.5FG-1 | BA0UM9 |
| OTS-20120116-OMFFL-006 | BA04A9 |
| OTS-20130823-OFINPILA-035 | BA0QYE |
| OL-20110216-LTM-BRUIL-UI-002 | BA0BPO |
| OL-20110216-LTM-BRUIL-UI-002 | BA0BPQ |
| OL-20110512-SOD-002 | BA04PS |
| OL-20110520-OFINLA-001 | BA08AF |
| OL-20110723-AMTM-20B-017 | LL17ST |
| OL-20110724-AMTM-18A-005 | LL17SH |
| OL-20110725-AMTM-18B-001 | LL17SK |
| OL-20110726-AMTM-15B-007 | LL17RJ |
| OL-20110726-AMTM-17A-021 | LL17RG |
| OL-20110801-AMTM-3B-025 | LL173O |
| OL-20110801-AMTM-9B-017 | LL17B8 |
| OL-20111005-LTM-BAYJS-MI-004 | BA04X0 |
| OL-20111005-LTM-DVLPT-MI-011 | BA05JH |
| OL-20111005-LTM-DVLPT-UI-009 | BA04X1 |
| OL-20120501-OFINAL-001 | BA0KFY |
| OL-20121011-ISAACFL-001 | BA0RFW |
| OL-20130318-OFINPILA-002 | BA1576 |
| OL-20130409-OFINPILA-001 | BA0TOW |
| OL-20130409-OFINPILA-001 | BA0ZBR |
| OL-20130719-OFINPILA-001 | BA0YL1 |
| OL-N-29.13987_-90.12458-001 | BA06YR |
| OL-N-29.18220_-90.34544-001 | BA03K3 |
| OL-N-29.23238_-89.99085-001 | BA04BL |
| OL-N-Loc2-001 | BA04NI |
| OMb-54-100-P-WAF-10MF | BA0U65 |
| OMb-54-100-P2-AB-1MF | BA0JL6 |
| OMb-54-100-P2-AB-1MU | BA0XVP |
| OMB130817OS1AB-1 | BA12N0 |

Page 95

OTL - other liquid sample

| | |
|---|---|
| OMB140219OS0.75FG-1 | BA0UMZ |
| OMB140219OS1.5FG-1 | BA0UN0 |
| OMB140219OS12FG-1 | BA0UMV |
| OMB140219OS6FG-1 | BA0UMR |
| OMB140225OS0.75FG-1 | BA0UMH |
| OMB140304OS6FG-1 | BA0ULW |
| OMB140416OS16CV-1-DUP | BA0XBS |
| OMB140416OS1CV-1 | BA18E2 |
| OMNI BARGE 3 | PN09TI |
| OR-6 A | CC00J3 |
| OTS-20100906-FRAT3-002 | BA03XG |
| OTS-20120116-OMFFL-T-002 | BA03YA |
| OTS-20130802-OFINPILA-002 | BA0R83 |
| OTS-20130823-OFINPILA-026 | BA16PF |
| OTS-20130823-OFINPILA-043 | BA0R81 |
| OTS-20130829-OFINPILA-008 | BA0QZB |
| OV014031 | LL14VU |
| OV015061 | LL14QN |
| OV021021 | LL16SQ |
| OV024021 | LL14SR |
| OV025021 | LL14YX |
| OV028011 | LL15TQ |
| OV033011 | LL15TB |
| OL-20121126-OFINPIMS-002 | BA0R95 |
| OL-20130207-OFINPILA-004 | BA0QVK |
| OL-20130228-OFINPIMS-002 | BA0Z3W |
| OL-20130228-OFINPIMS-003 | BA0QUO |
| OL-20130228-OFINPIMS-003 | BA0ZB9 |
| OL-20130318-OFINPILA-001 | BA0QUP |
| OL-20130318-OFINPILA-002 | BA0QUS |
| OL-20130429-OFINPILA-001 | BA0R9E |
| OL-20130429-OFINPILA-003 | BA0TOS |
| OL-20130712-OFINPILA-001 | BA15DN |
| OL-20130719-OFINPILA-002 | BA0YKK |
| OL-20140115-OFINPILA-006 | BA0TTH |
| OL-20140115-OFINPILA-006 | BA16RC |
| OL-N-29.09980_-89.06908-001 | BA03KF |
| OL-N-29.09980_-89.06908-001 | BA05ZE |
| OL-N-29.12189_-89.06060-001 | BA03JO |
| OL-N-2902/8941-01 | BA0DL6 |
| OL-N-2908/8949-01 | BA06A2 |
| OL-N-Loc4-001 | BA04NX |
| OL-N-Loc4-001 | BA0AGS |
| OMb-54-100-48-AB-1MF | BA0JEE |
| OMb-54-100-96-AB-1HF | BA0XWB |
| OMb-54-100-96-AB-1LF | BA0XW5 |
| OMb-54-100-96-AB-1MF | BA15MY |
| OMb-54-100-96-AB-1MU | BA0XW7 |
| OMb-54-100-P-AB-1MU | BA0JJY |
| OMb-54-100-P-WAF-10LF | BA0U5Y |
| OMb-54-100-P2-AB-1HF | BA0JKQ |

OTL - other liquid sample

| | |
|---|---|
| OMb-54-100-P2-AB-1HU | BA0JL0 |
| OMb-54-100-P2-AB-1MU | BA0JL2 |
| OMb-54-12.5-48-AB-1HU | BA0JEG |
| OMb-54-12.5-72-AB-IHU | BA0XWD |
| OMB130817OS1AB-1 | BA12MP |
| OMB140219OS0FG-1 | BA0UMY |
| OMB140225OS3FG-1 | BA0UMD |
| OMB140416OS16CV-1 | BA0XBP |
| OMNI BARGE 2 | PN09TC |
| OTS-20110224-OFINAL-001 | BA04VP |
| OTS-20130823-OFINPILA-004 | BA16PE |
| OTS-20130829-OFINPILA-004 | BA0QZG |
| OTS-20130830-OFINPILA-015 | BA0QYD |
| OV017041 | LL14RO |
| OV018021 | LL14S7 |
| OV031031 | LL14J2 |
| OV033071 | LL14IR |
| OV035021 | LL16SR |
| OV037071 | LL16EQ |
| OV038031 | LL15YA |
| OV039051 | LL15VP |
| PAFL1012TB0095-FP | BA04QM |
| PASC. MS. RIVER HARBOR S. TERM SEC C | TA06A2 |
| OL-20130624-OFINPILA-003 | BA0R9P |
| OL-20130624-OFINPILA-005 | BA0R9R |
| OL-20130712-OFINPILA-001 | BA0YAK |
| OL-20130722-OFINPILA-002 | BA0QY4 |
| OL-N-Loc2-001 | BA0AG8 |
| OL-N-Loc4-001 | BA04NN |
| OMb-54-100-96-AB-1LU | BA0XW3 |
| OMb-54-100-P-WAF-10HU | BA0U5P |
| OMb-54-100-P-WAF-10MF | BA0U61 |
| OMb-54-100-P2-AB-1HF | BA0JKM |
| OMb-54-100-P2-AB-1HU2 | BA0JKO |
| OMb-54-100-P2-AB-1HU2 | BA0LFO |
| OMb-54-100-P2-AB-1LU | BA0JLA |
| OMb-54-100-P2-AB-1MU | BA0JKS |
| OMB140219OS12FG-1 | BA0UN2 |
| OTS-20100906-FRAT3-002 | BA04MP |
| OTS-20120116-OMFFL-005 | BA03Y1 |
| OTS-20120116-OMFFL-M-003 | BA04A2 |
| OTS-20130823-OFINPILA-019 | BA16PD |
| OTS-20130823-OFINPILA-052 | BA0QZF |
| OTS-20130829-OFINPILA-024 | BA0R7X |
| OTS-20130830-OFINPILA-005 | BA0QYO |
| OTS-20130830-OFINPILA-018 | BA0QY7 |
| OTS-20140220-OFINPILA-004 | BA0UWZ |
| OV014041 | LL14QO |
| OV018011 | LL14RQ |
| OV020011 | LL14SH |
| OV024011 | LL14S0 |

OTL - other liquid sample

| | |
|---|---|
| OV027021 | LL14L1 |
| OV029051 | LL15TF |
| OV030021 | LL15TK |
| OV031061 | LL14J3 |
| OV035031 | LL16RD |
| OV036041 | LL14IG |
| PASC. MS BAYOU CASOTTE TERM F SEC B | TA06X1 |
| PASC. MS BAYOU CASOTTE TERM F SEC B | TA06X2 |
| PASC. MS BAYOU CASOTTE TERM F SEC C | TA05NM |
| PASC. MS BAYOU CASOTTE TERM F SEC C | TA06XD |
| PASC. MS. RIVER HARBOR S. TERM SEC A | TA06A0 |
| PCFL0822FB0085 | GL0M2S |
| PF-2 | BA0DNI |
| R2B-201005260939-SW | BA04HN |
| R2B-201005260939-SW | BA04HT |
| RAT-1B-062010-002 | BA06UM |
| RAT1-2010-05-22-A-1 | BA0CXK |
| RAT1-2010-05-22-C-1 | BA0CXI |
| RAT1-2010-05-23-A-1 | BA04IG |
| RAT1-2010-05-27-A-1 | BA0CWP |
| RAT1C-060110-WO-05963 | BA04C4 |
| RAT2-WO-05-0177-051810 | BA07HQ |
| RAT2-WO-05-0235-051910 | BA07HH |
| OL-20100622-SSBAR-9-5M-01 | BA01TL |
| OL-20100624-RAT1A-01 | BA0AJQ |
| OL-20100624-SSBAR-4-2AM-01 | BA05D6 |
| OL-20100625-SSBAR-1-1AT-01 | BA01TF |
| OL-20100626-SSTIM-8-4AB-01 | BA01SP |
| OL-20100626-SSTIM-8-4AT-01 | BA0BHX |
| OL-20100626RAT2B-01 | BA06BR |
| OL-20100710-RAT1C-01 | BA01R8 |
| OL-20100802-THS1-02 | BA08NW |
| OL-20100928-LTM-BAYJS-MI-005 | BA05Z6 |
| OL-20100930-LTM-DEVPT-LI-004 | BA08DD |
| OL-20101012-LTM-DVLPT-MI-002 | BA08CE |
| OL-20101015-LTM-GOVHL-LI-003 | BA04PJ |
| OL-20101015-LTM-GOVHL-LI-003 | BA0CVK |
| OL-20101026-LTM-DEVPT-MI-002 | BA07OH |
| OL-20101030-LTM-GOVHL-LI-001 | BA0CVQ |
| OL-20101109-FRAT1-001 | BA08Y6 |
| OL-20101204-LTM-BRUIL-UI-001 | BA09AD |
| OL-20101211-LTM-GOVHL-LI-001 | BA04FE |
| OL-20101211-LTM-GOVHL-LI-003 | BA04SM |
| OL-20110117-LTM-BAYJS-UI-001 | BA0CKH |
| OL-20110127-LTM-DVLPT-LI-005 | BA03LE |
| OL-20110127-LTM-DVLPT-MI-002 | BA04UR |
| OL-20110222-SOD-004 | BA0CQO |
| OL-20110224-SOD-02 | BA01GX |
| OL-20110228-SOD-01 | BA01GY |
| OL-20110514-SOD-001 | BA04PV |
| OL-20110723-AMTM-23A-002 | LL17OE |

OTL - other liquid sample

| | |
|---|---|
| OL-20110724-AMTM-18A-005 | LL17SI |
| OL-20110724-AMTM-19A-001 | LL1730 |
| OL-20110725-AMTM-17B-004 | LL1735 |
| OL-20110726-AMTM-12B-015 | LL172H |
| OL-20110801-AMTM-5B-029 | LL171F |
| OL-20110802-AMTM-10A-025 | LL171U |
| OL-20110802-AMTM-1A-007 | LL17DI |
| OL-20110802-AMTM-5A-015 | LL1721 |
| OL-20110802-AMTM-7A-019 | LL1723 |
| OL-20110802-AMTM-8A-021 | LL16YG |
| OL-20110802-AMTM-9A-023 | LL17DE |
| OL-20120911-OFINFL-001 | BA0U5D |
| OL-20120911-OFINFL-001 | BA1568 |
| OL-20130122-OFINPIFL-001 | BA0Z7S |
| OL-20130214-OFINPIFL-002 | BA1532 |
| OL-20130228-OFINPIMS-001 | BA0Z3C |
| OL-20130409-OFINPILA-001 | BA0R9B |
| OL-20130429-OFINPILA-001 | BA0TOU |
| OL-20130429-OFINPILA-001 | BA15MW |
| OL-20130610-OFINPILA-001 | BA0W3C |
| OL-20130610-OFINPILA-001 | BA0Z0P |
| S1-11-1WSS-07102010 | TD03TT |
| S1-11-2W-06062010 | TD0AXD |
| S1-12-25 | TD0B30 |
| S1-13-1W-06032010 | TD0B3I |
| S1-13-1W-06032010 | TD0B3J |
| S1-13-1W-SD-12072010 | TD04SG |
| S1-13-5W-SD-07192010 | TD0C19 |
| S1-14-1W-SD-07212010 | TD0C27 |
| S1-14-1W-SD-08202010 | TD04RD |
| S1-14-1W-SD-10212010 | TD04DL |
| S1-14-25-DUP | TD0B2M |
| S1-14-2W-09212010 | LS00XS |
| S1-14-2W-SD-09172010 | TD03ZU |
| S1-14-2W-SD-12092010 | TD03UM |
| S1-14-3W-SD-12092010 | TD04FY |
| S1-14-4W-SD-09172010 | TD04MT |
| S1-15-1W-SD-07262010 | TD03VP |
| S1-15-2W-SD-08182010 | TD03PY |
| S1-15-3W-SD-08182010 | TD03PX |
| S1-16-1W-SD-08162010 | TD04XF |
| S1-16-1W-SD-12082010 | TD0ALE |
| S1-17-15-S | TD03QQ |
| S1-2-3W-09252010 | LS01CW |
| S1-2-4W-09252010 | LS01EZ |
| S1-2-4W-10092010 | LS01F9 |
| S1-2-5-S | TD0BA8 |
| S1-4-2W-10072010 | LS01AI |
| S1-5-2W-09242010 | LS01EG |
| S1-6-15-S | TD0B86 |
| S1-6-1W-SD-08222010 | TD008C |

OTL - other liquid sample

| | |
|---|---|
| S1-6-1W-SD-12102010 | TD00K9 |
| S1-6-5W-09232010 | LS01CK |
| S1-7-3W-09222010 | LS00O2 |
| S1-8-4W-09222010 | LS01E0 |
| S1-8-5W-09222010 | LS01DZ |
| S1-9-3W-06052010 | TD0AY6 |
| S1-9-4W-09212010 | LS01CJ |
| S2-1-4W-09252010 | LS01EP |
| S2-1-4W-10092010 | LS01F8 |
| S2-1-5W-09252010 | LS00S9 |
| S2-10-1W-SD-08192010 | TD00P1 |
| S2-10-2W-SD-10182010 | TD04N0 |
| S2-10-4W-SD-07162010 | TD04FB |
| S2-11-4W-SD-12082010 | TD04SH |
| S2-11-5W-SD-10202010 | TD04NK |
| S2-12-15-S | TD03PQ |
| S2-12-3W-SD-07142010 | TD04EQ |
| S2-12-3W-SD-12072010 | TD03RQ |
| S2-12-5W-SD-07192010 | TD0C1A |
| S2-13-15-S | TD03PR |
| S2-13-4W-SD-09152010 | TD04M7 |
| S2-13-5W-09212010 | LS00YK |
| S2-13-5W-SD-07272010 | TD03WH |
| OL-20110724-AMTM-18A-005 | LL1732 |
| OL-20110726-AMTM-11A-019 | LL172J |
| OL-20110801-AMTM-10B-019 | LL171O |
| OL-20110801-AMTM-2B-023 | LL171C |
| OL-20110801-AMTM-4B-027 | LL17AY |
| OL-20110801-AMTM-6B-008 | LL17B2 |
| OL-20110801-AMTM-9B-017 | LL17B7 |
| OL-20110802-AMTM-9A-023 | LL17DF |
| OL-20120501-OFINAL-003 | BA0KFX |
| OL-20130207-OFINPILA-001 | BA0ZBB |
| OL-20130207-OFINPILA-002 | BA0ZBC |
| OL-20130207-OFINPILA-003 | BA0QVL |
| OL-20130207-OFINPILA-003 | BA0TVD |
| OL-20130207-OFINPILA-005 | BA0ZBA |
| OL-20130214-OFINPIFL-002 | BA0QV9 |
| OL-20130328-OFINPIMS-001 | BA0QVS |
| OL-20130328-OFINPIMS-001 | BA0Z3J |
| OL-20130409-OFINPILA-002 | BA0ZBQ |
| OL-20130610-OFINPILA-001 | BA0R9L |
| OL-20130610-OFINPILA-001 | BA0Z0Q |
| OL-20130624-OFINPILA-005 | BA0R9S |
| OL-20130624-OFINPILA-005 | BA0Z8C |
| OL-20130624-OFINPILA-005 | BA0Z8D |
| OL-20130719-OFINPILA-003 | BA0YIQ |
| OL-20130722-OFINPILA-002 | BA0YKJ |
| OL-N-29.10676_-89.06163-001 | BA03KB |
| OL-N-2909.31/8947.73-01 | BA06A3 |
| OL-N-2909.31/8947.73-01 | BA07AJ |

OTL - other liquid sample

| | |
|---|---|
| OL-N-Loc2-001 | BA0AGE |
| OL-N-Loc2-001 | BA0AGU |
| OL-N-Loc3-001 | BA04NW |
| OL-N-Loc4-001 | BA0AGD |
| OMb-54-100-48-AB-1HF | BA0XVI |
| OMb-54-100-P-AB-1HU | BA0JF0 |
| OMb-54-100-P-AB-1LF | BA0JK2 |
| OMb-54-100-P-AB-1LF | BA0SKJ |
| OMb-54-100-P-AB-1MU | BA0JKD |
| OMb-54-100-P-WAF-10LU | BA0U5V |
| OMb-54-100-P-WAF-10MF | BA15MZ |
| OMb-54-100-P-WAF-10MU | BA0U5Q |
| OMB130817OS4AB-1 | BA12MO |
| OMB140128OS12FG-1 | BA0UWA |
| OMB140416OS16CV-1 | BA18DY |
| OTS-20120116-OMFFL-006 | BA03V8 |
| OTS-20120116-OMFFL-M-003 | BA04AA |
| OTS-20120116-OMFFL-T-001 | BA04A5 |
| OTS-20120116-OMFFL-T-002 | BA04A4 |
| OTS-20130823-OFINPILA-011 | BA0QYW |
| OTS-20130823-OFINPILA-046 | BA0R7P |
| OTS-20130823-OFINPILA-055 | BA0QZ6 |
| OMB140416OS16CV-1 | BA18DZ |
| OMB140416OS16CV-1-DUP | BA18DX |
| OMB140416OS4CV-1 | BA18E0 |
| OTS-20120116-OMFFL-M-003 | BA03Y6 |
| OTS-20130823-OFINPILA-032 | BA0QYH |
| OTS-20130829-OFINPILA-006 | BA0QZL |
| OV014011 | LL14QW |
| OV016011 | LL14QL |
| OV017031 | LL14QV |
| OV021051 | LL16RH |
| OV025041 | LL14Z9 |
| OV025081 | LL14RZ |
| OV028071 | LL15TD |
| OV031071 | LL14IO |
| OV035071 | LL14IE |
| OV040021 | LL15VK |
| OV040071 | LL15VQ |
| P2363-TC | BA06F4 |
| PAFL1012TB0095-FP | BA0CNS |
| PAMS1005WC0088 | PN09E0 |
| PP 062210 FD | CC00VP |
| Q619-WAF-6.25-A-MA-2 | BA0BYB |
| RAT1-2010-05-22-A-1 | BA04FT |
| RAT1-2010-05-27-B-1 | BA04GC |
| RAT1C-060110-WO-05975 | BA04C5 |
| RAT2-WO-05-0235-051910 | BA07HG |
| RAT2-WO-05-0302-052010 | BA04KI |
| RAT2-WO-05-0314-052110 | BA0DN6 |
| RAT2-WO-05-0592-052510 | BA04H9 |

OTL - other liquid sample

| | |
|---|---|
| RAT2A20100607WO1138 | BA03L4 |
| RAT2B-20100607-1315 | BA05ZN |
| RAT3-05280-052210.002 | BA07IV |
| RAT3-WO-002-05312010D | BA06YQ |
| RB-LPC-100-C-MA-7 | BA0KVG |
| RB-LPC-A-MA-5-0 | BA0NCG |
| S1-1-1W-SD-08192010 | TD0AK5 |
| S1-1-2W-09252010 | LS01D1 |
| S1-1-3W-09252010 | LS01D0 |
| S1-1-5W-09252010 | LS01E8 |
| S1-10-1W-SD-07202010 | TD04JF |
| S1-10-1W-SD-08202010 | TD00MD |
| S1-10-1W-SD-09142010 | TD0ITP |
| S1-10-3W-SD-07202010 | TD04JD |
| S1-10-3W-SD-07272010 | TD03W4 |
| S1-10-3W-SD-09142010 | TD04MF |
| S1-10-3W-SD-10192010 | TD04N4 |
| S1-10-5W-SD-07142010 | TD04E1 |
| S1-10-5W-SD-07142010 | TD0BTG |
| S1-11-1W-SD-07212010 | TD0C24 |
| S1-11-1W-SD-12092010 | TD04S8 |
| S1-11-25-S | TD0AJQ |
| S1-12-25-S | TD0AJR |
| S1-12-2W-06042010 | TD0B4D |
| MS-20100730-FRAT3-002 | BA05X9 |
| MS-20100730-FRAT3-002 | BA09VU |
| MS-20100804-FRAT1-01 | BA0BI9 |
| MS-20100807-FRAT1-02 | BA05UR |
| MS-20100902-FRAT1-003 | BA06GO |
| MS-N-29.27240_-89.96790-001 | BA07AZ |
| MSAJ43-A0726-BE5001 | TD04PP |
| MSAJ43-A0726-BE5007 | TD04PQ |
| MSAJ43-A0726-BE5007 | TD0IX8 |
| MSAJ43-A0726-BF4002 | TD04PS |
| MSAK42-A0701-BA1002 | TD0B6F |
| MSAK42-A0701-BA2001 | TD0IVP |
| MSAK43-A0720-B10405 | TD04P5 |
| MSAK43-A0720-B10405 | TD0IWQ |
| MSAK43-A0720-B10408 | TD04P6 |
| MSAK43-A0721-B10401 | TD04PB |
| MSAK44-A0708-B43002 | TD04OG |
| MSAK44-A0728-BF5004 | TD09K4 |
| MSAK44-A0728-BF5012 | TD0IXR |
| MSAL42-A0808-BF4007 | TD0JCL |
| MSAL42-A0808-BF4009 | TD0JCM |
| N29.05999WO90.47425 | BA03JS |
| NS-MS-000-072-D2-CR1 | TD0AR6 |
| NS030923IW0362 | GL0K34 |
| NS030927IW0369 | GL0BSI |
| NS030929SW0386 | GL0AIO |
| OBAL0821SW0001 | GL0L2K |

OTL - other liquid sample

| | |
|---|---|
| OFS-20100719-JUNIPER-001 (A00896) | BA1451 |
| OL-20100614-FRAT5-02 | BA03M1 |
| OL-20100616-FRAT5-06 | BA0DLR |
| OL-20100617-BARSS-5-1A-01 | BA03LL |
| OL-20100617-FRAT-03 | BA07XR |
| OL-20100617-FRAT-03 | BA0DLQ |
| OL-20100619-FRAT-01 | BA0DOK |
| OL-20100619-FRAT10-01 | BA06UQ |
| OL-20100620-FRAT1-07 | BA0DP1 |
| OL-20100621-FRAT2-01 | BA06C8 |
| OL-20100624-SSBAR-4-2AT-02 | BA01TN |
| OL-20100626-SSTIM-8-4AT-01 | BA0BHT |
| OL-20100706-SSTIM-5-4BT | BA04AV |
| OL-20100716-WASTECD-001 | PN08X6 |
| OL-20100930-LTM-DEVPT-LI-004 | BA05Z8 |
| OL-20101015-LTM-BTMLK-LI-005 | BA0CVJ |
| OL-20101015-LTM-GOVHL-LI-001 | BA04PK |
| OL-20101015-LTM-GOVHL-LI-003 | BA0CVZ |
| OL-20101016-LTM-BRUIS-UI-005 | BA0CVD |
| OL-20101017-LTM-BAYJS-UI-002 | BA0CVL |
| OL-20101026-LTM-DEVPT-MI-002 | BA07OZ |
| OL-20101118-LTM-DEVPT-LI-004 | BA02YI |
| OL-20100621-SSBAR-10-2T-01 | BA01SO |
| OL-20100622-FRAT2-01 | BA04YX |
| OL-20100623-FRAT2-01 | BA03JT |
| OL-20100624-SSBAR-4-2AT-02 | BA01TP |
| OL-20100625-RAT3-001 | BA0AMQ |
| OL-20100625-SSBAR-1-2AT-02 | BA07ZN |
| OL-20100625-SSBAR-1-4AT-01 | BA01UB |
| OL-20100710-RAT1C-01 | BA06BK |
| OL-20100928-LTM-BAYJS-UI-002 | BA08DF |
| OL-20100930-LTM-DEVPT-LI-004 | BA08D7 |
| OL-20101012-LTM-DVLPT-MI-002 | BA08CC |
| OL-20101016-LTM-BRUIL-UI-009 | BA04PM |
| OL-20101016-LTM-BRUIS-UI-005 | BA04P9 |
| OL-20101017-LTM-BAYJS-UI-001 | BA0CV3 |
| OL-20101031-LTM-BRUIL-UI-011 | BA0CW4 |
| OL-20101031-LTM-DRMBY-UI-001 | BA04PC |
| OL-20101109-FRAT1-001 | BA05AK |
| OL-20101118-LTM-DEVPT-LI-004 | BA06HD |
| OL-20101204-LTM-BRUIL-UI-001 | BA05AE |
| OL-20110117-LTM-BAYJS-MI-003 | BA04UM |
| OL-20110215-LTM-GOVHL-LI-002 | BA08HA |
| OL-20110216-LTM-BRUIL-UI-001 | BA0BPP |
| OL-20110217-LTM-DRMBY-UI-001 | BA0BPR |
| OL-20110512-SOD-001 | BA0AYT |
| OL-20110628-SOD-003 | BA05C2 |
| OL-20110723-AMTM-20A-015 | LL17SR |
| OL-20110723-AMTM-22A-009 | LL17OI |
| OL-20110723-AMTM-23A-001 | LL17SZ |
| OL-20110723-AMTM-23B-005 | LL17OF |

OTL - other liquid sample

| | |
|---|---|
| OL-20110726-AMTM-13A-031 | LL17R7 |
| OL-20110726-AMTM-13B-011 | LL17RO |
| OL-20110726-AMTM-14A-027 | LL17R6 |
| OL-20110726-AMTM-14B-009 | LL172E |
| OL-20110726-AMTM-15B-007 | LL17RK |
| OL-20110801-AMTM-2B-023 | LL173M |
| OL-20110801-AMTM-3B-025 | LL173P |
| OL-20110801-AMTM-6B-007 | LL17AZ |
| OL-20110802-AMTM-1A-007 | LL17DJ |
| OL-20111005-LTM-DVLPT-LI-013 | BA04X3 |
| OL-20111005-LTM-DVLPT-MI-011 | BA04X2 |
| OL-20111005-LTM-DVLPT-UI-009 | BA05JI |
| OL-20120501-OFINAL-001 | BA0MMR |
| OL-20120501-OFINAL-002 | BA0KFV |
| OL-20120911-OFINFL-001 | BA0U5E |
| OL-20120911-OFINFL-001 | BA13WU |
| OL-20121008-ISAACLA-001 | BA0QKT |
| OL-20130207-OFINPILA-002 | BA0TVB |
| OL-20130207-OFINPILA-005 | BA0QVI |
| OL-20130214-OFINPIFL-002 | BA0QVA |
| OTS-20130823-OFINPILA-040 | BA0QY8 |
| OTS-20130829-OFINPILA-014 | BA0QZA |
| OTS-20130830-OFINPILA-027 | BA0R7W |
| OTS-20130830-OFINPILA-032 | BA0QZ1 |
| OV018051 | LL151G |
| OV020041 | LL14SA |
| OV021061 | LL14ZA |
| OV023041 | LL150G |
| OV027011 | LL14L2 |
| OV029031 | LL15TC |
| OV030071 | LL14J5 |
| OV036071 | LL16EP |
| OV037041 | LL14NL |
| OV038041 | LL15YB |
| OV039071 | LL15UH |
| PAMS1005WC0087 | PN09DU |
| PASC. MS BAYOU CASOTTE TERM F SEC B | TA06XC |
| PASC. MS. RIVER HARBOR S. TERM SEC A | TA05NN |
| Q619-WAF-100-A-MA-0 | BA0BYQ |
| Q619-WAF-100-C-A-1 | BA0BYX |
| Q814-WAF-100-C-A-0 | BA0CHK |
| RAT1-2010-05-27-A-1 | BA04G3 |
| RAT1C-060110-WO-05963 | BA04CC |
| RAT2-WO-05-0191-051810 | BA07HF |
| RAT2-WO-05-0235-051910 | BA0DNC |
| RAT2-WO-05-0302-052010 | BA04KJ |
| RAT2-WO-05-0438-052310 | BA04GJ |
| RAT2-WO-05-0713-052710 | BA0CX5 |
| RAT2A20100607WO1222 | BA03MJ |
| RAT2B-201006011304 | BA06AA |
| RAT2B-20100606-947 | BA06A5 |

OTL - other liquid sample

| | |
|---|---|
| RAT2B-20100607-0850 | BA03JX |
| RAT2B-20100607-0850 | BA05ZM |
| RB-LPC-100-C-MA-14 | BA0LHB |
| RB-LPC-100-C-MA-7 | BA0LGC |
| RB-LPC-A-MA-5-0 | BA0NCK |
| S-1 | BA0DNK |
| S-2 | BA0EOP |
| S1-1-2W-09252010 | LS01DP |
| S1-1-5W-10092010 | LS01HH |
| S1-10-1W-SD-07272010 | TD0I6H |
| S1-10-1W-SD-08202010 | TD00MC |
| S1-10-1W-SD-09142010 | TD04MH |
| S1-10-25-05172010 | TD0B2G |
| S1-10-25-S-05232010 | TD0AIT |
| S1-10-2W-SD-07142010 | TD04E4 |
| S1-10-5-S-05172010 | TD0B8R |
| S1-10-5W-SD-12082010 | TD04AF |
| S1-11-1W-06062010 | TD0AXB |
| S1-11-1W-SD-07162010 | TD04F9 |
| S1-11-1W-SD-10212010 | TD04DF |
| S1-12-1W-06042010 | TD0B4B |
| OL-20100618-SSBAR-6-5-02 | BA06VA |
| OL-20100619-FRAT-01 | BA06UK |
| OL-20100620-FRAT1-07 | BA06UP |
| OL-20100622-SSBAR-9-5M-01 | BA05D2 |
| OL-20100624-RAT1A-01 | BA06BW |
| OL-20100624-RAT1A-01 | BA0AJH |
| OL-20100624-SSBAR-4-2AM-01 | BA01T4 |
| OL-20100624-SSBAR-4-4AB-02 | BA01U2 |
| OL-20100626-SSTIM-8-4AB-01 | BA01U0 |
| OL-20100626RAT2B-01 | BA0AMR |
| OL-20100626RAT2B-01 | BA0AN4 |
| OL-20100628-SSMRD-3-5T-02 | BA0BI1 |
| OL-20100806-HS1-01 | BA08W0 |
| OL-20100930-LTM-DEVPT-MI-002 | BA08D6 |
| OL-20101015-LTM-GOVHL-LI-001 | BA0CVV |
| OL-20101016-LTM-BRUIL-UI-009 | BA0CVI |
| OL-20101026-LTM-DEVPT-LI-004 | BA07OJ |
| OL-20101030-LTM-BTMLK-LI-005 | BA04PD |
| OL-20101030-LTM-BTMLK-LI-005 | BA0CVH |
| OL-20101030-LTM-BTMLK-LI-005 | BA0CW0 |
| OL-20101030-LTM-GOVHL-LI-001 | BA0CVG |
| OL-20101031-LTM-DRMBY-UI-002 | BA04PF |
| OL-20101204-LTM-DRMBY-UI-010 | BA05AF |
| OL-20110127-LTM-DVLPT-LI-006 | BA03MN |
| OL-20110520-OFINLA-001 | BA08AH |
| OL-20110628-SOD-001 | BA05C0 |
| OL-20110723-AMTM-20A-015 | LL17SS |
| OL-20110723-AMTM-20B-017 | LL172Z |
| OL-20110726-AMTM-11A-019 | LL17RD |
| OL-20110726-AMTM-12A-017 | LL17T0 |

OTL - other liquid sample

| | |
|---|---|
| OL-20110726-AMTM-13A-031 | LL1729 |
| OL-20110726-AMTM-14A-027 | LL17R5 |
| OL-20110726-AMTM-15A-023 | LL1726 |
| OL-20110726-AMTM-16B-003 | LL17RH |
| OL-20110801-AMTM-10B-019 | LL173J |
| OL-20110801-AMTM-1B-021 | LL173K |
| OL-20110801-AMTM-9B-017 | LL171N |
| OL-20110802-AMTM-4A-013 | LL16Y9 |
| OL-20110802-AMTM-4A-013 | LL1720 |
| OL-20110802-AMTM-8A-021 | LL16YH |
| OL-20111005-LTM-DVLPT-MI-011 | BA05JV |
| OL-20120911-OFINFL-001 | BA13X3 |
| OL-20121008-ISAACLA-001 | BA0Z9Q |
| OL-20121126-OFINPIMS-002 | BA0SFY |
| OL-20130122-OFINPIFL-001 | BA0TVJ |
| OL-20130207-OFINPILA-004 | BA0TVE |
| OL-20130207-OFINPILA-005 | BA0TV8 |
| OL-20130207-OFINPILA-005 | BA0ZBF |
| OL-20130228-OFINPIMS-003 | BA0QV1 |
| OV034071 | LL14KY |
| OV036011 | LL14ID |
| OV036021 | LL16SS |
| OV036051 | LL14IF |
| OV036061 | LL14II |
| OV037011 | LL14IH |
| OV037021 | LL14NJ |
| OV037051 | LL14NO |
| OV038051 | LL15YC |
| PAFL1012TB0095-FP | BA0CNR |
| PASC. MS BAYOU CASOTTE TERM F SEC B | TA069Y |
| Q619-WAF-100-C-A-0 | BA0CH7 |
| Q619-WAF-100-C-A-0 | BA0CHN |
| Q814-WAF-6.25-A-MA-0 | BA0BYK |
| R2B-201005261623-WO-TB | BA0CWO |
| RAT-1B-052710-OW-003 | BA04FU |
| RAT-1B-060110-001 | BA04BX |
| RAT-1B-062010-001 | BA06C7 |
| RAT1-2010-05-24-A-1 | BA04IB |
| RAT1-2010-05-25-A-1 | BA04FP |
| RAT1-2010-05-25-C-1 | BA0CXG |
| RAT1C-060110-WO-05975 | BA04CD |
| RAT2-WO-05-0492-052510 | BA04H8 |
| RAT2-WO-05-0608-052510 | BA04HE |
| RAT2A20100607WO1138 | BA0DLA |
| RAT3-05280-052210.001 | BA07IT |
| S-2 | BA0AI0 |
| S1-1-1W-09252010 | LS01DJ |
| S1-10-1W-SD-08202010 | TD08YW |
| S1-10-25-05172010 | TD0B2H |
| S1-10-4W-06042010 | TD0AWY |
| S1-10-5W-06042010 | TD0AWV |

OTL - other liquid sample

| | |
|---|---|
| S1-10-5W-SD-09142010 | TD0I6I |
| S1-11-1W-SD-07102010 | TD03Z8 |
| S1-11-2W-SD-08202010 | TD04LO |
| S1-11-3W-SD-07212010 | TD0C22 |
| S1-11-3W-SD-08202010 | TD04LN |
| S1-12-2W-06042010 | TD0B4E |
| S1-13-1W-SD-07142010 | TD04E6 |
| S1-13-25 | TD0B34 |
| S1-13-3W-06032010 | TD0B3F |
| S1-13-3W-SD-12072010 | TD03RM |
| S1-14-2W-09212010 | LS00YH |
| S1-14-3W-06062010 | TD0AYV |
| S1-14-3W-SD-07272010 | TD03WD |
| S1-14-3W-SD-09172010 | TD04MU |
| S1-14-4W-SD-07212010 | TD03Z5 |
| S1-14-4W-SD-07212010 | TD03ZB |
| S1-14-4W-SD-08202010 | TD03ZO |
| S1-14-5W-09212010 | LS00XP |
| S1-14-5W-SD-07152010 | TD04EW |
| S1-15-1W-SD-07202010 | TD0C18 |
| Q619-WAF-100-A-MA-0 | BA0BYH |
| Q814-WAF-100-A-MA-2 | BA0BY5 |
| RAT1-2010-05-22-B-1 | BA04FX |
| RAT1-2010-05-24-A-1 | BA04FO |
| RAT1-2010-05-24-A-1 | BA0CXD |
| RAT1-2010-05-25-B-1 | BA0CXF |
| RAT1C-053110-WO-05936 | BA04C6 |
| RAT1C-053110-WO-05936 | BA06AD |
| RAT2-WO-05-0294-052110 | BA04KU |
| RAT2-WO-05-0294-052110 | BA0DN5 |
| RB-LPC-100-C-A-7 | BA0LE8 |
| S-2 | BA0AHN |
| S1-1-1W-10092010 | LS01HC |
| S1-10-15-S-05172010 | TD0B8S |
| S1-10-1W-06042010 | TD0AX4 |
| S1-10-1W-SD-09142010 | TD0BTJ |
| S1-10-1W-SD-12082010 | TD08WF |
| S1-10-2W-SD-07202010 | TD0C1K |
| S1-10-3W-06042010 | TD0AX0 |
| S1-10-4W-SD-10192010 | TD04N3 |
| S1-10-5W-SD-07272010 | TD03WU |
| S1-10-5W-SD-10182010 | TD0BTR |
| S1-11-15-S | TD0B88 |
| S1-11-4W-06062010 | TD0AXH |
| S1-11-4W-SD-07162010 | TD04F6 |
| S1-11-4W-SD-08202010 | TD04LM |
| S1-11-5W-SD-07212010 | TD0C20 |
| S1-12-25-DUP | TD0B31 |
| S1-12-3W-06042010 | TD0B4G |
| S1-12-5W-SD-07142010 | TD04E7 |
| S1-12-5W-SD-10202010 | TD04NI |

Page 107

OTL - other liquid sample

| | |
|---|---|
| S1-13-25-DUP | TD0B36 |
| S1-13-2W-06032010 | TD0B3H |
| S1-13-4W-06032010 | TD0B3D |
| S1-13-4W-SD-07192010 | TD04FL |
| S1-14-1W-SD-10212010 | TD04A4 |
| S1-14-3W-SD-10212010 | TD04DN |
| S1-14-4W-SD-07272010 | TD03WC |
| S1-14-4W-SD-08202010 | TD04LK |
| S1-14-5W-06062010 | TD0AYQ |
| S1-14-5W-06062010 | TD0AYR |
| S1-15-3W-SD-09132010 | TD04LS |
| S1-15-5W-SD-09132010 | TD03ZR |
| S1-2-1W-10092010 | LS01HK |
| S1-2-25-S | TD0AJ9 |
| S1-2-2W-09252010 | LS01DL |
| S1-2-5W-10092010 | LS01HR |
| S1-3-3W-10082010 | LS01FU |
| S1-4-1W-SD-12102010 | TD0AL8 |
| S1-4-3W-09242010 | LS01D6 |
| S1-4-5W-09242010 | LS00S8 |
| S1-5-1W-09242010 | LS00SB |
| RAT2-WO-05-0303-052010 | BA04L2 |
| RAT2-WO-05-0586-052510 | BA04HH |
| RAT2-WO-05-0586-052510 | BA04HK |
| RAT2-WO-05-0586-052510 | BA0CXL |
| RAT2-WO-05-0608-052510 | BA04HA |
| RAT2A20100607WO1138 | BA03MI |
| RAT2B-20100607-0850 | BA03K7 |
| RAT3-05280-052210.002 | BA07IU |
| RAT3-05280-052210.002 | BA0DMZ |
| RAT3-05280-052210.003 | BA07IX |
| RAT3-05280-052210.003 | BA0DMY |
| RB-LPC-100-C-MA-0 | BA0LH7 |
| RB-LPC-100-C-MA-14 | BA0KVX |
| S-2 | BA0EP0 |
| S1-1-4W-10092010 | LS01F7 |
| S1-10-1W-SD-08202010 | TD00MB |
| S1-10-1W-SD-08202010 | TD0AIY |
| S1-10-1W-SD-12082010 | TD008Q |
| S1-10-25-DUP-05172010 | TD0B2J |
| S1-10-4W-06042010 | TD0AWX |
| S1-10-4W-SD-09142010 | TD04ME |
| S1-10-5W-SD-10182010 | TD04N2 |
| S1-11-3W-SD-07162010 | TD04F7 |
| S1-11-5W-SD-07152010 | TD04EN |
| S1-12-4W-SD-07142010 | TD04E8 |
| S1-13-1W-SD-08182010 | TD04R3 |
| S1-13-4W-SD-10192010 | TD04NP |
| S1-14-1W-09212010 | LS00XT |
| S1-14-2W-SD-10212010 | TD04DM |
| S1-14-3W-SD-10212010 | TD04A6 |

OTL - other liquid sample

| | |
|---|---|
| S1-14-4W-SD-10212010 | TD04DO |
| S1-14-5W-SD-07212010 | TD03V4 |
| S1-14-5W-SD-10202010 | TD04NH |
| S1-15-25 | TD0B2V |
| S1-15-2W-SD-07262010 | TD03VO |
| S1-15-4W-SD-07142010 | TD04DV |
| S1-15-4W-SD-10192010 | TD04ND |
| S1-2-1W-SD-08192010 | TD00MH |
| S1-2-1W-SD-08192010 | TD0AIZ |
| S1-3-2W-09242010 | LS00QS |
| S1-3-3W-09242010 | LS01D4 |
| S1-3-4W-09242010 | LS01DR |
| S1-3-5-S | TD0B8Q |
| S1-3-5W-09242010 | LS01DQ |
| S1-4-3W-10192010 | LS01LB |
| S1-4-4W-09242010 | LS01DT |
| S1-4-5W-10072010 | LS01AW |
| S1-5-4W-09232010 | LS00OD |
| S1-6-10-S | TD0B85 |
| S1-6-1W-09232010 | LS00OT |
| S1-6-1W-SD-08222010 | TD08Z0 |
| S1-6-1W-SD-12102010 | TD08Z3 |
| OL-20130624-OFINPILA-001 | BA0Z4U |
| OL-20130719-OFINPILA-003 | BA0YKT |
| OL-20130722-OFINPILA-002 | BA0YAN |
| OL-20130722-OFINPILA-002 | BA0YKS |
| OL-N-2908/8949-01 | BA07A4 |
| OL-N-Loc2-001 | BA04NV |
| OL-N-Loc3-001 | BA04NK |
| OL-N-Loc3-001 | BA0AGR |
| OMb-54-100-P-AB-1HF | BA0JKA |
| OMb-54-100-P-WAF-10HF | BA0XWL |
| OMb-54-100-P2-AB-1HF | BA0JKY |
| OMb-54-100-P2-AB-1HF | BA0XVX |
| OMb-54-100-P2-AB-1HU | BA0JKN |
| OMb-54-100-P2-AB-1HU | BA0LFN |
| OMb-54-100-P2-AB-1HU | BA0XVU |
| OMb-54-100-P2-AB-1HU2 | BA0JKU |
| OMB130817OS16AB-1-DUP | BA0YQN |
| OMB140225OS6FG-1 | BA0UMC |
| OMB140304OS0.75FG-1 | BA0UM8 |
| OMB140416OS0CV-1 | BA0XBU |
| OMB140416OS4CV-1 | BA18E1 |
| OTS-20120116-OMFFL-005 | BA03V7 |
| OTS-20120116-OMFFL-006 | BA03Y9 |
| OTS-20120116-OMFFL-B-004 | BA03Y3 |
| OTS-20130829-OFINPILA-029 | BA0QZ4 |
| OTS-20130830-OFINPILA-001 | BA0QYX |
| OTS-20130830-OFINPILA-008 | BA0QYI |
| OTS-20130830-OFINPILA-040 | BA0QZV |
| OV018041 | LL14S9 |

OTL - other liquid sample

| | |
|---|---|
| OV027041 | LL14H3 |
| OV028031 | LL15TR |
| OV032021 | LL15T4 |
| OV035011 | LL14KV |
| OV039021 | LL15Y2 |
| PAFL1006WC0089 | PN09EO |
| PASC. MS. RIVER HARBOR S. TERM SEC B | TA05NO |
| PF-1 | BA01BJ |
| PF-1 | BA01BL |
| PF-1 | BA07GX |
| PF-2 | BA07GW |
| PP1 | CC00K6 |
| RAT-1B-062010-002 | BA0DOT |
| RAT1-2010-05-27-B-1 | BA0CWQ |
| RAT1-2010-05-27-C-1 | BA04GN |
| RAT2-WO-05-0177-051810 | BA07HR |
| RAT2-WO-05-0492-052510 | BA04HG |
| RAT2-WO-05-0713-052710 | BA04GM |
| RAT2B-20100607-1315 | BA03JY |
| RAT3-WO-001-05272010 | BA0CWN |
| S1-1-2W-10092010 | LS01HB |
| S1-10-1W-SD-12082010 | TD008M |
| S1-10-2W-SD-08192010 | TD03UK |
| OV014051 | LL14RP |
| OV015071 | LL14VT |
| OV017011 | LL14QU |
| OV020021 | LL14SI |
| OV024031 | LL14Z1 |
| OV024041 | LL151B |
| OV024061 | LL14Z0 |
| OV024081 | LL14YZ |
| OV028041 | LL15TO |
| OV028051 | LL15TP |
| OV029071 | LL15TH |
| OV032071 | LL15TA |
| OV037061 | LL14NT |
| P2363-VG | BA07F6 |
| PASC. MS BAYOU CASOTTE TERM F SEC C | TA06FW |
| PASC. MS. RIVER HARBOR S. TERM SEC B | TA06FY |
| PASC. MS. RIVER HARBOR S. TERM SEC C | TA06XG |
| PCFL0805FB0069 | GL08AB |
| PCFL0805FB0069 | GL0H6T |
| PF-1 | BA0DNJ |
| Q619-WAF-100-A-MA-2 | BA0BYP |
| Q814-WAF-100-A-MA-0 | BA0BYD |
| RAT-1B-060110-002 | BA04BU |
| RAT1-2010-05-22-B-1 | BA0CXJ |
| RAT1-2010-05-23-A-1 | BA04FZ |
| RAT1-2010-05-23-A-1 | BA0CXC |
| RAT2-WO-05-0191-051810 | BA0DNB |
| RAT2-WO-05-0438-052310 | BA0CX2 |

OTL - other liquid sample

| | |
|---|---|
| RAT2-WO-05-0457-052310 | BA0CX3 |
| RAT2-WO-05-0713-052710 | BA04G0 |
| RAT2A-060110-28.54.65311-89.30.376 | BA04CB |
| RAT2A20100607WO1222 | BA0DLB |
| RAT2B-201005281002-EO | BA0CWZ |
| RAT2B-201006011018 | BA04CA |
| RAT3-WO-001-05272010 | BA06YD |
| RAT3-WO-001-05272010D | BA06YN |
| RAT3-WO-002-05312010 | BA06YF |
| RAT3-WO-052210.001 | BA04L3 |
| RB-LPC-100-C-MA-14 | BA0LDR |
| RB-LPC-100-C-MA-21 | BA0KWB |
| RB-LPC-100-C-MA-7 | BA0KL8 |
| S-2 | BA0PKT |
| S-2 | BA16L6 |
| S1-10-1W-SD-07272010 | TD0ITN |
| S1-10-1W-SD-09142010 | TD0I6J |
| S1-10-1W-SD-10192010 | TD0ITY |
| S1-10-2W-SD-10192010 | TD04N5 |
| S1-10-3W-SD-07142010 | TD04E3 |
| S1-10-4W-SD-07272010 | TD03W3 |
| S1-11-3W-06062010 | TD0AXF |
| S1-11-3W-SD-07212010 | TD03ZA |
| S1-11-5W-SD-10212010 | TD04DB |
| S1-13-2W-SD-10192010 | TD04MY |
| S1-13-3W-SD-07192010 | TD04FM |
| S1-13-3W-SD-10192010 | TD04MX |
| S1-13-5W-SD-10192010 | TD04NO |
| S1-14-1W-SD-07152010 | TD04F0 |
| S1-14-1W-SD-09152010 | TD04M4 |
| S1-14-25 | TD0B2L |
| S1-14-2W-SD-09172010 | TD04MI |
| S1-14-5-S | TD0B83 |
| S1-14-5W-SD-09172010 | TD04MS |
| S1-15-5W-SD-07252010 | TD03VE |
| S1-15-5W-SD-12082010 | TD03QB |
| S1-16-1W-SD-07132010 | TD03Z9 |
| S1-16-5-S | TD03QN |
| S1-2-1W-SD-08192010 | TD00ME |
| S1-2-3W-10092010 | LS01HI |
| S1-3-15-S | TD0B95 |
| S1-4-2W-10072010 | LS01B6 |
| S1-4-2W-10192010 | LS01LC |
| S1-4-3W-10072010 | LS01B5 |
| S1-4-3W-SD-12072010 | TD03RI |
| S1-4-5W-10072010 | LS01A8 |
| S1-4-5W-10192010 | LS01K3 |
| S1-5-2W-10192010 | LS01JZ |
| S1-5-3W-09242010 | LS00SJ |
| S1-5-3W-09242010 | LS01EF |
| S1-6-1W-SD-08222010 | TD008G |

OTL - other liquid sample

| | |
|---|---|
| S1-6-2W-09232010 | LS00P8 |
| S1-6-3W-09232010 | LS00QQ |
| S1-8-1W-06062010 | TD0AZ1 |
| S1-8-1W-SD-12092010 | TD0ALK |
| S1-8-2W-SD-12092010 | TD03UP |
| S1-9-3W-09212010 | LS01BU |
| S1-9-3W-09212010 | LS01CI |
| S12R10519A | CC00PH |
| S2-1-15-S | TD0B94 |
| S2-1-1W-SD-08192010 | TD08YY |
| S2-10-15-S | TD0B93 |
| S2-10-1W-SD-08192010 | TD00M4 |
| S2-10-2W-SD-09142010 | TD04MB |
| S2-10-5W-SD-10212010 | TD04DG |
| S2-11-15-S | TD03PO |
| S2-11-1W-SD-08202010 | TD04LB |
| S2-11-25-S | TD04R1 |
| S2-11-2W-SD-07202010 | TD0C1Z |
| S2-11-4W-SD-08192010 | TD04R4 |
| S2-11-4W-SD-10202010 | TD04NL |
| S2-12-1W-SD-07192010 | TD0C1E |
| S2-12-3W-SD-10192010 | TD04NS |
| S2-13-1W-09222010 | LS00O3 |
| S2-13-1W-09222010 | LS00O6 |
| S2-13-3W-09222010 | LS00YM |
| S2-13-5W-SD-09152010 | TD04M6 |
| S2-13-5W-SD-12092010 | TD04B3 |
| S2-13-6W-09212010 | LS00XU |
| S2-14-3W-SD-07202010 | TD0C1U |
| S2-4-1W-10192010 | LS01LI |
| S2-4-4W-09242010 | LS01EJ |
| S2-4-5W-09242010 | LS01EI |
| S2-5-1W-SD-12102010 | TD04S2 |
| S2-6-15-S | TD0B8T |
| S2-6-1W-09232010 | LS01CL |
| S2-8-5W-06052010 | TD0AYC |
| S2-8-5W-SD-12092010 | TD04BK |
| S2-9-1W-06052010 | TD0AXY |
| S2-9-1W-SD-12082010 | TD0ALH |
| SC1-WAF-100-C-A-1 | BA0BZ2 |
| SC1-WAF-6.25-A-MA-0 | BA0BY9 |
| SC2-WAF-100-C-A-0 | BA0CHI |
| SD-CSA2-16foot-EastBay-10082010 | TD0AKK |
| SD-CSA2-dredge-SC27-10042010 | TD0AKC |
| SD-CSA2-ISO-SC360-10122010 | TD0AKW |
| SD-TWW-trammel-T202-10132010 | TD0AL3 |
| SE-20100714-TXHOTSHOT2-011 | BA09T2 |
| SE-20100715-TXHOTSHOT2-014 | BA09TT |
| SE-20100719-BACKGROUNDSAND-SAMPLE05 | BA0BX3 |
| SE-20100719-BACKGROUNDSAND-SAMPLE16 | BA0BX7 |
| SE-20100719-BACKGROUNDSAND-SAMPLE20 | BA0BW6 |

OTL - other liquid sample

| | |
|---|---|
| SE-20100722-BACKSAND1-06 | BA06GE |
| SE-20100722-BACKSAND1-06 | BA0CPW |
| SE-20100722-BACKSAND1-08 | BA06GG |
| SE-20100722-BACKSAND1-09 | BA0CPD |
| SE-20100722-BACKSAND1-09 | BA0CPX |
| SE-20100722-BACKSAND1-10 | BA0CQ7 |
| SE-20100722-BACKSAND1-16 | BA0CPL |
| SE-20100722-BACKSAND2-01 | BA09GL |
| SE-20100722-BACKSAND2-04 | BA0CPJ |
| SE-20100722-BACKSAND2-08 | BA05BH |
| SE-20100722-BACKSAND2-09 | BA0CQB |
| SE-20100722-BACKSAND2-11 | BA04D2 |
| SE-20100722-BACKSAND2-12 | BA09GR |
| SE-20100722-BACKSAND2-13 | BA09HH |
| SE-20100722-BACKSAND2-13 | BA09IF |
| SE-20100723-BACKSAND1-04 | BA09H1 |
| SE-20100723-BACKSAND1-05 | BA04DD |
| SE-20100723-BACKSAND1-05 | BA09GW |
| SE-20100723-BACKSAND1-09 | BA09I8 |
| SE-20100723-BACKSAND1-14 | BA06JQ |
| SE-20100723-BACKSAND1-14 | BA0APF |
| SE-20100723-BACKSAND1-15 | BA06JR |
| SE-20100723-BACKSAND1-17 | BA06J6 |
| SE-20100723-BACKSAND1-19 | BA0AP5 |
| OL-20130214-OFINPIFL-002 | BA1531 |
| OL-20130318-OFINPILA-002 | BA0Z42 |
| OL-20130409-OFINPILA-002 | BA0TOY |
| OL-20130429-OFINPILA-002 | BA0R9F |
| OL-20130429-OFINPILA-002 | BA15MV |
| OL-20130610-OFINPILA-001 | BA0W3B |
| OL-20130624-OFINPILA-002 | BA0Z4Y |
| OL-20130719-OFINPILA-004 | BA0YKU |
| OL-20130722-OFINPILA-001 | BA0YKR |
| OL-N-29.58523_-92.06039-001 | BA04CZ |
| OL-N-2902/8941-01 | BA04CS |
| OL-N-Loc2-001 | BA04NJ |
| OL-N-Loc2-001 | BA0AGF |
| OMb-54-100-P-AB-1MF | BA0SKD |
| OMb-54-100-P-WAF-10LU | BA15N0 |
| OMB140128OS0FG-1 | BA0UWO |
| OMB140225OS12FG-1 | BA0UM6 |
| OMB140225OS12FG-1 | BA0UMA |
| OMB140304OS12FG-1 | BA0UM4 |
| OTS-20110224-OFINAL-001 | BA0BPV |
| OTS-20120116-OMFFL-B-004 | BA03YD |
| OTS-20130802-OFINPILA-005 | BA0QY6 |
| OTS-20130823-OFINPILA-002 | BA16PA |
| OTS-20130830-OFINPILA-037 | BA0QYS |
| OV015051 | LL14QM |
| OV019011 | LL14SC |
| OV024041 | LL14Z4 |

OTL - other liquid sample

| | |
|---|---|
| OV027071 | LL14IK |
| OV030031 | LL15TL |
| OV030051 | LL15T2 |
| OV032011 | LL15T5 |
| OV032031 | LL15T6 |
| OV032061 | LL15T9 |
| PASC. MS. RIVER HARBOR S. TERM SEC C | TA06FZ |
| PCFL0805FB0069 | GL0CTE |
| Q619-WAF-6.25-A-MA-0 | BA0BYG |
| Q814-WAF-100-A-MA-0 | BA0BY7 |
| Q814-WAF-100-A-MA-2 | BA0BYU |
| R2B-201005261623-WO-TB | BA04B0 |
| RAT-1B-060110-002 | BA04BW |
| RAT1-2010-05-25-A-1 | BA04I8 |
| RAT1-2010-05-25-A-1 | BA0CXE |
| RAT1-2010-05-25-C-1 | BA04FR |
| RAT1C-060110-WO-05975 | BA06AE |
| RAT2-WO-05-0253-052110 | BA0DN4 |
| RAT2-WO-05-0438-052310 | BA04GG |
| RAT2-WO-05-0457-052310 | BA04GF |
| RAT2B-201006011304 | BA04C0 |
| RAT3-05280-052210.001 | BA07IJ |
| RAT3-WO-001-05272010D | BA0CWM |
| RB-LPC-100-C-MA-21 | BA0LGN |
| S1-12-25 | TD0B2Z |
| S1-12-3W-06042010 | TD0B4F |
| S1-13-3W-06032010 | TD0B3E |
| S1-13-5-S | TD0B8X |
| S1-14-15-S | TD0B84 |
| S1-14-1W-SD-09152010 | TD03ZS |
| S1-14-1W-SD-12092010 | TD04RP |
| S1-14-2W-SD-07212010 | TD03ZD |
| S1-14-2W-SD-12092010 | TD04FZ |
| S1-14-3W-09212010 | LS00YG |
| S1-14-3W-SD-07152010 | TD04EY |
| S1-14-5W-SD-08182010 | TD03Q3 |
| S1-15-25 | TD0B2U |
| S1-15-3W-SD-12082010 | TD03Q4 |
| S1-15-4W-SD-12082010 | TD03QC |
| S1-2-15-S | TD0BA9 |
| S1-2-5W-09252010 | LS01EA |
| S1-4-1W-SD-12102010 | TD0ALL |
| S1-4-2W-09242010 | LS01D7 |
| S1-4-4W-09242010 | LS01D5 |
| S1-5-2W-06022010 | TD0B3Q |
| S1-5-2W-09242010 | LS00SH |
| S1-5-3W-10072010 | LS01AX |
| S1-5-5W-SD-12102010 | TD04S3 |
| S1-6-1W-SD-12102010 | TD0AJ5 |
| S1-6-3W-SD-12102010 | TD04BQ |
| S1-6-5W-09232010 | LS01BW |

OTL - other liquid sample

| | |
|---|---|
| S1-6-5W-SD-12102010 | TD04BO |
| S1-7-1W-SD-12092010 | TD03RW |
| S1-8-3W-09222010 | LS01DD |
| S1-8-5W-09222010 | LS01DB |
| S1-9-3W-SD-12082010 | TD04AP |
| S16R10519A | CC00PK |
| S2-1-2W-10092010 | LS01HF |
| S2-10-1W-SD-07142010 | TD0BTF |
| S2-10-1W-SD-07272010 | TD03WT |
| S2-10-1W-SD-08192010 | TD00M7 |
| S2-10-1W-SD-12082010 | TD008H |
| S2-10-1W-SD-12082010 | TD08Z1 |
| S2-10-25-S | TD0AIQ |
| S2-10-4W-SD-12092010 | TD04SL |
| S2-10-5W-SD-08202010 | TD04RF |
| S2-10-5W-SD-12092010 | TD04SM |
| S2-11-1W-SD-08202010 | TD04LQ |
| S2-11-4W-SD-07152010 | TD04EJ |
| S2-12-15-S | TD03OQ |
| S2-12-3W-06032010 | TD0B3O |
| S2-13-2W-09222010 | LS00YN |
| S2-13-3W-09222010 | LS00XX |
| S2-13-3W-SD-10212010 | TD04E9 |
| S2-13-4W-SD-12102010 | TD04BJ |
| S2-13-6W-SD-08202010 | TD03ZH |
| OL-20101204-LTM-BRUIL-UI-001 | BA09AI |
| OL-20101204-LTM-DRMBY-UI-010 | BA09AN |
| OL-20101211-LTM-GOVHL-LI-004 | BA04FM |
| OL-20101211-LTM-GOVHL-LI-004 | BA04SN |
| OL-20110127-LTM-DVLPT-LI-005 | BA03LH |
| OL-20110215-LTM-GOVHL-LI-003 | BA08H9 |
| OL-20110216-LTM-BRUIL-UI-001 | BA04VF |
| OL-20110224-SOD-01 | BA01GN |
| OL-20110513-SOD-001 | BA04PQ |
| OL-20110513-SOD-001 | BA0AYI |
| OL-20110628-SOD-002 | BA0BZM |
| OL-20110723-AMTM-21B-013 | LL17SP |
| OL-20110726-AMTM-12A-017 | LL17RC |
| OL-20110726-AMTM-14A-027 | LL1728 |
| OL-20110726-AMTM-14B-009 | LL17RM |
| OL-20110726-AMTM-15B-007 | LL172D |
| OL-20110726-AMTM-17A-021 | LL17RF |
| OL-20110801-AMTM-7B-011 | LL17B3 |
| OL-20110801-AMTM-8B-015 | LL171M |
| OL-20110802-AMTM-10A-025 | LL17DG |
| OL-20110802-AMTM-3A-011 | LL16YI |
| OL-20110802-AMTM-6A-017 | LL1722 |
| OL-20111005-LTM-BAYJS-LI-007 | BA05JT |
| OL-20111005-LTM-DVLPT-UI-009 | BA05JQ |
| OL-20130122-OFINPIFL-001 | BA0TVK |
| OL-20130207-OFINPILA-002 | BA0QVM |

OTL - other liquid sample

| | |
|---|---|
| OL-20130207-OFINPILA-003 | BA0ZBE |
| OL-20130207-OFINPILA-004 | BA0ZBD |
| OL-20130228-OFINPIMS-001 | BA0ZB8 |
| OL-20130318-OFINPILA-001 | BA0Z3E |
| OL-20130318-OFINPILA-001 | BA156X |
| OL-20130318-OFINPILA-002 | BA157G |
| OL-20130328-OFINPIMS-001 | BA156E |
| OL-20130610-OFINPILA-001 | BA0R9K |
| OL-20130719-OFINPILA-002 | BA0YIR |
| OL-N-29.13987_-90.12458-001 | BA06YH |
| OL-N-29.13987_-90.12458-001 | BA0CWL |
| OL-N-29.18220_-90.34544-001 | BA05ZK |
| OL-N-29.18644_-90.34052-001 | BA05ZL |
| OL-N-2909/8948-01 | BA07A6 |
| OL-N-Loc3-001 | BA0AG7 |
| OMb-54-100-P-AB-1MF | BA0JK4 |
| OMb-54-100-P-WAF-10HF | BA0U5S |
| OMb-54-100-P-WAF-10HF | BA0U63 |
| OMb-54-100-P-WAF-10HU | BA0XWJ |
| OMb-54-100-P2-AB-1HU2 | BA0XVV |
| OMb-54-100-P2-AB-1LF | BA0JKV |
| OMb-54-100-P2-AB-1LF | BA0XVN |
| OMb-54-100-P2-AB-1MF | BA0JKP |
| OL-20130318-OFINPILA-001 | BA0QUC |
| OL-20130328-OFINPIMS-001 | BA13X8 |
| OL-20130409-OFINPILA-002 | BA0R9C |
| OL-20130409-OFINPILA-002 | BA0R9D |
| OL-20130610-OFINPILA-002 | BA0R9M |
| OL-20130624-OFINPILA-001 | BA0R9N |
| OL-20130719-OFINPILA-001 | BA0YIS |
| OL-20130719-OFINPILA-004 | BA0YIP |
| OL-N-29.12189_-89.06060-001 | BA03K9 |
| OL-N-29.58523_-92.06039-001 | BA03GB |
| OL-N-2909/8948-01 | BA06A4 |
| OMb-54-100-24-AB-1HU | BA0JEC |
| OMb-54-100-24-AB-1HU | BA0XVK |
| OMb-54-100-48-AB-1HF | BA0JEF |
| OMb-54-100-P-AB-1HF | BA0SKG |
| OMb-54-100-P-AB-1HU | BA0SKI |
| OMb-54-100-P-AB-1LU | BA0SKU |
| OMb-54-100-P-WAF-10HU | BA1371 |
| OMB130817OS0AB-1 | BA12MJ |
| OMB140416OS0CV-1 | BA18E3 |
| OR-6 A | CC00J4 |
| OTS-20120116-OMFFL-T-001 | BA03XY |
| OTS-20130802-OFINPILA-005 | BA0QYC |
| OTS-20130823-OFINPILA-013 | BA16PG |
| OTS-20130823-OFINPILA-015 | BA16PC |
| OTS-20130823-OFINPILA-021 | BA16PI |
| OTS-20130823-OFINPILA-044 | BA0R7V |
| OTS-20130829-OFINPILA-018 | BA0QYY |

Page 116

OTL - other liquid sample

| | |
|---|---|
| OTS-20130830-OFINPILA-010 | BA0QZ5 |
| OV020031 | LL14RR |
| OV021011 | LL14RS |
| OV023081 | LL14ZG |
| OV025061 | LL14RY |
| OV028021 | LL15TN |
| OV028061 | LL15TM |
| OV029011 | LL15TI |
| OV029041 | LL15TE |
| OV029061 | LL15TG |
| OV031051 | LL14J4 |
| OV032051 | LL15T8 |
| OV040011 | LL15VL |
| OV040041 | LL15VM |
| P2363-SE | BA06F3 |
| P2363-SE | BA07F4 |
| PASC. MS BAYOU CASOTTE TERM F SEC B | TA05NL |
| PASC. MS. RIVER HARBOR S. TERM SEC A | TA06FX |
| PASC. MS. RIVER HARBOR S. TERM SEC B | TA06A1 |
| PASC. MS. RIVER HARBOR S. TERM SEC C | TA06X5 |
| PF-1 | BA0DL0 |
| PUFF BLANK | TD0B4X |
| Q814-WAF-100-C-A-1 | BA0BYY |
| S1-15-1W-SD-08182010 | TD0AJY |
| S1-15-25-S | TD0B8U |
| S1-15-3W-SD-07252010 | TD03VG |
| S1-15-5W-SD-10192010 | TD04NC |
| S1-16-15-S | TD03QO |
| S1-3-1W-SD-08192010 | TD04RM |
| S1-4-2W-SD-12072010 | TD03RJ |
| S1-4-3W-10072010 | LS01AH |
| S1-5-1W-SD-12072010 | TD03RB |
| S1-5-2W-SD-12072010 | TD03RA |
| S1-5-3W-10192010 | LS01JY |
| S1-5-4W-SD-12102010 | TD04BS |
| S1-6-1W-SD-12102010 | TD08WG |
| S1-8-2W-09222010 | LS01CH |
| S1-9-5W-06052010 | TD0AY2 |
| S1-9-5W-09212010 | LS01BM |
| S15R10519A | CC00PJ |
| S2-1-1W-09252010 | LS01EV |
| S2-1-1W-SD-08192010 | TD0082 |
| S2-10-1W-SD-08192010 | TD08W8 |
| S2-10-1W-SD-12082010 | TD008I |
| S2-10-2W-SD-07272010 | TD03WS |
| S2-10-3WSD-07282010 | TD03X8 |
| S2-11-2W-SD-08192010 | TD04R6 |
| S2-11-3W-SD-12082010 | TD04SI |
| S2-12-3W-SD-07192010 | TD0C1C |
| S2-12-4W-SD-07142010 | TD04EP |
| S2-12-4W-SD-07192010 | TD0C1B |

OTL - other liquid sample

| | |
|---|---|
| S2-13-1W-SD-10212010 | TD04DJ |
| S2-13-2W-SD-07282010 | TD03X1 |
| S2-13-2W-SD-12102010 | TD04BH |
| S2-13-4W-SD-10212010 | TD04EA |
| S2-14-2W-SD-07202010 | TD0C1V |
| S2-14-2W-SD-10202010 | TD03ZW |
| S2-14-2WSS-07092010 | TD03TI |
| S2-14-3W-SD-10202010 | TD04D8 |
| S2-14-5W-09212010 | LS00XK |
| S2-14-5W-SD-10202010 | TD04D6 |
| S2-14-5W-SD-12092010 | TD03QD |
| S2-15-1W-SD-07192010 | TD0C14 |
| S2-15-1W-SD-09132010 | TD04M1 |
| S2-15-4W-06032010 | TD0B48 |
| S2-15-5W-06032010 | TD0B46 |
| S2-2-15-S | TD0B90 |
| S2-2-1W-SD-08192010 | TD0088 |
| S2-2-25-S | TD0AIS |
| S2-3-5W-09242010 | LS00SK |
| S2-4-2W-06052010 | TD0AWP |
| S2-4-4W-06032010 | TD0B3T |
| S2-4-4W-10192010 | LS01K2 |
| S2-5-1W-SD-12102010 | TD04SE |
| S2-8-2W-09222010 | LS01DX |
| S1-10-2W-SD-12082010 | TD04AI |
| S1-10-3W-SD-12082010 | TD04AH |
| S1-10-4W-SD-07202010 | TD04JC |
| S1-10-4W-SD-07202010 | TD0C1I |
| S1-10-5W-SD-07202010 | TD0C1H |
| S1-11-1W-06062010 | TD0AXA |
| S1-11-2W-06062010 | TD0AXC |
| S1-11-3W-SD-10212010 | TD04DD |
| S1-11-5W-SD-12092010 | TD03UU |
| S1-11-5WSD-12092010 | TD04G7 |
| S1-12-25-DUP | TD0B32 |
| S1-13-1W-SD-12072010 | TD04S4 |
| S1-13-25-DUP | TD0B35 |
| S1-13-4W-SD-12072010 | TD03RL |
| S1-13-5W-06032010 | TD0B3B |
| S1-14-2W-SD-07272010 | TD03ZF |
| S1-14-4W-SD-07212010 | TD03V5 |
| S1-14-4W-SD-10212010 | TD04A7 |
| S1-15-2W-SD-07202010 | TD0C1R |
| S1-15-3W-SD-07192010 | TD0C17 |
| S1-15-4W-SD-07252010 | TD03VF |
| S1-15-4W-SD-08162010 | TD03PW |
| S1-15-5W-SD-09132010 | TD04M2 |
| S1-16-25 | TD0B2P |
| S1-2-1W-09252010 | LS01DM |
| S1-3-1W-10082010 | LS01GA |
| S1-4-1W-10082010 | LS01G3 |

OTL - other liquid sample

| | |
|---|---|
| S1-4-2W-09242010 | LS01DV |
| S1-4-4W-10072010 | LS01B4 |
| S1-6-1W-SD-08222010 | TD08WD |
| S1-7-2W-SD-12092010 | TD03US |
| S1-8-1W-SD-08212010 | TD0AK7 |
| S1-8-3W-SD-12092010 | TD03UO |
| S1-8-4W-SD-12092010 | TD04G0 |
| S1-9-5W-06052010 | TD0AY1 |
| S2-1-1W-09252010 | LS01E7 |
| S2-1-1W-SD-08192010 | TD0085 |
| S2-10-1W-06042010 | TD0AWT |
| S2-10-1W-SD-07142010 | TD04E0 |
| S2-10-25-S | TD0AIU |
| S2-10-2W-SD-07202010 | TD0C28 |
| S2-10-2W-SD-08192010 | TD04LR |
| S2-10-4W-06062010 | TD0AYM |
| S2-11-2W-SD-07152010 | TD04EL |
| S2-11-3W-SD-07152010 | TD04EK |
| S2-12-1W-SD-12072010 | TD03RR |
| S2-12-5W-SD-07142010 | TD04EO |
| S2-13-1W-SD-07162010 | TD04FF |
| S2-13-1W-SD-09152010 | TD04MA |
| S2-13-2W-09222010 | LS00XY |
| S2-13-2W-SD-08202010 | TD04LD |
| S2-13-2W-SD-09152010 | TD04M8 |
| S1-6-3W-09232010 | LS01C3 |
| S1-6-4W-SD-12102010 | TD04BP |
| S1-7-3W-09222010 | LS00O5 |
| S1-7-4W-09222010 | LS00OA |
| S1-8-2W-09222010 | LS01BT |
| S1-8-4W-09222010 | LS01DC |
| S1-9-1W-SD-12092010 | TD0ALI |
| S1-9-4W-09212010 | LS01BV |
| S11R10519A | CC00PG |
| S2-1-4W-09252010 | LS00SA |
| S2-10-1W-SD-12082010 | TD008K |
| S2-10-2W-SD-07142010 | TD04DZ |
| S2-11-1W-SD-07152010 | TD04EM |
| S2-11-1WSD-12092010 | TD04BB |
| S2-11-3W-SD-08192010 | TD04R5 |
| S2-11-4W-SD-07152010 | TD04EH |
| S2-11-4W-SD-07202010 | TD0C1Q |
| S2-11-5W-SD-07152010 | TD04EI |
| S2-11-5W-SD-08192010 | TD04LC |
| S2-12-2W-SD-12072010 | TD0AJ6 |
| S2-12-4W-SD-10192010 | TD04NR |
| S2-13-1W-SD-12102010 | TD04RR |
| S2-13-2W-SD-07222010 | TD03V9 |
| S2-13-4W-SD-07162010 | TD04FI |
| S2-13-4W-SD-07222010 | TD03VB |
| S2-13-5W-SD-07212010 | TD03V7 |

OTL - other liquid sample

| | |
|---|---|
| S2-13-6W-09212010 | LS00YJ |
| S2-13-6W-SD-07092010 | TD03Z7 |
| S2-13-6WSS-07092010 | TD03TJ |
| S2-14-2W-SD-07152010 | TD04EV |
| S2-14-3W-07082010 | TD0AQN |
| S2-14-5W-SD-07152010 | TD04FD |
| S2-14-5W-SD-09172010 | TD04MO |
| S2-2-1W-10092010 | LS01HQ |
| S2-2-2W-09252010 | LS00S6 |
| S2-2-4W-09252010 | LS00RN |
| S2-2-5W-10082010 | LS01GB |
| S2-4-1W-SD-08182010 | TD0AJZ |
| S2-4-2W-10072010 | LS01AC |
| S2-4-2W-10192010 | LS01LH |
| S2-4-5W-06032010 | TD0B49 |
| S2-4-5W-06032010 | TD0B4A |
| S2-5-1W-09232010 | LS00OX |
| S2-5-4W-09232010 | LS00OE |
| S2-6-4W-SD-12092010 | TD04B9 |
| S2-7-1W-SD-12092010 | TD04RT |
| S2-7-5W-SD-12092010 | TD04B5 |
| S2-9-5W-06052010 | TD0AXZ |
| S2-9-5W-06052010 | TD0AY0 |
| SC2-WAF-100-A-MA-2 | BA0BYO |
| SD-20100916-GY01-FFC1-HC-001 | BA0BLE |
| SD-CSA6-16ft-hell hole-10182010 | TD04J6 |
| S2-14-25-S | TD03PT |
| S2-14-2W-SD-09172010 | TD04MR |
| S2-14-3W-09212010 | LS00XM |
| S2-14-3W-SD-07152010 | TD04EU |
| S2-14-3W-SD-09172010 | TD04MQ |
| S2-14-5W-09212010 | LS00Y9 |
| S2-15-2W-06042010 | TD0B3Z |
| S2-16-25-S | TD03R3 |
| S2-2-1W-SD-08192010 | TD0087 |
| S2-3-5-S | TD03QM |
| S2-4-5-S | TD03QS |
| S2-4-5W-09242010 | LS00SC |
| S2-5-5W-09232010 | LS00OJ |
| S2-6-25 | TD0B2T |
| S2-6-5W-SD-12092010 | TD04B8 |
| S2-7-1W-09222010 | LS00OZ |
| S2-8-1W-09222010 | LS01DY |
| S2-8-2W-09222010 | LS01D9 |
| S2-9-3W-SD-12082010 | TD04AK |
| SBFL0902FB0096 | GL0BIZ |
| SC1-WAF-100-C-A-0 | BA0CH8 |
| SC2-WAF-100-C-A-0 | BA0CH6 |
| SD-20100916-GY01-FFC1-HC-001 | BA0BKZ |
| SD-CSA2-16foot-EastBay-10082010 | TD0AKS |
| SD-CSA2-16FOOTSC85-10062010 | BA0INH |

OTL - other liquid sample

| | |
|---|---|
| SD-CSA6-16ft-Tunnel pt-10052010 | TD03XC |
| sd-CSA6-16ft-vrco-10202010 | TD0IMW |
| SD-CSA6-dredge-sc2-10112010 | TD04IY |
| SE-20100719-BACKGROUNDSAND-SAMPLE01 | BA0BWP |
| SE-20100719-BACKGROUNDSAND-SAMPLE12 | BA0BVM |
| SE-20100719-BACKGROUNDSAND-SAMPLE13 | BA0BWN |
| SE-20100719-BACKGROUNDSAND-SAMPLE14 | BA0BWO |
| SE-20100719-BACKGROUNDSAND-SAMPLE18 | BA0BWA |
| SE-20100719-BACKGROUNDSAND-SAMPLE22 | BA0BW1 |
| SE-20100719-BACKGROUNDSAND-SAMPLE24 | BA06GA |
| SE-20100722-BACKSAND1-01 | BA06KP |
| SE-20100722-BACKSAND1-01 | BA0APL |
| SE-20100722-BACKSAND1-01 | BA0AQ0 |
| SE-20100722-BACKSAND1-04 | BA0BW8 |
| SE-20100722-BACKSAND1-10 | BA06GI |
| SE-20100722-BACKSAND1-14 | BA06GM |
| SE-20100722-BACKSAND1-16 | BA05BB |
| SE-20100722-BACKSAND2-06 | BA0CPH |
| SE-20100722-BACKSAND2-13 | BA04EN |
| SE-20100722-BACKSAND2-17 | BA04CY |
| SE-20100722-BACKSAND2-17 | BA04DT |
| SE-20100722-BACKSAND2-17 | BA09I1 |
| SE-20100723-BACKSAND1-04 | BA09HL |
| SE-20100723-BACKSAND1-04 | BA09I9 |
| SE-20100723-BACKSAND1-05 | BA04DL |
| S2-13-6W-SD-07272010 | TD03WG |
| S2-13-6W-SD-09152010 | TD04M5 |
| S2-14-1W-09212010 | LS00XO |
| S2-14-2W-09212010 | LS00XN |
| S2-14-4W-SD-09172010 | TD04MP |
| S2-14-5W-SD-08182010 | TD03PZ |
| S2-2-1W-SD-08192010 | TD008B |
| S2-3-1W-10082010 | LS01G6 |
| S2-3-2W-09242010 | LS00S0 |
| S2-3-2W-10082010 | LS01G2 |
| S2-3-3W-09242010 | LS00RR |
| S2-3-4W-10082010 | LS01G5 |
| S2-3-5W-06052010 | TD0AXL |
| S2-3-5W-10082010 | LS01G4 |
| S2-4-1W-06052010 | TD0AWS |
| S2-6-10-S | TD0B87 |
| S2-6-2W-09222010 | LS01BY |
| S2-6-2W-SD-12102010 | TD04GU |
| S2-7-4W-SD-12092010 | TD04B6 |
| S2-8-2W-SD-12092010 | TD04BN |
| S2-8-3W-06052010 | TD0AYG |
| S2-9-1W-06052010 | TD0AXX |
| S2-9-1W-SD-08202010 | TD0AK1 |
| S2-9-3W-06052010 | TD0AXQ |
| S2-9-3W-06052010 | TD0AXR |
| SC1-WAF-100-A-MA-0 | BA0BYS |

OTL - other liquid sample

| | |
|---|---|
| SD-CSA2-16foot-RedfishBay-10082010 | TD0AKT |
| SD-CSA6-16ft-VRCO-10142010 | TD04J5 |
| SD-CSA7-seine-744-10202010 | TD0AHI |
| SE-20100714-TXHOTSHOT2-012 | BA09T3 |
| SE-20100719-BACKGROUNDSAND-SAMPLE07 | BA0BWW |
| SE-20100719-BACKGROUNDSAND-SAMPLE16 | BA0BW9 |
| SE-20100719-BACKGROUNDSAND-SAMPLE18 | BA0BVV |
| SE-20100719-BACKGROUNDSAND-SAMPLE19 | BA0BVR |
| SE-20100719-BACKGROUNDSAND-SAMPLE23 | BA0BVT |
| SE-20100722-BACKSAND1-04 | BA0BW7 |
| SE-20100722-BACKSAND1-04 | BA0BWI |
| SE-20100722-BACKSAND1-06 | BA0CPA |
| SE-20100722-BACKSAND1-07 | BA0CPZ |
| SE-20100722-BACKSAND1-08 | BA0CPC |
| SE-20100722-BACKSAND1-09 | BA06GH |
| SE-20100722-BACKSAND1-13 | BA0CPO |
| SE-20100722-BACKSAND1-14 | BA0CQ5 |
| SE-20100722-BACKSAND1-16 | BA0CQJ |
| SE-20100722-BACKSAND2-06 | BA05BF |
| SE-20100722-BACKSAND2-06 | BA0CQQ |
| SE-20100722-BACKSAND2-07 | BA0CQP |
| SE-20100722-BACKSAND2-11 | BA04EA |
| SE-20100722-BACKSAND2-14 | BA04DK |
| SE-20100722-BACKSAND2-16 | BA04EE |
| S1-5-1W-10192010 | LS01K0 |
| S1-5-2W-10072010 | LS01AA |
| S1-5-5W-09232010 | LS00ON |
| S1-6-25-S | TD0AIR |
| S1-6-2W-SD-12102010 | TD04BR |
| S1-7-3W-SD-12092010 | TD03UR |
| S1-8-2W-SD-12092010 | TD04G2 |
| S2-1-1W-SD-08192010 | TD0083 |
| S2-10-1W-SD-12082010 | TD008J |
| S2-10-3W-06062010 | TD0AYK |
| S2-10-3W-SD-10212010 | TD04DI |
| S2-10-4W-SD-10212010 | TD04DH |
| S2-10-4W-SD-12092010 | TD04S9 |
| S2-10-5W-SD-07162010 | TD04FA |
| S2-11-5W-SD-07202010 | TD0C1W |
| S2-12-4W-06032010 | TD0B3N |
| S2-13-1W-SD-07282010 | TD03X0 |
| S2-13-3W-SD-09152010 | TD04M9 |
| S2-13-4W-06072010 | TD0AYZ |
| S2-13-5W-SD-08202010 | TD04LG |
| S2-14-3W-SD-08182010 | TD03Q1 |
| S2-15-1W-06042010 | TD0B3Y |
| S2-15-1W-SD-10182010 | TD04MW |
| S2-2-1W-SD-12142010 | TD0AJ7 |
| S2-3-1W-09242010 | LS00R0 |
| S2-3-3W-06052010 | TD0AXP |
| S2-3-3W-09242010 | LS00RW |

OTL - other liquid sample

| | |
|---|---|
| S2-3-4W-06052010 | TD0AXN |
| S2-3-4W-09242010 | LS00SI |
| S2-3-4W-09242010 | LS01EE |
| S2-3-5-S | TD03QT |
| S2-4-2W-09242010 | LS00SF |
| S2-4-3W-06052010 | TD0AWO |
| S2-4-3W-09242010 | LS01EK |
| S2-4-3W-10192010 | LS01LG |
| S2-5-1W-SD-08222010 | TD04RB |
| S2-7-4W-06062010 | TD0AZ3 |
| S2-7-5W-06062010 | TD0AZ6 |
| S2-8-2W-09222010 | LS01DA |
| S2-9-2W-06052010 | TD0AXS |
| S2-9-4W-06052010 | TD0AX5 |
| SC2-WAF-6.25-A-MA-2 | BA0BYI |
| sd-CSA6-16ft-champlain-10202010 | TD04JT |
| sd-CSA6-16ft-vrco-10202010 | TD0ISA |
| SD-CSA6-dredge-middle reef-10072010 | TD04IU |
| SE-20100712-FRAT1-51 | BA0BF3 |
| SE-20100719-BACKGROUNDSAND-SAMPLE05 | BA0BVH |
| SE-20100719-BACKGROUNDSAND-SAMPLE21 | BA06GD |
| SE-20100719-BACKGROUNDSAND-SAMPLE21 | BA0CPV |
| SE-20100721-TXHOTSHOT1-027 | BA09UJ |
| SE-20100722-BACKSAND1-08 | BA0CPY |
| SE-20100723-BACKSAND1-20 | BA06KF |
| SE-20100723-BACKSAND1-25 | BA0APE |
| SE-20100723-BACKSAND1-27 | BA06KT |
| SE-20100723-BACKSAND1-27 | BA0AP3 |
| SE-20100723-BACKSAND1-29 | BA0AOL |
| SE-20100723-BACKSAND1-29 | BA0APM |
| SE-20100723-BACKSAND1-31 | BA0AOY |
| SE-20100723-BACKSAND2-01 | BA03EL |
| SE-20100723-BACKSAND2-04 | BA06JJ |
| SE-20100723-BACKSAND2-09 | BA03QI |
| SE-20100723-BACKSAND2-09 | BA03RL |
| SE-20100723-BACKSAND2-11 | BA03R9 |
| SE-20100723-BACKSAND2-12 | BA03QL |
| SE-20100723-BACKSAND2-13 | BA03QV |
| SE-20100723-BACKSAND2-15 | BA03RA |
| SE-20100723-BACKSAND2-16 | BA03DD |
| SE-20100723-BACKSAND2-17 | BA03F0 |
| SE-20100723-BACKSAND2-21 | BA03RB |
| SE-20100723-BACKSAND2-21 | BA03RX |
| SE-20100723-BACKSAND2-25 | BA0CQX |
| SE-20100723-BACKSAND2-26 | BA03EJ |
| SE-20100723-BACKSAND2-29 | BA0CQV |
| SE-20100723-BACKSAND2-29 | BA0CR0 |
| SE-20100723-BACKSAND2-30 | BA03QD |
| SE-20100813-FRAT2-006 | PN013C |
| SE-20100814-FRAT1BSSGIS-004 | PN0AUC |
| SE-20100815-FRAT1BSSGIS-006 | PN014I |

OTL - other liquid sample

| | |
|---|---|
| SE-20100815-FRAT1BSSGIS-008 | PN0AV6 |
| SE-20100815-FRAT1BSSGIS-015 | PN0160 |
| SE-20100815-FRAT1BSSGIS-016 | PN016I |
| SE-20100826-MVIP-SA137-63-01 | BA09ZL |
| SE-20100901-BackSand-011 | TA040X |
| SE-20100901-BackSand-012 | TA040U |
| SE-20100903-MVIP-WD019-16-01 | BA05RH |
| SE-20100904-HS3-001 | BA06WB |
| SE-20100905-BSSBL-001 | PN0HU4 |
| SE-20100905-BSSBL-003 | PN08C6 |
| SE-20100907-MVIP-WD021-06-01 | BA0ACO |
| SE-20100908-MVIP-WD045-18-01 | BA05G7 |
| SE-20100908-MVIP-WD045-18-01 | BA0ABX |
| SE-20100908-MVIP-WD061-30-01 | BA05FW |
| SE-20100908-MVIP-WD061-30-01 | BA0ACN |
| SE-20100908-MVIP-WD079-33-01 | BA0AC7 |
| SE-20100909-FRAT1-003 | BA09PI |
| SE-20100909-MVIP-WD087-60-01 | BA05FP |
| SE-20100911-MVIP-MP148-60-01 | BA05FQ |
| SE-20100912-MVIP-MP271-60-01 | BA05GF |
| SE-20100913-MVIP-MP118-16-01 | BA0ACP |
| SE-20100919-GY-FFC4-HC-003 | BA0BLB |
| S1-12-15-S | TD0B8W |
| S1-12-5-S | TD0B8V |
| S1-12-5W-SD-07202010 | TD0C1F |
| S1-13-1W-SD-07142010 | TD04DT |
| S1-13-1W-SD-07192010 | TD04FO |
| S1-13-1W-SD-10192010 | TD04MZ |
| S1-14-2W-SD-10212010 | TD04A5 |
| S1-14-3W-09212010 | LS00XR |
| S1-14-3W-SD-07212010 | TD03ZC |
| S1-14-3W-SD-08202010 | TD03ZJ |
| S1-14-3W-SD-08202010 | TD04LJ |
| S1-14-4W-06062010 | TD0AYS |
| S1-14-4W-09212010 | LS00XQ |
| S1-15-15-S | TD03QR |
| S1-15-1W-SD-07152010 | TD04ET |
| S1-15-1W-SD-09132010 | TD04LU |
| S1-15-5W-SD-07192010 | TD0C15 |
| S1-16-1WSS-07132010 | TD03U2 |
| S1-2-1W-09252010 | LS01CY |
| S1-2-4W-09252010 | LS01EB |
| S1-3-1W-09252010 | LS00R7 |
| S1-3-25-S | TD04SC |
| S1-3-4W-09242010 | LS01D3 |
| S1-3-4W-10082010 | LS01G8 |
| S1-3-5W-09242010 | LS01D2 |
| S1-4-1W-09242010 | LS01EC |
| S1-5-1W-09242010 | LS01EH |
| S1-5-1W-10072010 | LS01AB |
| S1-6-1W-SD-08222010 | TD008E |

OTL - other liquid sample

| | |
|---|---|
| S1-6-1W-SD-12102010 | TD00K7 |
| S1-6-4W-09232010 | LS01C4 |
| S1-7-4W-SD-12092010 | TD03UQ |
| S1-7-5W-09222010 | LS00OK |
| S1-7-5W-SD-12092010 | TD04RU |
| S1-9-2W-06052010 | TD0AY8 |
| S2-1-1W-10092010 | LS01HG |
| S2-1-1W-SD-08192010 | TD0084 |
| S2-1-5-S | TD0B97 |
| S2-1-5W-09252010 | LS01EO |
| S2-10-1W-06042010 | TD0AWU |
| S2-10-1W-SD-07272010 | TD03ZG |
| S2-10-1W-SD-10182010 | TD04N1 |
| S2-10-2W-SD-12082010 | TD04AE |
| S2-10-3W-06062010 | TD0AYL |
| S2-10-3W-SD-08202010 | TD04LP |
| S2-12-1W-SD-10192010 | TD04NU |
| S2-12-25-S | TD0AIV |
| S2-12-2W-SD-07142010 | TD04ER |
| S2-12-2W-SD-07192010 | TD0C1D |
| S2-12-4W-06032010 | TD0B3M |
| S2-12-5W-06032010 | TD0B3K |
| S2-13-1W-SD-08202010 | TD04RC |
| S2-13-2W-SD-07162010 | TD04FG |
| OMb-54-100-P2-AB-1MU2 | BA0JL3 |
| OMB130817OS16AB-1 | BA12MY |
| OMB140219OS3FG-1 | BA0UN1 |
| OMB140304OS3FG-1 | BA0ULX |
| OR-7 A | CC00J5 |
| OTS-20120116-OMFFL-T-001 | BA03YB |
| OTS-20130823-OFINPILA-006 | BA0QZN |
| OTS-20130823-OFINPILA-009 | BA0QZE |
| OTS-20130829-OFINPILA-001 | BA0QZP |
| OTS-20130829-OFINPILA-021 | BA0QYP |
| OTS-20130830-OFINPILA-012 | BA0QZC |
| OTS-20130830-OFINPILA-021 | BA0R82 |
| OTS-20130830-OFINPILA-040 | BA0R7Q |
| OTS-20140220-OFINPILA-004 | BA0XTM |
| OV013021 | LL14Z6 |
| OV018031 | LL14S8 |
| OV019031 | LL14SJ |
| OV021071 | LL14VV |
| OV025031 | LL14ZF |
| OV031021 | LL16EN |
| OV036031 | LL16RC |
| P2363-VG | BA06F2 |
| PASC. MS BAYOU CASOTTE TERM F SEC B | TA06WV |
| PASC. MS BAYOU CASOTTE TERM F SEC C | TA06X3 |
| PASC. MS. RIVER HARBOR S. TERM SEC A | TA06XE |
| R2B-201005261623-WO-TB | BA04BE |
| RAT1-2010-05-22-B-1 | BA04FI |

OTL - other liquid sample

| | |
|---|---|
| RAT1-2010-05-22-C-1 | BA04FJ |
| RAT1-2010-05-22-C-1 | BA04FY |
| RAT1-2010-05-25-B-1 | BA04FQ |
| RAT1-2010-05-25-C-1 | BA04I2 |
| RAT1-2010-05-27-A-1 | BA04GD |
| RAT1-2010-05-27-C-1 | BA0CWR |
| RAT2-WO-05-0253-052110 | BA04KV |
| RAT2-WO-05-0253-052110 | BA04KW |
| RAT2-WO-05-0302-052010 | BA0DNM |
| RAT2-WO-05-0492-052510 | BA0CXM |
| RAT2-WO-05-0718-052710 | BA04GE |
| RAT2A20100607WO1222 | BA03MC |
| RAT2B-20100606-947 | BA07AP |
| RAT3-WO-001-05272010 | BA06YO |
| RB-LPC-100-C-MA-27 | BA0LD4 |
| RB-LPC-100-C-MA-27 | BA0MNJ |
| S-2 | BA0AHM |
| S1-10-1W-SD-08202010 | TD00M9 |
| S1-10-1W-SD-08202010 | TD00MA |
| S1-10-1W-SD-12082010 | TD008O |
| S1-10-2W-06042010 | TD0AX2 |
| S1-10-2W-SD-07202010 | TD04JE |
| S1-10-3W-06042010 | TD0AWZ |
| S1-10-4W-SD-07142010 | TD04E2 |
| S2-8-4W-06052010 | TD0AYD |
| S2-9-4W-06052010 | TD0AX6 |
| S2-9-4W-SD-12082010 | TD04AJ |
| SC1-WAF-100-A-MA-0 | BA0BY4 |
| SC1-WAF-6.25-A-MA-2 | BA0BY8 |
| SC2-WAF-100-C-A-1 | BA0BYM |
| SD-20100916-GY01-FFC1-HC-001 | BA0BLK |
| SD-CSA6-16ft-pt Chanmplain-10142010 | TD04J4 |
| SD-CSA7-16ft-scalcasieushipchannel-10272010 | TD0AHN |
| SE-20100715-TXHOTSHOT2-014 | BA05DJ |
| SE-20100715-TXHOTSHOT2-014 | BA09TZ |
| SE-20100719-BACKGROUNDSAND-SAMPLE15 | BA0BVP |
| SE-20100719-BACKGROUNDSAND-SAMPLE17 | BA0BX8 |
| SE-20100719-BACKGROUNDSAND-SAMPLE20 | BA0BWY |
| SE-20100721-TXHOTSHOT1-027 | BA06EM |
| SE-20100722-BACKSAND1-01 | BA06JL |
| SE-20100722-BACKSAND1-13 | BA06GL |
| SE-20100722-BACKSAND1-15 | BA05B8 |
| SE-20100722-BACKSAND2-12 | BA04E9 |
| SE-20100722-BACKSAND2-14 | BA04EC |
| SE-20100722-BACKSAND2-14 | BA09GQ |
| SE-20100723-BACKSAND1-01 | BA09IB |
| SE-20100723-BACKSAND1-03 | BA04D0 |
| SE-20100723-BACKSAND1-03 | BA04E6 |
| SE-20100723-BACKSAND1-07 | BA04DH |
| SE-20100723-BACKSAND1-10 | BA09HR |
| SE-20100723-BACKSAND1-13 | BA0APS |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND1-14 | BA06J3 |
| SE-20100723-BACKSAND1-17 | BA06JT |
| SE-20100723-BACKSAND1-17 | BA06KK |
| SE-20100723-BACKSAND1-18 | BA0AP0 |
| SE-20100723-BACKSAND1-19 | BA06J8 |
| SE-20100723-BACKSAND1-21 | BA0AQA |
| SE-20100723-BACKSAND1-22 | BA06JB |
| SE-20100723-BACKSAND1-28 | BA06K2 |
| SE-20100723-BACKSAND1-29 | BA06KN |
| SE-20100723-BACKSAND1-30 | BA06K4 |
| SE-20100723-BACKSAND1-31 | BA06KL |
| SE-20100723-BACKSAND2-06 | BA03R4 |
| SE-20100723-BACKSAND2-12 | BA03F4 |
| SE-20100723-BACKSAND2-14 | BA03RF |
| SE-20100723-BACKSAND2-23 | BA03EY |
| SE-20100723-BACKSAND2-24 | BA0CQY |
| SE-20100723-BACKSAND2-25 | BA03QG |
| SE-20100723-BACKSAND2-26 | BA03QW |
| SE-20100723-BACKSAND2-29 | BA03QE |
| SE-20100813-FRAT2-005 | PN0136 |
| SE-20100815-FRAT1BSSGIS-011 | PN0AVO |
| SE-20100824-MVIP-WD019-15-01 | BA05R5 |
| S2-13-3W-SD-07162010 | TD04FH |
| S2-13-3W-SD-12102010 | TD04BI |
| S2-13-4W-09222010 | LS00YL |
| S2-14-1W-09212010 | LS00YD |
| S2-14-2W-SD-08182010 | TD03Q2 |
| S2-14-3W-SD-07262010 | TD03VS |
| S2-14-5W-SD-07262010 | TD03VQ |
| S2-15-2W-06042010 | TD0B40 |
| S2-15-3W-06042010 | TD0B41 |
| S2-3-2W-09242010 | LS00S5 |
| S2-4-1W-SD-12072010 | TD0ALD |
| S2-4-2W-10072010 | LS01B0 |
| S2-4-2W-SD-12072010 | TD03RF |
| S2-4-3W-06052010 | TD0AWN |
| S2-4-4W-10072010 | LS01A5 |
| S2-4-5W-10072010 | LS01A7 |
| S2-5-2W-SD-12102010 | TD04S1 |
| S2-6-1W-09232010 | LS01BX |
| S2-6-1W-SD-08222010 | TD04RO |
| S2-7-1W-09222010 | LS00OU |
| S2-7-2W-SD-08212010 | TD04RK |
| S2-7-5W-09222010 | LS01BR |
| S2-8-1W-SD-08202010 | TD0AK3 |
| S2-8-4W-SD-12092010 | TD04BL |
| S2-9-2W-06052010 | TD0AXT |
| S2-9-5W-SD-12082010 | TD04AM |
| SC1-WAF-100-A-MA-2 | BA0BYC |
| SD-CSA2-dredge-LakeMachias-10042010 | TD0AKE |
| SE-20100719-BACKGROUNDSAND-SAMPLE05 | BA0BVZ |

OTL - other liquid sample

| | |
|---|---|
| SE-20100719-BACKGROUNDSAND-SAMPLE08 | BA0BVK |
| SE-20100719-BACKGROUNDSAND-SAMPLE09 | BA0BVO |
| SE-20100719-BACKGROUNDSAND-SAMPLE09 | BA0BW2 |
| SE-20100719-BACKGROUNDSAND-SAMPLE09 | BA0BWT |
| SE-20100719-BACKGROUNDSAND-SAMPLE10 | BA0BVI |
| SE-20100719-BACKGROUNDSAND-SAMPLE18 | BA0BX9 |
| SE-20100719-BACKGROUNDSAND-SAMPLE19 | BA0BWD |
| SE-20100719-BACKGROUNDSAND-SAMPLE22 | BA0BWZ |
| SE-20100722-BACKSAND1-10 | BA0CPE |
| SE-20100722-BACKSAND1-11 | BA0CQ9 |
| SE-20100722-BACKSAND1-17 | BA0CQ2 |
| SE-20100722-BACKSAND2-09 | BA0CQH |
| SE-20100722-BACKSAND2-15 | BA04CW |
| SE-20100722-BACKSAND2-15 | BA04ED |
| SE-20100723-BACKSAND1-03 | BA04E1 |
| SE-20100723-BACKSAND1-05 | BA09HC |
| SE-20100723-BACKSAND1-06 | BA09GX |
| SE-20100723-BACKSAND1-09 | BA04ET |
| SE-20100723-BACKSAND1-10 | BA04D8 |
| SE-20100723-BACKSAND1-15 | BA06J4 |
| SE-20100723-BACKSAND1-19 | BA06KA |
| RAT-1B-052710-OW-002 | BA04G5 |
| RAT-1B-052710-OW-004 | BA04FV |
| RAT-1B-062010-002 | BA06UI |
| RAT1-2010-05-25-B-1 | BA04I5 |
| RAT1-2010-05-27-B-1 | BA04G2 |
| RAT1C-060110-WO-05963 | BA06AF |
| RAT1C-060310-WO-18204 | BA03GD |
| RAT1C-060310-WO-18204 | BA03GT |
| RAT2-WO-05-0191-051810 | BA07HP |
| RAT2-WO-05-0303-052010 | BA04KK |
| RAT2-WO-05-0314-052110 | BA04KY |
| RAT2-WO-05-0457-052310 | BA04GK |
| RAT2-WO-05-0592-052510 | BA04HF |
| RAT2-WO-05-0592-052510 | BA0CXN |
| RAT2-WO-05-0608-052510 | BA0CXO |
| RAT2-WO-05-0718-052710 | BA04GL |
| RAT2A-060110-28.54.65311-89.30.376 | BA06A9 |
| RAT2B-20100606-947 | BA07A7 |
| RAT3-WO-001-05272010D | BA06YE |
| RAT3-WO-002-05312010D | BA06YG |
| RB-LPC-100-C-A-14 | BA0LED |
| S1-1-3W-10092010 | LS01HA |
| S1-1-4W-09252010 | LS01DN |
| S1-10-1W-06042010 | TD0AX3 |
| S1-10-1W-SD-07202010 | TD0C1L |
| S1-10-1W-SD-07272010 | TD0BTH |
| S1-10-25-S-05172010 | TD0AJK |
| S1-10-2W-06042010 | TD0AX1 |
| S1-10-2W-SD-09142010 | TD04MG |
| S1-10-3W-SD-07202010 | TD0C1J |

OTL - other liquid sample

| | |
|---|---|
| S1-10-3W-SD-08192010 | TD03UJ |
| S1-11-4W-SD-07212010 | TD0C21 |
| S1-12-1W-06042010 | TD0B4C |
| S1-12-4W-SD-10202010 | TD04NJ |
| S1-13-25 | TD0B33 |
| S1-13-2W-06032010 | TD0B3G |
| S1-13-2W-SD-07192010 | TD04FN |
| S1-13-2WSD-07262010 | TD03VH |
| S1-13-3W-SD-10192010 | TD04MN |
| S1-14-25-DUP | TD0B2N |
| S1-14-2W-SD-08202010 | TD03ZI |
| S1-14-3W-SD-12092010 | TD03UL |
| S1-15-2W-SD-10192010 | TD04NF |
| S1-15-5W-SD-07142010 | TD04DU |
| S1-16-1W-06032010 | TD0B43 |
| S1-16-1W-SD-07192010 | TD0C13 |
| S1-16-1W-SD-07252010 | TD03VC |
| S1-2-1W-SD-08192010 | TD00MG |
| S1-3-1W-SD-12142010 | TD04SN |
| S1-3-25-S | TD04SO |
| S1-3-2W-10082010 | LS01G9 |
| SD-CSA7-seine-742-10202010 | TD0AHM |
| SE-20100719-BACKGROUNDSAND-SAMPLE06 | BA0BWH |
| SE-20100719-BACKGROUNDSAND-SAMPLE12 | BA0BWG |
| SE-20100719-BACKGROUNDSAND-SAMPLE15 | BA0BWB |
| SE-20100719-BACKGROUNDSAND-SAMPLE21 | BA0CP9 |
| SE-20100719-BACKGROUNDSAND-SAMPLE24 | BA0CPS |
| SE-20100722-BACKSAND1-12 | BA06GK |
| SE-20100722-BACKSAND1-12 | BA0CQ8 |
| SE-20100722-BACKSAND1-15 | BA0CPM |
| SE-20100722-BACKSAND1-15 | BA0CQ3 |
| SE-20100722-BACKSAND1-15 | BA0CQI |
| SE-20100722-BACKSAND1-17 | BA0CQG |
| SE-20100722-BACKSAND2-01 | BA04DG |
| SE-20100722-BACKSAND2-01 | BA04EM |
| SE-20100722-BACKSAND2-01 | BA09ID |
| SE-20100722-BACKSAND2-04 | BA05BD |
| SE-20100722-BACKSAND2-07 | BA05BG |
| SE-20100722-BACKSAND2-08 | BA0CQ0 |
| SE-20100722-BACKSAND2-10 | BA05BJ |
| SE-20100722-BACKSAND2-10 | BA0CPR |
| SE-20100722-BACKSAND2-11 | BA09IE |
| SE-20100722-BACKSAND2-13 | BA04E5 |
| SE-20100722-BACKSAND2-14 | BA04CV |
| SE-20100722-BACKSAND2-16 | BA09HE |
| SE-20100722-BACKSAND2-17 | BA04EF |
| SE-20100723-BACKSAND1-03 | BA09H0 |
| SE-20100723-BACKSAND1-04 | BA04DO |
| SE-20100723-BACKSAND1-07 | BA04ER |
| SE-20100723-BACKSAND1-09 | BA09GU |
| SE-20100723-BACKSAND1-12 | BA0AOK |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND1-13 | BA06KR |
| SE-20100723-BACKSAND1-15 | BA0APC |
| SE-20100723-BACKSAND1-19 | BA0AQ1 |
| SE-20100723-BACKSAND1-20 | BA0AOZ |
| SE-20100723-BACKSAND1-28 | BA06JF |
| SE-20100723-BACKSAND1-31 | BA06JI |
| SE-20100723-BACKSAND2-01 | BA03QS |
| SE-20100723-BACKSAND2-04 | BA06KC |
| SE-20100723-BACKSAND2-04 | BA0AQD |
| SE-20100723-BACKSAND2-06 | BA03QK |
| SE-20100723-BACKSAND2-10 | BA03QT |
| SE-20100723-BACKSAND2-13 | BA03RP |
| SE-20100723-BACKSAND2-17 | BA03DE |
| SE-20100723-BACKSAND2-18 | BA03DX |
| SE-20100723-BACKSAND2-19 | BA03EA |
| SE-20100723-BACKSAND2-21 | BA03S0 |
| SE-20100723-BACKSAND2-25 | BA0CQM |
| SE-20100723-BACKSAND2-26 | BA03EW |
| SE-20100813-FRAT2-001 | PN07R0 |
| S-1 | BA07H0 |
| S1-1-4W-09252010 | LS01CZ |
| S1-10-1W-SD-10192010 | TD0I6S |
| S1-10-1W-SD-12082010 | TD008N |
| S1-10-4W-SD-12082010 | TD04AG |
| S1-10-5W-06042010 | TD0AWW |
| S1-10-5W-SD-09142010 | TD04MD |
| S1-10-5W-SD-09142010 | TD0ITO |
| S1-11-3W-06062010 | TD0AXE |
| S1-11-3W-SD-10212010 | TD03ZX |
| S1-12-4W-SD-07202010 | TD0C1G |
| S1-13-2W-SD-12072010 | TD03RN |
| S1-13-5W-SD-12072010 | TD03RK |
| S1-14-1W-SD-07272010 | TD03WF |
| S1-14-2W-SD-07152010 | TD04EZ |
| S1-15-1W-SD-12082010 | TD0ALG |
| S1-15-2W-SD-07142010 | TD04DX |
| S1-15-2W-SD-09132010 | TD04LT |
| S1-15-3W-SD-07142010 | TD04DW |
| S1-16-1W-SD-09132010 | TD04M0 |
| S1-17-5-S | TD03QP |
| S1-2-1W-SD-08192010 | TD00MF |
| S1-2-1W-SD-08192010 | TD00MI |
| S1-2-1W-SD-08192010 | TD08WA |
| S1-2-5W-09252010 | LS01EY |
| S1-3-1W-09252010 | LS00RC |
| S1-3-1W-SD-12142010 | TD04SB |
| S1-4-1W-09242010 | LS00SG |
| S1-4-2W-SD-12072010 | TD03R8 |
| S1-4-4W-10072010 | LS01AG |
| S1-4-4W-10192010 | LS01LJ |
| S1-5-1W-10072010 | LS01AZ |

OTL - other liquid sample

| | |
|---|---|
| S1-5-3W-10072010 | LS01A9 |
| S1-5-5W-SD-08222010 | TD04RJ |
| S1-6-4W-09232010 | LS00QR |
| S1-7-1W-SD-12092010 | TD04G6 |
| S1-7-5W-09222010 | LS00OP |
| S1-8-1W-09222010 | LS01BS |
| S1-8-3W-SD-12092010 | TD04G1 |
| S1-9-1W-06052010 | TD0AYA |
| S1-9-4W-SD-12082010 | TD04AO |
| S1-9-5W-09212010 | LS01CA |
| S14R10519A | CC00PI |
| S2-1-1W-SD-08192010 | TD08WB |
| S2-1-3W-10092010 | LS01HE |
| S2-10-1W-SD-08192010 | TD00M8 |
| S2-10-1W-SD-09142010 | TD04MC |
| S2-10-5-S | TD03OR |
| S2-10-5W-06062010 | TD0AYP |
| S2-11-1W-10212010 | TD04DA |
| S2-12-1W-SD-07142010 | TD04ES |
| S2-12-4W-SD-10192010 | TD04NB |
| SE-20100722-BACKSAND2-17 | BA09H3 |
| SE-20100723-BACKSAND1-01 | BA09HP |
| SE-20100723-BACKSAND1-02 | BA04DZ |
| SE-20100723-BACKSAND1-06 | BA09H9 |
| SE-20100723-BACKSAND1-08 | BA04DR |
| SE-20100723-BACKSAND1-08 | BA09H4 |
| SE-20100723-BACKSAND1-09 | BA04D7 |
| SE-20100723-BACKSAND1-11 | BA09HS |
| SE-20100723-BACKSAND1-11 | BA09HX |
| SE-20100723-BACKSAND1-13 | BA06JP |
| SE-20100723-BACKSAND1-17 | BA0AOJ |
| SE-20100723-BACKSAND1-23 | BA09HT |
| SE-20100723-BACKSAND1-25 | BA06KG |
| SE-20100723-BACKSAND1-29 | BA06K3 |
| SE-20100723-BACKSAND1-30 | BA06JH |
| SE-20100723-BACKSAND2-06 | BA03E5 |
| SE-20100723-BACKSAND2-07 | BA03R3 |
| SE-20100723-BACKSAND2-11 | BA03RJ |
| SE-20100723-BACKSAND2-14 | BA03E1 |
| SE-20100723-BACKSAND2-14 | BA03EH |
| SE-20100723-BACKSAND2-16 | BA03E7 |
| SE-20100723-BACKSAND2-18 | BA03E9 |
| SE-20100723-BACKSAND2-18 | BA03QZ |
| SE-20100723-BACKSAND2-21 | BA03F1 |
| SE-20100723-BACKSAND2-22 | BA03DG |
| SE-20100723-BACKSAND2-22 | BA03ET |
| SE-20100723-BACKSAND2-22 | BA03RV |
| SE-20100723-BACKSAND2-23 | BA03QU |
| SE-20100723-BACKSAND2-24 | BA0CQL |
| SE-20100723-BACKSAND2-26 | BA03RS |
| SE-20100723-BACKSAND2-30 | BA03Q1 |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND2-30 | BA03Q8 |
| SE-20100723-BACKSAND2-30 | BA0CR1 |
| SE-20100808-HS2-004 | BA08OV |
| SE-20100813-FRAT2-003 | PN0AT0 |
| SE-20100814-FRAT1BSSGIS-001 | PN0ATU |
| SE-20100815-FRAT1BSSGIS-005 | PN0AUI |
| SE-20100815-FRAT1BSSGIS-008 | PN0AV0 |
| SE-20100825-MVIP-GI029-16-01 | BA09ZJ |
| SE-20100901-FRAT1-001 | BA06XX |
| SE-20100904-HS3-004 | BA06FU |
| SE-20100905-BSSBL-001 | PN0HPO |
| SE-20100905-BSSOSS2-001 | PN04X0 |
| SE-20100905-MVIP-WD101-60-01 | BA05R1 |
| SE-20100910-FRAT1-003 | BA01DU |
| SE-20100911-MVIP-MP058-15-01 | BA0ACC |
| SE-20100918-MVIP-MP018-10-01 | BA0CBD |
| SE-20100919-GY-FFC4-HC-003 | BA0BL1 |
| SE-20100920-FRAT1-001 | BA01CM |
| S2-12-5W-06032010 | TD0B3L |
| S2-13-1W-SD-07222010 | TD03V8 |
| S2-13-3W-SD-07222010 | TD03VA |
| S2-13-3W-SD-07282010 | TD03X2 |
| S2-13-4W-06072010 | TD0AZ0 |
| S2-13-4W-09222010 | LS00XW |
| S2-13-5W-SD-07162010 | TD04FJ |
| S2-13-6W-SD-07212010 | TD03V6 |
| S2-13-6W-SD-12092010 | TD04B2 |
| S2-14-15-S | TD03QU |
| S2-14-3W-SD-10202010 | TD03ZV |
| S2-14-3W-SD-12092010 | TD03QF |
| S2-14-4W-09212010 | LS00YA |
| S2-14-4W-SD-08182010 | TD03Q0 |
| S2-15-15-S | TD03QX |
| S2-15-1W-SD-07252010 | TD03VD |
| S2-15-4W-06032010 | TD0B47 |
| S2-17-5-S | TD03QY |
| S2-2-2W-09252010 | LS00S1 |
| S2-2-3W-09252010 | LS00RX |
| S2-2-5-S | TD0B8Z |
| S2-4-2W-09242010 | LS01EL |
| S2-4-4W-09242010 | LS00SD |
| S2-5-5W-09232010 | LS00OO |
| S2-6-25-S | TD0AJP |
| S2-6-2W-09222010 | LS01CM |
| S2-6-3W-SD-12102010 | TD04CB |
| S2-7-3W-SD-12092010 | TD04B7 |
| S2-7-4W-06062010 | TD0AZ4 |
| S2-8-3W-SD-12092010 | TD04BM |
| S2-9-5W-09212010 | LS01CB |
| SC1-WAF-100-C-A-0 | BA0CHL |
| SD-CSA2-dredge-SC22-10112010 | TD0AKU |

OTL - other liquid sample

| | |
|---|---|
| sd-CSA6-16ft-champlain-10202010 | TD0IMV |
| SD-OOB-ISO-T101-10262010 | TD0ALA |
| SE-20100719-BACKGROUNDSAND-SAMPLE08 | BA0BWS |
| SE-20100719-BACKGROUNDSAND-SAMPLE11 | BA0BVS |
| SE-20100719-BACKGROUNDSAND-SAMPLE11 | BA0BWQ |
| SE-20100719-BACKGROUNDSAND-SAMPLE13 | BA0BVL |
| SE-20100719-BACKGROUNDSAND-SAMPLE13 | BA0BWV |
| SE-20100719-BACKGROUNDSAND-SAMPLE22 | BA0BVQ |
| SE-20100719-BACKGROUNDSAND-SAMPLE23 | BA0BX0 |
| SE-20100722-BACKSAND1-07 | BA0CPB |
| SE-20100722-BACKSAND1-14 | BA0CPN |
| SE-20100722-BACKSAND1-16 | BA0CQ4 |
| SE-20100722-BACKSAND1-17 | BA0CPK |
| SE-20100722-BACKSAND2-09 | BA0CPQ |
| SE-20100723-BACKSAND1-03 | BA09HB |
| SE-20100723-BACKSAND1-06 | BA04DW |
| SE-20100723-BACKSAND1-11 | BA04D9 |
| SE-20100723-BACKSAND1-12 | BA06J1 |
| SE-20100722-BACKSAND1-11 | BA0CPF |
| SE-20100722-BACKSAND2-04 | BA0CQ1 |
| SE-20100722-BACKSAND2-07 | BA0CPG |
| SE-20100722-BACKSAND2-11 | BA09HJ |
| SE-20100722-BACKSAND2-15 | BA04DX |
| SE-20100722-BACKSAND2-15 | BA09GS |
| SE-20100722-BACKSAND2-16 | BA04DU |
| SE-20100723-BACKSAND1-01 | BA04EG |
| SE-20100723-BACKSAND1-02 | BA04EH |
| SE-20100723-BACKSAND1-04 | BA04DE |
| SE-20100723-BACKSAND1-05 | BA09I7 |
| SE-20100723-BACKSAND1-06 | BA04DC |
| SE-20100723-BACKSAND1-07 | BA04DQ |
| SE-20100723-BACKSAND1-07 | BA09H8 |
| SE-20100723-BACKSAND1-08 | BA09HY |
| SE-20100723-BACKSAND1-10 | BA04DJ |
| SE-20100723-BACKSAND1-12 | BA06KS |
| SE-20100723-BACKSAND1-15 | BA0AP8 |
| SE-20100723-BACKSAND1-16 | BA06JS |
| SE-20100723-BACKSAND1-18 | BA0APB |
| SE-20100723-BACKSAND1-22 | BA0AP2 |
| SE-20100723-BACKSAND1-23 | BA04EK |
| SE-20100723-BACKSAND1-25 | BA0APY |
| SE-20100723-BACKSAND1-26 | BA06JD |
| SE-20100723-BACKSAND1-27 | BA06K1 |
| SE-20100723-BACKSAND1-28 | BA06KI |
| SE-20100723-BACKSAND1-29 | BA0AOV |
| SE-20100723-BACKSAND1-30 | BA0AP4 |
| SE-20100723-BACKSAND1-30 | BA0APT |
| SE-20100723-BACKSAND1-31 | BA06K5 |
| SE-20100723-BACKSAND2-08 | BA03R2 |
| SE-20100723-BACKSAND2-10 | BA03S4 |
| SE-20100723-BACKSAND2-15 | BA03RE |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND2-16 | BA03RD |
| SE-20100723-BACKSAND2-19 | BA03FA |
| SE-20100723-BACKSAND2-20 | BA03QP |
| SE-20100723-BACKSAND2-21 | BA03ES |
| SE-20100723-BACKSAND2-24 | BA03QB |
| SE-20100723-BACKSAND2-26 | BA03S7 |
| SE-20100723-BACKSAND2-28 | BA03QA |
| SE-20100723-BACKSAND2-28 | BA0CQU |
| SE-20100808-HS2-004 | BA08OS |
| SE-20100813-FRAT2-001 | PN0ASO |
| SE-20100813-FRAT2-007 | PN013I |
| SE-20100814-FRAT1BSSGIS-002 | PN0AU0 |
| SE-20100815-FRAT1BSSGIS-009 | PN0150 |
| SE-20100815-FRAT1BSSGIS-012 | PN015I |
| SE-20100815-FRAT1BSSGIS-017 | PN016O |
| SE-20100824-MVIP-WD090-60-01 | BA05RD |
| SE-20100723-BACKSAND1-07 | BA09GY |
| SE-20100723-BACKSAND1-10 | BA04EI |
| SE-20100723-BACKSAND1-12 | BA0AQB |
| SE-20100723-BACKSAND1-16 | BA0APJ |
| SE-20100723-BACKSAND1-17 | BA0AQ6 |
| SE-20100723-BACKSAND1-18 | BA06J7 |
| SE-20100723-BACKSAND1-18 | BA0AOR |
| SE-20100723-BACKSAND1-20 | BA06JW |
| SE-20100723-BACKSAND1-20 | BA0AQ5 |
| SE-20100723-BACKSAND1-22 | BA0APZ |
| SE-20100723-BACKSAND1-23 | BA04DM |
| SE-20100723-BACKSAND1-27 | BA0AOI |
| SE-20100723-BACKSAND2-01 | BA03E2 |
| SE-20100723-BACKSAND2-06 | BA03EM |
| SE-20100723-BACKSAND2-06 | BA03RZ |
| SE-20100723-BACKSAND2-07 | BA03DC |
| SE-20100723-BACKSAND2-07 | BA03R1 |
| SE-20100723-BACKSAND2-09 | BA03DW |
| SE-20100723-BACKSAND2-17 | BA03E8 |
| SE-20100723-BACKSAND2-22 | BA03QX |
| SE-20100723-BACKSAND2-23 | BA03S5 |
| SE-20100723-BACKSAND2-24 | BA03PZ |
| SE-20100723-BACKSAND2-28 | BA03Q0 |
| SE-20100813-FRAT2-004 | PN0130 |
| SE-20100815-FRAT1BSSGIS-007 | PN014O |
| SE-20100818-MVIP-WD035-16-01 | BA05RB |
| SE-20100821-MVIP-WD039-26-01 | BA05RC |
| SE-20100825-MVIP-WD053-61-01 | BA05QN |
| SE-20100901-BackSand-001 | TA040W |
| SE-20100901-BackSand-007 | TA040V |
| SE-20100901-FRAT1-001 | BA06YB |
| SE-20100903-FRAT4-001 | BA06W9 |
| SE-20100904-MVIP-GI002-06-01 | BA05QY |
| SE-20100908-RAT2B-003 | BA09PR |
| SE-20100909-FRAT1-001 | BA09PG |

OTL - other liquid sample

| | |
|---|---|
| SE-20100909-MVIP-WD088-60-01 | BA0AC8 |
| SE-20100910-FRAT1-002 | BA01DD |
| SE-20100911-MVIP-MP148-60-01 | BA0ACA |
| SE-20100912-MVIP-MP271-60-01 | BA05GA |
| SE-20100913-MVIP-MP118-16-01 | BA0ACG |
| SE-20100917-LTM-BAYJS-LI-005 | BA0BK1 |
| SE-20100917-LTM-BAYJS-UI-002 | BA05YS |
| SE-20100919-GY-FFC7-HC-002 | BA0BL0 |
| SE-20100921-GY-FFMT4-HC-006 | BA0BL5 |
| SE-20100922-GY-LBNL3-HC-008 | BA0BLF |
| SE-20100925-MVIP-GI028-16-01 | BA08DI |
| SE-20100926-GY-NF011-HC-010 | BA08EG |
| SE-20100926-GY-NF012-AC-014-5-7CM-1 | BA06O9 |
| SE-20100813-FRAT2-004 | PN0AT6 |
| SE-20100813-FRAT2-005 | PN0ATC |
| SE-20100815-FRAT1BSSGIS-005 | PN014C |
| SE-20100815-FRAT1BSSGIS-010 | PN0AVI |
| SE-20100815-FRAT1BSSGIS-011 | PN015C |
| SE-20100815-FRAT1BSSGIS-014 | PN015U |
| SE-20100818-MVIP-WD035-16-01 | BA09ZF |
| SE-20100820-MVIP-WD042-31-01 | BA05QL |
| SE-20100824-MVIP-WD019-15-01 | BA05RE |
| SE-20100824-MVIP-WD019-15-01 | BA09ZI |
| SE-20100824-MVIP-WD090-60-01 | BA05QS |
| SE-20100826-MVIP-GI048-30-01 | BA09ZB |
| SE-20100901-BackSand-006 | TA040R |
| SE-20100901-FRAT1-001 | BA0EGT |
| SE-20100903-FRAT2-001 | BA06WA |
| SE-20100903-FRAT4-001 | BA06W8 |
| SE-20100903-MVIP-GI010-06-01 | BA05R7 |
| SE-20100904-HS3-004 | BA06WE |
| SE-20100904-MVIP-WD057-14-01 | BA05RG |
| SE-20100905-MVIP-WD101-60-01-DUP | BA09ZA |
| SE-20100908-MVIP-WD061-30-01 | BA05G3 |
| SE-20100908-MVIP-WD061-30-01 | BA0ABT |
| SE-20100908-RAT2B-005 | BA09PT |
| SE-20100909-FRAT1-001 | BA09PH |
| SE-20100909-MVIP-WD087-60-01 | BA05GK |
| SE-20100909-MVIP-WD088-60-01 | BA05FY |
| SE-20100909-MVIP-WD088-60-01 | BA0ABV |
| SE-20100911-MVIP-MP058-15-01 | BA05FT |
| SE-20100913-MVIP-MP124-45-01 | BA05GE |
| SE-20100917-LTM-BAYJS-LI-005 | BA05YV |
| SE-20100918-MVIP-MP018-10-01 | BA0CBE |
| SE-20100922-GY-LBNL3-HC-008 | BA0BLN |
| SE-20100925-SWSO-003 | BA08BJ |
| SE-20100926-GY-NF011-AC-012-2-3CM-1 | BA06N1 |
| SE-20100926-GY-NF011-HC-010 | BA08DU |
| SE-20100926-SWSO-001 | BA08BW |
| SE-20100927-GY-NF013-AC-016-1-2CM-1 | BA06OX |
| SE-20100927-GY-NF013-AC-016-3-5CM-1 | BA06PE |

OTL - other liquid sample

| | |
|---|---|
| SE-20100927-SWSO-001 | BA08B7 |
| SE-20100928-GY-NF008-HC-016 | BA08ES |
| SE-20100928-GY-NF009-AC-024-1-2CM-1 | BA06NT |
| SE-20100928-LTM-BAYJS-LI-007 | BA08CS |
| SE-20100928-LTM-BAYJS-LI-007 | BA0BTT |
| SE-20100928-LTM-BAYJS-UI-004 | BA0BTJ |
| SE-20100928-LTM-BAYJS-UI-004 | BA0DM4 |
| SE-20101001-GY-NF006MOD-BC-143 3.5-5 | BA07M2 |
| SE-20101002-MVIP-SA223-50-01 | BA08KP |
| SE-20100919-GY-FFC7-HC-002 | BA0BLP |
| SE-20100920-FRAT1-001 | BA01DE |
| SE-20100925-MVIP-GI045-35-01 | BA0BMI |
| SE-20100926-GY-NF012-AC-014-3-5CM-1 | BA06N9 |
| SE-20100926-SWSO-007 | BA08C1 |
| SE-20100927-GY-NF014-HC-013 | BA08E3 |
| SE-20100927-MVIP-STO27-17-01 | BA08EA |
| SE-20100927-SWSO-002 | BA08B9 |
| SE-20100928-GY-NF008-BC-093 | BA07MO |
| SE-20100928-LTM-BAYJS-MI-006 | BA08D1 |
| SE-20100928-LTM-BAYJS-UI-003 | BA0DM5 |
| SE-20100930-LTM-DEVPT-MI-003 | BA08CP |
| SE-20100930-LTM-DEVPT-UI-001 | BA08D4 |
| SE-20100930-MVIP-SA119-60-01 | BA08K7 |
| SE-20100930-MVIP-ST084-20-01 | BA08K4 |
| SE-20101001-GY-ALTNF001-HC-020 | BA08JY |
| SE-20101001-GY-ALTNF001-HC-021 | BA0CLO |
| SE-20101001-GY-NF006MOD-BC-143 3.5-5 | BA07MI |
| SE-20101002-GY-FF005-BC-147 | BA07MR |
| SE-20101002-GY-FF005-HC-023 | BA08JT |
| SE-20101002-GY-FF010-HC-024 | BA0CLT |
| SE-20101002-MVIP-SP018-17-01 | BA0CLQ |
| SE-20101003-GY-FF004-HC-026 | BA08KL |
| SE-20101008-GY-DO15S-HC-027 | BA0CM9 |
| SE-20101008-GY-FF_11-HC-030 | BA0CKO |
| SE-20101008-GY-LBNL11-BC-186 1.5-3.5 | BA07N8 |
| SE-20101009-MVIP-SS183-21-01 | BA0BSD |
| SE-20101009-OV-M024S-HC-052 | BA08QE |
| SE-20101009-OV-M031S-HC-049 | BA08RA |
| SE-20101010-GY-D062S-HC-037 | BA0CMH |
| SE-20101010-MVIP-SA268-50-01 | BA0BT4 |
| SE-20101010-MVIP-SMI004-20-01 | BA0BT1 |
| SE-20101010-OV-D050S-HC-063 | BA08PF |
| SE-20101011-MVIP-WCA239-21-01 | BA0BSE |
| SE-20101011-OV-S022S-HC-073 | BA02YQ |
| SE-20101011-OV-S024SW-HC-077 | BA04N3 |
| SE-20101011-OV-S02SW-HC-074 | BA02ZH |
| SE-20101012-FRAT4-004 | BA01E3 |
| SE-20101012-FRAT6-LA-001 | BA01CS |
| SE-20101012-FRAT6-LA-001 | BA01D6 |
| SE-20101012-GY-D003S-HC-045 | BA0CNI |
| SE-20101012-LTM-DVLPT-LI-005 | BA09ZV |

OTL - other liquid sample

| | |
|---|---|
| SE-20101012-LTM-DVLPT-LI-005 | BA0AA4 |
| SE-20101012-LTM-DVLPT-MI-003 | BA09ZW |
| SE-20101012-OV-M012S-HC-083 | BA02Z0 |
| SE-20101012-OV-M012S-HC-084 | BA02YS |
| SE-20101012-OV-M013SW-HC-089 | BA0CZA |
| S2-13-4W-SD-07282010 | TD03X3 |
| S2-13-4W-SD-08202010 | TD04LF |
| S2-13-5W-SD-10212010 | TD04EB |
| S2-14-2W-SD-07262010 | TD03VT |
| S2-14-4W-SD-07262010 | TD03VR |
| S2-15-1W-SD-07132010 | TD04DY |
| S2-15-1W-SD-08162010 | TD0AJX |
| S2-15-25-S | TD03PU |
| S2-15-3W-06042010 | TD0B42 |
| S2-15-5W-06032010 | TD0B45 |
| S2-16-15-S | TD03R2 |
| S2-2-1W-SD-08192010 | TD08YZ |
| S2-2-2W-10082010 | LS01GD |
| S2-2-3W-09252010 | LS00RS |
| S2-2-4W-09252010 | LS00RI |
| S2-3-1W-09242010 | LS00QX |
| S2-4-3W-10072010 | LS01AT |
| S2-4-3W-SD-12072010 | TD03RE |
| S2-4-4W-06032010 | TD0B3S |
| S2-4-4W-SD-12072010 | TD03RD |
| S2-4-5W-SD-12072010 | TD03RC |
| S2-5-1W-09232010 | LS00OS |
| S2-5-2W-SD-12102010 | TD04S0 |
| S2-5-2W-SD-12102010 | TD04SD |
| S2-5-3W-SD-12102010 | TD04CD |
| S2-5-4W-SD-12102010 | TD04CC |
| S2-6-25 | TD0B2S |
| S2-9-1W-09212010 | LS01CC |
| SBFL0902FB0096 | GL0LE3 |
| SC1-WAF-100-C-A-1 | BA0BYW |
| SC2-WAF-6.25-A-MA-0 | BA0BYJ |
| sd-CSA6-16ft-champlain-10202010 | TD0IS9 |
| SE-20100714-TXHOTSHOT2-011 | BA09T1 |
| SE-20100714-TXHOTSHOT2-012 | BA09T4 |
| SE-20100719-BACKGROUNDSAND-SAMPLE15 | BA0BX5 |
| SE-20100719-BACKGROUNDSAND-SAMPLE17 | BA0BWC |
| SE-20100719-BACKGROUNDSAND-SAMPLE20 | BA0BWE |
| SE-20100721-TXHOTSHOT1-027 | BA09UF |
| SE-20100722-BACKSAND1-07 | BA06GF |
| SE-20100722-BACKSAND1-11 | BA06GJ |
| SE-20100722-BACKSAND1-12 | BA0CPP |
| SE-20100722-BACKSAND2-05 | BA05BE |
| SE-20100722-BACKSAND2-09 | BA05BI |
| SE-20100722-BACKSAND2-12 | BA04DP |
| SE-20100722-BACKSAND2-12 | BA09I3 |
| SE-20100722-BACKSAND2-14 | BA09HG |

OTL - other liquid sample

| | |
|---|---|
| SE-20100722-BACKSAND2-15 | BA09HF |
| SE-20100723-BACKSAND1-01 | BA04D4 |
| SE-20100723-BACKSAND1-01 | BA04DN |
| SE-20100723-BACKSAND1-07 | BA09HW |
| SE-20100901-BackSand-004 | TA040T |
| SE-20100901-BackSand-005 | TA0411 |
| SE-20100901-BackSand-008 | TA0410 |
| SE-20100901-FRAT2-002 | BA03SZ |
| SE-20100901-FRAT2-002 | BA06FP |
| SE-20100902-FRAT2-001 | BA0DMD |
| SE-20100903-FRAT4-001 | BA06FQ |
| SE-20100903-MVIP-GI010-06-01 | BA05QX |
| SE-20100904-BSSOSS2-001 | PN0HHW |
| SE-20100904-HS3-003 | BA06FT |
| SE-20100904-MVIP-WD025-06-01 | BA09Z8 |
| SE-20100905-BSSOSS2-001 | PN0HWC |
| SE-20100905-MVIP-WD090-60-01 | BA09ZD |
| SE-20100908-MVIP-WD079-33-01 | BA05FN |
| SE-20100908-MVIP-WD079-33-01 | BA05GN |
| SE-20100908-RAT2B-003 | BA09PQ |
| SE-20100913-MVIP-MP118-16-01 | BA05GD |
| SE-20100913-MVIP-MP124-45-01 | BA05FZ |
| SE-20100913-MVIP-MP124-45-01 | BA0ACE |
| SE-20100917-LTM-BAYJS-MI-004 | BA0BJX |
| SE-20100919-GY-FFC4-HC-003 | BA0BL4 |
| SE-20100920-FRAT1-005 | BA01DX |
| SE-20100921-GY-FFMT3-HC-007 | BA0BLG |
| SE-20100921-GY-FFMT4-HC-006 | BA0BLM |
| SE-20100925-MVIP-GI045-35-01 | BA0BM4 |
| SE-20100925-SWSO-002 | BA08BG |
| SE-20100925-SWSO-003 | BA08BM |
| SE-20100926-GY-NF011-AC-012-TOPWATER | BA07NS |
| SE-20100926-SWSO-003 | BA08BN |
| SE-20100926-SWSO-004 | BA08BT |
| SE-20100927-GY-NF013-AC-016-5-7CM-1 | BA06OO |
| SE-20100927-GY-NF014-HC-013 | BA08ET |
| SE-20100928-GY-LBNL5-BC-101 3.5-5 | BA0XHX |
| SE-20100928-LTM-BAYJS-LI-007 | BA08CG |
| SE-20100928-LTM-BAYJS-UI-003 | BA0BTN |
| SE-20100929-SWSO-001 | BA07ZQ |
| SE-20100930-LTM-DEVPT-UI-001 | BA0BTL |
| SE-20100930-MVIP-SA119-60-01 | BA0CLW |
| SE-20100930-MVIP-ST084-20-01 | BA0CM5 |
| SE-20101001-GY-ALTNF001-BC-139 | BA07MF |
| SE-20101001-GY-ALTNF001-BC-139 1.5-3.5 | BA07M0 |
| SE-20101001-GY-ALTNF001-HC-020 | BA08JZ |
| SE-20101002-GY-FF005-BC-147 1.5-3.5 | BA07NM |
| SE-20101002-GY-FF005-HC-023 | BA08KE |
| SE-20101002-GY-FF005-HC-023 | BA0CLX |
| SE-20101002-GY-FF010-BC-151 3.5-5 | BA07NO |
| SE-20101002-GY-FF010-HC-024 | BA08KF |

OTL - other liquid sample

| | |
|---|---|
| SE-20101002-GY-LBNL7-HC-025 | BA08KA |
| S1-10-5-S-05232010 | TD0B91 |
| S1-11-1W-SD-12092010 | TD04SK |
| S1-11-2W-SD-07162010 | TD04F8 |
| S1-11-4W-06062010 | TD0AXG |
| S1-11-4W-SD-10212010 | TD04DC |
| S1-13-15-S | TD0B8Y |
| S1-13-4W-06032010 | TD0B3C |
| S1-13-4WSD-08182010 | TD03U8 |
| S1-14-25-S | TD0AJL |
| S1-14-2W-SD-07212010 | TD0C26 |
| S1-14-2W-SD-07272010 | TD03WE |
| S1-14-3W-SD-07272010 | TD03ZE |
| S1-14-4W-06062010 | TD0AYT |
| S1-14-4W-SD-07152010 | TD04EX |
| S1-14-4W-SD-08202010 | TD03ZP |
| S1-14-4W-SD-12092010 | TD03RX |
| S1-14-4W-SD-12092010 | TD04FX |
| S1-14-5W-09212010 | LS00YE |
| S1-14-5W-SD-07262010 | TD03VU |
| S1-15-1W-SD-10192010 | TD04NG |
| S1-15-5W-SD-08162010 | TD03PV |
| S1-16-1W-SD-10182010 | TD04MV |
| S1-2-1W-SD-08192010 | TD08YX |
| S1-2-2W-09252010 | LS01CX |
| S1-2-3W-09252010 | LS01DK |
| S1-2-3W-SD-08192010 | TD0AK6 |
| S1-3-3W-09242010 | LS01DS |
| S1-4-3W-09242010 | LS01DU |
| S1-4-5W-09242010 | LS01EN |
| S1-4-5W-SD-12072010 | TD03RG |
| S1-5-4W-09232010 | LS00O8 |
| S1-6-1W-SD-08222010 | TD008F |
| S1-6-25 | TD0B2Q |
| S1-6-2W-09232010 | LS00P3 |
| S1-7-2W-SD-12092010 | TD04G5 |
| S1-7-3W-SD-12092010 | TD04G4 |
| S1-7-4W-09222010 | LS00OF |
| S1-8-4W-SD-12092010 | TD03UN |
| S1-9-1W-06052010 | TD0AY9 |
| S1-9-2W-06052010 | TD0AY7 |
| S1-9-2W-SD-12082010 | TD04AQ |
| S1-9-4W-06052010 | TD0AY4 |
| S1-9-5W-SD-12082010 | TD04AN |
| S2-1-25-S | TD04WR |
| S2-10-1W-SD-12082010 | TD08WE |
| S2-11-2W-SD-12082010 | TD04S7 |
| S2-11-3W-SD-07202010 | TD0C1Y |
| S2-11-3W-SD-10202010 | TD04NM |
| S2-11-3W-SD-12082010 | TD04S6 |
| S2-12-2W-SD-07192010 | TD0C12 |

OTL - other liquid sample

| | |
|---|---|
| S2-13-2W-SD-10212010 | TD04D5 |
| S2-13-3W-SD-07162010 | TD04F5 |
| SE-20100901-BackSand-009 | TA040Z |
| SE-20100902-FRAT2-001 | BA01E5 |
| SE-20100903-FRAT2-001 | BA06WC |
| SE-20100904-BSSOSS1-004 | PN08D0 |
| SE-20100904-MVIP-WD057-14-01 | BA05QT |
| SE-20100905-BSSBL-003 | PN04XC |
| SE-20100905-BSSBL-005 | PN08CI |
| SE-20100905-BSSOSS2-001 | PN08BU |
| SE-20100905-MVIP-WD101-60-01 | BA09ZP |
| SE-20100908-MVIP-WD045-18-01 | BA0ACT |
| SE-20100908-MVIP-WD079-33-01 | BA0ABU |
| SE-20100908-RAT2B-005 | BA09PA |
| SE-20100909-FRAT1-002 | BA09PC |
| SE-20100911-MVIP-MP062-34-01 | BA05GC |
| SE-20100911-MVIP-MP148-60-01 | BA0AC6 |
| SE-20100911-MVIP-MP148-60-01 | BA0ACM |
| SE-20100912-MVIP-MP271-60-01 | BA0ACL |
| SE-20100913-MVIP-MP118-16-01 | BA05FU |
| SE-20100918-MVIP-MP018-10-01 | BA08VP |
| SE-20100920-FRAT1-003 | BA01DS |
| SE-20100922-GY-LBNL3-HC-008 | BA0BLR |
| SE-20100925-SWSO-001 | BA08BK |
| SE-20100925-SWSO-001 | BA08C0 |
| SE-20100925-SWSO-003 | BA08BX |
| SE-20100926-GY-NF011-AC-012-2-3CM-1 | BA06NO |
| SE-20100926-GY-NF011-AC-012-3-5CM-1 | BA06NN |
| SE-20100926-SWSO-001 | BA08BS |
| SE-20100927-GY-ALTNF015-HC-014 | BA08EO |
| SE-20100927-MVIP-BMO4-11-01 DUP | BA08EQ |
| SE-20100927-SWSO-002 | BA08BB |
| SE-20100928-GY-LBNL5-BC-101 3.5-5 | BA07NA |
| SE-20100928-GY-NF008-HC-016 | BA08E2 |
| SE-20100929-SWSO-001 | BA07ZT |
| SE-20100930-MVIP-GI083-49-01 | BA08K6 |
| SE-20100930-MVIP-SA119-60-01 | BA08KG |
| SE-20101001-FRAT2-001 | BA01E0 |
| SE-20101001-FRAT2-001 | BA0DM0 |
| SE-20101001-GY-ALTNF001-BC-139 1.5-3.5 | BA07ML |
| SE-20101001-GY-LBNL1-HC-019 | BA0CM1 |
| SE-20101001-MVIP-ST036-17-01 | BA08K3 |
| SE-20101002-GY-FF005-BC-147 | BA07MC |
| SE-20101002-GY-LBNL7-BC-155 3.5-5 | BA07NB |
| SE-20101006-MVIP-SS119-16.5-01 | BA08A5 |
| SE-20101008-GY-LBNL11-HC-029 | BA0CKW |
| SE-20101009-GY-ALT_FF_002-AC-050-5-7CM-1 | BA06P4 |
| SE-20101009-GY-ALT_FF_002-AC-050-7-10CM-1 | BA06P3 |
| SE-20101009-GY-ALT_FF_002-HC-035 | BA0CKV |
| SE-20100723-BACKSAND1-19 | BA0AQ7 |
| SE-20100723-BACKSAND1-20 | BA06J9 |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND1-27 | BA0APD |
| SE-20100723-BACKSAND2-08 | BA03F5 |
| SE-20100723-BACKSAND2-08 | BA03QH |
| SE-20100723-BACKSAND2-08 | BA03SF |
| SE-20100723-BACKSAND2-10 | BA03RK |
| SE-20100723-BACKSAND2-12 | BA03EF |
| SE-20100723-BACKSAND2-13 | BA03EG |
| SE-20100723-BACKSAND2-14 | BA03F9 |
| SE-20100723-BACKSAND2-14 | BA03RM |
| SE-20100723-BACKSAND2-20 | BA03ER |
| SE-20100723-BACKSAND2-20 | BA03F3 |
| SE-20100723-BACKSAND2-20 | BA03RT |
| SE-20100723-BACKSAND2-20 | BA03S3 |
| SE-20100723-BACKSAND2-21 | BA03DF |
| SE-20100814-FRAT1BSSGIS-002 | PN013U |
| SE-20100815-FRAT1BSSGIS-007 | PN0AUU |
| SE-20100815-FRAT1BSSGIS-013 | PN0AW0 |
| SE-20100815-FRAT1BSSGIS-014 | PN0AW6 |
| SE-20100815-FRAT1BSSGIS-016 | PN0AWI |
| SE-20100825-MVIP-WD053-61-01 | BA09ZC |
| SE-20100901-BackSand-007 | TA040S |
| SE-20100902-FRAT2-001 | BA0DM2 |
| SE-20100903-MVIP-WD019-16-01 | BA05QW |
| SE-20100903-MVIP-WD019-16-01 | BA09ZM |
| SE-20100904-BSSOSS1-001 | PN08CU |
| SE-20100907-MVIP-WD021-06-01 | BA05FJ |
| SE-20100907-MVIP-WD021-06-01 | BA05G9 |
| SE-20100908-RAT2B-003 | BA09PS |
| SE-20100909-FRAT1-002 | BA09PD |
| SE-20100909-FRAT1-002 | BA09PE |
| SE-20100909-MVIP-WD088-60-01 | BA05FM |
| SE-20100911-FRAT2-001 | BA01DF |
| SE-20100911-MVIP-MP058-15-01 | BA05GG |
| SE-20100911-MVIP-MP148-60-01 | BA05GI |
| SE-20100912-MVIP-MP271-60-01 | BA05G0 |
| SE-20100912-MVIP-MP271-60-01 | BA0AC3 |
| SE-20100912-MVIP-MP271-60-01 | BA0ACD |
| SE-20100913-MVIP-MP118-16-01 | BA0AC4 |
| SE-20100917-LTM-BAYJS-MI-004 | BA0BK3 |
| SE-20100917-LTM-BAYJS-UI-002 | BA0BK2 |
| SE-20100920-FRAT1-003 | BA01DA |
| SE-20100920-GY-FFMT6-HC-004 | BA0BLL |
| SE-20100921-GY-FFMT3-HC-007 | BA0BLO |
| SE-20100921-GY-FFMT4-HC-006 | BA0BL9 |
| SE-20100925-MVIP-GI015-07-01 | BA0BMC |
| SE-20100925-MVIP-GI028-16-01 | BA08EI |
| SE-20100920-FRAT1-001 | BA01DT |
| SE-20100920-GY-FFMT5-HC-005 | BA0BL7 |
| SE-20100925-MVIP-GI028-16-01 | BA08E7 |
| SE-20100926-GY-NF011-AC-012-7-10CM-1 | BA06NM |
| SE-20100926-GY-NF012-AC-014-7-10CM-1 | BA06OL |

OTL - other liquid sample

| | |
|---|---|
| SE-20100926-SWSO-004 | BA08BE |
| SE-20100927-GY-LBNL17-HC-015 | BA08DW |
| SE-20100927-GY-NF013-AC-016-0-1CM-1 | BA06ON |
| SE-20100927-GY-NF013-AC-016-7-10CM-1 | BA06OU |
| SE-20100927-GY-NF013-HC-012 | BA08EJ |
| SE-20100927-GY-NF014-HC-013 | BA08DS |
| SE-20100927-MVIP-BMO4-11-01 DUP | BA08DZ |
| SE-20100927-MVIP-GI062-29-01 | BA08DY |
| SE-20100927-MVIP-GI062-29-01 | BA08EK |
| SE-20100928-GY-NF009-AC-024-2-3CM-1 | BA07LW |
| SE-20100928-GY-NF009-AC-024-3-5CM-1 | BA06P9 |
| SE-20100928-GY-NF009-HC-017 | BA08EM |
| SE-20100928-LTM-BAYJS-LI-007 | BA08CO |
| SE-20100928-LTM-BAYJS-MI-006 | BA0DM3 |
| SE-20100928-LTM-BAYJS-UI-003 | BA08D0 |
| SE-20100928-LTM-BAYJS-UI-004 | BA08CU |
| SE-20100930-LTM-DEVPT-UI-001 | BA0BTO |
| SE-20100930-MVIP-GI083-49-01 | BA08KH |
| SE-20101001-GY-ALTNF001-HC-021 | BA08KC |
| SE-20101001-MVIP-ST017-07-01 | BA08JO |
| SE-20101001-MVIP-ST017-07-01 | BA08K2 |
| SE-20101001-MVIP-ST017-07-01 | BA0CLS |
| SE-20101002-GY-FF005-BC-147 1.5-3.5 | BA07N3 |
| SE-20101002-GY-FF010-BC-151 | BA07MS |
| SE-20101008-GY-LBNL11-HC-029 | BA0CM8 |
| SE-20101009-GY-D014S-HC-032 | BA0CL7 |
| SE-20101009-MVIP-SA276-50-01 | BA0BSM |
| SE-20101009-OV-M024S-HC-052 | BA08PY |
| SE-20101009-OV-M031S-HC-049 | BA08QH |
| SE-20101009-OV-M033S-HC-051 | BA08PS |
| SE-20101010-GY-FF0013-HC-039 | BA0CNK |
| SE-20101010-OV-D084S-HC-062 | BA08QQ |
| SE-20101010-OV-D090S-HC-060 | BA08PL |
| SE-20101010-OV-D096S-HC-059 | BA08R2 |
| SE-20101011-FRAT2-008 | BA01CQ |
| SE-20101011-GY-D064S-HC-41 | BA0CNA |
| SE-20101011-OV-D108S-HC-067 | BA09DK |
| SE-20101011-OV-M001SW-HC-075 | BA02YU |
| SE-20101011-OV-S02SW-HC-074 | BA09DX |
| SE-20101012-FRAT2-004 | BA0BOM |
| SE-20101012-GY-D006S-HC-046 | BA0CMS |
| SE-20101012-GY-D013S-HC-044 | BA0CMQ |
| SE-20100926-GY-NF012-HC-011 | BA08DJ |
| SE-20100926-GY-NF012-HC-011 | BA08E8 |
| SE-20100926-GY-NF012-HC-011 | BA08EP |
| SE-20100926-SWSO-001 | BA08BI |
| SE-20100926-SWSO-004 | BA08BY |
| SE-20100927-GY-ALTNF015-HC-014 | BA08DV |
| SE-20100927-GY-NF013-AC-016-5-7CM-1 | BA06PB |
| SE-20100927-GY-NF013-AC-016-TOPWATER | BA07O1 |
| SE-20100927-MVIP-BMO4-11-01 | BA08EC |

OTL - other liquid sample

| | |
|---|---|
| SE-20100927-MVIP-BMO4-11-01 DUP | BA08DK |
| SE-20100928-GY-NF008-BC-093 | BA07M7 |
| SE-20100928-GY-NF008-BC-093 1.5-3.5 | BA07MX |
| SE-20100928-GY-NF009-AC-024-0-1CM-1 | BA06OC |
| SE-20100928-LTM-BAYJS-LI-007 | BA08CX |
| SE-20100928-LTM-BAYJS-MI-006 | BA08CL |
| SE-20100928-LTM-BAYJS-UI-004 | BA08CN |
| SE-20100930-LTM-DEVPT-LI-005 | BA08CI |
| SE-20100930-LTM-DEVPT-UI-001 | BA08CJ |
| SE-20101001-GY-NF006MOD-BC-143 1.5-3.5 | BA07MU |
| SE-20101001-GY-NF006MOD-HC-022 | BA08JV |
| SE-20101002-GY-FF005-BC-147 3.5-5 | BA07NG |
| SE-20101002-GY-LBNL7-BC-155 | BA07M9 |
| SE-20101002-GY-LBNL7-BC-155 3.5-5 | BA07MZ |
| SE-20101002-GY-LBNL7-HC-025 | BA08JR |
| SE-20101008-GY-ALTFF012-HC-028 | BA0CKT |
| SE-20101008-GY-ALTFF012-HC-028 | BA0CM6 |
| SE-20101009-GY-ALT_FF_002-AC-050-5-7CM-1 | BA06OW |
| SE-20101009-GY-D017S-HC-031 | BA0CKI |
| SE-20101009-GY-D019S-HC-033 | BA0CKM |
| SE-20101009-GY-FF003-HC-034 | BA0CL9 |
| SE-20101009-OV-M037S-HC-048 | BA08QI |
| SE-20101010-GY-D062S-HC-038 | BA0CME |
| SE-20101010-MVIP-NA271-13-01 | BA0BSZ |
| SE-20101010-MVIP-SS126-12-01 | BA0BTC |
| SE-20101010-OV-D050S-HC-063 | BA08Q3 |
| SE-20101010-OV-D085S-HC-061 | BA08QS |
| SE-20101010-OV-D090S-HC-060 | BA08QU |
| SE-20101011-FRAT2-012 | BA01DW |
| SE-20101011-FRAT2-012 | BA15OW |
| SE-20101011-MVIP-SA512-47-01 | BA0BT8 |
| SE-20101011-OV-3.36-HC-072 | BA02Z7 |
| SE-20101011-OV-3.36-HC-072 | BA09DY |
| SE-20101012-FRAT2-001 | BA04QG |
| SE-20101012-FRAT3-004 | BA01D3 |
| SE-20101012-FRAT6-LA-002 | BA0CEE |
| SE-20101012-FRAT6-LA-002 | BA16V3 |
| SE-20101012-LTM-DVLPT-UI-001 | BA09ZX |
| SE-20101002-MVIP-SP018-17-01 | BA08JM |
| SE-20101006-MVIP-SS119-16.5-01 | BA08A7 |
| SE-20101008-GY-FF_11-HC-030 | BA0CMB |
| SE-20101009-MVIP-SA276-50-01 | BA0BST |
| SE-20101009-MVIP-SA276-50-01 | BA0BTD |
| SE-20101009-MVIP-SS183-21-01 | BA0BSN |
| SE-20101009-OV-M015S-HC-053 | BA08PT |
| SE-20101009-OV-M039S-HC-050 | BA08QZ |
| SE-20101010-GY-D062S-HC-037 | BA0CL1 |
| SE-20101010-MVIP-NA271-13-01 | BA0BTB |
| SE-20101010-OV-D090S-HC-060 | BA08Q6 |
| SE-20101010-OV-D096S-HC-059 | BA08PR |
| SE-20101011-OV-3.36-HC-072 | BA02ZF |

OTL - other liquid sample

| | |
|---|---|
| SE-20101011-OV-M011S-HC-068 | BA09DR |
| SE-20101012-FRAT2-004 | BA0BOK |
| SE-20101012-FRAT6-LA-001 | BA0DMH |
| SE-20101012-FRAT6-LA-002 | BA08EU |
| SE-20101012-FRAT6-LA-002 | BA08EW |
| SE-20101012-GY-D006S-HC-046 | BA0CN4 |
| SE-20101012-LTM-DVLPT-MI-003 | BA08LE |
| SE-20101012-LTM-DVLPT-MI-003 | BA09ZZ |
| SE-20101012-LTM-DVLPT-UI-001 | BA04NC |
| SE-20101012-LTM-DVLPT-UI-001 | BA08L5 |
| SE-20101012-OV-M004S-HC-088 | BA0CZF |
| SE-20101012-OV-M009SW-HC-079 | BA02YV |
| SE-20101012-OV-M016SW-HC-078 | BA09DU |
| SE-20101013-FRAT4-002 | BA0CEM |
| SE-20101013-FRAT6-LA-005 | BA01CT |
| SE-20101014-MVIP-HIAA26-21-01 | BA08TI |
| SE-20101015-OV-D071S-HC-105 | BA0CYJ |
| SE-20101016-LTM-BRUIL-MI-011 | BA0BB8 |
| SE-20101016-LTM-BRUIS-LI-008 | BA09CQ |
| SE-20101016-MVIP-GI020-22.5-01 | BA08ZN |
| SE-20101016-MVIP-Gi064-39-01 | BA09A5 |
| SE-20101016-MVIP-WD045-15-01 | BA09A2 |
| SE-20101016-MVIP-WD057-60-01 | BA08ZG |
| SE-20101016-MVIP-WD057-60-01 | BA08ZH |
| SE-20101017-GY-D031S-HC-050 | BA07PB |
| SE-20101017-GY-D034S-HC-051 | BA07QN |
| SE-20101017-GY-D040S-HC-052 | BA07PE |
| SE-20101017-GY-D042S-AC-066-5-7CM-1 | BA06OA |
| SE-20101017-LTM-BAYJS-MI-006 | BA09D4 |
| SE-20101017-LTM-BAYJS-UI-003 | BA09D6 |
| SE-20101017-MVIP-CA016-12-01 | BA08YI |
| SE-20101018-GY-D012S-BC-394 | BA07MH |
| SE-20101018-GY-D012S-HC-060 | BA07P0 |
| SE-20101018-GY-D021S-HC-061 | BA07QD |
| S1-3-5-S | TD0B96 |
| S1-5-2W-10072010 | LS01AY |
| S1-5-5W-09232010 | LS00OI |
| S1-6-1W-09232010 | LS00OY |
| S1-6-1W-SD-08222010 | TD0AJ2 |
| S1-6-1W-SD-12102010 | TD00K5 |
| S1-6-1W-SD-12102010 | TD00K8 |
| S1-6-25 | TD0B2R |
| S1-7-4W-SD-12092010 | TD04G3 |
| S1-7-5W-SD-08212010 | TD04RN |
| S1-8-1W-06062010 | TD0AZ2 |
| S1-8-3W-09222010 | LS01E1 |
| S1-9-1W-SD-08202010 | TD0AK2 |
| S1-9-4W-06052010 | TD0AY3 |
| S2-1-2W-09252010 | LS01DW |
| S2-1-3W-09252010 | LS00R8 |
| S2-10-1W-SD-07202010 | TD0C29 |

OTL - other liquid sample

| | |
|---|---|
| S2-10-1W-SD-12082010 | TD008L |
| S2-10-2W-06062010 | TD0AXI |
| S2-10-2W-06062010 | TD0AXJ |
| S2-11-2W-SD-10202010 | TD04NN |
| S2-11-2W-SD-12082010 | TD04SJ |
| S2-11-4W-SD-07202010 | TD0C1X |
| S2-11-5-S | TD03PP |
| S2-12-1W-SD-08182010 | TD0AIW |
| S2-12-2W-SD-10192010 | TD04NT |
| S2-12-3W-06032010 | TD0B3P |
| S2-12-5W-SD-10192010 | TD04NQ |
| S2-13-25-S | TD04R2 |
| S2-13-2W-SD-10212010 | TD04DK |
| S2-13-5-S | TD03PS |
| S2-13-6W-SD-10212010 | TD04EC |
| S2-14-2W-09212010 | LS00YC |
| S2-14-2W-SD-12092010 | TD03QG |
| S2-14-3W-09212010 | LS00YB |
| S2-16-5-S | TD03R1 |
| S2-17-15-S | TD03QZ |
| S2-2-1W-09252010 | LS01E9 |
| S2-2-1W-SD-08192010 | TD0089 |
| S2-2-4W-10082010 | LS01GC |
| S2-3-4W-06052010 | TD0AXM |
| S2-3-5W-06052010 | TD0AXK |
| S2-4-1W-06052010 | TD0AWR |
| S2-4-1W-10072010 | LS01B1 |
| S2-4-3W-10072010 | LS01A6 |
| S2-4-4W-10072010 | LS01AU |
| S2-5-1W-SD-08222010 | TD04RI |
| S2-5-3W-09232010 | LS00O1 |
| S2-6-1W-SD-12102010 | TD04RV |
| S2-7-2W-09222010 | LS00P9 |
| S2-7-2W-SD-12092010 | TD04RS |
| S2-7-3W-09222010 | LS01BZ |
| S2-7-4W-09222010 | LS01CO |
| SE-20100723-BACKSAND1-13 | BA06J2 |
| SE-20100723-BACKSAND1-15 | BA0APX |
| SE-20100723-BACKSAND1-16 | BA06J5 |
| SE-20100723-BACKSAND1-22 | BA06KO |
| SE-20100723-BACKSAND1-26 | BA06KH |
| SE-20100723-BACKSAND1-26 | BA0AOX |
| SE-20100723-BACKSAND1-28 | BA0AQ3 |
| SE-20100723-BACKSAND2-08 | BA03DP |
| SE-20100723-BACKSAND2-09 | BA03SC |
| SE-20100723-BACKSAND2-10 | BA03DZ |
| SE-20100723-BACKSAND2-11 | BA03EC |
| SE-20100723-BACKSAND2-11 | BA03SB |
| SE-20100723-BACKSAND2-15 | BA03RQ |
| SE-20100723-BACKSAND2-16 | BA03R8 |
| SE-20100723-BACKSAND2-19 | BA03DY |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND2-19 | BA03QO |
| SE-20100723-BACKSAND2-24 | BA03PX |
| SE-20100723-BACKSAND2-28 | BA03QR |
| SE-20100813-FRAT2-001 | PN0H68 |
| SE-20100813-FRAT2-003 | PN012U |
| SE-20100813-FRAT2-007 | PN0ATO |
| SE-20100901-BackSand-007 | TA040Y |
| SE-20100903-FRAT2-001 | BA06FR |
| SE-20100904-HS3-003 | BA06W2 |
| SE-20100904-HS3-004 | BA06W3 |
| SE-20100904-MVIP-WD025-06-01 | BA05R6 |
| SE-20100905-BSSBL-001 | PN0HT0 |
| SE-20100905-BSSBL-004 | PN08CC |
| SE-20100905-BSSOSS2-001 | PN0HZ4 |
| SE-20100908-MVIP-WD079-33-01 | BA05GM |
| SE-20100909-MVIP-WD087-60-01 | BA05FV |
| SE-20100911-FRAT2-001 | BA01DV |
| SE-20100911-MVIP-MP058-15-01 | BA0ACI |
| SE-20100911-MVIP-MP148-60-01 | BA05G6 |
| SE-20100913-MVIP-MP124-45-01 | BA05G8 |
| SE-20100913-MVIP-MP124-45-01 | BA0ACQ |
| SE-20100919-GY-FFC7-HC-002 | BA0BLD |
| SE-20100921-MVIP-GI046-30-01 | BA0BMG |
| SE-20100925-SWSO-002 | BA08BQ |
| SE-20100926-GY-NF010-HC-009 | BA08EL |
| SE-20100926-GY-NF011-AC-012-1-2CM-1 | BA06NJ |
| SE-20100926-GY-NF011-AC-012-3-5CM-1 | BA06N8 |
| SE-20100926-SWSO-003 | BA08BZ |
| SE-20100927-GY-LBNL17-HC-015 | BA08EH |
| SE-20100927-GY-NF013-AC-016-2-3CM-1 | BA06OZ |
| SE-20100928-GY-NF008-BC-093 1.5-3.5 | BA07N6 |
| SE-20100928-GY-NF009-AC-024-0-1CM-1 | BA06O3 |
| SE-20100928-GY-NF009-AC-024-1-2CM-1 | BA06OJ |
| SE-20100723-BACKSAND1-10 | BA09GV |
| SE-20100723-BACKSAND1-10 | BA09HV |
| SE-20100723-BACKSAND1-11 | BA09H5 |
| SE-20100723-BACKSAND1-13 | BA0API |
| SE-20100723-BACKSAND1-14 | BA0AQ4 |
| SE-20100723-BACKSAND1-16 | BA0APO |
| SE-20100723-BACKSAND1-16 | BA0AQ8 |
| SE-20100723-BACKSAND1-21 | BA06JA |
| SE-20100723-BACKSAND1-21 | BA06KE |
| SE-20100723-BACKSAND1-22 | BA06JY |
| SE-20100723-BACKSAND1-23 | BA09H6 |
| SE-20100723-BACKSAND1-25 | BA06JZ |
| SE-20100723-BACKSAND1-26 | BA0AP9 |
| SE-20100723-BACKSAND1-26 | BA0APR |
| SE-20100723-BACKSAND1-27 | BA06JE |
| SE-20100723-BACKSAND1-31 | BA0APA |
| SE-20100723-BACKSAND1-31 | BA0APV |
| SE-20100723-BACKSAND2-04 | BA0AP7 |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND2-06 | BA03DN |
| SE-20100723-BACKSAND2-07 | BA03SD |
| SE-20100723-BACKSAND2-09 | BA03EN |
| SE-20100723-BACKSAND2-11 | BA03EE |
| SE-20100723-BACKSAND2-12 | BA03DT |
| SE-20100723-BACKSAND2-12 | BA03RO |
| SE-20100723-BACKSAND2-13 | BA03F2 |
| SE-20100723-BACKSAND2-14 | BA03QN |
| SE-20100723-BACKSAND2-15 | BA03E6 |
| SE-20100723-BACKSAND2-16 | BA03SA |
| SE-20100723-BACKSAND2-17 | BA03QQ |
| SE-20100723-BACKSAND2-17 | BA03RC |
| SE-20100723-BACKSAND2-18 | BA03S9 |
| SE-20100723-BACKSAND2-22 | BA03RW |
| SE-20100723-BACKSAND2-23 | BA03DR |
| SE-20100723-BACKSAND2-25 | BA03Q2 |
| SE-20100723-BACKSAND2-25 | BA03QC |
| SE-20100723-BACKSAND2-29 | BA03PY |
| SE-20100723-BACKSAND2-29 | BA03Q7 |
| SE-20100813-FRAT2-002 | PN0ASU |
| SE-20100814-FRAT1BSSGIS-004 | PN0146 |
| SE-20100815-FRAT1BSSGIS-009 | PN0AVC |
| SE-20100820-MVIP-WD042-31-01 | BA09ZH |
| SE-20100820-MVIP-WD042-31-01 | BA09ZN |
| SE-20100821-MVIP-WD039-26-01 | BA05R9 |
| SE-20100824-MVIP-WD090-60-01 | BA05QM |
| SE-20100901-BackSand-010 | TA0413 |
| SE-20100903-MVIP-GI010-06-01 | BA05RA |
| SE-20100904-BSSOSS2-001 | PN08CO |
| SE-20100905-BSSBL-004 | PN04XI |
| SE-20100908-MVIP-WD061-30-01 | BA0ABY |
| SE-20101012-OV-M034S-HC-080 | BA02Z8 |
| SE-20101012-OV-M036SW-HC-081 | BA09DM |
| SE-20101012-OV-S028SW-HC-086 | BA0CXV |
| SE-20101013-FRAT2-004 | BA01DJ |
| SE-20101013-FRAT4-002 | BA16V2 |
| SE-20101013-FRAT6-LA-006 | BA01DH |
| SE-20101013-GY-FFMT2-HC-048 | BA0CNP |
| SE-20101013-MVIP-WCA102-12.6-01 | BA08LI |
| SE-20101014-MVIP-HIA070-11.5-01 | BA08TX |
| SE-20101014-SWCS-SKMP-8.5-006 | BA08A4 |
| SE-20101015-LTM-BTMLK-LI-006 | BA09CK |
| SE-20101015-LTM-GOVHL-LI-002 | BA09CY |
| SE-20101015-OV-D043S-HC-101 | BA0CYX |
| SE-20101015-OV-D046S-HC-104 | BA0CXY |
| SE-20101015-OV-D070S-HC-099 | BA0CY1 |
| SE-20101015-OV-D070S-HC-099 | BA0CZL |
| SE-20101015-OV-D101S-HC-106 | BA0CZQ |
| SE-20101016-LTM-BRUIS-LI-008 | BA0BBB |
| SE-20101016-LTM-BRUIS-UI-006 | BA09CB |
| SE-20101016-LTM-DRMBY-LI-004 | BA09CA |

OTL - other liquid sample

| | |
|---|---|
| SE-20101016-MVIP-GI020-22.5-01 | BA08YC |
| SE-20101016-MVIP-WD018-17-01 | BA09A1 |
| SE-20101016-MVIP-WD045-15-01 | BA08YU |
| SE-20101017-GY-D034S-HC-051 | BA04MY |
| SE-20101017-GY-D042S-AC-066-5-7CM-1 | BA06OG |
| SE-20101017-LTM-BAYJS-MI-006 | BA0DM8 |
| SE-20101017-LTM-BAYJS-UI-004 | BA09CP |
| SE-20101017-MVIP-CA016-12-01 | BA08Z0 |
| SE-20101018-GY-D004S-HC-057 | BA07PY |
| SE-20101018-GY-D012S-HC-060 | BA07Q5 |
| SE-20101018-GY-DO10S-BC-390 1.5-3.5 | BA07MY |
| SE-20101018-MVIP-VK079-35-01 | BA08ZQ |
| SE-20101019-GY-DO68S-AC-078-2-3CM-1 | BA06NA |
| SE-20101019-GY-DO68S-AC-078-3-5CM-1 | BA06MX |
| SE-20101019-GY-DO68S-AC-078-5-7CM-1 | BA06NQ |
| SE-20101019-GY-LBNL4-BC-425 | BA07MG |
| SE-20101019-GY-LBNL4-BC-425 3.5-5 | BA07M1 |
| SE-20101019-GY-LBNL9-HC-066 | BA07P5 |
| SE-20101025-SWSO-002 | BA01FL |
| SE-20101025-SWSO-008 | BA03BP |
| SE-20101025-SWSO-017 | BA03AV |
| SE-20101025-SWSO-019 | BA03C8 |
| SE-20101026-LTM-DEVPT-UI-001 | BA03AZ |
| SE-20101027-SWSO-008 | BA03CK |
| SE-20101027-SWSO-010 | BA03CL |
| SE-20101030- BA02-002 | BA04L7 |
| SE-20101030-LTM-GOVHL-LI-002 | BA04LB |
| SE-20101009-GY-ALT_FF_002-AC-050-1-2CM-1 | BA06PC |
| SE-20101009-GY-ALT_FF_002-AC-050-2-3CM-1 | BA06P1 |
| SE-20101009-GY-D017S-HC-031 | BA0CLB |
| SE-20101009-GY-FF001-HC-036 | BA0CL0 |
| SE-20101009-OV-M014S-HC-054 | BA08R9 |
| SE-20101009-OV-M015S-HC-053 | BA08QD |
| SE-20101010-GY-D062S-HC-038 | BA0CKX |
| SE-20101010-GY-FF0013-HC-039 | BA0CMM |
| SE-20101010-MVIP-SS151-20-01 | BA0BSY |
| SE-20101011-GY-D064S-HC-41 | BA0CNM |
| SE-20101011-MVIP-WCA239-21-01 | BA0BSW |
| SE-20101011-OV-D077S-HC-066 | BA09E1 |
| SE-20101011-OV-D108S-HC-067 | BA09DS |
| SE-20101011-OV-M001SW-HC-075 | BA02ZE |
| SE-20101011-OV-S024SW-HC-077 | BA04NA |
| SE-20101011-OV-S024SW-HC-077 | BA09E7 |
| SE-20101012-FRAT2-002 | BA04QH |
| SE-20101012-FRAT2-006 | BA0BOF |
| SE-20101012-FRAT2-006 | BA0BOP |
| SE-20101012-FRAT3-004 | BA01E9 |
| SE-20101012-FRAT6-LA-002 | BA0EOM |
| SE-20101012-GY-D006S-HC-046 | BA0CNG |
| SE-20101012-LTM-DVLPT-LI-005 | BA04NB |
| SE-20101012-LTM-DVLPT-LI-005 | BA0AA0 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101012-LTM-DVLPT-MI-003 | BA04NH |
| SE-20101012-LTM-DVLPT-UI-001 | BA04N0 |
| SE-20101012-OV-M016SW-HC-078 | BA05G2 |
| SE-20101013-FRAT4-002 | BA08FA |
| SE-20101013-GY-FFMT1-HC-049 | BA0CNE |
| SE-20101013-GY-FFMT2-HC-048 | BA0CN1 |
| SE-20101013-OV-D089S-HC-096 | BA0CZ9 |
| SE-20101013-OV-M025SW-HC-093 | BA0CYQ |
| SE-20101014-MVIP-SAA440-49-01 | BA08TY |
| SE-20101015-OV-D043S-HC-101 | BA0CYC |
| SE-20101015-OV-D069S-HC-100 | BA0CYM |
| SE-20101015-OV-D069S-HC-100 | BA0CZI |
| SE-20101016-LTM-DRMBY-LI-004 | BA0BB9 |
| SE-20101016-LTM-DRMBY-UI-002 | BA09CX |
| SE-20101016-MVIP-WD042-25-01 | BA08ZF |
| SE-20101016-SWCS-CP-18-004 | BA08TR |
| SE-20101017-GY-D038SW-HC-053 | BA07Q9 |
| SE-20101017-GY-D042S-AC-066-0-1CM-1 | BA06NR |
| SE-20101017-GY-D042S-AC-066-0-1CM-1 | BA06O1 |
| SE-20101017-GY-D042S-HC-054 | BA07P1 |
| SE-20101017-GY-D044S-AC-068-1-2CM-1 | BA06NU |
| SE-20101017-GY-D044S-HC-055 | BA07QW |
| SE-20101017-MVIP-BS040-10-01 | BA08Z4 |
| S2-13-3W-SD-08202010 | TD04LE |
| S2-13-5W-09212010 | LS00XV |
| S2-13-6W-SD-07162010 | TD04FK |
| S2-13-6W-SD-08202010 | TD04LH |
| S2-14-3W-SD-12092010 | TD03QA |
| S2-14-4W-SD-07202010 | TD0C1T |
| S2-14-5W-SD-07202010 | TD0C1S |
| S2-15-1W-06042010 | TD0B3X |
| S2-15-5-S | TD03QW |
| S2-17-25-S | TD03R0 |
| S2-2-1W-SD-08192010 | TD008A |
| S2-2-5W-09252010 | LS00RM |
| S2-3-5W-09242010 | LS01ED |
| S2-4-1W-09242010 | LS00S7 |
| S2-4-1W-09242010 | LS01EM |
| S2-4-2W-06052010 | TD0AWQ |
| S2-5-2W-09232010 | LS00P2 |
| S2-5-2W-09232010 | LS00P7 |
| S2-5-4W-09232010 | LS00O9 |
| S2-5-5W-SD-12102010 | TD04GV |
| S2-7-1W-SD-08212010 | TD04RL |
| S2-7-2W-09222010 | LS00P4 |
| S2-7-3W-09222010 | LS01CN |
| S2-7-5W-06062010 | TD0AZ5 |
| S2-7-5W-09222010 | LS01CF |
| S2-9-1W-09212010 | LS01BO |
| SC2-WAF-100-C-A-1 | BA0BYZ |
| SD-CSA2-ISO-SC364-10122010 | TD0AKY |

OTL - other liquid sample

| | |
|---|---|
| SD-CSA2-trammel-SC225-10132010 | TD0AL2 |
| SD-CSA7-seine-741-10202010 | TD0AHK |
| SE-20100712-FRAT1-51 | BA0BEQ |
| SE-20100719-BACKGROUNDSAND-SAMPLE06 | BA0BX4 |
| SE-20100719-BACKGROUNDSAND-SAMPLE07 | BA0BVE |
| SE-20100719-BACKGROUNDSAND-SAMPLE07 | BA0BWF |
| SE-20100719-BACKGROUNDSAND-SAMPLE08 | BA0BW4 |
| SE-20100719-BACKGROUNDSAND-SAMPLE11 | BA0BX1 |
| SE-20100719-BACKGROUNDSAND-SAMPLE14 | BA0BVN |
| SE-20100719-BACKGROUNDSAND-SAMPLE16 | BA0BW5 |
| SE-20100719-BACKGROUNDSAND-SAMPLE19 | BA0BWX |
| SE-20100722-BACKSAND1-17 | BA05BC |
| SE-20100722-BACKSAND2-07 | BA0CQA |
| SE-20100722-BACKSAND2-10 | BA0CQC |
| SE-20100722-BACKSAND2-13 | BA04CU |
| SE-20100722-BACKSAND2-13 | BA09GP |
| SE-20100722-BACKSAND2-17 | BA09HO |
| SE-20100723-BACKSAND1-01 | BA09GT |
| SE-20100723-BACKSAND1-02 | BA04D3 |
| SE-20100723-BACKSAND1-02 | BA09GZ |
| SE-20100723-BACKSAND1-02 | BA09HK |
| SE-20100723-BACKSAND1-03 | BA09IA |
| SE-20101012-OV-M004S-HC-088 | BA0CYA |
| SE-20101012-OV-M016SW-HC-078 | BA09E6 |
| SE-20101012-OV-M019S-HC-085 | BA0CYZ |
| SE-20101012-OV-M023S-HC-090 | BA0CZJ |
| SE-20101012-OV-M034S-HC-080 | BA02ZA |
| SE-20101013-FRAT4-002 | BA0BVD |
| SE-20101013-OV-D067S-HC-097 | BA0CXW |
| SE-20101013-OV-M026SW-HC-092 | BA0CZO |
| SE-20101016-LTM-BRUIL-LI-012 | BA09D7 |
| SE-20101016-LTM-BRUIS-UI-006 | BA09DG |
| SE-20101016-LTM-DRMBY-UI-002 | BA09CR |
| SE-20101016-MVIP-GI040-28-01 | BA08YL |
| SE-20101016-MVIP-WD057-60-01 | BA08YP |
| SE-20101017-GY-D044S-AC-068-0-1CM-1 | BA06OH |
| SE-20101017-GY-D044S-AC-068-2-3CM-1 | BA06OF |
| SE-20101017-GY-D044S-AC-068-3-5CM-1 | BA06O0 |
| SE-20101017-GY-D044S-HC-055 | BA07PU |
| SE-20101017-LTM-BAYJS-UI-004 | BA09D5 |
| SE-20101018-GY-D004S-HC-057 | BA07QM |
| SE-20101018-GY-D012S-HC-060 | BA07PZ |
| SE-20101018-MVIP-VK072-36-01 | BA08Z1 |
| SE-20101018-MVIP-VK072-36-01 | BA08ZI |
| SE-20101019-GY-DO68S-AC-078-2-3CM-1 | BA06N2 |
| SE-20101019-GY-DO68S-AC-078-7-10CM-1 | BA06NP |
| SE-20101019-GY-LBNL14-HC-063 | BA07P9 |
| SE-20101019-GY-LBNL14-HC-063 | BA07Q2 |
| SE-20101019-GY-LBNL4-BC-425 1.5-3.5 | BA07MK |
| SE-20101020-GY-LBNL12-HC-069 | BA07PH |
| SE-20101025-SWSO-001 | BA03B8 |

Page 150

OTL - other liquid sample

| | |
|---|---|
| SE-20101025-SWSO-004 | BA03AS |
| SE-20101025-SWSO-004 | BA03BL |
| SE-20101025-SWSO-005 | BA03BO |
| SE-20101025-SWSO-008 | BA01EG |
| SE-20101025-SWSO-009 | BA03B1 |
| SE-20101025-SWSO-012 | BA03AJ |
| SE-20101025-SWSO-019 | BA01EP |
| SE-20101025-SWSO-019 | BA0W9G |
| SE-20101025-SWSO-020 | BA03C1 |
| SE-20101025-SWSO-022 | BA03C2 |
| SE-20101025-SWSO-026 | BA03B2 |
| SE-20101026-LTM-DEVPT-LI-005 | BA03AP |
| SE-20101027-SR-01 | BA03O1 |
| SE-20101027-SWSO-005 | BA03CG |
| SE-20101030- BA02-002 | BA04LZ |
| SE-20101030-LTM-BTMLK-LI-006 | BA04L9 |
| SE-20101030-LTM-BTMLK-LI-006 | BA04MH |
| SE-20101030-LTM-GOVHL-LI-004 | BA04LA |
| SE-20101031-LTM-BRUIL-MI-013 | BA04M4 |
| SE-20101012-LTM-DVLPT-UI-001 | BA08L3 |
| SE-20101012-OV-M012S-HC-083 | BA09E9 |
| SE-20101012-OV-M012S-HC-084 | BA02Z4 |
| SE-20101012-OV-M016SW-HC-078 | BA05GJ |
| SE-20101012-OV-M023S-HC-090 | BA0CYY |
| SE-20101013-FRAT3-004 | BA01CX |
| SE-20101013-FRAT4-002 | BA08F1 |
| SE-20101013-FRAT4-002 | BA0CEI |
| SE-20101013-FRAT4-002 | BA0DVZ |
| SE-20101013-FRAT6-LA-005 | BA0DMI |
| SE-20101013-FRAT6-LA-006 | BA0DME |
| SE-20101013-OV-D011S-HC-098 | BA0CYF |
| SE-20101013-OV-D107SW-HC-094 | BA0CZH |
| SE-20101014-MVIP-HIAA26-21-01 | BA08TJ |
| SE-20101014-MVIP-HIAA26-21-01 | BA08TO |
| SE-20101015-OV-D046S-HC-103 | BA08PV |
| SE-20101015-OV-D046S-HC-103 | BA08QN |
| SE-20101015-OV-D046S-HC-104 | BA0CZ7 |
| SE-20101016-LTM-BRUIL-LI-012 | BA0BBC |
| SE-20101016-LTM-BRUIL-UI-010 | BA09DA |
| SE-20101016-MVIP-Gi064-39-01 | BA08Z5 |
| SE-20101016-MVIP-WD018-17-01 | BA08YR |
| SE-20101016-SWCS-BI-12-007 | BA08LK |
| SE-20101017-GY-D040S-HC-052 | BA07Q8 |
| SE-20101017-GY-D042S-AC-066-TOPWATER | BA07O2 |
| SE-20101017-GY-D044S-AC-068-3-5CM-1 | BA06O8 |
| SE-20101017-GY-D044S-AC-068-5-7CM-1 | BA06NS |
| SE-20101017-LTM-BAYJS-UI-004 | BA0EG8 |
| SE-20101017-MVIP-BS040-10-01 | BA08ZP |
| SE-20101018-GY-D012S-BC-394 3.5-5 | BA07N5 |
| SE-20101018-MVIP-VK079-35-01 | BA08YY |
| SE-20101019-GY-DO68S-AC-078-1-2CM-1 | BA06N6 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101019-GY-LBNL10-HC-068 | BA07PO |
| SE-20101019-GY-LBNL8-HC-065 | BA07PR |
| SE-20101020-GY-LBNL12-HC-069 | BA07PN |
| SE-20101025-SWSO-001 | BA01FW |
| SE-20101025-SWSO-004 | BA01EU |
| SE-20101025-SWSO-004 | BA01FM |
| SE-20101025-SWSO-008 | BA03BI |
| SE-20101025-SWSO-012 | BA01ER |
| SE-20101025-SWSO-012 | BA03BA |
| SE-20101025-SWSO-019 | BA01EM |
| SE-20101025-SWSO-019 | BA01FH |
| SE-20101025-SWSO-020 | BA01EY |
| SE-20101025-SWSO-022 | BA01F0 |
| SE-20101025-SWSO-025 | BA03AW |
| SE-20101025-SWSO-025 | BA03C4 |
| SE-20101026-LTM-DEVPT-MI-003 | BA01EJ |
| SE-20100925-MVIP-GI028-16-01 | BA0BM5 |
| SE-20100926-GY-NF011-HC-010 | BA08E5 |
| SE-20100926-GY-NF012-AC-014-1-2CM-1 | BA06N4 |
| SE-20100926-SWSO-007 | BA08BP |
| SE-20100927-GY-NF013-AC-016-1-2CM-1 | BA06P7 |
| SE-20100927-GY-NF013-AC-016-7-10CM-1 | BA06P5 |
| SE-20100927-GY-NF013-HC-012 | BA08E0 |
| SE-20100927-SWSO-001 | BA08B8 |
| SE-20100928-GY-LBNL5-BC-101 1.5-3.5 | BA07NN |
| SE-20100928-GY-LBNL5-HC-018 | BA08ED |
| SE-20100928-GY-NF008-BC-093 3.5-5 | BA07NF |
| SE-20100928-GY-NF009-AC-024-5-7CM-1 | BA06P6 |
| SE-20100928-LTM-BAYJS-LI-007 | BA0BTH |
| SE-20100930-LTM-DEVPT-UI-001 | BA0BTP |
| SE-20101001-FRAT2-001 | BA0DMF |
| SE-20101001-GY-ALTNF001-BC-139 3.5-5 | BA07M8 |
| SE-20101001-GY-NF006MOD-BC-143 | BA07MN |
| SE-20101002-GY-LBNL7-HC-025 | BA0CLR |
| SE-20101002-MVIP-SA223-50-01 | BA08JK |
| SE-20101002-MVIP-ST140-20-01 | BA0CLV |
| SE-20101008-GY-LBNL11-BC-186 | BA07MT |
| SE-20101008-GY-LBNL11-HC-029 | BA0CL4 |
| SE-20101009-GY-ALT_FF_002-AC-050-0-1CM-1 | BA06OR |
| SE-20101009-GY-ALT_FF_002-HC-035 | BA0CMJ |
| SE-20101009-OV-D100S-HC-055 | BA08QB |
| SE-20101009-OV-D100S-HC-055 | BA08QX |
| SE-20101009-OV-M014S-HC-054 | BA08PP |
| SE-20101009-OV-M031S-HC-049 | BA08PH |
| SE-20101009-OV-M039S-HC-050 | BA08QG |
| SE-20101010-GY-FF0013-HC-039 | BA0CN6 |
| SE-20101010-MVIP-NA271-13-01 | BA0BSF |
| SE-20101010-MVIP-SMI004-20-01 | BA0BSQ |
| SE-20101010-MVIP-SS126-12-01 | BA0BSV |
| SE-20101010-MVIP-SS151-20-01 | BA0BSX |
| SE-20101010-OV-M005S-HC-058 | BA08PO |

OTL - other liquid sample

| | |
|---|---|
| SE-20101010-OV-M008S-HC-057 | BA08R4 |
| SE-20101010-OV-M020S-HC-056 | BA08QA |
| SE-20101011-OV-D077S-HC-066 | BA02ZG |
| SE-20101011-OV-M002SW-HC-076 | BA09DT |
| SE-20101011-OV-S022S-HC-073 | BA09DJ |
| SE-20101011-OV-S03S-HC-070 | BA02YP |
| SE-20101011-OV-S03S-HC-070 | BA09DP |
| SE-20101011-OV-S04S-HC-069 | BA09DO |
| SE-20101012-FRAT3-004 | BA01D7 |
| SE-20101012-FRAT6-LA-002 | BA08F8 |
| SE-20101012-FRAT6-LA-002 | BA0BV9 |
| SE-20101012-FRAT6-LA-002 | BA0BVC |
| SE-20101018-MVIP-VK072-36-01 | BA08YJ |
| SE-20101018-MVIP-VK076-36-01 | BA08YK |
| SE-20101018-MVIP-VK162-34-01 | BA08ZT |
| SE-20101018-MVIP-VK296-36-01 | BA08YO |
| SE-20101019-GY-LBNL4-BC-425 1.5-3.5 | BA07LY |
| SE-20101025-SWSO-008 | BA03AI |
| SE-20101025-SWSO-009 | BA01FC |
| SE-20101025-SWSO-013 | BA03AY |
| SE-20101025-SWSO-019 | BA03BF |
| SE-20101025-SWSO-019 | BA03BU |
| SE-20101025-SWSO-022 | BA01ET |
| SE-20101025-SWSO-026 | BA01FS |
| SE-20101026-LTM-DEVPT-LI-005 | BA03BW |
| SE-20101026-LTM-DEVPT-UI-001 | BA03BE |
| SE-20101027-SR-01 | BA03N7 |
| SE-20101027-SWSO-002 | BA03CE |
| SE-20101027-SWSO-002 | BA03CS |
| SE-20101027-SWSO-011 | BA03CM |
| SE-20101030-LTM-BTMLK-LI-006 | BA04LS |
| SE-20101031- BA01-001 | BA04L6 |
| SE-20101031-LTM-DRMBY-MI-005 | BA04L0 |
| SE-20101031-LTM-DRMBY-UI-004 | BA04LG |
| SE-20101105-LTM-RMANG-LI-001 | BA03O4 |
| SE-20101105-LTM-RSHEL-UI-013 | BA03OS |
| SE-20101111-LTM-PHGCR-UI-001 | BA0AZ1 |
| SE-20101111-LTM-PHGCR-UI-002 | BA0AZJ |
| SE-20101117-BSS52LT-004 | PN0IE4 |
| SE-20101117-BSS52LT-005 | PN050C |
| SE-20101117-BSS52LT-008 | PN050U |
| SE-20101202-AMTM-027 | LL16O6 |
| SE-20101202-AMTM-030 | LL16BA |
| SE-20101202-AMTM-035 | LL16AZ |
| SE-20101203-AMTM-004 | LL16B0 |
| SE-20101203-AMTM-005 | LL16AK |
| SE-20101203-AMTM-006 | LL16PD |
| SE-20101203-AMTM-011 | LL16NG |
| SE-20101204-FRAT2-001 | BA03D8 |
| SE-20101204-LTM-BRUIL-UI-003 | BA01LX |
| SE-20101204-LTM-DRMBY-LI-013 | BA01MP |

OTL - other liquid sample

| | |
|---|---|
| SE-20101204-LTM-DRMBY-UI-011 | BA01M9 |
| SE-20101209-AMTM-010 | LL16QF |
| SE-20101209-AMTM-014 | LL16NT |
| SE-20101209-AMTM-029 | LL16QE |
| SE-20101209-AMTM-031 | LL16AI |
| SE-20101209-AMTM-031 | LL16PH |
| SE-20101210-AMTM-006 | LL16PP |
| SE-20101213-FRAT1-BS2-007 | BA01HA |
| SE-20101213-FRAT1-BS2-009 | BA01HO |
| SE-20101213-FRAT1-BS3-001 | BA01HG |
| SE-20101009-GY-D014S-HC-032 | BA0CKN |
| SE-20101009-MVIP-SA265-52-01 | BA0BT0 |
| SE-20101009-OV-M037S-HC-048 | BA08PJ |
| SE-20101009-OV-M037S-HC-048 | BA08R0 |
| SE-20101010-MVIP-SA268-50-01 | BA0BSU |
| SE-20101010-MVIP-SS151-20-01 | BA0BSS |
| SE-20101010-OV-D024S-HC-065 | BA08R1 |
| SE-20101010-OV-D050S-HC-064 | BA08PG |
| SE-20101010-OV-D084S-HC-062 | BA08PI |
| SE-20101011-FRAT2-008 | BA01E1 |
| SE-20101011-MVIP-WCA239-21-01 | BA0BT3 |
| SE-20101011-OV-D108S-HC-067 | BA02YT |
| SE-20101011-OV-M011S-HC-068 | BA09DL |
| SE-20101011-OV-S024SW-HC-077 | BA04MT |
| SE-20101011-OV-S04S-HC-069 | BA02YR |
| SE-20101012-FRAT2-002 | BA0BOH |
| SE-20101012-FRAT2-003 | BA0BON |
| SE-20101012-GY-D008S-HC-043 | BA0CN9 |
| SE-20101012-LTM-DVLPT-LI-005 | BA04N1 |
| SE-20101012-LTM-DVLPT-MI-003 | BA08LA |
| SE-20101012-LTM-DVLPT-MI-003 | BA0AA1 |
| SE-20101013-FRAT2-004 | BA01D4 |
| SE-20101013-FRAT3-004 | BA01DK |
| SE-20101013-FRAT4-002 | BA04OK |
| SE-20101013-FRAT4-002 | BA0BVA |
| SE-20101013-FRAT6-LA-005 | BA01DN |
| SE-20101013-FRAT6-LA-006 | BA01DO |
| SE-20101013-OV-D107SW-HC-094 | BA0CXZ |
| SE-20101013-OV-D107SW-HC-094 | BA0CYR |
| SE-20101014-MVIP-SAA440-49-01 | BA08LO |
| SE-20101015-OV-D009S-HC-102 | BA0CXU |
| SE-20101015-OV-D046S-HC-103 | BA08QV |
| SE-20101015-OV-D046S-HC-104 | BA0CYH |
| SE-20101015-SWSC-OB-12-007 | BA08U0 |
| SE-20101016-LTM-BRUIL-MI-011 | BA0BBH |
| SE-20101016-LTM-DRMBY-MI-003 | BA09CW |
| SE-20101016-MVIP-GI040-28-01 | BA08ZK |
| SE-20101016-MVIP-GI040-28-01 | BA08ZL |
| SE-20101016-MVIP-Gi064-39-01 | BA08Z3 |
| SE-20101016-MVIP-WD042-25-01 | BA08YW |
| SE-20101016-MVIP-WD077-45-01 | BA08YN |

OTL - other liquid sample

| | |
|---|---|
| SE-20101016-SWCS-PA-16-005 | BA08TV |
| SE-20101017-GY-D031S-HC-050 | BA07Q6 |
| SE-20101017-GY-D034S-HC-051 | BA07Q7 |
| SE-20101017-GY-D038SW-HC-053 | BA07PM |
| SE-20101017-GY-D040S-HC-052 | BA07QI |
| SE-20101017-GY-D044S-AC-068-2-3CM-1 | BA06O6 |
| SE-20101017-LTM-BAYJS-MI-006 | BA09D0 |
| S2-8-3W-06052010 | TD0AYF |
| S2-8-5W-06052010 | TD0AYB |
| S2-9-2W-SD-12082010 | TD04AL |
| S2-9-5W-09212010 | LS01BN |
| SD-CSA2-ISO-352-10262010 | TD0AL9 |
| SD-CSA2-trammel-SC221-10132010 | TD0AL1 |
| SD-CSA6-16ft-pt Marone-10052010 | TD03XB |
| sd-CSA6-16ft-vrco-10202010 | TD04JU |
| SE-20100719-BACKGROUNDSAND-SAMPLE01 | BA0BVW |
| SE-20100719-BACKGROUNDSAND-SAMPLE10 | BA0BXA |
| SE-20100719-BACKGROUNDSAND-SAMPLE14 | BA0BX6 |
| SE-20100719-BACKGROUNDSAND-SAMPLE24 | BA0CP6 |
| SE-20100722-BACKSAND1-01 | BA0APP |
| SE-20100722-BACKSAND2-01 | BA09HD |
| SE-20100722-BACKSAND2-04 | BA0CQF |
| SE-20100722-BACKSAND2-14 | BA09I5 |
| SE-20100722-BACKSAND2-15 | BA09I2 |
| SE-20100722-BACKSAND2-16 | BA04CX |
| SE-20100723-BACKSAND1-04 | BA04E8 |
| SE-20100723-BACKSAND1-05 | BA04E7 |
| SE-20100723-BACKSAND1-06 | BA04EQ |
| SE-20100723-BACKSAND1-06 | BA09I6 |
| SE-20100723-BACKSAND1-08 | BA04D6 |
| SE-20100723-BACKSAND1-11 | BA04EJ |
| SE-20100723-BACKSAND1-13 | BA0APK |
| SE-20100723-BACKSAND1-18 | BA06JU |
| SE-20100723-BACKSAND1-20 | BA0AQ9 |
| SE-20100723-BACKSAND1-21 | BA06JX |
| SE-20100723-BACKSAND1-23 | BA04DA |
| SE-20100723-BACKSAND1-25 | BA06JC |
| SE-20100723-BACKSAND1-25 | BA0AOM |
| SE-20100723-BACKSAND2-04 | BA06K6 |
| SE-20100723-BACKSAND2-07 | BA03DU |
| SE-20100723-BACKSAND2-07 | BA03EU |
| SE-20100723-BACKSAND2-09 | BA03DQ |
| SE-20100723-BACKSAND2-10 | BA03ED |
| SE-20100723-BACKSAND2-11 | BA03DO |
| SE-20100723-BACKSAND2-12 | BA03RI |
| SE-20100723-BACKSAND2-17 | BA03SE |
| SE-20100723-BACKSAND2-18 | BA03FB |
| SE-20100723-BACKSAND2-18 | BA03S8 |
| SE-20100723-BACKSAND2-19 | BA03S6 |
| SE-20100723-BACKSAND2-20 | BA03EB |
| SE-20100723-BACKSAND2-30 | BA0CQK |

OTL - other liquid sample

| | |
|---|---|
| SE-20100815-FRAT1BSSGIS-010 | PN0156 |
| SE-20100815-FRAT1BSSGIS-012 | PN0AVU |
| SE-20100815-FRAT1BSSGIS-013 | PN015O |
| SE-20100821-MVIP-WD039-26-01 | BA05QR |
| SE-20100826-MVIP-SA137-63-01 | BA05QQ |
| SE-20100928-GY-NF009-AC-024-5-7CM-1 | BA06OT |
| SE-20100928-GY-NF009-AC-024-7-10CM-1 | BA06OV |
| SE-20100928-GY-NF009-HC-017 | BA08E4 |
| SE-20100928-LTM-BAYJS-UI-003 | BA04QN |
| SE-20100928-LTM-BAYJS-UI-004 | BA0EGM |
| SE-20100929-SWSO-001 | BA07ZO |
| SE-20100930-LTM-DEVPT-MI-003 | BA08D3 |
| SE-20100930-MVIP-GI083-49-01 | BA0CM4 |
| SE-20100930-MVIP-ST084-20-01 | BA0CLZ |
| SE-20100930-MVIP-ST180-50-01 | BA08K5 |
| SE-20100930-MVIP-ST180-50-01 | BA08KI |
| SE-20101001-FRAT2-001 | BA01D8 |
| SE-20101001-GY-ALTNF001-BC-139 3.5-5 | BA07LZ |
| SE-20101001-MVIP-ST008-07-01 | BA08JI |
| SE-20101002-GY-FF010-BC-151 1.5-3.5 | BA07N7 |
| SE-20101002-GY-FF010-HC-024 | BA08JS |
| SE-20101008-GY-LBNL11-BC-186 3.5-5 | BA07N2 |
| SE-20101009-GY-ALT_FF_002-AC-050-0-1CM-1 | BA06PA |
| SE-20101009-GY-ALT_FF_002-AC-050-7-10CM-1 | BA06P0 |
| SE-20101009-GY-D019S-HC-033 | BA0CMA |
| SE-20101009-GY-FF003-HC-034 | BA0CMK |
| SE-20101009-MVIP-SA265-52-01 | BA0BSC |
| SE-20101009-OV-M033S-HC-051 | BA08QF |
| SE-20101009-OV-S016SW-HC-047 | BA08PZ |
| SE-20101009-OV-S016SW-HC-047 | BA08QL |
| SE-20101010-GY-D053S-HC-040 | BA0CNL |
| SE-20101010-MVIP-SS126-12-01 | BA0BT5 |
| SE-20101010-OV-D024S-HC-065 | BA08PM |
| SE-20101010-OV-D024S-HC-065 | BA08Q1 |
| SE-20101010-OV-D050S-HC-063 | BA08R5 |
| SE-20101010-OV-D096S-HC-059 | BA08Q7 |
| SE-20101010-OV-M020S-HC-056 | BA08PU |
| SE-20101011-OV-D077S-HC-066 | BA09DQ |
| SE-20101011-OV-S024SW-HC-077 | BA09DV |
| SE-20101012-FRAT2-001 | BA0BOG |
| SE-20101012-FRAT6-LA-001 | BA0DMJ |
| SE-20101012-FRAT6-LA-002 | BA04OM |
| SE-20101012-FRAT6-LA-002 | BA0CEC |
| SE-20101012-GY-D003S-HC-045 | BA0CN7 |
| SE-20101012-LTM-DVLPT-LI-005 | BA08L4 |
| SE-20101012-LTM-DVLPT-MI-003 | BA04MR |
| SE-20101012-LTM-DVLPT-UI-001 | BA04MS |
| SE-20101012-OV-M034S-HC-080 | BA09EC |
| SE-20101012-OV-S028SW-HC-086 | BA0CZ0 |
| SE-20101012-OV-S028SW-HC-086 | BA0CZ6 |
| SE-20101013-FRAT3-004 | BA01DI |

OTL - other liquid sample

| | |
|---|---|
| SE-20101013-GY-D055S-HC-047 | BA0CN3 |
| SE-20100908-RAT2B-005 | BA09PB |
| SE-20100910-FRAT1-002 | BA01DZ |
| SE-20100910-FRAT1-003 | BA01CZ |
| SE-20100911-MVIP-MP058-15-01 | BA0AC1 |
| SE-20100911-MVIP-MP062-34-01 | BA0ACH |
| SE-20100913-MVIP-MP124-45-01 | BA0AC2 |
| SE-20100917-LTM-BAYJS-UI-002 | BA0BJU |
| SE-20100920-GY-FFMT5-HC-005 | BA0BLA |
| SE-20100920-GY-FFMT5-HC-005 | BA0BLQ |
| SE-20100920-GY-FFMT6-HC-004 | BA0BL6 |
| SE-20100920-GY-FFMT6-HC-004 | BA0BLH |
| SE-20100921-MVIP-GI046-30-01 | BA0BM2 |
| SE-20100926-GY-NF012-AC-014-1-2CM-1 | BA06N5 |
| SE-20100926-GY-NF012-AC-014-3-5CM-1 | BA06NB |
| SE-20100928-GY-LBNL5-BC-101 3.5-5 | BA07NR |
| SE-20100928-GY-LBNL5-HC-018 | BA08EE |
| SE-20100928-GY-NF009-AC-024-3-5CM-1 | BA06OS |
| SE-20100928-LTM-BAYJS-UI-004 | BA0BTM |
| SE-20101001-FRAT2-001 | BA01CU |
| SE-20101001-GY-ALTNF001-HC-021 | BA08JW |
| SE-20101001-GY-NF006MOD-HC-022 | BA08KV |
| SE-20101001-MVIP-ST008-07-01 | BA0CLL |
| SE-20101001-MVIP-ST036-17-01 | BA08JP |
| SE-20101001-MVIP-ST036-17-01 | BA0CLY |
| SE-20101002-GY-FF005-BC-147 3.5-5 | BA07N0 |
| SE-20101002-GY-FF010-BC-151 | BA07MB |
| SE-20101002-GY-FF010-BC-151 3.5-5 | BA07N1 |
| SE-20101002-MVIP-ST140-20-01 | BA08JL |
| SE-20101002-MVIP-ST140-20-01 | BA08JQ |
| SE-20101008-GY-DO15S-HC-027 | BA0CKU |
| SE-20101009-GY-ALT_FF_002-AC-050-2-3CM-1 | BA06OQ |
| SE-20101009-GY-D017S-HC-031 | BA0CKY |
| SE-20101009-OV-D100S-HC-055 | BA08PN |
| SE-20101009-OV-M024S-HC-052 | BA08R3 |
| SE-20101010-GY-D062S-HC-038 | BA0CKQ |
| SE-20101010-OV-D050S-HC-064 | BA08R6 |
| SE-20101010-OV-D085S-HC-061 | BA08PE |
| SE-20101010-OV-M008S-HC-057 | BA08PQ |
| SE-20101011-OV-S024SW-HC-077 | BA09DI |
| SE-20101012-FRAT2-003 | BA04QI |
| SE-20101012-FRAT2-005 | BA0BOI |
| SE-20101012-FRAT2-005 | BA0BOL |
| SE-20101012-FRAT6-LA-002 | BA0CEK |
| SE-20101012-GY-D008S-HC-043 | BA0CNO |
| SE-20101012-GY-D013S-HC-044 | BA0CNJ |
| SE-20101012-LTM-DVLPT-UI-001 | BA08LC |
| SE-20101012-LTM-DVLPT-UI-001 | BA0AA3 |
| SE-20101018-GY-D010S-HC-058 | BA07QQ |
| SE-20101018-MVIP-VK162-34-01 | BA08Z2 |
| SE-20101018-MVIP-VK343-40-01 | BA08YZ |

OTL - other liquid sample

| | |
|---|---|
| SE-20101018-SWCS-RI-18-005 | BA08TW |
| SE-20101020-GY-LBNL12-HC-069 | BA07QV |
| SE-20101025-SWSO-002 | BA01FA |
| SE-20101025-SWSO-002 | BA01FP |
| SE-20101025-SWSO-002 | BA03AR |
| SE-20101025-SWSO-005 | BA01EH |
| SE-20101025-SWSO-005 | BA01FB |
| SE-20101025-SWSO-008 | BA01FG |
| SE-20101025-SWSO-016 | BA03AX |
| SE-20101025-SWSO-017 | BA01FI |
| SE-20101025-SWSO-020 | BA01EN |
| SE-20101025-SWSO-025 | BA01FV |
| SE-20101027-SWSO-008 | BA03C6 |
| SE-20101027-SWSO-010 | BA03D3 |
| SE-20101031-LTM-BRUIS-UI-008 | BA04LI |
| SE-20101105-LTM-RMANG-UI-003 | BA03NY |
| SE-20101105-LTM-RMAR2-UI-009 | BA03OL |
| SE-20101105-LTM-RMARS-MI-005 | BA03OJ |
| SE-20101105-LTM-RMARS-UI-006 | BA03OP |
| SE-20101105-LTM-RSHEL-MI-012 | BA03P3 |
| SE-20101117-BSS52LT-004 | PN08F0 |
| SE-20101118-LTM-DEVPT-MI-002 | BA01MT |
| SE-20101202-AMTM-013 | LL16QL |
| SE-20101202-AMTM-019 | LL16Q9 |
| SE-20101202-AMTM-022 | LL16NX |
| SE-20101203-AMTM-010 | LL16AA |
| SE-20101203-AMTM-011 | LL16AM |
| SE-20101203-FRAT-001 | BA06HL |
| SE-20101204-LTM-BRUIL-LI-006 | BA01M1 |
| SE-20101204-LTM-BRUIL-MI-005 | BA01MS |
| SE-20101204-LTM-DRMBY-UI-011 | BA01LQ |
| SE-20101204-LTM-DRMBY-UI-011 | BA01MO |
| SE-20101209-AMTM-002 | LL16AB |
| SE-20101209-AMTM-019 | LL16A1 |
| SE-20101209-AMTM-019 | LL16OX |
| SE-20101210-AMTM-005 | LL16NB |
| SE-20101210-AMTM-005 | LL16NU |
| SE-20101210-AMTM-006 | LL169J |
| SE-20101211-LTM-GOVHL-LI-006 | BA01M3 |
| SE-20101213-FRAT1-BS1-012 | BA09WO |
| SE-20101213-FRAT1-BS3-001 | BA01I3 |
| SE-20101213-FRAT1-BS4-005 | BA01H1 |
| SE-20101213-FRAT1-BS4-006 | BA01HQ |
| SE-20101214-BSSVEN-001 | PN0IJ4 |
| SE-20101214-BSSVEN-006 | PN08LC |
| SE-20101214-BSSVEN-012 | PN08MC |
| SE-20101031-LTM-BRUIS-LI-010 | BA04M0 |
| SE-20101111-LTM-PHGCR-UI-002 | BA0AZ2 |
| SE-20101117-BSS52LT-013 | PN0BJC |
| SE-20101117-BSS52LT-014 | PN08GI |
| SE-20101117-BSS52LT-015 | PN08GO |

OTL - other liquid sample

| | |
|---|---|
| SE-20101118-LTM-DEVPT-UI-001 | BA01N0 |
| SE-20101202-AMTM-026 | LL16AW |
| SE-20101202-AMTM-031 | LL16PK |
| SE-20101202-AMTM-034 | LL16OI |
| SE-20101203-AMTM-010 | LL16P0 |
| SE-20101204-LTM-BRUIL-MI-004 | BA01MU |
| SE-20101204-LTM-BRUIL-MI-005 | BA01LZ |
| SE-20101204-LTM-BRUIS-MI-008 | BA01LI |
| SE-20101209-AMTM-004 | LL169F |
| SE-20101209-AMTM-007 | LL16AD |
| SE-20101209-AMTM-021 | LL16N9 |
| SE-20101209-AMTM-029 | LL16A8 |
| SE-20101210-AMTM-006 | LL16NC |
| SE-20101210-AMTM-009 | LL169M |
| SE-20101210-AMTM-011 | LL16NI |
| SE-20101213-FRAT1-BS1-011 | BA01HM |
| SE-20101213-FRAT1-BS1-012 | BA09WT |
| SE-20101213-FRAT1-BS2-008 | BA01HZ |
| SE-20101213-FRAT1-BS3-001 | BA04SJ |
| SE-20101213-FRAT1-BS4-004 | BA01HK |
| SE-20101213-FRAT1-BS4-006 | BA01HH |
| SE-20101214-BSSVEN-003 | PN08KU |
| SE-20101214-BSSVEN-007 | PN08LI |
| SE-20101214-BSSVEN-007 | PN0BOU |
| SE-20101214-BSSVEN-015 | PN08MU |
| SE-20101214-FRAT1-FP1-020 | BA01NY |
| SE-20101214-FRAT1-FP4-006 | BA01PD |
| SE-20101215-BSSVEN-004 | PN0IQW |
| SE-20101215-BSSVEN-005 | PN0BRC |
| SE-20101215-BSSVEN-007 | PN0BRO |
| SE-20101216-FRAT1-GI1-004 | BA09X6 |
| SE-20101216-FRAT1-GI3-009 | BA09X7 |
| SE-20101218-LTM1-RMAR2-UI-009 | BA0AV5 |
| SE-20110112-SOD-005 | BA0AOA |
| SE-20110117-LTM-BAYJS-LI-008 | BA0AZE |
| SE-20110126-FRATAL-BSW1-007 | BA0AS8 |
| SE-20110126-FRATAL-BSW1-009 | BA0ASI |
| SE-20110126-FRATAL-BSW4-011 | BA0AS4 |
| SE-20110127-FRATFL-FPW2-005 | BA08IY |
| SE-20110127-FRATFL-FPW3-001 | BA08J8 |
| SE-20110129-FRATLA-GIW1-004 | BA0CG0 |
| SE-20110129-FRATLA-GIW1-005 | BA08FN |
| SE-20110129-FRATLA-GIW1-005 | BA0CGG |
| SE-20110129-FRATLA-GIW3-013 | BA08GQ |
| SE-20101012-FRAT6-LA-002 | BA0CEF |
| SE-20101012-FRAT6-LA-002 | BA0DLZ |
| SE-20101012-GY-D003S-HC-045 | BA0CMU |
| SE-20101012-GY-D013S-HC-044 | BA0CNC |
| SE-20101012-LTM-DVLPT-LI-005 | BA04MQ |
| SE-20101012-LTM-DVLPT-LI-005 | BA08L8 |
| SE-20101012-LTM-DVLPT-MI-003 | BA08L7 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101012-OV-M022SW-HC-091 | BA0CY8 |
| SE-20101012-OV-M022SW-HC-091 | BA0CYO |
| SE-20101013-FRAT6-LA-005 | BA0DMG |
| SE-20101013-FRAT6-LA-006 | BA0DM1 |
| SE-20101013-GY-D055S-HC-047 | BA0CNF |
| SE-20101013-GY-FFMT1-HC-049 | BA0CNB |
| SE-20101013-MVIP-WCA102-12.6-01 | BA08TT |
| SE-20101013-OV-D011S-HC-098 | BA0CYV |
| SE-20101013-OV-D067S-HC-097 | BA0CYU |
| SE-20101013-USGSAL-AL-01-004 (6112611); SE-20101209-AMTM-004 (6162611) | LL16P5 |
| SE-20101015-OV-D070S-HC-099 | BA0CYW |
| SE-20101015-SWSC-OB-12-007 | BA08TU |
| SE-20101016-MVIP-WD045-15-01 | BA08ZE |
| SE-20101016-MVIP-WD067-33-01 | BA08YV |
| SE-20101016-SWCS-BI-12-007 | BA08TP |
| SE-20101017-GY-D044S-AC-068-7-10CM-1 | BA06OB |
| SE-20101017-LTM-BAYJS-LI-007 | BA09D3 |
| SE-20101017-LTM-BAYJS-LI-007 | BA0BBF |
| SE-20101017-LTM-BAYJS-UI-003 | BA0EG9 |
| SE-20101018-GY-D002S-HC-056 | BA07PF |
| SE-20101018-GY-D002S-HC-056 | BA07PT |
| SE-20101018-GY-D010S-HC-058 | BA07PW |
| SE-20101018-GY-D010S-BC-390 1.5-3.5 | BA07ND |
| SE-20101019-GY-DO68S-AC-078-0-1CM-1 | BA06NK |
| SE-20101019-GY-LBNL4-BC-425 | BA07MD |
| SE-20101019-GY-LBNL9-HC-066 | BA07PQ |
| SE-20101025-SWSO-001 | BA03BX |
| SE-20101025-SWSO-005 | BA01EW |
| SE-20101025-SWSO-012 | BA03BR |
| SE-20101025-SWSO-013 | BA01F9 |
| SE-20101025-SWSO-013 | BA03BS |
| SE-20101025-SWSO-017 | BA01F5 |
| SE-20101025-SWSO-020 | BA03BG |
| SE-20101026-LTM-DEVPT-LI-005 | BA01FU |
| SE-20101026-LTM-DEVPT-UI-001 | BA01EI |
| SE-20101030- BA02-001 | BA0EFU |
| SE-20101031-LTM-BRUIL-UI-012 | BA04MM |
| SE-20101031-LTM-BRUIS-MI-009 | BA04L1 |
| SE-20101031-LTM-DRMBY-LI-006 | BA04MN |
| SE-20101031-LTM-DRMBY-UI-004 | BA04MC |
| SE-20101030-LTM-GOVHL-LI-004 | BA04LR |
| SE-20101031-LTM-DRMBY-LI-006 | BA04LF |
| SE-20101031-LTM-DRMBY-LI-006 | BA04LT |
| SE-20101105-LTM-RMANG-LI-001 | BA03NW |
| SE-20101105-LTM-RMANG-MI-002 | BA03NX |
| SE-20101105-LTM-RMAR2-LI-007 | BA03OY |
| SE-20101105-LTM-RMARS-LI-004 | BA03OH |
| SE-20101105-LTM-RMARS-MI-005 | BA03NJ |
| SE-20101117-BSS52LT-001 | PN04ZU |
| SE-20101117-BSS52LT-009 | PN08FU |
| SE-20101117-BSS52LT-014 | PN0BJI |

OTL - other liquid sample

| | |
|---|---|
| SE-20101202-AMTM-018 | LL16N4 |
| SE-20101202-AMTM-018 | LL16QJ |
| SE-20101202-AMTM-019 | LL16N6 |
| SE-20101202-AMTM-022 | LL16AT |
| SE-20101202-AMTM-035 | LL16AY |
| SE-20101203-AMTM-005 | LL16OJ |
| SE-20101203-AMTM-011 | LL16AN |
| SE-20101203-FRAT-001 | BA03CZ |
| SE-20101204-FRAT2-001 | BA03Q5 |
| SE-20101204-LTM-BRUIS-UI-007 | BA01MX |
| SE-20101209-AMTM-007 | LL16AC |
| SE-20101209-AMTM-008 | LL16QP |
| SE-20101209-AMTM-010 | LL16BH |
| SE-20101209-AMTM-012 | LL16N8 |
| SE-20101209-AMTM-027 | LL16P6 |
| SE-20101210-AMTM-006 | LL169I |
| SE-20101210-AMTM-009 | LL169S |
| SE-20101210-AMTM-011 | LL169V |
| SE-20101211-LTM-GOVHL-LI-005 | BA01ME |
| SE-20101213-FRAT1-BS2-009 | BA01HU |
| SE-20101213-FRAT1-BS3-003 | BA01HB |
| SE-20101213-FRAT1-BS4-004 | BA01HS |
| SE-20101214-BSSVEN-009 | PN0BP6 |
| SE-20101214-BSSVEN-017 | PN0BQI |
| SE-20101214-FRAT1-FP1-020 | BA01P6 |
| SE-20101214-FRAT1-FP3-004 | BA01PT |
| SE-20101214-FRAT1-FP4-010 | BA01OB |
| SE-20101215-BSSVEN-009 | PN0BS6 |
| SE-20101216-FRAT1-GI1-001 | BA09X9 |
| SE-20101216-FRAT1-GI3-010 | BA09XV |
| SE-20101218-LTM1-RMANG-MI-002 | BA0AUG |
| SE-20101218-LTM1-RMANG-MI-002 | BA0AVJ |
| SE-20101218-LTM1-RMANG-UI-001 | BA0AVK |
| SE-20101218-LTM1-RMAR2-LI-011 | BA0AUX |
| SE-20101218-LTM1-RMARS-LI-008 | BA0AUU |
| SE-20101218-LTM1-RMARS-LI-008 | BA0AV2 |
| SE-20101218-LTM1-RSHEL-LI-004 | BA0AUV |
| SE-20110117-LTM-BAYJS-UI-002 | BA0AZD |
| SE-20101027-SR-04 | BA03O3 |
| SE-20101027-SR-04 | BA03P5 |
| SE-20101027-SWSO-004 | BA03CF |
| SE-20101027-SWSO-004 | BA03CT |
| SE-20101031- BA01-001 | BA04ME |
| SE-20101031-LTM-BRUIL-UI-012 | BA04M3 |
| SE-20101031-LTM-DRMBY-UI-003 | BA04MD |
| SE-20101105-LTM-RSHEL-LI-011 | BA03NS |
| SE-20101105-LTM-RSHEL-UI-013 | BA03NL |
| SE-20101117-BSS52LT-004 | PN0I80 |
| SE-20101117-BSS52LT-017 | PN0BJU |
| SE-20101118-LTM-DEVPT-MI-002 | BA01MY |
| SE-20101202-AMTM-022 | LL16AU |

OTL - other liquid sample

| | |
|---|---|
| SE-20101202-AMTM-026 | LL16PC |
| SE-20101203-AMTM-004 | LL16PT |
| SE-20101203-AMTM-006 | LL1675 |
| SE-20101203-AMTM-010 | LL16BB |
| SE-20101204-LTM-BRUIS-LI-009 | BA01LV |
| SE-20101204-LTM-DRMBY-MI-012 | BA01LW |
| SE-20101209-AMTM-021 | LL16AS |
| SE-20101209-AMTM-021 | LL16OB |
| SE-20101210-AMTM-003 | LL16P8 |
| SE-20101210-AMTM-009 | LL16QA |
| SE-20101210-AMTM-015 | LL16PA |
| SE-20101211-LTM-BTMLK-LI-008 | BA01MR |
| SE-20101211-LTM-GOVHL-LI-006 | BA01N1 |
| SE-20101213-FRAT1-BS3-002 | BA01H0 |
| SE-20101213-FRAT1-BS4-005 | BA01H9 |
| SE-20101214-BSSVEN-004 | PN0BOC |
| SE-20101214-BSSVEN-009 | PN08LU |
| SE-20101214-FRAT1-FP1-017 | BA01PS |
| SE-20101214-FRAT1-FP2-011 | BA01PH |
| SE-20101214-FRAT1-FP4-009 | BA01OU |
| SE-20101215-BSSVEN-002 | PN08NI |
| SE-20101215-BSSVEN-008 | PN0BS0 |
| SE-20101215-BSSVEN-009 | PN08OI |
| SE-20101216-FRAT1-GI1-002 | BA09XD |
| SE-20101216-FRAT1-GI1-003 | BA09WZ |
| SE-20101216-FRAT1-GI2-006 | BA09XO |
| SE-20101216-FRAT1-GI2-007 | BA09XM |
| SE-20101218-LTM1-RMAR2-MI-010 | BA0AUR |
| SE-20101218-LTM1-RSHEL-LI-005 | BA0AUT |
| SE-20110112-SOD-002 | BA0AO8 |
| SE-20110126-FRATAL-BSW1-008 | BA0CEQ |
| SE-20110126-FRATAL-BSW3-002 | BA0AS0 |
| SE-20110126-FRATAL-BSW4-012 | BA0ARP |
| SE-20110126-FRATAL-BSW4-012 | BA0AT2 |
| SE-20110127-FRATFL-FPW2-004 | BA08IL |
| SE-20110127-LTM-DVLPT-LI-007 | BA08IU |
| SE-20100723-BACKSAND1-08 | BA09HA |
| SE-20100723-BACKSAND1-09 | BA09HQ |
| SE-20100723-BACKSAND1-11 | BA04E2 |
| SE-20100723-BACKSAND1-12 | BA0APW |
| SE-20100723-BACKSAND1-14 | BA0AOQ |
| SE-20100723-BACKSAND1-16 | BA06KD |
| SE-20100723-BACKSAND1-17 | BA0APN |
| SE-20100723-BACKSAND1-19 | BA06JV |
| SE-20100723-BACKSAND1-21 | BA0APQ |
| SE-20100723-BACKSAND1-22 | BA0APU |
| SE-20100723-BACKSAND1-26 | BA06K0 |
| SE-20100723-BACKSAND1-28 | BA0AP1 |
| SE-20100723-BACKSAND1-30 | BA06KB |
| SE-20100723-BACKSAND2-01 | BA03S2 |
| SE-20100723-BACKSAND2-10 | BA03EP |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND2-13 | BA03DS |
| SE-20100723-BACKSAND2-13 | BA03RG |
| SE-20100723-BACKSAND2-19 | BA03S1 |
| SE-20100723-BACKSAND2-28 | BA0CQZ |
| SE-20100813-FRAT2-001 | PN0H7W |
| SE-20100815-FRAT1BSSGIS-006 | PN0AUO |
| SE-20100815-FRAT1BSSGIS-008 | PN014U |
| SE-20100826-MVIP-GI048-30-01 | BA05QP |
| SE-20100826-MVIP-SA137-63-01 | BA09Z7 |
| SE-20100901-FRAT1-001 | BA06YC |
| SE-20100904-BSSOSS2-001 | PN04XU |
| SE-20100904-BSSOSS2-001 | PN0HIG |
| SE-20100904-HS3-001 | BA06FS |
| SE-20100904-HS3-001 | BA06WD |
| SE-20100904-MVIP-GI002-06-01 | BA09Z9 |
| SE-20100904-MVIP-WD025-06-01 | BA05QZ |
| SE-20100905-BSSBL-005 | PN04XO |
| SE-20100905-MVIP-WD090-60-01 | BA09ZO |
| SE-20100905-MVIP-WD101-60-01 | BA05QU |
| SE-20100905-MVIP-WD101-60-01-DUP | BA05QV |
| SE-20100907-MVIP-WD021-06-01 | BA05G5 |
| SE-20100908-MVIP-WD061-30-01 | BA05FL |
| SE-20100909-FRAT1-001 | BA09PF |
| SE-20100909-FRAT1-003 | BA09PJ |
| SE-20100909-MVIP-WD087-60-01 | BA0ABW |
| SE-20100909-MVIP-WD087-60-01 | BA0AC9 |
| SE-20100910-FRAT1-003 | BA01DY |
| SE-20100911-FRAT2-001 | BA01CW |
| SE-20100911-MVIP-MP058-15-01 | BA05G1 |
| SE-20100911-MVIP-MP062-34-01 | BA05FS |
| SE-20100911-MVIP-MP062-34-01 | BA0AC0 |
| SE-20100911-MVIP-MP062-34-01 | BA0ACB |
| SE-20100917-LTM-BAYJS-LI-005 | BA0BJV |
| SE-20101214-BSSVEN-001 | PN0IKS |
| SE-20101214-BSSVEN-004 | PN08L0 |
| SE-20101214-BSSVEN-004 | PN0BO6 |
| SE-20101214-BSSVEN-006 | PN0BOO |
| SE-20101214-BSSVEN-008 | PN08LO |
| SE-20101214-BSSVEN-014 | PN08MO |
| SE-20101214-FRAT1-FP2-013 | BA01PM |
| SE-20101214-FRAT1-FP2-014 | BA01P9 |
| SE-20101214-FRAT1-FP3-002 | BA01O1 |
| SE-20101214-FRAT1-FP3-002 | BA01OX |
| SE-20101214-FRAT1-FP3-003 | BA01OY |
| SE-20101214-FRAT1-FP4-006 | BA01OW |
| SE-20101216-FRAT1-GI1-001 | BA09XQ |
| SE-20101216-FRAT1-GI1-004 | BA04T7 |
| SE-20101218-LTM1-RMANG-LI-003 | BA0AVA |
| SE-20101218-LTM1-RMAR2-UI-009 | BA0AVN |
| SE-20101218-LTM1-RMARS-MI-007 | BA0AVC |
| SE-20101218-LTM1-RSHEL-LI-004 | BA0AV6 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101218-LTM1-RSHEL-LI-005 | BA0AVF |
| SE-20101218-LTM1-RSHEL-LI-005 | BA0AVQ |
| SE-20110117-LTM-BAYJS-MI-005 | BA0AYU |
| SE-20110126-FRATAL-BSW1-009 | BA0ASK |
| SE-20110127-FRATFL-FPW2-006 | BA08JH |
| SE-20110127-FRATFL-FPW3-003 | BA08IA |
| SE-20110129-FRATLA-GIW1-003 | BA0CG8 |
| SE-20110129-FRATLA-GIW2-007 | BA08H1 |
| SE-20110129-FRATLA-GIW3-012 | BA0CFP |
| SE-20110129-FRATLA-GIW4-014 | BA0CFI |
| SE-20110129-FRATLA-GIW4-015 | BA0CGI |
| SE-20110129-FRATLA-GIW4-016 | BA08G2 |
| SE-20110215-LTM-GOVHL-LI-004 | BA16N5 |
| SE-20110215-LTM-GOVHL-LI-005 | BA08HL |
| SE-20110216-LTM-BRUIL-LI-006 | BA0BQZ |
| SE-20110217-LTM-DRMBY-LI-005 | BA0BQI |
| SE-20110217-LTM-DRMBY-MI-004 | BA0BR0 |
| SE-20110301-BSSPFFCR-S-01-001 | TA079L |
| SE-20110302-BSSPFFCR-S-11-003 | TA077Z |
| SE-20110316-LTM-RMANG-UI-003 | BA08T6 |
| SE-20110316-LTM-RMAR2-LI-011 | BA0BAH |
| SE-20110316-LTM-RMAR2-MI-012 | BA08SL |
| SE-20110316-LTM-RMARS-MI-008 | BA08SM |
| SE-20110316-LTM-RMARS-UI-010 | BA08SN |
| SE-20110316-LTM-RSHEL-MI-005 | BA08S3 |
| SE-20110606-SOD-001 | BA0BZC |
| SE-20110606-SOD-001 | BA0CUL |
| SE-20110715-SOD-001 | BA09FL |
| SE-20110715-SOD-002 | BA09FM |
| SE-20110720-SOD-002 | BA09FO |
| SE-20100901-BackSand-003 | TA0412 |
| SE-20100904-BSSOSS1-001 | PN04Y0 |
| SE-20100904-BSSOSS2-001 | PN0HHC |
| SE-20100904-BSSOSS2-001 | PN0HNG |
| SE-20100904-MVIP-GI002-06-01 | BA05R8 |
| SE-20100905-BSSBL-001 | PN04X6 |
| SE-20100905-BSSBL-001 | PN0HSG |
| SE-20100905-MVIP-WD090-60-01 | BA05R3 |
| SE-20100907-MVIP-WD021-06-01 | BA0ABZ |
| SE-20100908-MVIP-WD079-33-01 | BA0ACJ |
| SE-20100909-MVIP-WD087-60-01 | BA0ACR |
| SE-20100909-MVIP-WD088-60-01 | BA05GL |
| SE-20100909-MVIP-WD088-60-01 | BA0ACK |
| SE-20100911-MVIP-MP062-34-01 | BA05GH |
| SE-20100920-FRAT1-005 | BA01DB |
| SE-20100921-GY-FFMT3-HC-007 | BA0BL8 |
| SE-20100925-SWSO-002 | BA08BU |
| SE-20100926-GY-NF011-AC-012-1-2CM-1 | BA06ND |
| SE-20100926-GY-NF012-AC-014-2-3CM-1 | BA06NH |
| SE-20100926-GY-NF012-AC-014-7-10CM-1 | BA06O5 |
| SE-20100926-SWSO-003 | BA08BF |

OTL - other liquid sample

| | |
|---|---|
| SE-20100927-GY-NF013-AC-016-2-3CM-1 | BA06OY |
| SE-20100927-MVIP-BMO4-11-01 | BA08DQ |
| SE-20100927-MVIP-STO27-17-01 | BA08DO |
| SE-20100927-SWSO-002 | BA08B3 |
| SE-20100928-LTM-BAYJS-LI-007 | BA0BTS |
| SE-20100928-LTM-BAYJS-UI-003 | BA08CQ |
| SE-20100928-LTM-BAYJS-UI-003 | BA08CW |
| SE-20100928-LTM-BAYJS-UI-003 | BA0EGN |
| SE-20100928-LTM-BAYJS-UI-004 | BA0EGO |
| SE-20100930-LTM-DEVPT-LI-005 | BA08CR |
| SE-20101001-GY-ALTNF001-HC-020 | BA08KB |
| SE-20101001-GY-LBNL1-HC-019 | BA08KR |
| SE-20101001-GY-NF006MOD-BC-143 | BA07M6 |
| SE-20101001-GY-NF006MOD-HC-022 | BA08KD |
| SE-20101001-MVIP-ST008-07-01 | BA08JN |
| SE-20101002-GY-FF010-BC-151 1.5-3.5 | BA07NH |
| SE-20101002-GY-LBNL7-BC-155 | BA07MM |
| SE-20101003-GY-FF004-HC-026 | BA08K9 |
| SE-20101006-MVIP-SS119-16.5-01 | BA08A3 |
| SE-20101008-GY-DO15S-HC-027 | BA0CLA |
| SE-20101008-GY-FF_11-HC-030 | BA0CL2 |
| SE-20101008-GY-LBNL11-BC-186 1.5-3.5 | BA07NC |
| SE-20101009-GY-ALT_FF_002-AC-050-1-2CM-1 | BA07LX |
| SE-20101009-GY-ALT_FF_002-HC-035 | BA0CL6 |
| SE-20101009-GY-D019S-HC-033 | BA0CL5 |
| SE-20101009-MVIP-SA265-52-01 | BA0BTE |
| SE-20101013-OV-M026SW-HC-092 | BA0CYP |
| SE-20101015-LTM-GOVHL-LI-004 | BA0BB5 |
| SE-20101015-OV-D009S-HC-102 | BA0CZG |
| SE-20101015-OV-D071S-HC-105 | BA0CY9 |
| SE-20101016-LTM-BRUIS-MI-007 | BA09DH |
| SE-20101016-SWCS-BI-12-007 | BA08TN |
| SE-20101016-SWCS-PA-16-005 | BA08LG |
| SE-20101017-GY-D034S-HC-051 | BA04N7 |
| SE-20101017-GY-D042S-AC-066-7-10CM-1 | BA06OE |
| SE-20101017-GY-D042S-HC-054 | BA07QU |
| SE-20101017-GY-D044S-AC-068-0-1CM-1 | BA06NX |
| SE-20101017-GY-D044S-AC-068-5-7CM-1 | BA06NY |
| SE-20101017-LTM-BAYJS-LI-007 | BA09CZ |
| SE-20101017-LTM-BAYJS-UI-004 | BA0DM7 |
| SE-20101018-GY-DO10S-BC-390 3.5-5 | BA07MW |
| SE-20101018-MVIP-VK162-34-01 | BA08YX |
| SE-20101019-GY-D068S-HC-062 | BA07PI |
| SE-20101019-GY-LBNL10-HC-068 | BA07PA |
| SE-20101019-GY-LBNL13-HC-067 | BA07PP |
| SE-20101019-GY-LBNL4-HC-064 | BA07PS |
| SE-20101019-GY-LBNL9-HC-066 | BA07QS |
| SE-20101025-SWSO-012 | BA01FT |
| SE-20101025-SWSO-013 | BA01ES |
| SE-20101025-SWSO-023 | BA03C3 |
| SE-20101026-LTM-DEVPT-LI-005 | BA01EV |

OTL - other liquid sample

| | |
|---|---|
| SE-20101026-LTM-DEVPT-LI-005 | BA03B6 |
| SE-20101026-LTM-DEVPT-MI-003 | BA01F6 |
| SE-20101026-LTM-DEVPT-MI-003 | BA03AO |
| SE-20101027-SWSO-001 | BA03CX |
| SE-20101027-SWSO-005 | BA03CI |
| SE-20101030-LTM-GOVHL-LI-002 | BA04LQ |
| SE-20101030-LTM-GOVHL-LI-002 | BA04M7 |
| SE-20101031-LTM-BRUIL-UI-012 | BA04LC |
| SE-20101031-LTM-DRMBY-UI-004 | BA04LW |
| SE-20101105-LTM-RMANG-MI-002 | BA03O6 |
| SE-20101105-LTM-RMAR2-MI-008 | BA03P1 |
| SE-20101105-LTM-RSHEL-LI-011 | BA03OQ |
| SE-20101111-LTM-PHGCR-MI-003 | BA0AZG |
| SE-20101118-LTM-DEVPT-MI-002 | BA01LL |
| SE-20101202-AMTM-003 | LL16B3 |
| SE-20101202-AMTM-004 | LL16QB |
| SE-20101202-AMTM-018 | LL16QM |
| SE-20101202-AMTM-026 | LL16AV |
| SE-20101202-AMTM-027 | LL1672 |
| SE-20101203-AMTM-010 | LL16A9 |
| SE-20101203-FRAT-001 | BA03PR |
| SE-20101204-FRAT1-003 | BA01HR |
| SE-20101204-LTM-BRUIS-LI-009 | BA01LR |
| SE-20110129-FRATLA-GIW3-013 | BA16OK |
| SE-20110216-LTM-BRUIS-UI-007 | BA0BQQ |
| SE-20110217-LTM-DRMBY-MI-004 | BA0BQ0 |
| SE-20110222-SOD-001 | BA01G1 |
| SE-20110316-LTM-RMANG-LI-001 | BA0BAO |
| SE-20110316-LTM-RMANG-MI-002 | BA0BAF |
| SE-20110316-LTM-RMANG-UI-003 | BA08SP |
| SE-20110316-LTM-RMARS-MI-009 | BA08SU |
| SE-20110316-LTM-RSHEL-LI-004 | BA0BAX |
| SE-20110413-FRATLA-002 | BA0COD |
| SE-20110606-SOD-001 | BA0CUK |
| SE-20110723-AMTM-22A-010 | LL17PR |
| SE-20110723-AMTM-23B-006 | LL17SD |
| SE-20110723-AMTM-23B-006 | LL17SG |
| SE-20110724-AMTM-18A-006 | LL17Q4 |
| SE-20110725-AMTM-18B-002 | LL17Q6 |
| SE-20110726-AMTM-13B-012 | LL17P0 |
| SE-20110726-AMTM-16B-004 | LL16W2 |
| SE-20110726-AMTM-17A-022 | LL16WP |
| SE-20110726-AMTM-17B-001 | LL17OL |
| SE-20110801-AMTM-10B-020 | LL17BZ |
| SE-20110801-AMTM-2B-024 | LL17D7 |
| SE-20110801-AMTM-3B-026 | LL17C5 |
| SE-20110801-AMTM-7B-012 | LL17BQ |
| SE-20110801-OFINLA-002 | BA09F1 |
| SE-20110801-OFINLA-002 | BA09F6 |
| SE-20110801-OFINLA-002 | BA09FB |
| SE-20110802-AMTM-24A-001 | LL16XG |

OTL - other liquid sample

| | |
|---|---|
| SE-20110802-AMTM-24A-002 | LL16XI |
| SE-20110802-AMTM-25A-003 | LL17R1 |
| SE-20110802-AMTM-2A-010 | LL17QU |
| SE-20110802-AMTM-3A-012 | LL16YS |
| SE-20110802-AMTM-5A-016 | LL17QH |
| SE-20110802-AMTM-6A-018 | LL170X |
| SE-20110802-AMTM-8A-022 | LL16Y2 |
| SE-20111005-LTM-BAYJS-MI-006 | BA05IP |
| SE-20111005-LTM-DVLPT-LI-014 | BA03YU |
| SE-20111005-LTM-DVLPT-LI-014 | BA05A9 |
| SE-20111005-LTM-DVLPT-MI-012 | BA03XT |
| SE-20111005-LTM-DVLPT-MI-012 | BA05A7 |
| SE-20111026-OFINAL-002 | BA04Z7 |
| SE-20120509-OFINMS-002 | BA0JFZ |
| SE-20120509-OFINMS-002 | BA0KP4 |
| SE-20120725-OFINLA-003 | BA0QOI |
| SE-20120907-OFINMS-002 | BA1570 |
| SE-20121008-ISAACLA-001 | BA1388 |
| SE-20121126-OFINPILA-002 | BA0YQK |
| SE-20130712-OFINPILA-001 | BA0YAJ |
| SE-20130712-OFINPILA-001 | BA15D7 |
| SE-20101012-OV-M009SW-HC-079 | BA02YX |
| SE-20101012-OV-M012S-HC-083 | BA02ZI |
| SE-20101012-OV-M022SW-HC-091 | BA0CZD |
| SE-20101012-OV-M023S-HC-090 | BA0CY4 |
| SE-20101013-FRAT4-002 | BA0CET |
| SE-20101013-FRAT6-LA-005 | BA01DG |
| SE-20101013-GY-FFMT1-HC-049 | BA0CMX |
| SE-20101013-GY-FFMT2-HC-048 | BA0CMY |
| SE-20101013-MVIP-WCA102-12.6-01 | BA08TK |
| SE-20101013-OV-D011S-HC-098 | BA0CZB |
| SE-20101013-OV-D094S-HC-095 | BA0CYS |
| SE-20101015-LTM-GOVHL-LI-004 | BA09CL |
| SE-20101015-LTM-GOVHL-LI-004 | BA0BBG |
| SE-20101015-OV-D009S-HC-102 | BA0CYN |
| SE-20101015-OV-D069S-HC-100 | BA0CY2 |
| SE-20101015-OV-D071S-HC-105 | BA0CZM |
| SE-20101015-SWSC-OB-12-007 | BA08LF |
| SE-20101016-LTM-BRUIL-LI-012 | BA09CN |
| SE-20101016-LTM-BRUIS-LI-008 | BA09DB |
| SE-20101016-LTM-BRUIS-MI-007 | BA09CS |
| SE-20101016-LTM-BRUIS-UI-006 | BA09CT |
| SE-20101016-MVIP-WD067-33-01 | BA08Z6 |
| SE-20101016-MVIP-WD067-33-01 | BA08ZC |
| SE-20101016-MVIP-WD077-45-01 | BA08ZD |
| SE-20101016-SWCS-CP-18-004 | BA08LH |
| SE-20101017-GY-D034S-HC-051 | BA07P6 |
| SE-20101017-GY-D042S-AC-066-1-2CM-1 | BA06O4 |
| SE-20101017-GY-D042S-AC-066-2-3CM-1 | BA06O2 |
| SE-20101018-GY-D002S-HC-056 | BA07QH |
| SE-20101018-GY-D010S-HC-058 | BA07PK |

OTL - other liquid sample

| | |
|---|---|
| SE-20101018-GY-D012S-HC-059 | BA07Q0 |
| SE-20101018-MVIP-VK211-36-01 | BA09A3 |
| SE-20101018-SWCS-RI-18-005 | BA08LM |
| SE-20101025-SWSO-001 | BA01FD |
| SE-20101025-SWSO-001 | BA03AQ |
| SE-20101025-SWSO-002 | BA03BY |
| SE-20101025-SWSO-005 | BA03AT |
| SE-20101025-SWSO-009 | BA01FK |
| SE-20101025-SWSO-009 | BA03BQ |
| SE-20101025-SWSO-016 | BA03B9 |
| SE-20101025-SWSO-017 | BA03BJ |
| SE-20101025-SWSO-017 | BA03CA |
| SE-20101025-SWSO-020 | BA01FF |
| SE-20101025-SWSO-022 | BA03BH |
| SE-20101025-SWSO-026 | BA03BD |
| SE-20101026-LTM-DEVPT-LI-005 | BA01FN |
| SE-20101026-LTM-DEVPT-UI-001 | BA03B7 |
| SE-20101027-SR-04 | BA03NR |
| SE-20101017-LTM-BAYJS-UI-003 | BA0DM6 |
| SE-20101017-MVIP-CA016-12-01 | BA09A4 |
| SE-20101018-GY-D010S-BC-390 | BA07M4 |
| SE-20101018-GY-D012S-BC-394 | BA07MA |
| SE-20101018-GY-D012S-BC-394 1.5-3.5 | BA07NQ |
| SE-20101018-MVIP-VK076-36-01 | BA08ZV |
| SE-20101018-MVIP-VK211-36-01 | BA08YQ |
| SE-20101018-SWCS-RI-18-005 | BA08TL |
| SE-20101019-GY-D068S-HC-062 | BA07Q1 |
| SE-20101019-GY-DO68S-AC-078-3-5CM-1 | BA06NF |
| SE-20101019-GY-LBNL13-HC-067 | BA07PG |
| SE-20101019-GY-LBNL13-HC-067 | BA07QO |
| SE-20101019-GY-LBNL14-HC-063 | BA07QT |
| SE-20101019-GY-LBNL4-BC-425 3.5-5 | BA07MJ |
| SE-20101025-SWSO-004 | BA03BZ |
| SE-20101025-SWSO-005 | BA03B0 |
| SE-20101025-SWSO-009 | BA03AK |
| SE-20101025-SWSO-012 | BA01EZ |
| SE-20101025-SWSO-013 | BA01EO |
| SE-20101025-SWSO-017 | BA01EA |
| SE-20101025-SWSO-019 | BA03CB |
| SE-20101025-SWSO-022 | BA03B4 |
| SE-20101025-SWSO-023 | BA01FE |
| SE-20101025-SWSO-025 | BA01FQ |
| SE-20101025-SWSO-025 | BA03BB |
| SE-20101025-SWSO-026 | BA01ED |
| SE-20101026-LTM-DEVPT-UI-001 | BA01EX |
| SE-20101026-LTM-DEVPT-UI-001 | BA01F7 |
| SE-20101027-SWSO-002 | BA03CV |
| SE-20101027-SWSO-004 | BA03CN |
| SE-20101027-SWSO-011 | BA03CP |
| SE-20101030-BA01-002 | BA04M8 |
| SE-20101031-LTM-DRMBY-UI-003 | BA04LH |

OTL - other liquid sample

| | |
|---|---|
| SE-20101031-LTM-DRMBY-UI-003 | BA04LX |
| SE-20101105-LTM-RMAR2-UI-010 | BA03OK |
| SE-20101105-LTM-RSHEL-LI-011 | BA03NH |
| SE-20101117-BSS52LT-007 | PN08FI |
| SE-20101202-AMTM-012 | LL16OR |
| SE-20101202-AMTM-030 | LL16QT |
| SE-20101202-AMTM-034 | LL16AX |
| SE-20101203-FRAT-001 | BA03Q6 |
| SE-20101204-LTM-BRUIL-LI-006 | BA01MV |
| SE-20101204-LTM-BRUIL-MI-004 | BA01M4 |
| SE-20101209-AMTM-007 | LL16P4 |
| SE-20101209-AMTM-010 | LL16NH |
| SE-20101209-AMTM-010 | LL16Q8 |
| SE-20101209-AMTM-017 | LL16AR |
| SE-20101209-AMTM-025 | LL16NA |
| SE-20101209-AMTM-027 | LL16AG |
| SE-20101105-LTM-RMANG-LI-001 | BA03OW |
| SE-20101105-LTM-RMANG-UI-003 | BA03O7 |
| SE-20101105-LTM-RMAR2-UI-009 | BA03OA |
| SE-20101105-LTM-RSHEL-MI-012 | BA03OR |
| SE-20101105-LTM-RSHEL-UI-013 | BA03OI |
| SE-20101111-LTM-PHGCR-MI-003 | BA0AYO |
| SE-20101111-LTM-PHGCR-MI-003 | BA0AZ3 |
| SE-20101117-BSS52LT-001 | PN08EO |
| SE-20101117-BSS52LT-005 | PN08F6 |
| SE-20101117-BSS52LT-007 | PN050O |
| SE-20101117-BSS52LT-009 | PN0510 |
| SE-20101117-BSS52LT-018 | PN0BK0 |
| SE-20101118-LTM-DEVPT-LI-005 | BA01MJ |
| SE-20101202-AMTM-008 | LL16B6 |
| SE-20101202-AMTM-018 | LL16N5 |
| SE-20101202-AMTM-023 | LL16B7 |
| SE-20101203-AMTM-006 | LL167F |
| SE-20101203-AMTM-006 | LL16NF |
| SE-20101204-FRAT1-003 | BA01HP |
| SE-20101204-LTM-DRMBY-MI-012 | BA01N4 |
| SE-20101209-AMTM-007 | LL16QS |
| SE-20101209-AMTM-008 | LL16AO |
| SE-20101209-AMTM-010 | LL16AF |
| SE-20101209-AMTM-010 | LL16BJ |
| SE-20101209-AMTM-010 | LL16OV |
| SE-20101209-AMTM-010 | LL16PE |
| SE-20101209-AMTM-010 | LL16Q5 |
| SE-20101210-AMTM-003 | LL169Q |
| SE-20101213-FRAT1-BS1-011 | BA01H3 |
| SE-20101213-FRAT1-BS1-011 | BA09WS |
| SE-20101213-FRAT1-BS1-012 | BA01I1 |
| SE-20101213-FRAT1-BS2-008 | BA01HN |
| SE-20101213-FRAT1-BS2-009 | BA01HC |
| SE-20101213-FRAT1-BS4-005 | BA01HW |
| SE-20101214-BSSVEN-001 | PN08KO |

OTL - other liquid sample

| | |
|---|---|
| SE-20101214-BSSVEN-005 | PN0BOI |
| SE-20101214-BSSVEN-011 | PN0BPI |
| SE-20101214-FRAT1-FP1-018 | BA01PR |
| SE-20101214-FRAT1-FP1-019 | BA01O2 |
| SE-20101214-FRAT1-FP1-019 | BA01PG |
| SE-20101214-FRAT1-FP3-002 | BA01PK |
| SE-20101214-FRAT1-FP3-004 | BA01OJ |
| SE-20101215-BSSVEN-004 | PN0BR6 |
| SE-20101215-BSSVEN-006 | PN08O0 |
| SE-20101216-FRAT1-GI2-005 | BA09WV |
| SE-20101216-FRAT1-GI4-011 | BA09X4 |
| SE-20101216-FRAT1-GI4-012 | BA09X0 |
| SE-20101218-LTM1-RMANG-UI-001 | BA0AVE |
| SE-20101218-LTM1-RMARS-MI-007 | BA0AUY |
| SE-20101214-FRAT1-FP1-017 | BA01OR |
| SE-20101214-FRAT1-FP3-005 | BA01OM |
| SE-20101214-FRAT1-FP3-005 | BA01OV |
| SE-20101214-FRAT1-FP4-008 | BA01NX |
| SE-20101214-FRAT1-FP4-010 | BA01OI |
| SE-20101215-BSSVEN-011 | PN0BSI |
| SE-20101216-FRAT1-GI1-001 | BA09XJ |
| SE-20101216-FRAT1-GI1-004 | BA09XF |
| SE-20101216-FRAT1-GI2-005 | BA04TA |
| SE-20101216-FRAT1-GI2-005 | BA09XE |
| SE-20101216-FRAT1-GI4-011 | BA09XH |
| SE-20101216-FRAT1-GI4-012 | BA09WW |
| SE-20101218-LTM1-RMANG-LI-003 | BA0AV8 |
| SE-20101218-LTM1-RMARS-UI-006 | BA0AV9 |
| SE-20101218-LTM1-RSHEL-LI-004 | BA0AVS |
| SE-20110112-SOD-003 | BA0AOB |
| SE-20110112-SOD-003 | BA0AOE |
| SE-20110112-SOD-004 | BA0ANY |
| SE-20110112-SOD-004 | BA0AOD |
| SE-20110117-LTM-BAYJS-MI-006 | BA0AZ7 |
| SE-20110126-FRATAL-BSW1-008 | BA0AS7 |
| SE-20110127-LTM-DVLPT-LI-007 | BA08IM |
| SE-20110127-LTM-DVLPT-MI-003 | BA08I3 |
| SE-20110129-FRATLA-GIW1-002 | BA08GS |
| SE-20110129-FRATLA-GIW2-009 | BA08GY |
| SE-20110129-FRATLA-GIW2-009 | BA16NB |
| SE-20110129-FRATLA-GIW3-010 | BA08GG |
| SE-20110129-FRATLA-GIW3-011 | BA08GC |
| SE-20110129-FRATLA-GIW3-011 | BA0CEX |
| SE-20110129-FRATLA-GIW3-012 | BA0CFG |
| SE-20110129-FRATLA-GIW4-016 | BA16N2 |
| SE-20110129-FRATLA-GIW4-017 | BA0CFB |
| SE-20110215-LTM-GOVHL-LI-001 | BA08HJ |
| SE-20110215-LTM-GOVHL-LI-004 | BA16N4 |
| SE-20110216-LTM-BRUIL-LI-006 | BA0BQ6 |
| SE-20110216-LTM-BRUIL-MI-004 | BA0BQ9 |
| SE-20110217-LTM-DRMBY-UI-003 | BA0BQ5 |

OTL - other liquid sample

| | |
|---|---|
| SE-20110222-SOD-002 | BA01G2 |
| SE-20110302-BSSPFFCR-S-10-001 | TA077X |
| SE-20110316-LTM-RMANG-UI-003 | BA08S5 |
| SE-20110413-FRATLA-001 | BA0COM |
| SE-20110413-FRATLA-002 | BA0COH |
| SE-20110603-SOD-003 | BA0CUY |
| SE-20110715-SOD-001 | BA09FJ |
| SE-20110723-AMTM-20B-018 | LL17S5 |
| SE-20110723-AMTM-23B-006 | LL17SE |
| SE-20110725-AMTM-18B-002 | LL17RW |
| SE-20110726-AMTM-14A-028 | LL16WZ |
| SE-20110126-FRATAL-BSW2-006 | BA0ASX |
| SE-20110126-FRATAL-BSW3-001 | BA0ARZ |
| SE-20110127-FRATFL-FPW2-004 | BA08JF |
| SE-20110127-FRATFL-FPW2-005 | BA08I9 |
| SE-20110127-FRATFL-FPW3-002 | BA08IT |
| SE-20110127-FRATFL-FPW3-003 | BA08J3 |
| SE-20110127-FRATFL-FPW4-010 | BA08HZ |
| SE-20110127-FRATFL-FPW4-012 | BA08IZ |
| SE-20110127-LTM-DVLPT-MI-003 | BA08J1 |
| SE-20110127-LTM-DVLPT-MI-004 | BA08II |
| SE-20110129-FRATLA-GIW1-003 | BA08G3 |
| SE-20110129-FRATLA-GIW2-006 | BA0CGE |
| SE-20110129-FRATLA-GIW2-007 | BA16N7 |
| SE-20110129-FRATLA-GIW2-008 | BA0CFQ |
| SE-20110129-FRATLA-GIW3-012 | BA0CG9 |
| SE-20110129-FRATLA-GIW3-013 | BA0CFT |
| SE-20110129-FRATLA-GIW4-014 | BA08GB |
| SE-20110129-FRATLA-GIW4-014 | BA0CF2 |
| SE-20110129-FRATLA-GIW4-015 | BA08GO |
| SE-20110215-LTM-GOVHL-LI-004 | BA08HO |
| SE-20110216-LTM-BRUIL-LI-006 | BA0BR5 |
| SE-20110222-SOD-002 | BA04VO |
| SE-20110301-BSSPFFCR-S-02-003 | TA079O |
| SE-20110301-BSSPFFCR-S-05-006 | TA079B |
| SE-20110316-LTM-RMARS-MI-009 | BA08S9 |
| SE-20110316-LTM-RMARS-MI-009 | BA0BB3 |
| SE-20110316-LTM-RMARS-UI-010 | BA08S7 |
| SE-20110316-LTM-RSHEL-LI-004 | BA08SS |
| SE-20110316-LTM-RSHEL-LI-004 | BA0BA7 |
| SE-20110316-LTM-RSHEL-UI-006 | BA08SW |
| SE-20110413-FRATLA-001 | BA0COR |
| SE-20110413-FRATLA-002 | BA0COF |
| SE-20110413-FRATLA-002 | BA0COV |
| SE-20110603-SOD-003 | BA0CV9 |
| SE-20110606-SOD-001 | BA0CUZ |
| SE-20110715-SOD-002 | BA09F8 |
| SE-20110720-SOD-002 | BA09FR |
| SE-20110723-AMTM-20A-016 | LL17PX |
| SE-20110723-AMTM-21B-014 | LL17S1 |
| SE-20110726-AMTM-11A-020 | LL17P8 |

OTL - other liquid sample

| | |
|---|---|
| SE-20110726-AMTM-12A-018 | LL16WL |
| SE-20110726-AMTM-13A-032 | LL16X1 |
| SE-20110726-AMTM-14A-028 | LL16WY |
| SE-20110726-AMTM-14A-028 | LL16X6 |
| SE-20110726-AMTM-14B-010 | LL17OX |
| SE-20110726-AMTM-15A-026 | LL16WT |
| SE-20110726-AMTM-15B-008 | LL17OW |
| SE-20110726-AMTM-16B-004 | LL17OP |
| SE-20100917-LTM-BAYJS-MI-004 | BA05YU |
| SE-20100925-MVIP-GI028-16-01 | BA0BMD |
| SE-20100925-SWSO-001 | BA08BO |
| SE-20100926-GY-NF011-AC-012-0-1CM-1 | BA06NC |
| SE-20100926-GY-NF011-AC-012-0-1CM-1 | BA06NI |
| SE-20100926-GY-NF012-AC-014-0-1CM-1 | BA06N0 |
| SE-20100927-GY-LBNL17-HC-015 | BA08E9 |
| SE-20100927-GY-NF013-HC-012 | BA08DL |
| SE-20100927-MVIP-BMO4-11-01 | BA08EF |
| SE-20100927-MVIP-GI062-29-01 | BA08DX |
| SE-20100927-MVIP-STO27-17-01 | BA08ER |
| SE-20100927-SWSO-001 | BA08B4 |
| SE-20100928-GY-LBNL5-BC-101 1.5-3.5 | BA07N4 |
| SE-20100928-GY-NF008-BC-093 3.5-5 | BA07NJ |
| SE-20100928-GY-NF008-HC-016 | BA08DT |
| SE-20100928-GY-NF009-AC-024-2-3CM-1 | BA06PF |
| SE-20100928-GY-NF009-AC-024-7-10CM-1 | BA06P2 |
| SE-20100928-GY-NF009-HC-017 | BA08DP |
| SE-20100928-LTM-BAYJS-MI-006 | BA08CY |
| SE-20100930-LTM-DEVPT-LI-005 | BA08CV |
| SE-20100930-LTM-DEVPT-LI-005 | BA08D2 |
| SE-20100930-LTM-DEVPT-MI-003 | BA08D5 |
| SE-20101001-GY-ALTNF001-HC-020 | BA08KS |
| SE-20101001-GY-ALTNF001-HC-021 | BA08KU |
| SE-20101001-GY-NF006MOD-BC-143 1.5-3.5 | BA07M3 |
| SE-20101001-GY-NF006MOD-HC-022 | BA08JU |
| SE-20101002-GY-LBNL7-BC-155 1.5-3.5 | BA07N9 |
| SE-20101002-MVIP-SA223-50-01 | BA0CM3 |
| SE-20101008-GY-ALTFF012-HC-028 | BA0CMG |
| SE-20101008-GY-LBNL11-BC-186 3.5-5 | BA07NK |
| SE-20101009-GY-ALT_FF_002-AC-050-3-5CM-1 | BA06OM |
| SE-20101009-GY-ALT_FF_002-AC-050-3-5CM-1 | BA06PD |
| SE-20101009-GY-ALT_FF_002-AC-050-TOPWATER | BA07NT |
| SE-20101009-GY-D014S-HC-032 | BA0CMD |
| SE-20101009-OV-M033S-HC-051 | BA08R8 |
| SE-20101010-OV-D085S-HC-061 | BA08Q5 |
| SE-20101010-OV-M008S-HC-057 | BA08Q9 |
| SE-20101011-OV-S012S-HC-071 | BA02YY |
| SE-20101011-OV-S012S-HC-071 | BA09DN |
| SE-20101011-OV-S012S-HC-071 | BA09DZ |
| SE-20101012-FRAT2-001 | BA0BOO |
| SE-20101012-FRAT2-003 | BA0BOE |
| SE-20101012-OV-M012S-HC-084 | BA09E8 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101012-OV-M013SW-HC-089 | BA0CZ2 |
| SE-20101012-OV-M016SW-HC-078 | BA05GB |
| SE-20101012-OV-M019S-HC-085 | BA0CZK |
| SE-20110127-LTM-DVLPT-UI-001 | BA08JC |
| SE-20110129-FRATLA-GIW1-002 | BA0CF0 |
| SE-20110129-FRATLA-GIW1-002 | BA0CF3 |
| SE-20110129-FRATLA-GIW1-003 | BA08FK |
| SE-20110129-FRATLA-GIW1-004 | BA0CG4 |
| SE-20110129-FRATLA-GIW2-006 | BA0CFJ |
| SE-20110129-FRATLA-GIW2-009 | BA0CEO |
| SE-20110129-FRATLA-GIW3-012 | BA08GR |
| SE-20110129-FRATLA-GIW3-013 | BA0CFU |
| SE-20110129-FRATLA-GIW3-013 | BA0CFZ |
| SE-20110129-FRATLA-GIW4-017 | BA08FJ |
| SE-20110129-FRATLA-GIW4-017 | BA08GD |
| SE-20110129-FRATLA-GIW4-017 | BA0CFN |
| SE-20110215-LTM-GOVHL-LI-005 | BA08HI |
| SE-20110216-LTM-BRUIL-LI-006 | BA0BR1 |
| SE-20110216-LTM-BRUIL-MI-004 | BA0BQO |
| SE-20110216-LTM-BRUIS-MI-008 | BA0BPZ |
| SE-20110217-LTM-DRMBY-UI-003 | BA0BQK |
| SE-20110222-SOD-001 | BA01G7 |
| SE-20110222-SOD-002 | BA01FX |
| SE-20110222-SOD-002 | BA01G4 |
| SE-20110301-BSSPFFCR-S-01-001 | TA079K |
| SE-20110316-LTM-RMAR2-MI-012 | BA0BA4 |
| SE-20110316-LTM-RMARS-MI-008 | BA0BB2 |
| SE-20110316-LTM-RSHEL-MI-005 | BA0BB1 |
| SE-20110316-LTM-RSHEL-UI-006 | BA08SC |
| SE-20110603-SOD-001 | BA0CV5 |
| SE-20110603-SOD-002 | BA0CUX |
| SE-20110606-SOD-001 | BA0BZ9 |
| SE-20110715-SOD-001 | BA09GE |
| SE-20110715-SOD-002 | BA09GF |
| SE-20110720-SOD-002 | BA09FN |
| SE-20110723-AMTM-23B-006 | LL17PL |
| SE-20110726-AMTM-11A-020 | LL16WM |
| SE-20110726-AMTM-11B-014 | LL16WG |
| SE-20110726-AMTM-14A-028 | LL16X7 |
| SE-20110726-AMTM-16B-004 | LL16W3 |
| SE-20110726-AMTM-16B-004 | LL16W7 |
| SE-20110726-AMTM-16B-004 | LL17OQ |
| SE-20110726-AMTM-16B-004 | LL17OT |
| SE-20110726-AMTM-17B-001 | LL16W8 |
| SE-20110801-AMTM-24B-006 | LL17BK |
| SE-20110801-AMTM-3B-026 | LL17D9 |
| SE-20110801-AMTM-4B-028 | LL17DB |
| SE-20110801-AMTM-6B-009 | LL17CU |
| SE-20110801-AMTM-6B-010 | LL17BN |
| SE-20110801-AMTM-8B-016 | LL17BV |
| SE-20110801-AMTM-9B-018 | LL17D0 |

OTL - other liquid sample

| | |
|---|---|
| SE-20110802-AMTM-4A-014 | LL16XV |
| SE-20110723-AMTM-20A-016 | LL17S4 |
| SE-20110723-AMTM-20B-018 | LL17PY |
| SE-20110723-AMTM-20B-018 | LL17S6 |
| SE-20110723-AMTM-21B-014 | LL17PU |
| SE-20110723-AMTM-22B-012 | LL17PS |
| SE-20110723-AMTM-23A-003 | LL17PG |
| SE-20110723-AMTM-23A-004 | LL17S9 |
| SE-20110723-AMTM-23B-006 | LL17SF |
| SE-20110726-AMTM-12B-016 | LL16WJ |
| SE-20110726-AMTM-13B-012 | LL17OZ |
| SE-20110726-AMTM-14A-028 | LL16WX |
| SE-20110726-AMTM-14A-028 | LL16X3 |
| SE-20110726-AMTM-15A-025 | LL17PC |
| SE-20110726-AMTM-15B-008 | LL16WC |
| SE-20110801-AMTM-10B-020 | LL17C0 |
| SE-20110801-AMTM-10B-020 | LL17D3 |
| SE-20110801-AMTM-28A-002 | LL17CK |
| SE-20110801-AMTM-28A-002 | LL17CL |
| SE-20110801-AMTM-28B-001 | LL17CI |
| SE-20110801-OFINLA-001 | BA09F3 |
| SE-20110802-AMTM-10A-026 | LL16YR |
| SE-20110802-AMTM-24A-002 | LL17QY |
| SE-20110802-AMTM-26A-004 | LL17QP |
| SE-20110802-AMTM-27A-005 | LL17QQ |
| SE-20110802-AMTM-2A-010 | LL16XQ |
| SE-20110802-AMTM-5A-016 | LL16XX |
| SE-20110802-AMTM-9A-024 | LL16Y5 |
| SE-20110929-SOD-001 | BA05JB |
| SE-20110929-SOD-002 | BA04XC |
| SE-20110929-SOD-002 | BA05JA |
| SE-20110929-SOD-004 | BA07D6 |
| SE-20110929-SOD-005 | BA07D9 |
| SE-20111005-LTM-BAYJS-LI-008 | BA03YI |
| SE-20111005-LTM-BAYJS-MI-005 | BA05IH |
| SE-20111005-LTM-BAYJS-MI-006 | BA03YL |
| SE-20111005-LTM-BAYJS-MI-006 | BA05A4 |
| SE-20111005-LTM-DVLPT-LI-014 | BA05IK |
| SE-20111005-LTM-DVLPT-UI-010 | BA05IF |
| SE-20111026-OFINAL-001 | BA04Z6 |
| SE-20111026-OFINAL-001 | BA04Z9 |
| SE-20111206-OFINLA-001 | BA04Z0 |
| SE-20120531-OFINMS-002 | BA0KOJ |
| SE-20120725-OFINLA-001 | BA0QPN |
| SE-20120907-OFINMS-001 | BA0ZFD |
| SE-20120907-OFINMS-001 | BA156G |
| SE-20120907-OFINMS-002 | BA0ZFF |
| SE-20121126-OFINPILA-002 | BA0YQI |
| SE-20121126-OFINPILA-002 | BA16V4 |
| SE-20121219-OFINPIMS-001 | BA15TF |
| SE-20131113-OFINPILA-001 | BA0R7Z |

OTL - other liquid sample

| | |
|---|---|
| SE-20131113-OFINPILA-002 | BA0QZY |
| SE-20131214-OFINPILA-001 | BA0RSG |
| SE-20131214-OFINPILA-004 | BA0SHG |
| SE-20131216-OFINPILA-002 | BA0WTO |
| SE-20131216-TMCHAR-001 | BA0RSB |
| SE-20140305-OFINPIFL-001 | BA0X98 |
| SF 1B 060610 | CC00YG |
| SL-20100821-BSSGIS-002 | PN0B2I |
| SL-20100821-BSSGIS-008 | PN07XC |
| SL-20100821-BSSGIS-010 | PN0B3C |
| SL-20100821-BSSGIS-016 | PN07YO |
| SL-20100822-BSSGIS-002 | PN080I |
| SL-20100823-SR3-009 | PN082U |
| SL-20100823-SR4-002 | PN0856 |
| SL-20100824-BSSRCS-002 | PN08AC |
| SL-20100824-SR4-010 | PN087C |
| SL-20100824-SR4-013 | PN0BD6 |
| SL-20100824-SR4-020 | PN088U |
| SL-20100824-SR4-022 | PN0BEI |
| SL-20100824-SR4-022 | PN0BEO |
| SL-20100825-BSSRCS-001 | PN0BHU |
| SL-20100825-BSSRCS-009 | PN0BIO |
| SL-20100825-SR4-002 | PN0KUG |
| SL-20100826-BSSRCS-002 | PN0BFU |
| SL-20100919-BSS-009 | PN08E0 |
| SL-20101207-BSSGI1-001 | PN0BMO |
| SL-20101216-CSSGIS-006 | PN07MC |
| SL-20101216-CSSGIS-013 | PN07NI |
| SL-20101216-CSSGIS-019 | PN068O |
| SL-20101217-CSSGIS-008 | PN07KU |
| SL-20101220-BSSPSD1-005 | TA06UP |
| SL-20101220-BSSPSD1-007 | TA06UT |
| SL-20101220-BSSPSD4-001 | TA0783 |
| SL-20101221-CSSOSS02-004 | TA06U5 |
| SL-20101221-CSSOSS13-016 | TA06UI |
| SL-20101221-CSSOSS14-017 | TA06UJ |
| SL-20101222-CSSOSS17-002 | TA06UW |
| SL-20101222-CSSOSS18-004 | TA04V0 |
| SL-20101222-CSSOSS20-006 | TA04UW |
| SL-20101222-CSSOSS21-007 | TA077I |
| SL-20110107-CSSHD-A-001 | PN0NNK |
| SL-20110107-CSSHD-G-009 | PN06AC |
| SL-20110108-CSSBL-B-003 | PN01BI |
| SL-20110108-CSSBL-C-005 | PN01BV |
| SL-20110108-CSSBL-C-005 | PN06BI |
| SL-20110110-MUD-007 | PN0ADO |
| SL-20110111-CSSSA-SB2-004 | TA079W |
| SL-20110111-CSSSA-SB8-010 | TA05BP |
| SL-20110111-CSSSA-SB8-010 | TA079Q |
| SE-20101027-SWSO-001 | BA03CC |
| SE-20101027-SWSO-005 | BA03CU |

OTL - other liquid sample

| | |
|---|---|
| SE-20101027-SWSO-007 | BA03CH |
| SE-20101027-SWSO-007 | BA03D5 |
| SE-20101027-SWSO-010 | BA03C7 |
| SE-20101030- BA02-001 | BA04L8 |
| SE-20101030-BA01-002 | BA04LP |
| SE-20101031-LTM-BRUIS-LI-010 | BA04LL |
| SE-20101031-LTM-BRUIS-UI-008 | BA04M9 |
| SE-20101031-LTM-DRMBY-MI-005 | BA04LU |
| SE-20101105-LTM-RMAR2-LI-007 | BA03OD |
| SE-20101105-LTM-RMAR2-UI-009 | BA03NM |
| SE-20101105-LTM-RMARS-UI-006 | BA03OT |
| SE-20101117-BSS52LT-004 | PN0IBC |
| SE-20101117-BSS52LT-006 | PN050I |
| SE-20101117-BSS52LT-012 | PN08G6 |
| SE-20101118-LTM-DEVPT-UI-001 | BA01LN |
| SE-20101202-AMTM-004 | LL16B4 |
| SE-20101202-AMTM-007 | LL16OP |
| SE-20101202-AMTM-012 | LL16N1 |
| SE-20101202-AMTM-013 | LL16N2 |
| SE-20101202-AMTM-014 | LL16QC |
| SE-20101202-AMTM-023 | LL16B8 |
| SE-20101202-AMTM-031 | LL167E |
| SE-20101202-AMTM-034 | LL16AJ |
| SE-20101203-FRAT-001 | BA03CO |
| SE-20101204-LTM-BRUIL-UI-003 | BA01MD |
| SE-20101209-AMTM-023 | LL16OZ |
| SE-20101209-AMTM-029 | LL16P7 |
| SE-20101210-AMTM-009 | LL16PI |
| SE-20101210-AMTM-011 | LL169W |
| SE-20101211-LTM-GOVHL-LI-002 | BA01MF |
| SE-20101213-FRAT1-BS3-001 | BA01HF |
| SE-20101213-FRAT1-BS3-002 | BA01HT |
| SE-20101213-FRAT1-BS3-002 | BA04SK |
| SE-20101214-BSSVEN-001 | PN0BNU |
| SE-20101214-BSSVEN-001 | PN0II0 |
| SE-20101214-BSSVEN-012 | PN0BPO |
| SE-20101214-FRAT1-FP1-016 | BA01OQ |
| SE-20101214-FRAT1-FP1-016 | BA01PE |
| SE-20101214-FRAT1-FP2-011 | BA01O7 |
| SE-20101214-FRAT1-FP2-012 | BA01PL |
| SE-20101214-FRAT1-FP3-004 | BA01OD |
| SE-20101214-FRAT1-FP4-006 | BA01OL |
| SE-20101214-FRAT1-FP4-007 | BA01PJ |
| SE-20101215-BSSVEN-001 | PN08NC |
| SE-20101215-BSSVEN-001 | PN0BQU |
| SE-20101215-BSSVEN-002 | PN0BR0 |
| SE-20101215-BSSVEN-004 | PN0IO4 |
| SE-20101009-OV-M014S-HC-054 | BA08QC |
| SE-20101009-OV-M015S-HC-053 | BA08QR |
| SE-20101009-OV-M039S-HC-050 | BA08PW |
| SE-20101009-OV-S016SW-HC-047 | BA08QY |

OTL - other liquid sample

| | |
|---|---|
| SE-20101010-GY-D053S-HC-040 | BA0CML |
| SE-20101010-GY-D053S-HC-040 | BA0CN5 |
| SE-20101010-MVIP-SA268-50-01 | BA0BT9 |
| SE-20101010-OV-D050S-HC-064 | BA08Q2 |
| SE-20101010-OV-D084S-HC-062 | BA08Q4 |
| SE-20101010-OV-M005S-HC-058 | BA08Q8 |
| SE-20101010-OV-M005S-HC-058 | BA08QT |
| SE-20101010-OV-M020S-HC-056 | BA08QW |
| SE-20101011-FRAT2-008 | BA01D9 |
| SE-20101011-FRAT2-012 | BA01DP |
| SE-20101011-MVIP-SA512-47-01 | BA0BSR |
| SE-20101011-OV-M002SW-HC-076 | BA02ZK |
| SE-20101011-OV-M011S-HC-068 | BA02ZD |
| SE-20101011-OV-S022S-HC-073 | BA02YW |
| SE-20101011-OV-S04S-HC-069 | BA09E2 |
| SE-20101012-FRAT2-005 | BA04QK |
| SE-20101012-FRAT6-LA-002 | BA04ON |
| SE-20101012-LTM-DVLPT-LI-005 | BA08L9 |
| SE-20101012-OV-M004S-HC-088 | BA0CZ1 |
| SE-20101012-OV-M016SW-HC-078 | BA02Z9 |
| SE-20101012-OV-M036SW-HC-081 | BA02ZB |
| SE-20101012-OV-M036SW-HC-081 | BA09EA |
| SE-20101013-FRAT4-002 | BA16I3 |
| SE-20101013-GY-D055S-HC-047 | BA0CMR |
| SE-20101013-OV-M025SW-HC-093 | BA0CZE |
| SE-20101014-MVIP-HIA070-11.5-01 | BA08LN |
| SE-20101014-MVIP-SAA440-49-01 | BA08TS |
| SE-20101015-LTM-GOVHL-LI-002 | BA09D2 |
| SE-20101015-OV-D101S-HC-106 | BA0CYG |
| SE-20101015-OV-D101S-HC-106 | BA0CZ3 |
| SE-20101016-LTM-DRMBY-LI-004 | BA09CU |
| SE-20101016-LTM-DRMBY-MI-003 | BA09C9 |
| SE-20101016-LTM-DRMBY-MI-003 | BA09DE |
| SE-20101016-MVIP-WD077-45-01 | BA08ZO |
| SE-20101017-GY-D042S-AC-066-1-2CM-1 | BA06O7 |
| SE-20101017-GY-D042S-AC-066-2-3CM-1 | BA06OD |
| SE-20101017-GY-D042S-AC-066-3-5CM-1 | BA06NV |
| SE-20101017-GY-D042S-HC-054 | BA07PV |
| SE-20101017-MVIP-BS040-10-01 | BA08YS |
| SE-20101018-GY-D012S-BC-394 1.5-3.5 | BA07NE |
| SE-20101018-GY-D021S-HC-061 | BA07P3 |
| SE-20101018-GY-D021S-HC-061 | BA07PX |
| SE-20101018-MVIP-VK079-35-01 | BA08ZB |
| SE-20101209-AMTM-031 | LL16AH |
| SE-20101209-AMTM-031 | LL16O3 |
| SE-20101210-AMTM-011 | LL16PQ |
| SE-20101211-LTM-BTMLK-LI-008 | BA01N3 |
| SE-20101213-FRAT1-BS1-010 | BA01HJ |
| SE-20101213-FRAT1-BS2-007 | BA01I0 |
| SE-20101213-FRAT1-BS3-002 | BA09WR |
| SE-20101214-BSSVEN-017 | PN08N6 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101214-FRAT1-FP2-013 | BA01O4 |
| SE-20101214-FRAT1-FP2-013 | BA01OA |
| SE-20101214-FRAT1-FP4-007 | BA01OP |
| SE-20101214-FRAT1-FP4-008 | BA01PO |
| SE-20101214-FRAT1-FP4-009 | BA01NZ |
| SE-20101214-FRAT1-FP4-009 | BA01PC |
| SE-20101215-BSSVEN-008 | PN0BRU |
| SE-20101216-FRAT1-GI1-001 | BA04T5 |
| SE-20101216-FRAT1-GI2-005 | BA09XZ |
| SE-20101216-FRAT1-GI2-006 | BA04TB |
| SE-20101216-FRAT1-GI3-010 | BA09X3 |
| SE-20101216-FRAT1-GI4-013 | BA09WX |
| SE-20101216-FRAT1-GI4-013 | BA09XR |
| SE-20101218-LTM1-RMAR2-MI-010 | BA0AVR |
| SE-20110112-SOD-002 | BA0AOF |
| SE-20110112-SOD-005 | BA0ANZ |
| SE-20110126-FRATAL-BSW1-008 | BA0CGC |
| SE-20110126-FRATAL-BSW2-004 | BA0AT0 |
| SE-20110126-FRATAL-BSW3-002 | BA0ART |
| SE-20110126-FRATAL-BSW3-003 | BA15OV |
| SE-20110126-FRATAL-BSW4-010 | BA0AS5 |
| SE-20110127-FRATFL-FPW1-009 | BA08IN |
| SE-20110127-FRATFL-FPW2-006 | BA08I1 |
| SE-20110127-FRATFL-FPW2-006 | BA08IO |
| SE-20110127-FRATFL-FPW3-001 | BA08IS |
| SE-20110129-FRATLA-GIW1-004 | BA08GF |
| SE-20110129-FRATLA-GIW1-005 | BA08G4 |
| SE-20110129-FRATLA-GIW1-005 | BA08GU |
| SE-20110129-FRATLA-GIW2-006 | BA16NA |
| SE-20110129-FRATLA-GIW3-010 | BA08FL |
| SE-20110129-FRATLA-GIW3-011 | BA0CF4 |
| SE-20110129-FRATLA-GIW4-014 | BA16N0 |
| SE-20110129-FRATLA-GIW4-015 | BA0CGJ |
| SE-20110129-FRATLA-GIW4-016 | BA16V8 |
| SE-20110129-FRATLA-GIW4-017 | BA08GL |
| SE-20110129-FRATLA-GIW4-017 | BA0CFV |
| SE-20110215-LTM-BTMLK-LI-006 | BA08HH |
| SE-20110215-LTM-GOVHL-LI-005 | BA08HD |
| SE-20110216-LTM-BRUIL-LI-005 | BA0BQH |
| SE-20110216-LTM-BRUIL-UI-003 | BA0BQ3 |
| SE-20101218-LTM1-RMARS-UI-006 | BA0AV1 |
| SE-20110117-LTM-BAYJS-MI-005 | BA0AZC |
| SE-20110126-FRATAL-BSW2-005 | BA0AS3 |
| SE-20110126-FRATAL-BSW2-006 | BA0AS2 |
| SE-20110129-FRATLA-GIW1-001 | BA08GJ |
| SE-20110129-FRATLA-GIW1-001 | BA0CFL |
| SE-20110129-FRATLA-GIW1-005 | BA0CFX |
| SE-20110129-FRATLA-GIW2-006 | BA08FZ |
| SE-20110129-FRATLA-GIW2-007 | BA0CF8 |
| SE-20110129-FRATLA-GIW3-012 | BA0Q7X |
| SE-20110129-FRATLA-GIW3-012 | BA16OJ |

OTL - other liquid sample

| | |
|---|---|
| SE-20110129-FRATLA-GIW3-013 | BA16VA |
| SE-20110129-FRATLA-GIW4-014 | BA0CG3 |
| SE-20110129-FRATLA-GIW4-015 | BA0CGB |
| SE-20110129-FRATLA-GIW4-015 | BA16VI |
| SE-20110129-FRATLA-GIW4-016 | BA0CF6 |
| SE-20110129-FRATLA-GIW4-016 | BA0CFC |
| SE-20110215-LTM-BTMLK-LI-006 | BA08HM |
| SE-20110215-LTM-GOVHL-LI-001 | BA08HN |
| SE-20110216-LTM-BRUIL-LI-005 | BA0BQG |
| SE-20110216-LTM-BRUIL-MI-004 | BA0BQA |
| SE-20110216-LTM-BRUIS-LI-009 | BA0BR4 |
| SE-20110217-LTM-DRMBY-LI-005 | BA0BQW |
| SE-20110217-LTM-DRMBY-LI-006 | BA0BR6 |
| SE-20110217-LTM-DRMBY-MI-004 | BA0BQ2 |
| SE-20110316-LTM-RMAR2-LI-011 | BA08SD |
| SE-20110316-LTM-RMAR2-LI-011 | BA08ST |
| SE-20110316-LTM-RMAR2-UI-013 | BA0BAW |
| SE-20110316-LTM-RMARS-MI-008 | BA0BAI |
| SE-20110316-LTM-RMARS-MI-009 | BA0BAT |
| SE-20110316-LTM-RSHEL-UI-006 | BA0AZW |
| SE-20110316-LTM-RSHEL-UI-006 | BA0BAU |
| SE-20110715-SOD-001 | BA09GB |
| SE-20110723-AMTM-22A-010 | LL17RX |
| SE-20110723-AMTM-23B-006 | LL17SB |
| SE-20110725-AMTM-18B-002 | LL17RV |
| SE-20110726-AMTM-11B-014 | LL17P1 |
| SE-20110726-AMTM-12A-018 | LL16WK |
| SE-20110726-AMTM-12B-016 | LL17P3 |
| SE-20110726-AMTM-13A-032 | LL16X8 |
| SE-20110801-AMTM-24B-006 | LL17CT |
| SE-20110801-AMTM-26B-004 | LL17BF |
| SE-20110801-AMTM-28B-001 | LL17B9 |
| SE-20110801-AMTM-2B-024 | LL17C3 |
| SE-20110801-AMTM-6B-009 | LL17BM |
| SE-20110801-AMTM-9B-018 | LL17BY |
| SE-20110801-OFINLA-001 | BA09F5 |
| SE-20110801-OFINLA-003 | BA09FE |
| SE-20101209-AMTM-010 | LL16AP |
| SE-20101209-AMTM-023 | LL16A3 |
| SE-20101210-AMTM-003 | LL169P |
| SE-20101210-AMTM-009 | LL169U |
| SE-20101210-AMTM-015 | LL16PR |
| SE-20101211-LTM-BTMLK-LI-008 | BA01M5 |
| SE-20101211-LTM-GOVHL-LI-006 | BA01LK |
| SE-20101213-FRAT1-BS1-010 | BA01H4 |
| SE-20101213-FRAT1-BS1-010 | BA01I5 |
| SE-20101213-FRAT1-BS2-007 | BA01HX |
| SE-20101213-FRAT1-BS3-003 | BA01I4 |
| SE-20101213-FRAT1-BS4-004 | BA01H5 |
| SE-20101214-BSSVEN-001 | PN0IJO |
| SE-20101214-BSSVEN-008 | PN0BP0 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101214-BSSVEN-011 | PN08M6 |
| SE-20101214-BSSVEN-016 | PN0BQC |
| SE-20101214-FRAT1-FP1-018 | BA01P7 |
| SE-20101214-FRAT1-FP2-012 | BA01P3 |
| SE-20101214-FRAT1-FP2-014 | BA01O0 |
| SE-20101214-FRAT1-FP2-014 | BA01PF |
| SE-20101214-FRAT1-FP2-015 | BA01ON |
| SE-20101214-FRAT1-FP2-015 | BA01PI |
| SE-20101214-FRAT1-FP3-003 | BA01P0 |
| SE-20101214-FRAT1-FP4-008 | BA01OT |
| SE-20101214-FRAT1-FP4-010 | BA01PN |
| SE-20101216-FRAT1-GI2-006 | BA09XK |
| SE-20101218-LTM1-RMANG-MI-002 | BA0AV3 |
| SE-20101218-LTM1-RMANG-UI-001 | BA0AUP |
| SE-20101218-LTM1-RMAR2-LI-011 | BA0AVO |
| SE-20101218-LTM1-RMARS-MI-007 | BA0AVH |
| SE-20110117-LTM-BAYJS-MI-006 | BA0AZF |
| SE-20110126-FRATAL-BSW1-007 | BA0ARV |
| SE-20110126-FRATAL-BSW4-010 | BA0ASY |
| SE-20110127-FRATFL-FPW1-008 | BA08IK |
| SE-20110127-FRATFL-FPW1-009 | BA08ID |
| SE-20110127-FRATFL-FPW1-009 | BA08J6 |
| SE-20110127-FRATFL-FPW3-002 | BA08I7 |
| SE-20110127-FRATFL-FPW4-010 | BA08J0 |
| SE-20110129-FRATLA-GIW1-001 | BA0CFK |
| SE-20110129-FRATLA-GIW1-002 | BA08FM |
| SE-20110129-FRATLA-GIW1-003 | BA0CF5 |
| SE-20110129-FRATLA-GIW1-004 | BA16N8 |
| SE-20110129-FRATLA-GIW2-006 | BA0CFS |
| SE-20110129-FRATLA-GIW2-007 | BA08G0 |
| SE-20110129-FRATLA-GIW2-007 | BA0CG5 |
| SE-20110129-FRATLA-GIW2-008 | BA08G9 |
| SE-20110129-FRATLA-GIW2-008 | BA08GZ |
| SE-20110129-FRATLA-GIW2-008 | BA0CGL |
| SE-20130207-OFINPILA-001 | BA0POF |
| SE-20131113-OFINPILA-001 | BA0YGB |
| SE-20131113-OFINPILA-002 | BA0YGD |
| SE-20131214-OFINPILA-001 | BA0YP3 |
| SE-20131214-OFINPILA-003 | BA16DR |
| SE-20131214-OFINPILA-004 | BA1592 |
| SE-20131215-OFINPILA-004 | BA0YP6 |
| SE-20131215-OFINPILA-004 | BA1593 |
| SE-20131216-OFINPILA-001 | BA0YP8 |
| SE-20140305-OFINPIFL-001 | BA0RD2 |
| SE-20140305-OFINPIFL-001 | BA0ULP |
| SE-20140305-OFINPIFL-001 | BA146L |
| SJFL0806SW0001 | GL0JYH |
| SL-20100821-BSSGIS-007 | PN07X6 |
| SL-20100822-BSSGIS-002 | PN0JES |
| SL-20100822-BSSGIS-011 | PN081I |
| SL-20100823-SR3-002 | PN0B7U |

OTL - other liquid sample

| | |
|---|---|
| SL-20100823-SR4-007 | PN0BB6 |
| SL-20100824-BSSRCS-001 | PN0BH0 |
| SL-20100824-SR4-002 | PN0KCO |
| SL-20100824-SR4-009 | PN0BCO |
| SL-20100824-SR4-010 | PN0BCU |
| SL-20100824-SR4-014 | PN0BDC |
| SL-20100824-SR4-017 | PN0BDV |
| SL-20100824-SR4-018 | PN0BE0 |
| SL-20100824-SR4-024 | PN089C |
| SL-20100824-SR4-024 | PN089D |
| SL-20100824-SR4-024 | PN0BFC |
| SL-20100825-BSSRCS-001 | PN08AO |
| SL-20100825-BSSRCS-001 | PN0KNS |
| SL-20100825-BSSRCS-002 | PN0BI6 |
| SL-20100826-BSSRCS-001 | PN0L2S |
| SL-20100919-BSS-004 | PN04YI |
| SL-20100919-BSS-008 | PN04Z0 |
| SL-20100919-BSS-008 | PN08DU |
| SL-20100919-BSS-011 | PN04ZI |
| SL-20101207-BSSGI1-001 | PN08JO |
| SL-20101207-BSSGI1-008 | PN0BNO |
| SL-20101207-BSSGI2-004 | PN08J0 |
| SL-20101207-BSSGI2-005 | PN08J6 |
| SL-20101216-CSSGIS-009 | PN07MU |
| SL-20101216-CSSGIS-014 | PN0API |
| SL-20101217-CSSGIS-004 | PN0NJO |
| SL-20101220-BSSPSD1-006 | TA06UQ |
| SL-20101220-BSSPSD1-007 | TA04MB |
| SL-20101221-CSSOSS01-001 | TA04MZ |
| SL-20101221-CSSOSS11-013 | TA04MM |
| SL-20101221-CSSOSS13-016 | TA04MI |
| SL-20101222-CSSOSS23-009 | TA04UT |
| SL-20110107-CSSHD-B-004 | PN069I |
| SE-20101216-FRAT1-GI2-006 | BA09XX |
| SE-20101216-FRAT1-GI3-008 | BA09X8 |
| SE-20101216-FRAT1-GI4-011 | BA09X5 |
| SE-20101218-LTM1-RMAR2-LI-011 | BA0AV0 |
| SE-20101218-LTM1-RMARS-UI-006 | BA0AUQ |
| SE-20110112-SOD-003 | BA0AO4 |
| SE-20110112-SOD-004 | BA0AO3 |
| SE-20110112-SOD-005 | BA0AO5 |
| SE-20110117-LTM-BAYJS-UI-002 | BA0AYQ |
| SE-20110117-LTM-BAYJS-UI-002 | BA0AZ4 |
| SE-20110126-FRATAL-BSW3-002 | BA0ARR |
| SE-20110127-FRATFL-FPW2-004 | BA08IH |
| SE-20110127-LTM-DVLPT-MI-004 | BA08IV |
| SE-20110129-FRATLA-GIW1-001 | BA08G1 |
| SE-20110129-FRATLA-GIW1-004 | BA08GI |
| SE-20110129-FRATLA-GIW2-006 | BA16N6 |
| SE-20110129-FRATLA-GIW2-007 | BA0CF7 |
| SE-20110129-FRATLA-GIW2-007 | BA0CGM |

OTL - other liquid sample

| | |
|---|---|
| SE-20110129-FRATLA-GIW2-008 | BA0CEZ |
| SE-20110129-FRATLA-GIW2-009 | BA0CFM |
| SE-20110129-FRATLA-GIW2-009 | BA0CG7 |
| SE-20110129-FRATLA-GIW3-010 | BA0CG1 |
| SE-20110129-FRATLA-GIW3-012 | BA0CEU |
| SE-20110129-FRATLA-GIW4-016 | BA0CFH |
| SE-20110216-LTM-BRUIL-LI-005 | BA0BQT |
| SE-20110216-LTM-BRUIL-UI-003 | BA0BR7 |
| SE-20110216-LTM-BRUIS-UI-007 | BA0BR2 |
| SE-20110217-LTM-DRMBY-LI-006 | BA0BQR |
| SE-20110316-LTM-RMANG-LI-001 | BA0AZY |
| SE-20110316-LTM-RMANG-LI-001 | BA0BAR |
| SE-20110316-LTM-RMANG-UI-003 | BA0BAD |
| SE-20110316-LTM-RMAR2-LI-011 | BA08T1 |
| SE-20110316-LTM-RMAR2-UI-013 | BA08SQ |
| SE-20110316-LTM-RSHEL-MI-005 | BA0BAG |
| SE-20110413-FRATLA-001 | BA0COA |
| SE-20110413-FRATLA-002 | BA0COQ |
| SE-20110413-FRATLA-002 | BA0COT |
| SE-20110603-SOD-001 | BA0CV7 |
| SE-20110603-SOD-002 | BA0CV6 |
| SE-20110715-SOD-001 | BA09F7 |
| SE-20110715-SOD-002 | BA09GJ |
| SE-20110723-AMTM-20B-018 | LL17PZ |
| SE-20110723-AMTM-21B-014 | LL17PV |
| SE-20110723-AMTM-22B-012 | LL17PT |
| SE-20110723-AMTM-22B-012 | LL17RZ |
| SE-20110723-AMTM-22B-012 | LL17S0 |
| SE-20110723-AMTM-23A-004 | LL17PI |
| SE-20110724-AMTM-19A-002 | LL17RP |
| SE-20110726-AMTM-14A-028 | LL16X2 |
| SE-20110726-AMTM-14B-010 | LL16WE |
| SE-20110726-AMTM-15A-026 | LL16WS |
| SE-20110726-AMTM-17A-022 | LL17PB |
| SE-20110801-AMTM-1B-022 | LL17D5 |
| SE-20110801-AMTM-24B-006 | LL17BJ |
| SE-20110801-AMTM-26B-004 | LL17BG |
| SE-20110801-AMTM-27B-003 | LL17BE |
| SE-20110801-AMTM-3B-026 | LL17D8 |
| SE-20110801-AMTM-5B-030 | LL17C9 |
| SE-20110801-AMTM-6B-009 | LL17CV |
| SE-20110801-AMTM-8B-016 | LL17CZ |
| SE-20110802-AMTM-1A-008 | LL17QS |
| SE-20110802-AMTM-24A-001 | LL16XH |
| SE-20110802-AMTM-3A-012 | LL16XS |
| SE-20110802-AMTM-4A-014 | LL17QF |
| SE-20110802-AMTM-7A-020 | LL16Y0 |
| SE-20110802-AMTM-7A-020 | LL170Y |
| SE-20110802-AMTM-9A-024 | LL16YP |
| SE-20111005-LTM-BAYJS-MI-005 | BA03YP |
| SE-20111005-LTM-BAYJS-MI-005 | BA05IC |

OTL - other liquid sample

| | |
|---|---|
| SE-20111005-LTM-BAYJS-UI-002 | BA03XS |
| SE-20111005-LTM-BAYJS-UI-002 | BA05II |
| SE-20111005-LTM-DVLPT-LI-014 | BA03XV |
| SE-20111005-LTM-DVLPT-MI-012 | BA03XP |
| SE-20111206-OFINLA-003 | BA04Z4 |
| SE-20120725-OFINLA-001 | BA0KPH |
| SE-20120907-OFINMS-003 | BA0ZFG |
| SE-20121126-OFINPILA-002 | BA0YQE |
| SE-20121219-OFINPIMS-001 | BA0POL |
| SE-20121219-OFINPIMS-001 | BA14CC |
| SE-20130207-OFINPILA-001 | BA0TVH |
| SE-20130207-OFINPILA-001 | BA0ZBH |
| SE-20130222-OFINPILA-001 | BA0Z88 |
| SE-20130318-OFINPILA-001 | BA0Z41 |
| SE-20130712-OFINPILA-001 | BA150S |
| SE-20131029-OFINPILA-001 | BA0YG2 |
| SE-20131029-OFINPILA-001 | BA0YVK |
| SE-20131113-OFINPILA-002 | BA16HN |
| SE-20140305-OFINPIFL-001 | BA0ULR |
| SE-20140305-OFINPIFL-001 | BA0ULU |
| SE-20140305-OFINPIFL-001 | BA0X96 |
| SE-20140305-OFINPIFL-001 | BA146R |
| SL-20100821-BSSGIS-018 | PN0B4I |
| SL-20100821-BSSGIS-019 | PN07Z0 |
| SL-20100822-BSSGIS-007 | PN0B6I |
| SL-20100822-BSSGIS-010 | PN081C |
| SL-20100823-SR3-009 | PN0B8I |
| SL-20100823-SR3-010 | PN0B8O |
| SE-20110726-AMTM-16B-004 | LL17OS |
| SE-20110726-AMTM-17B-002 | LL17ON |
| SE-20110801-AMTM-25B-005 | LL17BH |
| SE-20110801-AMTM-25B-005 | LL17CR |
| SE-20110801-AMTM-27B-003 | LL17CN |
| SE-20110801-AMTM-28A-002 | LL17BC |
| SE-20110801-AMTM-28B-001 | LL17BA |
| SE-20110801-AMTM-4B-028 | LL17C8 |
| SE-20110801-OFINLA-003 | BA09EP |
| SE-20110801-OFINLA-004 | BA09EO |
| SE-20110801-OFINLA-004 | BA09EY |
| SE-20110802-AMTM-10A-026 | LL1711 |
| SE-20110802-AMTM-25A-003 | LL16XA |
| SE-20110802-AMTM-25A-003 | LL16XB |
| SE-20110802-AMTM-7A-020 | LL17QK |
| SE-20110802-AMTM-8A-022 | LL170Z |
| SE-20110929-SOD-001 | BA04XB |
| SE-20110929-SOD-005 | BA04XE |
| SE-20111005-LTM-BAYJS-LI-008 | BA05IE |
| SE-20111005-LTM-BAYJS-MI-005 | BA03XO |
| SE-20111005-LTM-BAYJS-UI-002 | BA03YK |
| SE-20111005-LTM-DVLPT-LI-014 | BA03YM |
| SE-20111005-LTM-DVLPT-MI-012 | BA05IO |

OTL - other liquid sample

| | |
|---|---|
| SE-20111005-LTM-DVLPT-UI-010 | BA03XR |
| SE-20120531-OFINMS-001 | BA16V1 |
| SE-20120725-OFINLA-002 | BA13VM |
| SE-20120725-OFINLA-003 | BA0KPG |
| SE-20120725-OFINLA-003 | BA0QOU |
| SE-20121008-ISAACLA-001 | BA0QU9 |
| SE-20121008-ISAACLA-001 | BA0Z9R |
| SE-20121008-ISAACLA-001 | BA1385 |
| SE-20121008-ISAACLA-001 | BA13V4 |
| SE-20121219-OFINPIMS-001 | BA0POM |
| SE-20130222-OFINPILA-001 | BA0Z3S |
| SE-20130222-OFINPILA-001 | BA0Z3T |
| SE-20130222-OFINPILA-001 | BA0Z89 |
| SE-20130712-OFINPILA-001 | BA150R |
| SE-20131113-OFINPILA-001 | BA0R7T |
| SE-20131113-OFINPILA-001 | BA16HM |
| SE-20131214-OFINPILA-002 | BA0RS5 |
| SE-20131214-OFINPILA-003 | BA0SHR |
| SE-20131214-OFINPILA-004 | BA0YPE |
| SE-20131214-OFINPILA-004 | BA16DO |
| SE-20131216-TMCHAR-002 | BA0RS6 |
| SE-20140305-OFINPIFL-001 | BA13R1 |
| SL-20100712-THS1-03 | BA0BEL |
| SL-20100821-BSSGIS-002 | PN07WU |
| SL-20100821-BSSGIS-002 | PN0J84 |
| SL-20100821-BSSGIS-010 | PN07XO |
| SL-20110112-CSSSE-SB1-001 | PN0O70 |
| SL-20110112-CSSSE-SB2-004 | PN06C0 |
| SL-20110112-CSSSE-SB8-010 | PN01DD |
| SL-20110112-CSSSE-SB8-010 | PN01DE |
| SL-20110114-CSSPSJ-SB3-005 | PN01F0 |
| SL-20110114-CSSPSJ-SB7-009 | PN07QO |
| SL-20110203-CSSML-003 | TA078U |
| SL-20110203-CSSML-007 | TA078F |
| SL-20110203-CSSML-009 | TA078H |
| SL-20110203-CSSML-010 | TA078I |
| SL-20110608-OFINLA-006 | BA0CGR |
| SL-20110608-OFINLA-008 | BA05BS |
| SN-20100708-SSMRD-1-1T-01 | BA0BC0 |
| SN-20100708-SSMRD-6-2M-01 | BA09VE |
| SN-20100710-SSMRD1-2T-01 | BA03VP |
| SN-20100730-SSTIM-8-2CT-01 | BA08XM |
| SN-20100920-SSBAR-4-4DB-001 | BA0BK6 |
| SO-20100804-HS1-02 | BA0BIO |
| SO-20100814-Q4000-0-33B | BA05XR |
| SO-20100814-Q4000-0-33B | BA06L3 |
| SO-20100814-Q4000-017C | BA05XW |
| SO-20100815-Mass-001 (A0078J) | BA0W08 |
| SO-20100818-HP1-033B | BA06KZ |
| SO-20100818-HP1-033B | BA06LE |
| SO-20100818-HP1-033C | BA06LC |

OTL - other liquid sample

| | |
|---|---|
| SO-20110211-MPDF-001 | BA0BOV |
| SO-20110211-MPDF-001 | BA0VSP |
| SO-20110211-MPKF-002 | BA16HJ |
| SO-20110212-HMPA10-009 | BA04VB |
| SO-20110212-HMPA10-009 | BA0BP1 |
| SO-20110212-HMPA3-001 | BA16HB |
| SO-20110212-HMPA8-004 | BA0BP4 |
| SO-20111115-MPDF-002 | BA16RN |
| SO-20111115-MPDF-004 | BA0PJN |
| SO-20111115-MPDF-004 | BA16RP |
| SO-20111115-MPDF-005 | BA03ZC |
| SO-20111115-MPDF-006 | BA0Q8T |
| SO-20111116-MPDF-002 | BA16RU |
| SO-20111116-MPDF-003 (A0067U) | BA145A |
| SO-20111116-MPDF-004 | BA03Z7 |
| SO-20120201-MPDF-004 | BA16LX |
| SP1-HC-BX1-S-010-D | BA0JWY |
| SP1-HC-BX1-S-020-C | BA0IEH |
| SP1-HC-BX1-S-021-D | BA0KNW |
| SP1-HC-BX1-S-031-C | BA0KMW |
| SP1-HC-BX1-S-032-A | BA0KNO |
| SP1-HC-BX1-S-032-C | BA0KMH |
| SP1-HC-BX1-S-032-C | BA0KN0 |
| SP1-HC-BX1-W-001 | BA05OA |
| SE-20101018-MVIP-VK211-36-01 | BA08YT |
| SE-20101018-MVIP-VK296-36-01 | BA08ZR |
| SE-20101019-GY-D068S-HC-062 | BA07QF |
| SE-20101019-GY-DO68S-AC-078-0-1CM-1 | BA06N7 |
| SE-20101019-GY-DO68S-AC-078-1-2CM-1 | BA06N3 |
| SE-20101019-GY-DO68S-AC-078-5-7CM-1 | BA06MW |
| SE-20101025-SWSO-004 | BA01EE |
| SE-20101025-SWSO-009 | BA01EL |
| SE-20101025-SWSO-013 | BA03BC |
| SE-20101025-SWSO-016 | BA01EQ |
| SE-20101025-SWSO-016 | BA01FR |
| SE-20101025-SWSO-020 | BA03AU |
| SE-20101025-SWSO-023 | BA01F1 |
| SE-20101025-SWSO-026 | BA03C5 |
| SE-20101026-LTM-DEVPT-MI-003 | BA03BK |
| SE-20101026-LTM-DEVPT-MI-003 | BA03BV |
| SE-20101027-SWSO-008 | BA03D4 |
| SE-20101030- BA02-001 | BA04LO |
| SE-20101030- BA02-002 | BA04MF |
| SE-20101030-LTM-GOVHL-LI-004 | BA04M6 |
| SE-20101031-LTM-BRUIL-MI-013 | BA04LD |
| SE-20101031-LTM-BRUIL-MI-013 | BA04ML |
| SE-20101031-LTM-BRUIS-MI-009 | BA04LE |
| SE-20101105-LTM-RMANG-MI-002 | BA03P2 |
| SE-20101105-LTM-RMAR2-MI-008 | BA03OB |
| SE-20101105-LTM-RMAR2-UI-010 | BA03P4 |
| SE-20101105-LTM-RMARS-LI-004 | BA03NK |

OTL - other liquid sample

| | |
|---|---|
| SE-20101105-LTM-RMARS-UI-006 | BA03OE |
| SE-20101105-LTM-RSHEL-MI-012 | BA03O8 |
| SE-20101117-BSS52LT-013 | PN08GC |
| SE-20101117-BSS52LT-017 | PN08GU |
| SE-20101117-BSS52LT-018 | PN08H0 |
| SE-20101118-LTM-DEVPT-LI-005 | BA01MZ |
| SE-20101202-AMTM-027 | LL167D |
| SE-20101203-AMTM-004 | LL16B1 |
| SE-20101204-FRAT2-001 | BA03D6 |
| SE-20101204-FRAT2-001 | BA03PT |
| SE-20101204-LTM-BRUIL-MI-005 | BA01LT |
| SE-20101204-LTM-BRUIL-UI-003 | BA01LM |
| SE-20101204-LTM-BRUIS-LI-009 | BA01MM |
| SE-20101204-LTM-DRMBY-MI-012 | BA01LU |
| SE-20101209-AMTM-004 | LL169G |
| SE-20101209-AMTM-010 | LL16AE |
| SE-20101209-AMTM-010 | LL16BI |
| SE-20101209-AMTM-017 | LL16OY |
| SE-20101209-AMTM-019 | LL16O2 |
| SE-20101209-AMTM-023 | LL16PO |
| SE-20101209-AMTM-025 | LL16A6 |
| SE-20101209-AMTM-029 | LL16A7 |
| SE-20110802-AMTM-6A-018 | LL17QI |
| SE-20110802-AMTM-8A-022 | LL16Y3 |
| SE-20110929-SOD-005 | BA07D0 |
| SE-20111005-LTM-BAYJS-LI-008 | BA03XX |
| SE-20111005-LTM-BAYJS-LI-008 | BA05A6 |
| SE-20111005-LTM-DVLPT-LI-014 | BA05AA |
| SE-20111005-LTM-DVLPT-LI-014 | BA05IR |
| SE-20111206-OFINLA-001 | BA03ZJ |
| SE-20120509-OFINMS-001 | BA0KP0 |
| SE-20120531-OFINMS-001 | BA0KP1 |
| SE-20120621-OFINMS-001 | BA0KOT |
| SE-20120725-OFINLA-002 | BA0QO6 |
| SE-20120907-OFINMS-001 | BA0U4L |
| SE-20120907-OFINMS-001 | BA0ZRQ |
| SE-20121008-ISAACLA-001 | BA0SIS |
| SE-20121126-OFINPILA-002 | BA0QTZ |
| SE-20130318-OFINPILA-001 | BA0QLD |
| SE-20130318-OFINPILA-001 | BA0QUZ |
| SE-20130318-OFINPILA-001 | BA157P |
| SE-20131029-OFINPILA-001 | BA0YVI |
| SE-20131113-OFINPILA-001 | BA16HL |
| SE-20131214-OFINPILA-001 | BA0SHF |
| SE-20131214-OFINPILA-004 | BA0SHK |
| SE-20131214-TMCHAR-001 | BA0RS0 |
| SE-20131217-OFINPILA-001 | BA0RSL |
| SE-20131217-OFINPILA-001 | BA16DI |
| SE-20131217-TMCHAR-003 | BA0RS7 |
| SE-20140305-OFINPIFL-001 | BA13R2 |
| SE-20140305-OFINPIFL-001 | BA146K |

OTL - other liquid sample

| | |
|---|---|
| SF 3A 062210 | CC00VQ |
| SL-20100802-FRAT1-03 | BA05E8 |
| SL-20100821-BSSGIS-002 | PN0J5W |
| SL-20100821-BSSGIS-011 | PN0B3I |
| SL-20100821-BSSGIS-013 | PN0B3U |
| SL-20100821-BSSGIS-014 | PN0B40 |
| SL-20100821-BSSGIS-015 | PN07YI |
| SL-20100822-BSSGIS-010 | PN0B70 |
| SL-20100822-BSSRCS-016 | PN07ZC |
| SL-20100822-BSSRCS-018 | PN0B5C |
| SL-20100822-BSSRCS-019 | PN0B5I |
| SL-20100822-BSSRCS-020 | PN0JI4 |
| SL-20100822-BSSRCS-021 | PN080C |
| SL-20100822-BSSRCS-024 | PN0806 |
| SL-20100823-SR3-005 | PN0B80 |
| SL-20100823-SR3-007 | PN0B86 |
| SL-20100823-SR3-011 | PN0B8U |
| SL-20100823-SR4-002 | PN0BAO |
| SL-20100823-SR4-011 | PN0BBO |
| SL-20100824-SR4-002 | PN0KC4 |
| SE-20110801-OFINLA-003 | BA09FG |
| SE-20110802-AMTM-10A-026 | LL16Y6 |
| SE-20110802-AMTM-25A-003 | LL1716 |
| SE-20110802-AMTM-27A-005 | LL17QR |
| SE-20110802-AMTM-6A-018 | LL16XY |
| SE-20110802-AMTM-6A-018 | LL17QJ |
| SE-20110929-SOD-002 | BA04X6 |
| SE-20111005-LTM-BAYJS-LI-008 | BA03YR |
| SE-20111005-LTM-BAYJS-MI-005 | BA05A2 |
| SE-20111005-LTM-BAYJS-MI-006 | BA03YJ |
| SE-20111005-LTM-BAYJS-UI-002 | BA03YG |
| SE-20111026-OFINAL-001 | BA05J0 |
| SE-20111206-OFINLA-002 | BA03ZF |
| SE-20120531-OFINMS-002 | BA16UX |
| SE-20120907-OFINMS-003 | BA0ZRS |
| SE-20121126-OFINPILA-002 | BA0YQG |
| SE-20130207-OFINPILA-001 | BA0TVF |
| SE-20130318-OFINPILA-001 | BA0Z43 |
| SE-20130318-OFINPILA-001 | BA157F |
| SE-20130502-OFINPIFL-001 | BA0TOO |
| SE-20131113-OFINPILA-001 | BA0YNO |
| SE-20131113-OFINPILA-002 | BA0YGE |
| SE-20131214-OFINPILA-003 | BA0WTK |
| SE-20131215-OFINPILA-004 | BA1595 |
| SE-20131215-OFINPILA-004 | BA16DT |
| SE-20140305-OFINPIFL-001 | BA0RD3 |
| SE-20140305-OFINPIFL-001 | BA0X97 |
| SE-20140305-OFINPIFL-001 | BA146Q |
| SL-20100821-BSSGIS-003 | PN0B4U |
| SL-20100821-BSSGIS-006 | PN0B2O |
| SL-20100821-BSSGIS-008 | PN0B30 |

OTL - other liquid sample

| | |
|---|---|
| SL-20100822-BSSGIS-006 | PN080O |
| SL-20100822-BSSGIS-008 | PN0810 |
| SL-20100822-BSSGIS-013 | PN081U |
| SL-20100822-BSSRCS-020 | PN0JKC |
| SL-20100823-SR3-002 | PN0826 |
| SL-20100823-SR3-002 | PN0JN4 |
| SL-20100823-SR4-005 | PN0BAU |
| SL-20100823-SR4-011 | PN0866 |
| SL-20100824-BSSRCS-001 | PN0K2O |
| SL-20100824-BSSRCS-001 | PN0K4C |
| SL-20100824-BSSRCS-002 | PN0BH6 |
| SL-20100824-BSSRCS-002 | PN0BHC |
| SL-20100824-SR4-022 | PN0890 |
| SL-20100825-SR4-005 | PN0B96 |
| SL-20100825-SR4-013 | PN0BAD |
| SL-20100908-RAT2B-002 | BA09PN |
| SL-20100919-BSS-001 | PN08D6 |
| SL-20101207-BSSGI2-004 | PN08J1 |
| SE-20110216-LTM-BRUIL-UI-003 | BA0BQY |
| SE-20110216-LTM-BRUIS-LI-009 | BA0BQ4 |
| SE-20110217-LTM-DRMBY-LI-005 | BA0BQF |
| SE-20110217-LTM-DRMBY-LI-006 | BA0BQM |
| SE-20110222-SOD-001 | BA01FZ |
| SE-20110222-SOD-001 | BA01G5 |
| SE-20110301-BSSPFFCR-S-07-008 | TA079A |
| SE-20110301-BSSPFFCR-S-08-009 | TA0799 |
| SE-20110302-BSSPFFCR-S-10-001 | TA077W |
| SE-20110316-LTM-RMANG-MI-002 | BA0BA3 |
| SE-20110316-LTM-RMANG-MI-002 | BA0BAZ |
| SE-20110316-LTM-RMANG-UI-003 | BA0AZZ |
| SE-20110316-LTM-RMAR2-LI-011 | BA0BAV |
| SE-20110316-LTM-RMAR2-MI-012 | BA0BAL |
| SE-20110316-LTM-RMAR2-UI-013 | BA08SB |
| SE-20110316-LTM-RMAR2-UI-013 | BA08TC |
| SE-20110316-LTM-RMARS-MI-008 | BA08T4 |
| SE-20110316-LTM-RMARS-MI-009 | BA08SY |
| SE-20110316-LTM-RMARS-UI-010 | BA0BB0 |
| SE-20110413-FRATLA-001 | BA0COC |
| SE-20110603-SOD-002 | BA0CVA |
| SE-20110603-SOD-003 | BA0CV4 |
| SE-20110715-SOD-002 | BA09FI |
| SE-20110723-AMTM-20A-016 | LL17S3 |
| SE-20110723-AMTM-22A-010 | LL17PQ |
| SE-20110723-AMTM-22A-010 | LL17RY |
| SE-20110723-AMTM-23B-006 | LL17SC |
| SE-20110724-AMTM-19A-002 | LL17Q0 |
| SE-20110724-AMTM-19A-002 | LL17Q1 |
| SE-20110724-AMTM-19B-004 | LL17Q2 |
| SE-20110726-AMTM-14A-028 | LL16X4 |
| SE-20110726-AMTM-15A-025 | LL16WQ |
| SE-20110726-AMTM-15B-008 | LL16WD |

OTL - other liquid sample

| | |
|---|---|
| SE-20110726-AMTM-15B-008 | LL17OV |
| SE-20110726-AMTM-17B-002 | LL16WA |
| SE-20110801-AMTM-27B-003 | LL17CM |
| SE-20110801-AMTM-4B-028 | LL17C7 |
| SE-20110801-AMTM-6B-010 | LL17CX |
| SE-20110801-AMTM-7B-012 | LL17BP |
| SE-20110801-AMTM-8B-016 | LL17BW |
| SE-20110802-AMTM-10A-026 | LL16Y7 |
| SE-20110802-AMTM-4A-014 | LL17QE |
| SE-20110802-AMTM-7A-020 | LL16Y1 |
| SE-20110802-AMTM-7A-020 | LL17QL |
| SE-20110802-AMTM-9A-024 | LL16YO |
| SE-20110929-SOD-001 | BA05JC |
| SE-20110929-SOD-001 | BA07DI |
| SE-20110929-SOD-002 | BA07D4 |
| SE-20111005-LTM-BAYJS-LI-008 | BA05IS |
| SE-20101013-FRAT2-004 | BA01DR |
| SE-20101013-FRAT4-002 | BA0CEN |
| SE-20101013-FRAT6-LA-006 | BA01CV |
| SE-20101013-OV-D089S-HC-096 | BA0CYD |
| SE-20101013-OV-D089S-HC-096 | BA0CYT |
| SE-20101013-OV-M026SW-HC-092 | BA0CY7 |
| SE-20101014-SWCS-SKMP-8.5-006 | BA08A6 |
| SE-20101015-LTM-BTMLK-LI-006 | BA0BBE |
| SE-20101016-LTM-BRUIL-UI-010 | BA09DF |
| SE-20101016-LTM-BRUIS-MI-007 | BA09CD |
| SE-20101016-LTM-DRMBY-UI-002 | BA0BB7 |
| SE-20101016-SWCS-PA-16-005 | BA08TZ |
| SE-20101017-GY-D031S-HC-050 | BA07QK |
| SE-20101017-GY-D038SW-HC-053 | BA07QJ |
| SE-20101017-GY-D042S-AC-066-7-10CM-1 | BA06NW |
| SE-20101017-GY-D044S-AC-068-TOPWATER | BA07NV |
| SE-20101017-GY-D044S-AC-068-TOPWATER | BA07O5 |
| SE-20101017-GY-D044S-AC-068-TOPWATER | BA0JFF |
| SE-20101017-GY-D044S-HC-055 | BA07PJ |
| SE-20101017-LTM-BAYJS-LI-007 | BA0EG6 |
| SE-20101017-LTM-BAYJS-MI-006 | BA0EG7 |
| SE-20101017-LTM-BAYJS-UI-003 | BA09CM |
| SE-20101018-GY-D004S-HC-057 | BA07P8 |
| SE-20101018-GY-D010S-BC-390 | BA07MQ |
| SE-20101018-GY-D012S-BC-394 3.5-5 | BA07NP |
| SE-20101018-GY-D012S-HC-059 | BA07PD |
| SE-20101018-GY-DO10S-BC-390 3.5-5 | BA07NL |
| SE-20101018-MVIP-VK076-36-01 | BA08ZA |
| SE-20101018-MVIP-VK296-36-01 | BA08Z8 |
| SE-20101018-MVIP-VK343-40-01 | BA08Z7 |
| SE-20101018-MVIP-VK343-40-01 | BA08ZS |
| SE-20101019-GY-DO68S-AC-078-TOPWATER | BA07NW |
| SE-20101019-GY-LBNL10-HC-068 | BA07QL |
| SE-20101019-GY-LBNL4-HC-064 | BA07P4 |
| SE-20101019-GY-LBNL8-HC-065 | BA07P7 |

OTL - other liquid sample

| | |
|---|---|
| SE-20101025-SWSO-002 | BA03BT |
| SE-20101025-SWSO-008 | BA01FJ |
| SE-20101025-SWSO-016 | BA03C9 |
| SE-20101025-SWSO-023 | BA01EB |
| SE-20101025-SWSO-025 | BA01EC |
| SE-20101026-LTM-DEVPT-MI-003 | BA01F4 |
| SE-20101027-SR-01 | BA03NP |
| SE-20101030-BA01-002 | BA04LK |
| SE-20101031- BA01-001 | BA04LY |
| SE-20101031-LTM-BRUIL-LI-014 | BA04MK |
| SE-20101031-LTM-BRUIL-LI-014 | BA04ND |
| SE-20101031-LTM-BRUIS-LI-010 | BA04MJ |
| SL-20110107-CSSHD-F-008 | PN06A6 |
| SL-20110108-CSSBL-A-001 | PN06AU |
| SL-20110111-CSSSA-SB1-001 | TA06D7 |
| SL-20110111-CSSSA-SB2-004 | TA05BL |
| SL-20110112-CSSSE-SB1-001 | PN06BO |
| SL-20110112-CSSSE-SB2-003 | PN01C6 |
| SL-20110112-CSSSE-SB6-008 | PN01D0 |
| SL-20110113-CSSFP-SB1-001 | PN0OES |
| SL-20110114-CSSPSJ-SB1-001 | PN07PI |
| SL-20110114-CSSPSJ-SB2-003 | PN01EO |
| SL-20110120-CSSBCP-SB15-013 | TA076X |
| SL-20110120-CSSBCP-SB22-018 | TA076S |
| SL-20110120-CSSBCP-SB23-019 | TA076R |
| SL-20110203-CSSML-001 | TA078W |
| SL-20110203-CSSML-002 | TA078V |
| SL-20110203-CSSML-003 | TA078T |
| SL-20110608-OFINLA-007 | BA0CGZ |
| SL-20110608-OFINLA-009 | BA05BT |
| SL-20110608-OFINLA-010 | BA0CGW |
| SN-20100711-SSMRD-5-3T-01 | BA01SL |
| SN-20100711-SSMRD-5-3T-01 | BA01U5 |
| SN-20100721-SS-BAR-5-4DB-01 | BA0BHY |
| SN-20100731-SSBAR-4-2DB-02 | BA08XF |
| SN-20100920-SSBAR-4-4DB-001 | BA0BK8 |
| SO-20100814-Q4000-0-33C | BA05XS |
| SO-20100815-Mass-001 (A0078N) | BA0QR9 |
| SO-20100815-Mass-001 (A0078N) | BA0QRA |
| SO-20100815-Mass-001 (A0078N) | BA0W0O |
| SO-20100818-HP1-033C | BA06LF |
| SO-20110211-MPDF-001 | BA0Q8Z |
| SO-20110211-MPDF-001 | BA16NM |
| SO-20110211-MPDF-001 | BA16NS |
| SO-20110211-MPKF-002 | BA0PJ9 |
| SO-20110212-HMPA2-002 | BA0BOW |
| SO-20110212-HMPA9-008 | BA04VA |
| SO-20111115-MPDF-002 | BA16RF |
| SO-20111115-MPDF-002 | BA16RV |
| SO-20111115-MPDF-005 | BA16RH |
| SO-20111115-MPDF-006 | BA03ZE |

OTL - other liquid sample

| | |
|---|---|
| SO-20111115-MPDF-006 | BA16R1 |
| SO-20111116-MPDF-002 | BA04YT |
| SO-20111116-MPDF-002 | BA0Q8S |
| SO-20111116-MPDF-003 (A0067U) | BA0QR5 |
| SO-20111116-MPDF-003 (A0069F) | BA0W0M |
| SO-20111116-MPDF-004 | BA0Q96 |
| SO-20111116-MPDF-006 | BA04YM |
| SO-20111116-MPDF-006 | BA16RQ |
| SO-20120201-MPDF-002 | BA09EM |
| SE-20110129-FRATLA-GIW3-011 | BA0CF9 |
| SE-20110129-FRATLA-GIW3-011 | BA16NC |
| SE-20110129-FRATLA-GIW3-012 | BA08G8 |
| SE-20110129-FRATLA-GIW4-015 | BA0CEV |
| SE-20110129-FRATLA-GIW4-015 | BA16N1 |
| SE-20110129-FRATLA-GIW4-016 | BA08GK |
| SE-20110129-FRATLA-GIW4-016 | BA0Q7Y |
| SE-20110215-LTM-GOVHL-LI-001 | BA08HC |
| SE-20110215-LTM-GOVHL-LI-001 | BA08HR |
| SE-20110215-LTM-GOVHL-LI-005 | BA16MT |
| SE-20110301-BSSPFFCR-S-04-005 | TA079E |
| SE-20110302-BSSPFFCR-S-11-002 | TA077Y |
| SE-20110316-LTM-RMANG-LI-001 | BA08SO |
| SE-20110316-LTM-RMANG-UI-003 | BA0BAY |
| SE-20110316-LTM-RMAR2-LI-011 | BA0BA8 |
| SE-20110316-LTM-RMAR2-UI-013 | BA0BAK |
| SE-20110316-LTM-RMARS-UI-010 | BA0BAJ |
| SE-20110316-LTM-RSHEL-MI-005 | BA08TE |
| SE-20110316-LTM-RSHEL-UI-006 | BA0BAQ |
| SE-20110413-FRATLA-001 | BA0COO |
| SE-20110715-SOD-001 | BA09GI |
| SE-20110715-SOD-002 | BA09GD |
| SE-20110723-AMTM-23A-003 | LL17S8 |
| SE-20110723-AMTM-23A-004 | LL17PJ |
| SE-20110723-AMTM-23B-006 | LL17PM |
| SE-20110723-AMTM-23B-006 | LL17PP |
| SE-20110724-AMTM-18A-006 | LL17RU |
| SE-20110724-AMTM-19B-004 | LL17Q3 |
| SE-20110724-AMTM-19B-004 | LL17RR |
| SE-20110726-AMTM-11A-020 | LL16WN |
| SE-20110726-AMTM-11B-014 | LL16WH |
| SE-20110726-AMTM-11B-014 | LL17P2 |
| SE-20110726-AMTM-17A-022 | LL16WO |
| SE-20110801-AMTM-1B-022 | LL17C1 |
| SE-20110801-AMTM-27B-003 | LL17BD |
| SE-20110801-AMTM-6B-010 | LL17BO |
| SE-20110801-AMTM-6B-010 | LL17CW |
| SE-20110801-AMTM-9B-018 | LL17D1 |
| SE-20110802-AMTM-10A-026 | LL16YQ |
| SE-20110802-AMTM-1A-008 | LL17QT |
| SE-20110802-AMTM-26A-004 | LL17QO |
| SE-20110802-AMTM-3A-012 | LL16XT |

OTL - other liquid sample

| | |
|---|---|
| SE-20110802-AMTM-4A-014 | LL16XU |
| SE-20110802-AMTM-6A-018 | LL16XZ |
| SE-20110802-AMTM-9A-024 | LL16Y4 |
| SE-20110929-SOD-001 | BA04X5 |
| SE-20110929-SOD-001 | BA07D3 |
| SE-20111005-LTM-BAYJS-MI-005 | BA05IT |
| SE-20110724-AMTM-19B-004 | LL17RS |
| SE-20110725-AMTM-18B-002 | LL17Q7 |
| SE-20110726-AMTM-11A-020 | LL17P9 |
| SE-20110726-AMTM-13A-032 | LL16X9 |
| SE-20110726-AMTM-14A-028 | LL16WV |
| SE-20110726-AMTM-15A-025 | LL16WR |
| SE-20110801-AMTM-10B-020 | LL17D2 |
| SE-20110801-AMTM-1B-022 | LL17C2 |
| SE-20110801-AMTM-2B-024 | LL17C4 |
| SE-20110801-AMTM-5B-030 | LL17CA |
| SE-20110801-AMTM-9B-018 | LL17BX |
| SE-20110802-AMTM-1A-008 | LL16XP |
| SE-20110802-AMTM-1A-008 | LL1719 |
| SE-20110802-AMTM-26A-004 | LL16XL |
| SE-20110802-AMTM-3A-012 | LL16YT |
| SE-20110802-AMTM-5A-016 | LL16XW |
| SE-20110802-AMTM-5A-016 | LL170W |
| SE-20110802-AMTM-8A-022 | LL16YN |
| SE-20110929-SOD-002 | BA04X7 |
| SE-20110929-SOD-004 | BA04XD |
| SE-20111005-LTM-DVLPT-MI-012 | BA05IJ |
| SE-20111005-LTM-DVLPT-UI-010 | BA03YS |
| SE-20111206-OFINLA-003 | BA04Z5 |
| SE-20120531-OFINMS-001 | BA16UY |
| SE-20120725-OFINLA-002 | BA0KP3 |
| SE-20120725-OFINLA-003 | BA13VB |
| SE-20120907-OFINMS-001 | BA0U4M |
| SE-20120907-OFINMS-002 | BA0ZRR |
| SE-20120907-OFINMS-003 | BA0U4N |
| SE-20121008-ISAACLA-001 | BA13V2 |
| SE-20121126-OFINPILA-002 | BA0YQL |
| SE-20121219-OFINPIMS-001 | BA0Y7Y |
| SE-20121219-OFINPIMS-001 | BA13VI |
| SE-20130222-OFINPILA-001 | BA0Z3V |
| SE-20130318-OFINPILA-001 | BA0Z40 |
| SE-20130712-OFINPILA-001 | BA0YAI |
| SE-20131029-OFINPILA-001 | BA0RSD |
| SE-20131113-OFINPILA-001 | BA0YNN |
| SE-20131113-OFINPILA-001 | BA14WC |
| SE-20131113-OFINPILA-002 | BA0QZS |
| SE-20131113-OFINPILA-002 | BA0R44 |
| SE-20131113-OFINPILA-002 | BA0YNP |
| SE-20131113-OFINPILA-002 | BA14W9 |
| SE-20131113-OFINPILA-002 | BA16HO |
| SE-20131215-OFINPILA-004 | BA0WTL |

OTL - other liquid sample

| | |
|---|---|
| SE-20131216-OFINPILA-002 | BA0SHH |
| SE-20140305-OFINPIFL-001 | BA0ULN |
| SE-20140305-OFINPIFL-001 | BA0ULQ |
| SE-20140305-OFINPIFL-001 | BA146N |
| SL-20100821-BSSGIS-013 | PN07Y6 |
| SL-20100821-BSSGIS-018 | PN07YU |
| SL-20100822-BSSGIS-007 | PN080U |
| SL-20100823-SR4-005 | PN085C |
| SL-20100823-SR4-010 | PN0BBI |
| SL-20100824-BSSRCS-001 | PN0K4W |
| SL-20100824-BSSRCS-001 | PN0K6K |
| SL-20100824-SR4-013 | PN087O |
| SL-20100825-BSSRCS-001 | PN0KJW |
| SL-20100825-SR4-006 | PN0B9C |
| SL-20100825-SR4-010 | PN0KYC |
| SL-20100825-SR4-012 | PN084O |
| SL-20101206-BSSGI1-003 | PN0BL0 |
| SL-20101206-BSSGI2-004 | PN0BKI |
| SL-20101207-BSSGI1-008 | PN0BNP |
| SL-20101216-CSSGIS-005 | PN00TC |
| SL-20101216-CSSGIS-020 | PN068U |
| SL-20101220-BSSPSD1-006 | TA077M |
| SL-20101220-BSSPSD4-001 | TA04MC |
| SL-20101221-CSSOSS04-006 | TA06U9 |
| SL-20101221-CSSOSS07-009 | TA06UC |
| SL-20101221-CSSOSS15-018 | TA04MK |
| SL-20101222-CSSOSS19-005 | TA077K |
| SL-20101222-CSSOSS22-008 | TA04UU |
| SL-20101222-CSSOSS22-008 | TA06V3 |
| SL-20101222-CSSOSS23-009 | TA06V4 |
| SL-20110108-CSSBL-A-001 | PN01BC |
| SL-20110108-CSSBL-A-001 | PN0NU8 |
| SL-20110108-CSSBL-B-004 | PN01BO |
| SL-20110111-CSSSA-SB1-001 | TA06D6 |
| SL-20110111-CSSSA-SB1-001 | TA076P |
| SL-20110112-CSSSE-SB1-001 | PN0O8O |
| SL-20110112-CSSSE-SB1-001 | PN0OAW |
| SL-20110112-CSSSE-SB8-010 | PN01DF |
| SL-20110112-CSSSE-SB9-011 | PN01DJ |
| SL-20110114-CSSPSJ-SB4-006 | PN07Q6 |
| SL-20110120-CSSBCP-SB18-016 | TA076U |
| SN-20100710-SSMRD1-2T-01 | BA04AS |
| SN-20100728-SSTIM-5-2CT-02 | BA08XK |
| SN-20100913-SSBAR-4-4DB-001 | BA05YM |
| SN20100815-SD-2-002 | BA03G3 |
| SO-20100814-Q4000-017B | BA06KU |
| SO-20100814-Q4000-017B | BA06L4 |
| SO-20100815-Mass-001 (A0078Q) | BA144W |
| SO-20100818-HP1-033C | BA05XY |
| SO-20110211-MPDF-001 | BA04ZZ |
| SO-20110211-MPDF-001 | BA0BP0 |

Page 193

OTL - other liquid sample

| | |
|---|---|
| SO-20110212-HMPA2-002 | BA0BP6 |
| SO-20110212-HMPA4-003 | BA04V7 |
| SL-20100823-SR4-006 | PN085I |
| SL-20100823-SR4-007 | PN085O |
| SL-20100823-SR4-009 | PN085U |
| SL-20100824-SR4-006 | PN0BC6 |
| SL-20100824-SR4-017 | PN088C |
| SL-20100825-BSSRCS-001 | PN0KOW |
| SL-20100825-SR4-008 | PN0B9O |
| SL-20100825-SR4-010 | PN0KXS |
| SL-20100825-SR4-013 | PN084V |
| SL-20100908-FRAT1-001 | BA09PK |
| SL-20100919-BSS-001 | PN0LFK |
| SL-20100919-BSS-012 | PN04ZO |
| SL-20101015-WASTECD-002 | PN09JC |
| SL-20101207-BSSGI1-005 | PN0BN6 |
| SL-20101207-BSSGI2-008 | PN0BMI |
| SL-20101216-CSSGIS-001 | PN00SU |
| SL-20101216-CSSGIS-001 | PN07LO |
| SL-20101216-CSSGIS-004 | PN00T6 |
| SL-20101216-CSSGIS-004 | PN0N94 |
| SL-20101216-CSSGIS-010 | PN0AOU |
| SL-20101216-CSSGIS-011 | PN0AP0 |
| SL-20101216-CSSGIS-015 | PN0APO |
| SL-20101216-CSSGIS-016 | PN0APU |
| SL-20101216-CSSGIS-019 | PN0AQ6 |
| SL-20101217-CSSGIS-004 | PN00RC |
| SL-20101217-CSSGIS-004 | PN0NF8 |
| SL-20101217-CSSGIS-008 | PN00S0 |
| SL-20101217-CSSGIS-012 | PN00SO |
| SL-20101221-CSSOSS02-004 | TA06U7 |
| SL-20101221-CSSOSS11-013 | TA06UG |
| SL-20101221-CSSOSS14-017 | TA04MJ |
| SL-20101221-CSSOSS15-018 | TA06UK |
| SL-20101222-CSSOSS17-002 | TA04V3 |
| SL-20101222-CSSOSS17-002 | TA077R |
| SL-20101222-CSSOSS18-004 | TA06UZ |
| SL-20101222-CSSOSS18-004 | TA077T |
| SL-20110107-CSSHD-A-001 | PN0NRG |
| SL-20110108-CSSBL-A-001 | PN01BD |
| SL-20110108-CSSBL-A-001 | PN0NVW |
| SL-20110108-CSSBL-C-005 | PN06BC |
| SL-20110111-CSSSA-SB1-001 | TA05BW |
| SL-20110111-CSSSA-SB6-008 | TA05BR |
| SL-20110111-CSSSA-SB7-009 | TA05BK |
| SL-20110112-CSSSE-SB2-004 | PN01CC |
| SL-20110114-CSSPSJ-SB2-004 | PN01EU |
| SL-20110114-CSSPSJ-SB8-010 | PN0ASI |
| SL-20110120-CSSBCP-SB10-009 | TA077A |
| SL-20110120-CSSBCP-SB6-006 | TA0777 |
| SL-20110203-CSSML-014 | TA078M |

Page 194

OTL - other liquid sample

| | |
|---|---|
| SE-20101210-AMTM-009 | LL169T |
| SE-20101210-AMTM-009 | LL16NV |
| SE-20101210-AMTM-013 | LL169O |
| SE-20101210-AMTM-015 | LL169X |
| SE-20101211-LTM-GOVHL-LI-002 | BA01LJ |
| SE-20101211-LTM-GOVHL-LI-005 | BA01MW |
| SE-20101213-FRAT1-BS3-003 | BA01H8 |
| SE-20101214-BSSVEN-010 | PN08M0 |
| SE-20101214-BSSVEN-014 | PN0BQ0 |
| SE-20101214-FRAT1-FP1-016 | BA01OE |
| SE-20101214-FRAT1-FP1-017 | BA01O9 |
| SE-20101214-FRAT1-FP1-020 | BA01PQ |
| SE-20101214-FRAT1-FP3-001 | BA01OZ |
| SE-20101215-BSSVEN-004 | PN08NO |
| SE-20101215-BSSVEN-004 | PN0IQC |
| SE-20101215-BSSVEN-005 | PN08NU |
| SE-20101215-BSSVEN-006 | PN0BRI |
| SE-20101215-BSSVEN-010 | PN08OO |
| SE-20101215-BSSVEN-010 | PN0BSC |
| SE-20101216-FRAT1-GI1-003 | BA09XA |
| SE-20101216-FRAT1-GI4-012 | BA09Y5 |
| SE-20101218-LTM1-RMARS-LI-008 | BA0AVM |
| SE-20110117-LTM-BAYJS-MI-005 | BA0AZ6 |
| SE-20110117-LTM-BAYJS-MI-006 | BA0AYP |
| SE-20110126-FRATAL-BSW2-004 | BA0ARS |
| SE-20110126-FRATAL-BSW3-001 | BA0ASJ |
| SE-20110127-FRATFL-FPW1-007 | BA08JA |
| SE-20110127-FRATFL-FPW2-005 | BA08JG |
| SE-20110127-FRATFL-FPW4-012 | BA08JE |
| SE-20110127-LTM-DVLPT-LI-007 | BA08J5 |
| SE-20110127-LTM-DVLPT-MI-003 | BA08J2 |
| SE-20110127-LTM-DVLPT-MI-004 | BA08HX |
| SE-20110127-LTM-DVLPT-UI-001 | BA08IX |
| SE-20110129-FRATLA-GIW1-001 | BA0CGD |
| SE-20110129-FRATLA-GIW1-003 | BA08GV |
| SE-20110129-FRATLA-GIW2-008 | BA0CGH |
| SE-20110129-FRATLA-GIW3-010 | BA0CFO |
| SE-20110129-FRATLA-GIW3-011 | BA08GW |
| SE-20110129-FRATLA-GIW3-013 | BA08GE |
| SE-20110129-FRATLA-GIW4-016 | BA0CF1 |
| SE-20110215-LTM-BTMLK-LI-006 | BA08HF |
| SE-20110215-LTM-GOVHL-LI-001 | BA16N3 |
| SE-20110215-LTM-GOVHL-LI-004 | BA08HG |
| SE-20110216-LTM-BRUIS-LI-009 | BA0BQE |
| SE-20110216-LTM-BRUIS-MI-008 | BA0BQD |
| SE-20110216-LTM-BRUIS-UI-007 | BA0BQP |
| SE-20110222-SOD-001 | BA04VN |
| SE-20110301-BSSPFFCR-S-01-001 | TA079M |
| SP1-HC-BX1-W-005 | BA09L8 |
| SP1-HC-BX2-S-051-B | BA0NIS |
| SP1-HC-BX2-S-051-D | BA0NJU |

OTL - other liquid sample

| | |
|---|---|
| SP1-HC-BX2-S-052-C | BA0NJ0 |
| SP1-HC-BX2-S-064-B | BA0NJ4 |
| SP1-HC-BX2-S-073-A | BA0IQK |
| SP1-HC-BX2-W-019 | BA07S9 |
| SP1-HC-BX3-S-086-B | BA0IQF |
| SP1-HC-BX3-S-086-C | BA0IQO |
| SP1-HC-BX3-S-096-C | BA0IR8 |
| SP1-HC-BX3-S-118-D | BA0IPV |
| SP1-HC-BX3-S-119-B | BA0IPC |
| SP1-HC-MC1-S-139-C | BA0KUN |
| SP1-SB-FD2-O-FD | BA07WW |
| SP1-SB-HM1-O-008 | BA07WQ |
| SP1-SB-MV1-O-043 | BA07WV |
| SP1-SB-MV2-O-051 | BA06PR |
| SP1-WB-A6-W-159 | BA131L |
| SP1-WB-BD-SC-01-25KM-064 | BA0JT0 |
| SP1-WB-BM100-W-109 | BA09KV |
| SP1-WB-BM57-W-097 | BA09KA |
| SP1-WB-BX2-10KM-W-025 | BA05NX |
| SP1-WB-BX2-1km-W-014 | BA07SO |
| SP1-WB-BX2-W-044 | BA05O1 |
| SP1-WB-BX2-W-050 | BA05O0 |
| SP1-WB-BX2-W-053 | BA0IMB |
| SP1-WB-DD-SC-03-10KM-W-206 | BA09LW |
| SP1-WB-DD-SC-03-25KM-W-214 | BA0IDT |
| SP1-WB-FER3-W-167 | BA07VB |
| SP1-WB-GD-SC-03-W-240 | BA09LP |
| SP1-WB-MB1-1-W-129 | BA0IE6 |
| SP1-WB-MB1-2-W-136 | BA07US |
| SP1-WB-MB1-3-W-151 | BA07VL |
| SP1-WB-MC252-SS-236 | BA09ME |
| SP1_SB_BL_110901Y1 | BA05NF |
| SP1_SB_BX_110826K2 | BA07TM |
| SP1_SB_DP_110830Y3 | BA05MX |
| SP1_SB_MB_110829E1 | BA05N2 |
| SP1_SB_MB_110830R1 | BA05MR |
| SP2-HC-BX4-S-013-C | BA0MXB |
| SP2-HC-BX4-S-024-D | BA0KIK |
| SP2-HC-BX4-S-035-B | BA0MWN |
| SP2-HC-BX4-S-035-C | BA0MWH |
| SP2-HC-BX4-W-013 | BA0KE2 |
| SP2-HC-D031S-S-092-C | BA16RI |
| SP2-HC-DD1-OR-001 | BA06PY |
| SP2-HC-DD1-S-069-B | BA0KJE |
| SP2-HC-DD1-S-069-C | BA0KIU |
| SP2-HC-DD1-S-069-D | BA0KJI |
| SP2-HC-MV1-S-104-C | BA0NI2 |
| SL-20100824-SR4-005 | PN086I |
| SL-20100824-SR4-009 | PN0876 |
| SL-20100824-SR4-018 | PN0BE1 |
| SL-20100824-SR4-019 | PN088O |

OTL - other liquid sample

| | |
|---|---|
| SL-20100825-BSSRCS-001 | PN0BI0 |
| SL-20100825-BSSRCS-006 | PN08B0 |
| SL-20100826-BSSRCS-001 | PN089I |
| SL-20100826-BSSRCS-007 | PN08A0 |
| SL-20100908-FRAT1-001 | BA09PL |
| SL-20100919-BSS-001 | PN0LAK |
| SL-20100919-BSS-010 | PN04ZC |
| SL-20101026-WASTECD-002 | PN09QU |
| SL-20101026-WASTECD-002 | PN0LWS |
| SL-20101206-BSSGI2-005 | PN0BKO |
| SL-20101207-BSSGI1-004 | PN0BN0 |
| SL-20101207-BSSGI2-001 | PN0BLO |
| SL-20101216-CSSGIS-004 | PN07M0 |
| SL-20101216-CSSGIS-006 | PN00TI |
| SL-20101216-CSSGIS-007 | PN07MI |
| SL-20101216-CSSGIS-014 | PN07NO |
| SL-20101220-BSSPSD1-005 | TA04M9 |
| SL-20101220-BSSPSD4-002 | TA04ME |
| SL-20101221-CSS0SS02-004 | TA06U6 |
| SL-20101221-CSSOSS02-004 | TA04N1 |
| SL-20101221-CSSOSS03-005 | TA04MW |
| SL-20110108-CSSBL-A-001 | PN0NVC |
| SL-20110108-CSSBL-B-004 | PN06B7 |
| SL-20110108-CSSBL-C-005 | PN01BU |
| SL-20110111-CSSSA-SB1-001 | TA053I |
| SL-20110111-CSSSA-SB1-001 | TA05BV |
| SL-20110111-CSSSA-SB4-006 | TA05BM |
| SL-20110112-CSSSE-SB2-003 | PN06BU |
| SL-20110112-CSSSE-SB3-005 | PN01CI |
| SL-20110112-CSSSE-SB3-005 | PN06C6 |
| SL-20110112-CSSSE-SB5-007 | PN01CU |
| SL-20110112-CSSSE-SB9-011 | PN01DK |
| SL-20110113-CSSFP-SB1-001 | PN0OD4 |
| SL-20110114-CSSPSJ-SB1-001 | PN00J8 |
| SL-20110114-CSSPSJ-SB1-001 | PN0OLG |
| SL-20110114-CSSPSJ-SB1-001 | PN0OMK |
| SL-20110114-CSSPSJ-SB3-005 | PN07Q0 |
| SL-20110114-CSSPSJ-SB6-008 | PN07QJ |
| SL-20110114-CSSPSJ-SB7-009 | PN0ASC |
| SL-20110120-CSSBCP-SB1-001 | TA0771 |
| SL-20110203-CSSML-003 | TA078S |
| SL-20110203-CSSML-006 | TA078P |
| SN-20100728-SSTIM-5-2CT-02 | BA08XE |
| SN-20100729-SSBAR-3-2BM-01 | BA03VO |
| SN-20100815-SD3-8-001 | BA03G4 |
| SL-20101216-CSSGIS-002 | PN07LU |
| SL-20101216-CSSGIS-004 | PN0NE4 |
| SL-20101216-CSSGIS-016 | PN068C |
| SL-20101216-CSSGIS-017 | PN068I |
| SL-20101216-CSSGIS-017 | PN0AQ0 |
| SL-20101217-CSSGIS-002 | PN00R6 |

OTL - other liquid sample

| | |
|---|---|
| SL-20101217-CSSGIS-004 | PN07K6 |
| SL-20101217-CSSGIS-006 | PN00RO |
| SL-20101217-CSSGIS-011 | PN00SI |
| SL-20101220-BSSPSD1-006 | TA04MA |
| SL-20101221-CSSOSS05-007 | TA04MS |
| SL-20101221-CSSOSS06-008 | TA06UB |
| SL-20101222-CSSOSS18-004 | TA077U |
| SL-20101222-CSSOSS20-006 | TA06V1 |
| SL-20101222-CSSOSS24-010 | TA04US |
| SL-20101222-CSSOSS25-011 | TA04UR |
| SL-20101222-CSSOSS26-012 | TA077D |
| SL-20110108-CSSBL-B-003 | PN06B0 |
| SL-20110111-CSSSA-SB1-001 | TA079Y |
| SL-20110111-CSSSA-SB2-003 | TA079X |
| SL-20110111-CSSSA-SB3-005 | TA079V |
| SL-20110112-CSSSE-SB4-006 | PN06CC |
| SL-20110112-CSSSE-SB7-009 | PN01D6 |
| SL-20110112-CSSSE-SB7-009 | PN07O6 |
| SL-20110113-CSSFP-SB2-003 | PN07OU |
| SL-20110113-CSSFP-SB2-004 | PN07P0 |
| SL-20110114-CSSPSJ-SB1-001 | PN01EI |
| SL-20110114-CSSPSJ-SB5-007 | PN01FC |
| SL-20110120-CSSBCP-SB11-010 | TA0770 |
| SL-20110608-OFINLA-007 | BA0CGP |
| SL-20110608-OFINLA-008 | BA0CUQ |
| SN-20100708-SSMRD-1-1T-01 | BA05WT |
| SN-20100708-SSMRD-6-2M-01 | BA09VQ |
| SN-20100915-SSBAR-4-4D-R9-001 | BA05YN |
| SO-20100728-WASTEVE-001 | PN08XO |
| SO-20100804-HS1-02 | BA05UV |
| SO-20100804-HS1-02 | BA0BIS |
| SO-20100814-Q4000-0-33C | BA06KW |
| SO-20100814-Q4000-017C | BA06KY |
| SO-20100814-Q4000-017C | BA06LK |
| SO-20110211-MPDF-001 | BA0VSQ |
| SO-20110211-MPDF-001 | BA0VSR |
| SO-20110211-MPDF-001 | BA16HI |
| SO-20110211-MPKF-002 | BA0BPJ |
| SO-20110212-HMPA10-009 | BA0BOU |
| SO-20110212-HMPA2-002 | BA16HC |
| SO-20110212-HMPA3-001 | BA0BOY |
| SO-20110212-HMPA3-001 | BA0Q9S |
| SO-20110212-HMPA8-004 | BA0BOZ |
| SE-20111005-LTM-BAYJS-MI-006 | BA05IN |
| SE-20111005-LTM-BAYJS-UI-002 | BA03YO |
| SE-20111005-LTM-BAYJS-UI-002 | BA05IB |
| SE-20111206-OFINLA-001 | BA03ZK |
| SE-20111206-OFINLA-003 | BA03ZH |
| SE-20120621-OFINMS-001 | BA0KOO |
| SE-20120907-OFINMS-001 | BA0ZRT |
| SE-20120913-ISAACFL-005 | BA0U5K |

OTL - other liquid sample

| | |
|---|---|
| SE-20121008-ISAACLA-001 | BA0QU8 |
| SE-20121126-OFINPILA-002 | BA0YQF |
| SE-20130222-OFINPILA-001 | BA0Z7X |
| SE-20130318-OFINPILA-001 | BA0QV0 |
| SE-20130318-OFINPILA-001 | BA0Z4N |
| SE-20130502-OFINPIFL-001 | BA0R9I |
| SE-20130502-OFINPIFL-001 | BA0R9J |
| SE-20131029-OFINPILA-001 | BA0QZK |
| SE-20131113-OFINPILA-001 | BA14WB |
| SE-20131214-OFINPILA-002 | BA0WTJ |
| SE-20131214-OFINPILA-002 | BA0YP4 |
| SE-20131214-OFINPILA-004 | BA0YPD |
| SE-20131216-OFINPILA-001 | BA0RSJ |
| SE-20131216-OFINPILA-001 | BA0SHJ |
| SE-20131216-OFINPILA-002 | BA0RSK |
| SE-20131217-OFINPILA-001 | BA0YPA |
| SF 4A 060610 | CC00YE |
| SL-20100821-BSSGIS-002 | PN0J6G |
| SL-20100821-BSSGIS-009 | PN0B36 |
| SL-20100821-BSSGIS-011 | PN07XU |
| SL-20100821-BSSGIS-012 | PN0B3O |
| SL-20100821-BSSGIS-016 | PN0B4C |
| SL-20100822-BSSGIS-008 | PN0B6O |
| SL-20100822-BSSGIS-009 | PN0816 |
| SL-20100823-SR3-002 | PN0827 |
| SL-20100823-SR3-010 | PN0830 |
| SL-20100823-SR4-006 | PN0BB0 |
| SL-20100824-BSSRCS-001 | PN0BGU |
| SL-20100824-SR4-002 | PN0BBU |
| SL-20100824-SR4-011 | PN087I |
| SL-20100824-SR4-011 | PN0BD0 |
| SL-20100824-SR4-019 | PN0BE6 |
| SL-20100825-BSSRCS-006 | PN0BIC |
| SL-20100825-SR4-006 | PN083O |
| SL-20100825-SR4-012 | PN0BA6 |
| SL-20100826-BSSRCS-001 | PN0L5K |
| SL-20100826-BSSRCS-006 | PN089U |
| SL-20100919-BSS-004 | PN08DC |
| SL-20101026-WASTECD-002 | PN0LU0 |
| SL-20101206-BSSGI1-004 | PN0BL6 |
| SL-20101207-BSSGI1-004 | PN08K0 |
| SO-20120201-MPDF-002 | BA16LM |
| SO-20120201-MPDF-010 | BA04YI |
| SO-20120201-MPDF-012 | BA09EF |
| SO-20130618-GCROOIL-01 | BA0R7S |
| SP1-HC-BX1-S-001-B | BA0KLQ |
| SP1-HC-BX1-S-001-D | BA0KLR |
| SP1-HC-BX1-S-002-D | BA0KLJ |
| SP1-HC-BX1-S-010-C | BA0JX6 |
| SP1-HC-BX1-S-011-C | BA0IEN |
| SP1-HC-BX1-S-011-C | BA0KLZ |

OTL - other liquid sample

| | |
|---|---|
| SP1-HC-BX1-S-011-D | BA0JWX |
| SP1-HC-BX1-S-011-D | BA0KLW |
| SP1-HC-BX1-S-031-D | BA0KM3 |
| SP1-HC-BX1-S-032-D | BA0KM9 |
| SP1-HC-BX2-S-042-B | BA0KNQ |
| SP1-HC-BX2-S-042-D | BA0KNH |
| SP1-HC-BX2-S-043-A | BA0KMD |
| SP1-HC-BX2-S-043-A | BA0KNC |
| SP1-HC-BX2-S-051-A | BA0NJ2 |
| SP1-HC-BX2-S-051-D | BA0NIN |
| SP1-HC-BX2-S-052-A | BA0NIQ |
| SP1-HC-BX2-S-052-C | BA0NJN |
| SP1-HC-BX2-S-072-B | BA0NJM |
| SP1-HC-BX2-W-012 | BA09J6 |
| SP1-HC-BX3-S-086-D | BA0IQD |
| SP1-HC-BX3-S-119-A | BA0IP0 |
| SP1-HC-BX3-S-119-C | BA0IPL |
| SP1-HC-MC1-S-128-B | BA0KU2 |
| SP1-HC-MC1-S-128-B | BA0KUV |
| SP1-HC-MC1-S-129-D | BA0KUP |
| SP1-HC-MC1-S-139-D | BA0IOT |
| SP1-SB-FD1-O-029 | BA06PO |
| SP1-SB-FD1-O-029 | BA07WM |
| SP1-SB-FD2-O-036 | BA07WX |
| SP1-SB-FD2-O-037 | BA07WL |
| SP1-SB-GL1-O-002 | BA07WS |
| SP1-SB-HM1-O-007 | BA06PN |
| SP1-SB-MV2-O-051 | BA07W8 |
| SP1-WB-A6-W-161 | BA07V0 |
| SP1-WB-A6-W-162 | BA07SB |
| SP1-WB-AUV309-87-W-094 | BA09JQ |
| SP1-WB-BD-SC-05-W-059 | BA0IMA |
| SP1-WB-BX-W-001 | BA07SX |
| SP1-WB-BX3-10KM-W-034 | BA05NR |
| SP1-WB-BX3-10KM-W-037 | BA05NO |
| SP1-WB-CW-230 | BA09MZ |
| SP1-WB-DD-SC-05-W-185 | BA07VU |
| SP1-WB-HM-SC-02-W-222 | BA09LU |
| SP1-WB-HM-SC-02-W-225 | BA09LE |
| SP1-WB-LB-OV011-W-083 | BA09L3 |
| SF 3A 060610 | CC00YD |
| SL-20100821-BSSGIS-002 | PN0J70 |
| SL-20100821-BSSGIS-006 | PN07X0 |
| SL-20100821-BSSGIS-011 | PN0B3J |
| SL-20100821-BSSGIS-015 | PN0B46 |
| SL-20100822-BSSGIS-009 | PN0B6U |
| SL-20100822-BSSGIS-012 | PN081O |
| SL-20100822-BSSGIS-013 | PN0B7I |
| SL-20100822-BSSRCS-017 | PN07ZI |
| SL-20100822-BSSRCS-019 | PN07ZU |
| SL-20100822-BSSRCS-024 | PN0B5U |

OTL - other liquid sample

| | |
|---|---|
| SL-20100823-SR3-007 | PN082I |
| SL-20100824-BSSRCS-001 | PN08A6 |
| SL-20100824-SR4-008 | PN0BCI |
| SL-20100824-SR4-015 | PN0880 |
| SL-20100824-SR4-016 | PN0886 |
| SL-20100825-BSSRCS-009 | PN08BC |
| SL-20100825-SR4-002 | PN0KX8 |
| SL-20100825-SR4-010 | PN0B9U |
| SL-20100826-BSSRCS-002 | PN089O |
| SL-20100826-BSSRCS-002 | PN0BG0 |
| SL-20100826-BSSRCS-007 | PN0BGI |
| SL-20100826-BSSRCS-007 | PN0BGO |
| SL-20100919-BSS-001 | PN04YC |
| SL-20100919-BSS-001 | PN0LC8 |
| SL-20101206-BSSGI2-003 | PN0ME0 |
| SL-20101207-BSSGI1-001 | PN0MKO |
| SL-20101207-BSSGI1-001 | PN0MNG |
| SL-20101207-BSSGI1-003 | PN08JU |
| SL-20101207-BSSGI2-003 | PN0MP4 |
| SL-20101207-BSSGI2-007 | PN08JC |
| SL-20101207-BSSGI2-008 | PN08JI |
| SL-20101216-CSSGIS-002 | PN00T0 |
| SL-20101216-CSSGIS-005 | PN07M6 |
| SL-20101216-CSSGIS-008 | PN00TU |
| SL-20101217-CSSGIS-001 | PN00R0 |
| SL-20101217-CSSGIS-005 | PN00RI |
| SL-20101221-CSSOSS01-002 | TA06U4 |
| SL-20101221-CSSOSS05-007 | TA06UA |
| SL-20101221-CSSOSS08-010 | TA04MP |
| SL-20101221-CSSOSS10-012 | TA06UF |
| SL-20101222-CSSOSS19-005 | TA06V0 |
| SL-20110107-CSSHD-B-003 | PN069C |
| SL-20110111-CSSSA-SB2-003 | TA06D8 |
| SL-20110111-CSSSA-SB3-005 | TA05BS |
| SL-20110111-CSSSA-SB4-006 | TA079U |
| SL-20110112-CSSSE-SB4-006 | PN01CO |
| SL-20110112-CSSSE-SB6-008 | PN07O0 |
| SL-20110112-CSSSE-SB9-011 | PN07OI |
| SO-20110212-HMPA4-003 | BA0BOX |
| SO-20111115-MPDF-002 | BA03Z8 |
| SO-20111115-MPDF-002 | BA0PJK |
| SO-20111115-MPDF-002 | BA0PJP |
| SO-20111115-MPDF-002 | BA0Q91 |
| SO-20111115-MPDF-006 | BA16RO |
| SO-20111116-MPDF-003 (A0067U) | BA0QR6 |
| SO-20111116-MPDF-003 (A0069F) | BA0QR7 |
| SO-20111116-MPDF-004 | BA16RT |
| SO-20111116-MPDF-006 | BA03YV |
| SO-20111116-MPDF-006 | BA0Q97 |
| SO-20120201-MPDF-006 | BA0Q8O |
| SO-20120201-MPDF-006 | BA16LV |

OTL - other liquid sample

| | |
|---|---|
| SO-20120201-MPDF-008 | BA0Q8P |
| SO-20120201-MPDF-010 | BA16LL |
| SO-20130618-GCROOIL-01 | BA0QZX |
| SO-20130618-GCROOIL-01 | BA0YO9 |
| SP1-HC-BX1-S-010-A | BA0IEK |
| SP1-HC-BX1-S-020-A | BA0KM0 |
| SP1-HC-BX1-S-020-C | BA0KLU |
| SP1-HC-BX1-S-031-C | BA0KO1 |
| SP1-HC-BX1-W-003 | BA05O8 |
| SP1-HC-BX2-S-042-A | BA0KN7 |
| SP1-HC-BX2-S-043-C | BA0KMC |
| SP1-HC-BX2-S-043-D | BA0KNJ |
| SP1-HC-BX2-S-063-C | BA0NJG |
| SP1-HC-BX2-S-064-A | BA0NJ3 |
| SP1-HC-BX2-W-011 | BA09JB |
| SP1-HC-BX2-W-013 | BA09JD |
| SP1-HC-BX3-S-096-A | BA0IQP |
| SP1-HC-BX3-S-096-C | BA0IQQ |
| SP1-HC-BX3-S-106-A | BA0IQ0 |
| SP1-HC-BX3-S-106-C | BA0IPM |
| SP1-HC-BX3-S-106-D | BA0IP2 |
| SP1-HC-BX3-S-107-C | BA0IPJ |
| SP1-HC-BX3-S-118-A | BA0IP1 |
| SP1-HC-BX3-S-119-D | BA0IPS |
| SP1-HC-MC1-S-139-D | BA0KUE |
| SP1-HC-MC1-W-039 | BA09KI |
| SP1-HC-MC1-W-040 | BA09KN |
| SP1-SB-FD2-O-FD | BA06PQ |
| SP1-SB-MV1-O-044 | BA06PS |
| SP1-WB-A6-W-158 | BA07SF |
| SP1-WB-BD-SC-04-35KM-W-073 | BA0IMT |
| SP1-WB-BD-SC-04-35KM-W-075 | BA0IMS |
| SP1-WB-BX2-1km-W-019 | BA07SU |
| SP1-WB-BX2-1km-W-020 | BA07SV |
| SP1-WB-BX2-W-041 | BA05O9 |
| SP1-WB-BX3-10KM-W-038 | BA05NN |
| SE-20111005-LTM-BAYJS-UI-002 | BA05A0 |
| SE-20111005-LTM-DVLPT-MI-012 | BA03YT |
| SE-20111005-LTM-DVLPT-UI-010 | BA03XW |
| SE-20111026-OFINAL-002 | BA05IY |
| SE-20120913-ISAACFL-005 | BA0ZRU |
| SE-20121008-ISAACLA-001 | BA0SIW |
| SE-20121126-OFINPILA-002 | BA0QTY |
| SE-20121126-OFINPILA-002 | BA0YQD |
| SE-20121126-OFINPILA-002 | BA0YQJ |
| SE-20121126-OFINPILA-002 | BA16UZ |
| SE-20121219-OFINPIMS-001 | BA13UU |
| SE-20130207-OFINPILA-001 | BA13UZ |
| SE-20130222-OFINPILA-001 | BA0ZBO |
| SE-20130318-OFINPILA-001 | BA0QLE |
| SE-20130502-OFINPIFL-001 | BA15MQ |

OTL - other liquid sample

| | |
|---|---|
| SE-20131113-OFINPILA-002 | BA14WA |
| SE-20131214-OFINPILA-002 | BA0SHL |
| SE-20131214-OFINPILA-003 | BA0YP5 |
| SE-20131214-OFINPILA-004 | BA0WTU |
| SE-20131214-TMCHAR-003 | BA0RS2 |
| SE-20131216-OFINPILA-001 | BA0WTN |
| SE-20131217-OFINPILA-001 | BA0WTP |
| SF 4A 062010 | CC00SL |
| SL-20100821-BSSGIS-009 | PN07XI |
| SL-20100821-BSSGIS-019 | PN0B4O |
| SL-20100822-BSSGIS-002 | PN0JAC |
| SL-20100822-BSSRCS-020 | PN0JIO |
| SL-20100822-BSSRCS-021 | PN0B60 |
| SL-20100823-SR3-002 | PN0JNO |
| SL-20100823-SR4-002 | PN0JUC |
| SL-20100823-SR4-009 | PN0BBC |
| SL-20100824-SR4-005 | PN0BC0 |
| SL-20100824-SR4-023 | PN0BEU |
| SL-20100825-BSSRCS-002 | PN08AU |
| SL-20100825-SR4-010 | PN0846 |
| SL-20100825-SR4-010 | PN084C |
| SL-20100825-SR4-011 | PN0BA0 |
| SL-20100825-SR4-014 | PN0BAI |
| SL-20100919-BSS-007 | PN08DO |
| SL-20101206-BSSGI1-001 | PN0BKU |
| SL-20101206-BSSGI1-006 | PN0BLI |
| SL-20101206-BSSGI2-003 | PN0BKC |
| SL-20101207-BSSGI1-008 | PN08KI |
| SL-20101207-BSSGI1-008 | PN0BNJ |
| SL-20101207-BSSGI2-003 | PN0MSG |
| SL-20101207-BSSGI2-003 | PN0MT0 |
| SL-20101217-CSSGIS-001 | PN07JU |
| SL-20101217-CSSGIS-004 | PN0NJ4 |
| SL-20101217-CSSGIS-005 | PN07KC |
| SE-20101105-LTM-RMAR2-MI-008 | BA03OM |
| SE-20101105-LTM-RMARS-LI-004 | BA03NZ |
| SE-20101105-LTM-RMARS-MI-005 | BA03OF |
| SE-20101111-LTM-PHGCR-UI-001 | BA0AZ9 |
| SE-20101111-LTM-PHGCR-UI-002 | BA0AZB |
| SE-20101117-BSS52LT-004 | PN0506 |
| SE-20101117-BSS52LT-008 | PN08FO |
| SE-20101117-BSS52LT-010 | PN0BJ0 |
| SE-20101117-BSS52LT-012 | PN0BJ6 |
| SE-20101202-AMTM-003 | LL16R5 |
| SE-20101202-AMTM-023 | LL16O5 |
| SE-20101203-AMTM-005 | LL16AL |
| SE-20101203-AMTM-010 | LL16B2 |
| SE-20101204-LTM-BRUIL-LI-006 | BA01M0 |
| SE-20101204-LTM-BRUIS-MI-008 | BA01N2 |
| SE-20101204-LTM-DRMBY-LI-013 | BA01M2 |
| SE-20101204-LTM-DRMBY-LI-013 | BA01MI |

OTL - other liquid sample

| | |
|---|---|
| SE-20101209-AMTM-014 | LL16A0 |
| SE-20101209-AMTM-014 | LL16PF |
| SE-20101209-AMTM-019 | LL16A2 |
| SE-20101209-AMTM-025 | LL16A5 |
| SE-20101209-AMTM-025 | LL16PG |
| SE-20101210-AMTM-003 | LL16O4 |
| SE-20101210-AMTM-009 | LL169K |
| SE-20101210-AMTM-013 | LL169N |
| SE-20101210-AMTM-015 | LL169Y |
| SE-20101211-LTM-GOVHL-LI-002 | BA01ML |
| SE-20101213-FRAT1-BS4-006 | BA09WQ |
| SE-20101214-BSSVEN-005 | PN08L6 |
| SE-20101214-BSSVEN-013 | PN08MI |
| SE-20101214-BSSVEN-015 | PN0BQ6 |
| SE-20101214-FRAT1-FP1-018 | BA01O6 |
| SE-20101214-FRAT1-FP1-019 | BA01OG |
| SE-20101214-FRAT1-FP2-011 | BA01OH |
| SE-20101214-FRAT1-FP3-005 | BA01PP |
| SE-20101214-FRAT1-FP4-007 | BA01OS |
| SE-20101215-BSSVEN-008 | PN08OC |
| SE-20101215-BSSVEN-011 | PN08OU |
| SE-20101216-FRAT1-GI1-002 | BA04T6 |
| SE-20101216-FRAT1-GI1-002 | BA09XY |
| SE-20101216-FRAT1-GI1-004 | BA09Y3 |
| SE-20101216-FRAT1-GI2-007 | BA04TC |
| SE-20101216-FRAT1-GI2-007 | BA09XS |
| SE-20101216-FRAT1-GI3-008 | BA09X2 |
| SE-20101216-FRAT1-GI3-008 | BA09XI |
| SE-20101216-FRAT1-GI3-009 | BA09XN |
| SE-20101216-FRAT1-GI3-009 | BA09XT |
| SE-20110112-SOD-002 | BA0AO6 |
| SE-20110117-LTM-BAYJS-LI-008 | BA0AZK |
| SL-20110608-OFINLA-008 | BA0CH2 |
| SL-20110608-OFINLA-010 | BA0CH1 |
| SN-20100729-SSBAR-3-2BM-01 | BA04AT |
| SN-20100729-SSBAR-3-2BM-01 | BA05W5 |
| SN-20100920-SSBAR-4-4DB-001 | BA0BK7 |
| SN20100815-SD-2-001 | BA03FC |
| SO-20100814-Q4000-001B | BA06LI |
| SO-20110211-MPDF-001 | BA16NN |
| SO-20110211-MPDF-001 | BA16NO |
| SO-20110211-MPDF-001 | BA16NY |
| SO-20110212-HMPA10-009 | BA16HH |
| SO-20110212-HMPA3-001 | BA0PJ6 |
| SO-20110212-HMPA8-004 | BA0PJ3 |
| SO-20110212-HMPSL-005 | BA04V9 |
| SO-20110212-HMPSL-005 | BA0BP3 |
| SO-20110212-HMPSL-005 | BA0PJ8 |
| SO-20110212-HMPSL-005 | BA16HF |
| SO-20111115-MPDF-002 | BA0PJW |
| SO-20111115-MPDF-004 | BA04YQ |

OTL - other liquid sample

| | |
|---|---|
| SO-20111116-MPDF-002 | BA16LO |
| SO-20111116-MPDF-003 (A0069E) | BA0W0N |
| SO-20120201-MPDF-004 | BA16M0 |
| SO-20120201-MPDF-008 | BA09EG |
| SO-20120201-MPDF-010 | BA16NH |
| SP1-HC-BX1-S-010-A | BA0KLI |
| SP1-HC-BX1-S-021-C | BA0KMS |
| SP1-HC-BX1-S-031-A | BA0KN6 |
| SP1-HC-BX1-S-031-A | BA0KNR |
| SP1-HC-BX1-S-031-D | BA0KN8 |
| SP1-HC-BX1-S-032-D | BA0KND |
| SP1-HC-BX2-S-043-B | BA0KNI |
| SP1-HC-BX2-S-051-C | BA0NJR |
| SP1-HC-BX2-S-052-B | BA0NJ5 |
| SP1-HC-BX2-S-064-D | BA0NJB |
| SP1-HC-BX2-S-072-D | BA0NIT |
| SP1-HC-BX2-S-072-D | BA0NJA |
| SP1-HC-BX2-S-073-B | BA0IQW |
| SP1-HC-BX3-S-085-B | BA0IQZ |
| SP1-HC-BX3-S-097-D | BA0IQH |
| SP1-HC-BX3-S-106-D | BA0IPZ |
| SP1-HC-BX3-S-107-B | BA0IP9 |
| SP1-HC-BX3-S-118-C | BA0IPW |
| SP1-HC-BX3-S-119-A | BA0IPU |
| SP1-HC-BX3-S-119-B | BA0IPR |
| SP1-HC-BX3-S-119-C | BA0IPG |
| SP1-HC-MC1-S-128-D | BA0KU6 |
| SP1-HC-MC1-S-129-D | BA0KUL |
| SP1-SB-FD1-O-030 | BA06PP |
| SP1-SB-HM1-O-007 | BA07W7 |
| SE-20110301-BSSPFFCR-S-02-002 | TA079N |
| SE-20110301-BSSPFFCR-S-06-007 | TA079C |
| SE-20110302-BSSPFFCR-S-10-001 | TA077V |
| SE-20110316-LTM-RMANG-LI-001 | BA08SF |
| SE-20110316-LTM-RMAR2-MI-012 | BA08SA |
| SE-20110316-LTM-RMARS-LI-007 | BA08S8 |
| SE-20110316-LTM-RMARS-LI-007 | BA08T3 |
| SE-20110316-LTM-RMARS-LI-007 | BA0BAB |
| SE-20110723-AMTM-21B-014 | LL17S2 |
| SE-20110723-AMTM-23B-006 | LL17PO |
| SE-20110724-AMTM-18A-006 | LL17RT |
| SE-20110724-AMTM-19A-002 | LL17RQ |
| SE-20110726-AMTM-11A-020 | LL17P7 |
| SE-20110726-AMTM-14A-028 | LL16WW |
| SE-20110726-AMTM-14B-010 | LL17OY |
| SE-20110726-AMTM-17B-001 | LL17OM |
| SE-20110726-AMTM-17B-002 | LL16WB |
| SE-20110801-AMTM-1B-022 | LL17D4 |
| SE-20110801-AMTM-24B-006 | LL17CS |
| SE-20110801-AMTM-25B-005 | LL17BI |
| SE-20110801-AMTM-25B-005 | LL17CQ |

OTL - other liquid sample

| | |
|---|---|
| SE-20110801-AMTM-28B-001 | LL17CJ |
| SE-20110801-AMTM-3B-026 | LL17C6 |
| SE-20110801-AMTM-7B-012 | LL17CD |
| SE-20110801-OFINLA-001 | BA09FA |
| SE-20110801-OFINLA-004 | BA09FF |
| SE-20110802-AMTM-24A-002 | LL1715 |
| SE-20110802-AMTM-24A-002 | LL17QZ |
| SE-20110802-AMTM-27A-005 | LL16XM |
| SE-20110802-AMTM-9A-024 | LL1710 |
| SE-20111005-LTM-BAYJS-LI-008 | BA05IL |
| SE-20111005-LTM-BAYJS-MI-005 | BA03YE |
| SE-20111005-LTM-BAYJS-MI-005 | BA05A3 |
| SE-20111005-LTM-BAYJS-MI-006 | BA05ID |
| SE-20111005-LTM-DVLPT-LI-014 | BA05I9 |
| SE-20111026-OFINAL-002 | BA04ZB |
| SE-20111026-OFINAL-002 | BA05IV |
| SE-20111206-OFINLA-002 | BA04Z2 |
| SE-20120509-OFINMS-001 | BA0KOV |
| SE-20120509-OFINMS-002 | BA0KOL |
| SE-20120531-OFINMS-001 | BA0KP6 |
| SE-20120725-OFINLA-003 | BA13VN |
| SE-20120907-OFINMS-001 | BA156Q |
| SE-20120907-OFINMS-003 | BA157A |
| SE-20121126-OFINPILA-002 | BA0YQH |
| SE-20121219-OFINPIMS-001 | BA0Q72 |
| SE-20121219-OFINPIMS-001 | BA15TG |
| SE-20130502-OFINPIFL-001 | BA15MP |
| SE-20130712-OFINPILA-001 | BA15D6 |
| SP2-HC-MV1-S-136-B | BA0KKI |
| SP2-HC-MV1-S-136-D | BA0KKJ |
| SP2-MS-BL1-OR-006 | BA07L6 |
| SP2-MS-BX2-SW-044 | BA05LT |
| SP2-MS-FN1-SW-115 | BA05MC |
| SP2-SB-DD3-W-026 | BA07RM |
| SP2-SB-DD3-W-028 | BA05MM |
| SP2-SB-FDSB-W-068 | BA0KEF |
| SP2-SB-GL06-W-041 | BA05MH |
| SP2-SB-RC14-W-060 | BA07R8 |
| SP3-RB-MC20-OR-180D-005 | BA0QP4 |
| SP3-RB-MC20-OR-20D-008 | BA0IWG |
| SP3-RB-MC20-OR-60U-002 | BA0HYS |
| SP3-RB-MC20-W-180D-005 | BA0HXU |
| SP4-LB-MC252-OSO-W-017 | BA19A2 |
| SS-5 | BA04JJ |
| SS-AL1-B-H | TD0B7Q |
| SS-CSA1-16ft-SC065-10042010 | TD0AKA |
| SS-CSA1-TRAMMELNET-125-11182010 | BA0INO |
| SS-CSA2-dredge-27-10192010 | TD04T2 |
| SS-CSA2-DREDGE-SC22-12032010 | BA0IKJ |
| SS-CSA2-GILLNET-SABLEISLAND-11082010 | BA0IO9 |
| SS-CSA2-GILLNET-SEINEA-11102010 | BA0INF |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA2-ISO-356-10182010 | TD04T1 |
| SS-CSA2-ISO-SC348-10122010 | TD0AKZ |
| SS-CSA2-TRAMMEL-SC225-12062010 | BA0IKM |
| SS-CSA3-16ft-lakelaurier-12062010 | TD00EG |
| SS-CSA3-16ft-SC015-12142010 | TD00G1 |
| SS-CSA3-16ft-SC042-12142010 | TD00FU |
| SS-CSA3-16ft-SC042-12142010 | TD00FX |
| SS-CSA3-16FT-SC416-11162010 | BA0IN9 |
| SS-CSA3-GILLNET-BAYRAMBO-11052010 | TD00JL |
| SS-CSA3-GILLNET-BAYRAMBO-11052010 | TD08VY |
| SS-CSA3-GILLNET-BAYSANBOIS-11082010 | BA0IO5 |
| SS-CSA3-gillnet-baysanbois-12092010 | TD00NJ |
| SS-CSA3-gillnet-baysanbois-12092010 | TD00NL |
| SS-CSA3-GILLNET-WESTERNLITTLELAKE-11092010 | TD00JX |
| SS-CSA3-GILLNET-WESTERNLITTLELAKE-11092010 | TD00OS |
| SS-CSA4-TRAMMEL-FOURCHON-10252010 | BA0IRZ |
| SS-CSA5-gillnet-oysterbayou-11082010 | TD04KC |
| SS-CSA5-gillnet-oysterbayou-12032010 | TD0C2U |
| SS-CSA5-trammel-bayround-10252010 | TD0ISH |
| SS-CSA5-trammel-mudlake-11102010 | TD04KQ |
| SS-CSA5-trammel-SC526-11092010 | TD04KI |
| SS-CSA5-trammel-SC528-10192010 | TD04JM |
| SS-CSA5-trammel-SC528-11092010 | TD04KO |
| SS-CSA5-trammel-SC531-11162010 | TD04KX |
| SS-CSA6-16ft-hellhole-11012010 | TD04K8 |
| SO-20100814-Q4000-017B | BA06LM |
| SO-20100816-FRAT2-004 | BA03FD |
| SO-20110211-MPDF-001 | BA0AED |
| SO-20110211-MPDF-001 | BA0PK5 |
| SO-20111115-MPDF-002 | BA0PJV |
| SO-20111115-MPDF-002 | BA16R0 |
| SO-20111115-MPDF-004 | BA03Z9 |
| SO-20111115-MPDF-006 | BA03ZD |
| SO-20111116-MPDF-002 | BA03Z6 |
| SO-20111116-MPDF-003 (A0067U) | BA0W0L |
| SO-20120201-MPDF-002 | BA0Q8R |
| SO-20120201-MPDF-005 | BA09EK |
| SO-20120201-MPDF-012 | BA04YK |
| SO-20120201-MPDF-012 | BA16LQ |
| SO-20130618-GCROOIL-01 | BA0ZIX |
| SP1-HC-BX1-S-010-D | BA0KLV |
| SP1-HC-BX1-S-011-A | BA0JX1 |
| SP1-HC-BX1-S-011-B | BA0IE3 |
| SP1-HC-BX1-S-020-D | BA0KLT |
| SP1-HC-BX1-S-021-B | BA0KNM |
| SP1-HC-BX2-S-042-C | BA0KMV |
| SP1-HC-BX2-S-042-D | BA0KM2 |
| SP1-HC-BX2-S-042-D | BA0KMR |
| SP1-HC-BX2-S-043-B | BA0KN2 |
| SP1-HC-BX2-S-043-C | BA0KNY |
| SP1-HC-BX2-S-051-B | BA0NJS |

OTL - other liquid sample

| | |
|---|---|
| SP1-HC-BX2-S-051-D | BA0NJQ |
| SP1-HC-BX2-S-052-D | BA0NJ1 |
| SP1-HC-BX2-S-063-B | BA0NIX |
| SP1-HC-BX2-S-064-D | BA0NIL |
| SP1-HC-BX2-S-072-B | BA0NIV |
| SP1-HC-BX2-S-073-C | BA0IQA |
| SP1-HC-BX3-S-085-A | BA0IQI |
| SP1-HC-BX3-S-086-A | BA0IRC |
| SP1-HC-BX3-S-096-B | BA0IQ6 |
| SP1-HC-BX3-S-106-B | BA0IPN |
| SP1-HC-BX3-S-107-D | BA0IP3 |
| SP1-HC-BX3-W-027 | BA09KT |
| SP1-SB-FD1-O-029 | BA07WF |
| SP1-SB-FD2-O-FD | BA07WD |
| SP1-SB-GL1-W-001 | BA09JZ |
| SP1-SB-HM2-W-013 | BA09K6 |
| SP1-SB-HM3-W-021 | BA09JX |
| SP1-SB-MV2-O-051 | BA07WO |
| SP1-WB-AUV309-87-W-096 | BA09JK |
| SP1-WB-BD-SC-05-W-056 | BA0IMR |
| SP1-WB-BD-SC-05-W-058 | BA0IMP |
| SP1-WB-BX2-1km-W-015 | BA07SP |
| SP1-WB-BX2-1km-W-016 | BA07SR |
| SO-20110212-HMPA9-008 | BA0BOR |
| SO-20110212-HMPSL-005 | BA0BOT |
| SO-20111115-MPDF-002 | BA0PJQ |
| SO-20111115-MPDF-002 | BA16NZ |
| SO-20111115-MPDF-002 | BA16RG |
| SO-20111115-MPDF-002 | BA16RL |
| SO-20111115-MPDF-002 | BA16RW |
| SO-20111115-MPDF-005 | BA03ZB |
| SO-20111115-MPDF-005 | BA16R6 |
| SO-20120201-MPDF-004 | BA09EH |
| SO-20120201-MPDF-005 | BA04YF |
| SO-20120201-MPDF-008 | BA04YH |
| SP1-HC-BX1-S-001-D | BA0KLF |
| SP1-HC-BX1-S-010-C | BA0KLG |
| SP1-HC-BX1-S-011-A | BA0KLP |
| SP1-HC-BX1-S-032-A | BA0KMY |
| SP1-HC-BX1-S-032-B | BA0KML |
| SP1-HC-BX1-S-032-B | BA0KN4 |
| SP1-HC-BX1-S-032-C | BA0KNN |
| SP1-HC-BX2-S-042-A | BA0KM7 |
| SP1-HC-BX2-S-042-C | BA0KMA |
| SP1-HC-BX2-S-072-C | BA0NJL |
| SP1-HC-BX3-S-107-D | BA0IPO |
| SP1-HC-MC1-S-128-A | BA0KU1 |
| SP1-HC-MC1-S-128-A | BA0KUS |
| SP1-HC-MC1-S-128-D | BA0KUU |
| SP1-HC-MC1-S-129-C | BA0KUQ |
| SP1-HC-MC1-S-139-A | BA0KU4 |

OTL - other liquid sample

| | |
|---|---|
| SP1-HC-MC1-S-140-A | BA0IOQ |
| SP1-HC-MC1-W-037 | BA09KG |
| SP1-SB-FD1-W-028 | BA09LF |
| SP1-SB-FD2-O-037 | BA07W9 |
| SP1-SB-GL1-O-003 | BA09N1 |
| SP1-SB-MV1-O-043 | BA07WG |
| SP1-SB-MV1-O-043 | BA0HGJ |
| SP1-SB-MV1-O-044 | BA09N0 |
| SP1-SB-MV2-W-049 | BA09LI |
| SP1-WB-A6-W-160 | BA07UV |
| SP1-WB-BD-SC-01-25KM-067 | BA0IMZ |
| SP1-WB-BD-SC-05-W-060 | BA0IMM |
| SP1-WB-BM100-W-108 | BA09KS |
| SP1-WB-BM57-W-104 | BA09KU |
| SP1-WB-BX2-1km-W-021 | BA07SW |
| SP1-WB-BX2-W-043 | BA0IMF |
| SP1-WB-BX3-10KM-W-032 | BA05NM |
| SP1-WB-DD-SC-03-25KM-W-215 | BA09LZ |
| SP1-WB-DD-SC-03-SS-200 | BA06PV |
| SP1-WB-DD3-W-117 | BA09JF |
| SP1-WB-FER3-W-170 | BA07V7 |
| SP1-WB-GD-SC-03-W-241 | BA09LO |
| SP1-WB-LB-OV011-W-087 | BA09LB |
| SP1-WB-MB1-1-W-128 | BA07SG |
| SP1-WB-MB1-2-SS-141 | BA09MG |
| SP1-WB-MB1-3-10KM-W-176 | BA07VC |
| SP1-WB-MB1-3-10KM-W-178 | BA07VN |
| SP1-WB-MB1-3-25KM-W-182 | BA07VI |
| SP1_SB_BX_110826F3 | BA07TL |
| SP1_SB_DP_110830G3 | BA07UK |
| SP1_SB_MB_110829A1 | BA05NA |
| SP1_SB_MB_110829G2 | BA05ND |
| SP2-HC-BX4-S-002-C | BA0MWV |
| SP2-HC-BX4-S-013-B | BA0MX4 |
| SP2-HC-BX4-S-013-D | BA0MWT |
| SP2-HC-BX4-S-024-A | BA0MWR |
| SP2-HC-BX4-S-024-D | BA0MXG |
| SP2-HC-BX4-S-035-D | BA0MWI |
| SP2-HC-BX4-S-035-D | BA0MX5 |
| SP2-HC-BX4-S-035-D | BA0MXA |
| SP2-HC-BX4-W-011 | BA11LF |
| SP2-HC-DD1-S-057-A | BA0KJ8 |
| SP2-HC-DD1-S-057-B | BA0NHH |
| SP2-HC-DD1-S-057-C | BA0KIZ |
| SP2-HC-DD1-S-081-C | BA0HUE |
| SP2-HC-DD1-W-018 | BA0KDS |
| SP2-HC-DD1-W-019 | BA0KDU |
| SP2-HC-DD1-W-025 | BA07R6 |
| SP2-HC-MV1-S-104-C | BA0HTQ |
| SP2-HC-MV1-S-104-D | BA0KKF |
| SP2-HC-MV1-S-104-D | BA16J0 |

OTL - other liquid sample

| | |
|---|---|
| SP2-HC-MV1-S-114-B | BA0KKP |
| SP2-HC-MV1-S-126-A | BA0KJW |
| SP2-HC-MV1-S-136-C | BA0KKL |
| SP2-MS-DP2-OR-077 | BA07LP |
| SP2-MS-DP2-OR-077 | BA07LS |
| SP2-MS-FN1-OR-111 | BA06Q0 |
| SP2-MS-FN1-OR-111 | BA07LF |
| SP2-MS-HD1-OR-142 | BA07LO |
| SP2-MS-MB1-OR-091 | BA07QZ |
| SP2-MS-MB1-OR-094 | BA07L2 |
| SP2-SB-DD1-W-014 | BA05LP |
| SP2-SB-DD2-W-022 | BA05MB |
| SP2-SB-FDSB-W-069 | BA0KEC |
| SP2-SB-GLME-W-046 | BA05ML |
| SP2-SB-MB20-W-035 | BA07RP |
| SP3-RB-MC20-OR-180D-005 | BA0HYK |
| SP3-RB-MC20-OR-20U-004 | BA0HYJ |
| SP3-RB-MC20-OR-AB1 | BA0QOH |
| SP3-RB-MC20-W-001 | BA0IWK |
| SP3-RB-MC20-W-0a-007 | BA0IWW |
| SL-20101207-BSSGI1-006 | PN08KC |
| SL-20101207-BSSGI1-006 | PN0BNC |
| SL-20101207-BSSGI2-001 | PN08IO |
| SL-20101207-BSSGI2-005 | PN0BM6 |
| SL-20101216-CSSGIS-007 | PN00TO |
| SL-20101216-CSSGIS-009 | PN00U0 |
| SL-20101216-CSSGIS-011 | PN07N6 |
| SL-20101216-CSSGIS-012 | PN07NC |
| SL-20101216-CSSGIS-012 | PN0AP6 |
| SL-20101216-CSSGIS-020 | PN0AQC |
| SL-20101216-CSSGIS-021 | PN0AQI |
| SL-20101217-CSSGIS-007 | PN00RU |
| SL-20101217-CSSGIS-010 | PN07L6 |
| SL-20101221-CSSOSS16-019 | TA04MF |
| SL-20101222-CSSOSS17-001 | TA077Q |
| SL-20101222-CSSOSS18-004 | TA04V2 |
| SL-20101222-CSSOSS18-004 | TA06UY |
| SL-20101222-CSSOSS18-004 | TA077S |
| SL-20101222-CSSOSS20-006 | TA077J |
| SL-20101222-CSSOSS24-010 | TA077F |
| SL-20110108-CSSBL-A-001 | PN06AO |
| SL-20110108-CSSBL-A-001 | PN0NX1 |
| SL-20110112-CSSSE-SB1-001 | PN0O98 |
| SL-20110112-CSSSE-SB5-007 | PN06CI |
| SL-20110112-CSSSE-SB5-007 | PN06CJ |
| SL-20110112-CSSSE-SB8-010 | PN01DC |
| SL-20110112-CSSSE-SB9-011 | PN01DI |
| SL-20110112-CSSSE-SB9-011 | PN07OJ |
| SL-20110113-CSSFP-SB3-005 | PN07P6 |
| SL-20110114-CSSPSJ-SB6-008 | PN0AS6 |
| SL-20110120-CSSBCP-SB19-017 | TA076T |

OTL - other liquid sample

| | |
|---|---|
| SL-20110120-CSSBCP-SP01-021 | TA07A0 |
| SL-20110203-CSSML-005 | TA078Q |
| SL-20110203-CSSML-015 | TA078N |
| SL-20110608-OFINLA-006 | BA0CGV |
| SN-20100710-SSMRD-1-2T-01 | BA09VR |
| SN-20100731-SSBAR-4-2ET-01 | BA08XL |
| SN-20100815-SD3-10-002 | BA03FX |
| SN-20100815-SD3-10-002 | BA03G5 |
| SN20100815-SD-2-001 | BA05VR |
| SO-20100814-Q4000-001C | BA06KX |
| SO-20100815-Mass-001 (A0078J) | BA0RT2 |
| SO-20100818-HP1-033C | BA06L0 |
| SO-20110212-HMPA2-002 | BA0PJA |
| SO-20110212-HMPA8-004 | BA04V8 |
| SO-20110212-HMPA8-004 | BA16HE |
| SO-20110212-HMPA9-008 | BA0BP2 |
| SO-20110212-HMPA9-008 | BA16HG |
| SO-20111115-MPDF-002 | BA03YY |
| SP1-WB-DD-SC-03-10KM-W-209 | BA09M3 |
| SP1-WB-DD-SC-03-10KM-W-210 | BA09M2 |
| SP1-WB-DD-SC-03-W-193 | BA07W1 |
| SP1-WB-DD-SC-03-W-196 | BA07VT |
| SP1-WB-DD-SC-05-W-190 | BA07VY |
| SP1-WB-DD3-W-120 | BA09JY |
| SP1-WB-DD3-W-121 | BA09K2 |
| SP1-WB-GD-SC-03-SS-246 | BA09MD |
| SP1-WB-GD-SC-03-SS-248 | BA09M9 |
| SP1-WB-GD-SC-03-W-242 | BA09LN |
| SP1-WB-GD-SC-03-W-245 | BA09LL |
| SP1-WB-LB-OV011-W-085 | BA09LA |
| SP1-WB-MB1-3-W-148 | BA07VH |
| SP1_SB_MB_110828J1 | BA05N4 |
| SP1_SB_MB_110828J1 | BA05NE |
| SP1_SB_MB_110828J1 | BA06PG |
| SP1_SB_MB_110829A1 | BA05N3 |
| SP2-HC-BX4-S-002-C | BA0MX0 |
| SP2-HC-BX4-S-013-D | BA0MX8 |
| SP2-HC-BX4-W-005 | BA05M2 |
| SP2-HC-D031S-S-092-C | BA0PJT |
| SP2-HC-DD1-S-057-B | BA0KJ1 |
| SP2-HC-DD1-S-081-A | BA0KIV |
| SP2-HC-DD1-S-081-B | BA0KIT |
| SP2-HC-MV1-S-104-B | BA0KKD |
| SP2-HC-MV1-S-114-A | BA0KK0 |
| SP2-HC-MV1-S-114-A | BA0KKG |
| SP2-HC-MV1-S-126-B | BA0KJQ |
| SP2-HC-MV1-S-126-B | BA0KKB |
| SP2-HC-MV1-S-126-D | BA0KKH |
| SP2-HC-MV1-W-034 | BA07S8 |
| SP2-MS-BL1-OR-006 | BA07LK |
| SP2-MS-HD2-OR-154 | BA07LU |

OTL - other liquid sample

| | |
|---|---|
| SP2-MS-MB1-OR-094 | BA06Q5 |
| SP2-MS-MB1-OR-094 | BA07R0 |
| SP2-MS-MV1-OR-167 | BA06Q6 |
| SP2-MS-MV2-OR-170 | BA07LJ |
| SP2-SB-DD2-W-023 | BA05LX |
| SP2-SB-DD3-W-025 | BA07RK |
| SP3-RB-MC20-OR-0a-007 | BA0IW8 |
| SP3-RB-MC20-OR-20U-004 | BA0QOS |
| SP3-RB-MC20-OR-AB1 | BA0HYM |
| SP3-RB-MC20-W-20D-008 | BA0JLE |
| SP4-LB-MC252-OSO-SS-004-BG | BA0R6O |
| SP4-LB-MC252-OSO-SS-009 | BA0VPG |
| SP4-LB-MC252-OSO-SS-014 | BA0VPL |
| SP4-LB-MC252-OSO-SS-015 | BA0R6M |
| SP4-LB-MC252-OSO-SS-015 | BA0XF6 |
| SPM 104A 062010 | CC00SE |
| SPM102A52510 | CC00LS |
| SL-20110120-CSSBCP-SB1-001 | TA0772 |
| SL-20110120-CSSBCP-SB7-007 | TA0778 |
| SL-20110203-CSSML-016 | TA078O |
| SL-20110608-OFINLA-009 | BA0CUR |
| SN-20100708-SSMRD-1-1T-01 | BA0BBQ |
| SN-20100721-SS-BAR-5-4DB-01 | BA0BHJ |
| SN-20100727-SSCHA-4-1AT-01 | BA08XH |
| SN-20100728-SSTIM-5-2CT-02 | BA05EU |
| SN-20100731-SSBAR-4-2DB-02 | BA05ET |
| SO-20100814-Q4000-001C | BA05XU |
| SO-20100814-Q4000-017C | BA06LD |
| SO-20100815-Mass-001 (A0078N) | BA144U |
| SO-20100815-Mass-001 (A0078Q) | BA0RT1 |
| SO-20100816-FRAT2-004 | BA05VQ |
| SO-20110211-MPDF-001 | BA0Q8X |
| SO-20110211-MPDF-001 | BA16ND |
| SO-20110211-MPKF-002 | BA04VD |
| SO-20110212-HMPA4-003 | BA0PJ5 |
| SO-20110212-HMPA5-010 | BA0BPI |
| SO-20110212-HMPA9-008 | BA0PJ7 |
| SO-20111115-MPDF-002 | BA16NX |
| SO-20111115-MPDF-004 | BA16R9 |
| SO-20111115-MPDF-006 | BA0Q9I |
| SO-20111116-MPDF-002 | BA16NW |
| SO-20111116-MPDF-003 (A0067U) | BA1459 |
| SO-20111116-MPDF-004 | BA04YU |
| SO-20111116-MPDF-004 | BA0PJM |
| SO-20111116-MPDF-006 | BA0PJI |
| SO-20120201-MPDF-008 | BA16LZ |
| SO-20130618-GCROOIL-01 | BA0ZJA |
| SP1-HC-BX1-S-001-C | BA0IEC |
| SP1-HC-BX1-S-002-A | BA0IEA |
| SP1-HC-BX1-S-020-D | BA0IEM |
| SP1-HC-BX1-S-021-A | BA0KMK |

OTL - other liquid sample

| | |
|---|---|
| SP1-HC-BX1-S-021-A | BA0KNL |
| SP1-HC-BX1-W-006 | BA09L4 |
| SP1-HC-BX2-S-052-A | BA0NJP |
| SP1-HC-BX2-S-064-B | BA0NJJ |
| SP1-HC-BX2-S-073-A | BA0IR9 |
| SP1-HC-BX2-S-073-C | BA0IQT |
| SP1-HC-BX3-S-086-A | BA0IQ4 |
| SP1-HC-BX3-S-086-B | BA0IQY |
| SP1-HC-BX3-S-086-C | BA0IR6 |
| SP1-HC-BX3-S-097-B | BA0IR5 |
| SP1-HC-BX3-S-106-A | BA0IP4 |
| SP1-HC-BX3-S-107-A | BA0IPQ |
| SP1-HC-BX3-S-107-C | BA0IP6 |
| SP1-HC-MC1-S-139-B | BA0KU7 |
| SP1-HC-MC1-S-140-C | BA0KUJ |
| SE-20110126-FRATAL-BSW1-007 | BA0ARQ |
| SE-20110126-FRATAL-BSW3-003 | BA0AS1 |
| SE-20110126-FRATAL-BSW3-003 | BA0ASZ |
| SE-20110126-FRATAL-BSW4-011 | BA0AT1 |
| SE-20110127-FRATFL-FPW1-007 | BA08HY |
| SE-20110127-FRATFL-FPW1-007 | BA08IW |
| SE-20110127-FRATFL-FPW1-008 | BA08J9 |
| SE-20110127-FRATFL-FPW3-002 | BA08JD |
| SE-20110129-FRATLA-GIW1-001 | BA08FD |
| SE-20110129-FRATLA-GIW1-002 | BA0CEP |
| SE-20110129-FRATLA-GIW1-004 | BA0CFY |
| SE-20110129-FRATLA-GIW2-006 | BA08GT |
| SE-20110129-FRATLA-GIW3-010 | BA08GX |
| SE-20110129-FRATLA-GIW3-010 | BA0CEW |
| SE-20110129-FRATLA-GIW3-013 | BA0CFF |
| SE-20110129-FRATLA-GIW4-014 | BA08GP |
| SE-20110129-FRATLA-GIW4-015 | BA08FY |
| SE-20110215-LTM-GOVHL-LI-004 | BA08HT |
| SE-20110216-LTM-BRUIL-LI-005 | BA0BQ7 |
| SE-20110216-LTM-BRUIL-MI-004 | BA0BPY |
| SE-20110216-LTM-BRUIS-LI-009 | BA0BQS |
| SE-20110216-LTM-BRUIS-MI-008 | BA0BQ8 |
| SE-20110217-LTM-DRMBY-LI-006 | BA0BPX |
| SE-20110217-LTM-DRMBY-MI-004 | BA0BQJ |
| SE-20110217-LTM-DRMBY-UI-003 | BA0BQX |
| SE-20110222-SOD-002 | BA01G6 |
| SE-20110301-BSSPFFCR-S-03-004 | TA079D |
| SE-20110301-BSSPFFCR-S-09-010 | TA0798 |
| SE-20110316-LTM-RMANG-MI-002 | BA08SH |
| SE-20110316-LTM-RMANG-MI-002 | BA08SK |
| SE-20110316-LTM-RMANG-MI-002 | BA08T8 |
| SE-20110316-LTM-RMAR2-MI-012 | BA0BAE |
| SE-20110316-LTM-RMARS-MI-008 | BA08SE |
| SE-20110316-LTM-RMARS-MI-008 | BA0BA6 |
| SE-20110316-LTM-RMARS-UI-010 | BA0BAA |
| SE-20110316-LTM-RSHEL-LI-004 | BA08S4 |

OTL - other liquid sample

| | |
|---|---|
| SE-20110316-LTM-RSHEL-LI-004 | BA08TD |
| SE-20110316-LTM-RSHEL-LI-004 | BA0BAS |
| SE-20110316-LTM-RSHEL-MI-005 | BA0AZX |
| SE-20110413-FRATLA-001 | BA0COG |
| SE-20110603-SOD-001 | BA0CUU |
| SE-20110606-SOD-001 | BA0BZF |
| SE-20110723-AMTM-20A-016 | LL17PW |
| SE-20110723-AMTM-23B-006 | LL17PK |
| SE-20110723-AMTM-23B-006 | LL17PN |
| SE-20110724-AMTM-18A-006 | LL17Q5 |
| SE-20110726-AMTM-12A-018 | LL17P6 |
| SE-20110726-AMTM-12B-016 | LL17P4 |
| SP1-SB-MV2-O-050 | BA16JB |
| SP1-WB-AUV309-87-W-090 | BA09JN |
| SP1-WB-BD-SC-01-25KM-065 | BA0JSZ |
| SP1-WB-BD-SC-04-35KM-W-074 | BA0IML |
| SP1-WB-BD-SC-05-W-061 | BA0IMG |
| SP1-WB-BM100-W-113 | BA09JG |
| SP1-WB-BX2-10KM-W-023 | BA05NU |
| SP1-WB-BX2-1km-W-018 | BA07ST |
| SP1-WB-BX2-W-054 | BA0IME |
| SP1-WB-BX2-W-055 | BA0IMD |
| SP1-WB-BX3-10KM-W-039 | BA05NI |
| SP1-WB-DD-SC-03-10KM-W-211 | BA09M4 |
| SP1-WB-DD-SC-03-SS-200 | BA09MM |
| SP1-WB-DD-SC-05-W-188 | BA07VR |
| SP1-WB-DD3-W-115 | BA09J8 |
| SP1-WB-DD3-W-118 | BA09J7 |
| SP1-WB-FER3-W-169 | BA07VE |
| SP1-WB-GD-SC-03-SS-248 | BA09MW |
| SP1-WB-MB1-1-W-126 | BA09JT |
| SP1-WB-MB1-2-SS-143 | BA09MS |
| SP1-WB-MB1-2-W-140 | BA09JV |
| SP1-WB-MB1-3-10KM-W-174 | BA07VM |
| SP1-WB-MB1-3-25KM-W-179 | BA07W6 |
| SP1-WB-MC252-SS-235 | BA09MA |
| SP1_SB_BL_110901Y1 | BA05MO |
| SP1_SB_DP_110830Y2 | BA05MS |
| SP1_SB_DP_110830Y3 | BA06PM |
| SP2-HC-BX4-W-004 | BA05LW |
| SP2-HC-BX4-W-011 | BA0KE0 |
| SP2-HC-D031S-S-092-D | BA0IB9 |
| SP2-HC-DD1-OR-001 | BA0GX2 |
| SP2-HC-DD1-S-046-A | BA0MXE |
| SP2-HC-DD1-S-046-D | BA0HU9 |
| SP2-HC-DD1-S-069-A | BA0KIX |
| SP2-HC-MV1-S-104-C | BA0KKE |
| SP2-HC-MV1-S-104-D | BA0HTY |
| SP2-HC-MV1-S-104-D | BA0KJX |
| SP2-HC-MV1-S-114-B | BA0KK4 |
| SP2-HC-MV1-S-126-A | BA0HTN |

OTL - other liquid sample

| | |
|---|---|
| SP2-HC-MV1-S-126-A | BA0KKR |
| SP2-HC-MV1-S-126-C | BA0KKC |
| SP2-HC-MV1-W-042 | BA07S5 |
| SP2-MS-BX2-OR-047 | BA07L9 |
| SP2-MS-BX2-OR-050 | BA07LA |
| SP2-MS-DP3-OR-133 | BA07LE |
| SP2-MS-DP3-SW-129 | BA0KEL |
| SP2-MS-HD2-OR-154 | BA07LC |
| SP2-MS-HD2-SW-153 | BA0KED |
| SP2-SB-BX4-W-051 | BA07RW |
| SL-20101217-CSSGIS-007 | PN07KO |
| SL-20101217-CSSGIS-009 | PN07L0 |
| SL-20101217-CSSGIS-012 | PN07LI |
| SL-20101220-BSSPSD1-007 | TA06UR |
| SL-20101220-BSSPSD1-007 | TA077O |
| SL-20101220-BSSPSD1-007 | TA077P |
| SL-20101221-CSS0SS02-004 | TA04MV |
| SL-20101221-CSSOSS01-003 | TA06U3 |
| SL-20101221-CSSOSS08-010 | TA06UD |
| SL-20101221-CSSOSS09-011 | TA06UE |
| SL-20101221-CSSOSS12-015 | TA04MN |
| SL-20101221-CSSOSS16-019 | TA06UL |
| SL-20101222-CSSOSS25-011 | TA077E |
| SL-20101222-CSSOSS26-012 | TA06V7 |
| SL-20110107-CSSHD-E-007 | PN06A0 |
| SL-20110111-CSSSA-SB3-005 | TA06VE |
| SL-20110111-CSSSA-SB5-007 | TA05BN |
| SL-20110111-CSSSA-SB5-007 | TA06DA |
| SL-20110114-CSSPSJ-SB4-006 | PN01F6 |
| SL-20110120-CSSBCP-SB16-014 | TA076W |
| SL-20110120-CSSBCP-SB24-020 | TA079Z |
| SL-20110120-CSSBCP-SB5-005 | TA0776 |
| SL-20110203-CSSML-004 | TA078R |
| SL-20110203-CSSML-011 | TA078J |
| SL-20110608-OFINLA-007 | BA05BR |
| SN-20100913-SSBAR-4-4DB-001 | BA01I6 |
| SO-20100804-HS1-02 | BA0BIX |
| SO-20100814-Q4000-0-33B | BA06L5 |
| SO-20100814-Q4000-001B | BA05XT |
| SO-20100815-Mass-001 (A0078N) | BA144V |
| SO-20100816-FRAT2-003 | BA03FJ |
| SO-20100816-FRAT2-004 | BA03FK |
| SO-20110211-MPDF-001 | BA0PK3 |
| SO-20110211-MPDF-001 | BA0PK4 |
| SO-20110212-HMPA2-002 | BA04V6 |
| SO-20110212-HMPA5-010 | BA04VE |
| SO-20110212-HMPA5-010 | BA0BOQ |
| SO-20111115-MPDF-002 | BA04YN |
| SO-20111115-MPDF-002 | BA16RE |
| SO-20111115-MPDF-005 | BA0Q8Q |
| SO-20111115-MPDF-006 | BA04YS |

OTL - other liquid sample

| | |
|---|---|
| SO-20111116-MPDF-003 (A0067U) | BA0W0K |
| SO-20111116-MPDF-004 | BA0Q90 |
| SO-20111116-MPDF-004 | BA16LP |
| SO-20120201-MPDF-005 | BA16LY |
| SP1-HC-BX1-S-010-D | BA0IEF |
| SP1-HC-BX1-S-020-B | BA0IEL |
| SP1-HC-BX1-S-021-C | BA0KMG |
| SP1-HC-BX1-S-032-D | BA0KNG |
| SE-20131214-TMCHAR-003 | BA0RS1 |
| SE-20131214-TMCHAR-004 | BA0RS3 |
| SE-20131215-OFINPILA-004 | BA0SHO |
| SE-20131215-TMCHAR-005 | BA16HT |
| SE-20131215-TMCHAR-006 | BA0RS4 |
| SE-20131216-OFINPILA-001 | BA16DU |
| SE-20140305-OFINPIFL-001 | BA0ULT |
| SE-20140305-OFINPIFL-001 | BA146P |
| SE-20140305-OFINPIFL-001 | BA16DV |
| SF 4A 062010 | CC0107 |
| SJFL0806SW0001 | GL0BPJ |
| SL-20100712-THS1-03 | BA0BEY |
| SL-20100802-FRAT1-03 | BA08MJ |
| SL-20100822-BSSGIS-003 | PN0820 |
| SL-20100822-BSSRCS-017 | PN0B56 |
| SL-20100823-SR3-011 | PN0836 |
| SL-20100823-SR4-010 | PN0860 |
| SL-20100824-BSSRCS-001 | PN0K3S |
| SL-20100824-BSSRCS-006 | PN0BHI |
| SL-20100824-BSSRCS-006 | PN0BHO |
| SL-20100824-SR4-008 | PN0870 |
| SL-20100824-SR4-023 | PN0896 |
| SL-20100824-SR4-024 | PN0BF6 |
| SL-20100825-BSSRCS-001 | PN0KJC |
| SL-20100825-SR4-002 | PN083C |
| SL-20100825-SR4-002 | PN0B90 |
| SL-20100825-SR4-002 | PN0KSS |
| SL-20100825-SR4-002 | PN0KTC |
| SL-20100825-SR4-007 | PN083V |
| SL-20100825-SR4-014 | PN0850 |
| SL-20100826-BSSRCS-001 | PN0L28 |
| SL-20100908-FRAT1-001 | BA09PM |
| SL-20100908-RAT2B-002 | BA09PO |
| SL-20100919-BSS-001 | PN0LDC |
| SL-20100919-BSS-006 | PN04YO |
| SL-20100919-BSS-012 | PN08EI |
| SL-20101206-BSSGI2-003 | PN0MBS |
| SL-20101207-BSSGI2-003 | PN0BLU |
| SL-20101207-BSSGI2-003 | PN0MOK |
| SL-20101217-CSSGIS-010 | PN00SC |
| SL-20101220-BSSPSD1-007 | TA04M8 |
| SL-20101221-CSS0SS02-004 | TA04MU |
| SL-20101221-CSSOSS06-008 | TA04MT |

OTL - other liquid sample

| | |
|---|---|
| SL-20101221-CSSOSS07-009 | TA04MO |
| SL-20101222-CSSOSS17-001 | TA06UV |
| SL-20101222-CSSOSS21-007 | TA06V2 |
| SL-20101222-CSSOSS22-008 | TA077H |
| SL-20101222-CSSOSS26-012 | TA04UQ |
| SL-20110107-CSSHD-A-001 | PN0696 |
| SL-20110107-CSSHD-D-006 | PN069U |
| SS-CSA6-16ft-nicklereef-12022010 | TD0C2Q |
| SS-CSA6-16ft-ptmarone-10052010 | TD0BTK |
| SS-CSA6-16ft-SC428-11082010 | TD04KE |
| SS-CSA6-16ft-SC428-12032010 | TD0BTT |
| SS-CSA6-16ft-SC446-11172010 | TD04L4 |
| SS-CSA6-16ft-SC447-12022010 | TD0C2S |
| SS-CSA6-16ft-SC448-12022010 | TD0C2P |
| SS-CSA7-16ft-CalcasieuNorthShipChannel-10052010 | TD03XD |
| SS-CSA7-16ft-CalcasieuNorthShipChannel-10052010 | TD0I6M |
| SS-CSA7-16ft-SC12-10052010 | TD00D2 |
| SS-CSA7-16ft-SC12-10052010 | TD08Z7 |
| SS-CSA7-16ft-sc12-10192010 | TD00AZ |
| SS-CSA7-16ft-SC13-10052010 | TD00C0 |
| SS-CSA7-16ft-SC14-10052010 | TD08US |
| SS-CSA7-16ft-sc25-10192010 | TD0AHH |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD00F6 |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD00F9 |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD00F3 |
| SS-CSA7-seine-SC741-12022010 | TD00OK |
| SS-CSA7-seine-SC742-12022010 | TD08UA |
| SS-CSA7-seine-SC743-11192010 | TD00B9 |
| SS-CSA7-Seine-SC746-10072010 | TD007G |
| SS-CSA7-seine-SCSL4S-12012010 | TD0C2H |
| SS-CSA7-trammel-SC723-11192010 | TD0AHY |
| SS-CSA7-trammel-SC725-11192010 | TD00IE |
| SS-CSA7-trammel-SC725-11192010 | TD08V4 |
| SS-DL-trammel-T701-11192010 | TD0AI5 |
| SS-TWW-GILLNET-T201-11082010 | BA0IOA |
| SSCSA3RIGOLETTES | BA0ION |
| ST-20100819-WASTEVE-001 | PN0930 |
| ST-20100902-WASTEPFOJJ-001 | PN0080 |
| ST-20100912-WASTEPA-001 | PN0QHS |
| ST-20100912-WASTEPA-001 | PN0QIW |
| ST-20101001-WASTECD002 | PN09C0 |
| ST-20101013-WC-01 | PN09II |
| ST-20101014-WC-02 | PN09JO |
| ST-20101018-WASTEPFOSS-002 | PN09KO |
| ST-20101215WASTEGI-001 | PN0SRG |
| ST-20110412-WASTEVE-001 | PN0U9C |
| ST-20120416-PERCENTOIL-BB042-001 | BA0RG5 |
| SU-20101017-GY-D031S-HC-050 | BA08RL |
| SW-20100614-OV-011 | LL15CX |
| SW-20100614-OV-014 | LL15D0 |
| SW-20100614-OV-026 | LL14FV |

OTL - other liquid sample

| | |
|---|---|
| SW-20100614-OV-043 | LL16EC |
| SW-20100615-OV-001 | LL16DT |
| SW-20100616-OV-007 | LL15XJ |
| SW-20100616-OV-016 | LL14L3 |
| SP1-WB-HM-SC-02-0.2KM-SS-228 | BA09MJ |
| SP1-WB-HM-SC-02-0.2KM-SS-228 | BA09MQ |
| SP1-WB-MB1-2-W-135 | BA0IE5 |
| SP1-WB-MB1-3-25KM-W-181 | BA07W3 |
| SP1-WB-MB1-3-W-150 | BA07VA |
| SP1-WB-MC252-SS-234 | BA09MN |
| SP1_SB_BX_110826S1 | BA07TO |
| SP1_SB_DP_110830Y2 | BA05N8 |
| SP1_SB_MB_110829E1 | BA05N6 |
| SP1_SB_MB_110829G2 | BA06PJ |
| SP1_SB_MB_110829Y2 | BA05NG |
| SP1_SB_MB_110830R1 | BA06PL |
| SP2-HC-BX4-S-002-B | BA0MWK |
| SP2-HC-BX4-S-013-D | BA0MXD |
| SP2-HC-BX4-S-024-B | BA0MWS |
| SP2-HC-BX4-S-024-C | BA16R5 |
| SP2-HC-DD1-S-046-C | BA16R2 |
| SP2-HC-DD1-S-069-D | BA0KIS |
| SP2-HC-MV1-S-104-A | BA0KIY |
| SP2-HC-MV1-S-104-D | BA0NI3 |
| SP2-HC-MV1-S-126-B | BA16IZ |
| SP2-HC-MV1-S-126-D | BA0NHY |
| SP2-HC-MV1-S-136-C | BA0KK1 |
| SP2-MS-DP3-OR-133 | BA07QY |
| SP2-MS-MV1-OR-167 | BA07L5 |
| SP2-MS-MV2-OR-170 | BA07LQ |
| SP2-SB-DD1-W-008 | BA05LK |
| SP2-SB-DD3-W-027 | BA07RH |
| SP2-SB-HDN-W-080 | BA0KEA |
| SP3-RB-MC20-OR-20D-008 | BA0QPI |
| SP3-RB-MC20-OR-40U-003 | BA0QOG |
| SP4-LB-MC252-OSO-SS-012 | BA0VPN |
| SP4-LB-MC252-OSO-SS-014 | BA0R6N |
| SS-AL2-B-L | TD0B7U |
| SS-CSA1-16FOOT-SC71-12172010 | BA0IL3 |
| SS-CSA1-16ft-095-10192010 | TD04T3 |
| SS-CSA1-gillnet-SC110-10062010 | TD0AKL |
| SS-CSA2-ISO-356-10182010 | TD04SY |
| SS-CSA2-ISO-SC368-11012010 | BA0IOE |
| SS-CSA3-16ft-castite-11162010 | TD00A0 |
| SS-CSA3-16ft-castite-11162010 | TD00A1 |
| SS-CSA3-16FT-HOSPITALBAY-12022010 | BA0IKH |
| SS-CSA3-16ft-SC015-12142010 | TD0AIL |
| SS-CSA3-16ft-SC042-12142010 | TD00FW |
| SS-CSA3-16ft-sc417-12012010 | TD00EF |
| SS-CSA3-GILLNET-BAYRAMBO-11052010 | TD00JM |
| SS-CSA3-trammel-lakepalomier-12062010 | TD0AIG |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA4-SEINE-LITTLELAKE-10072010 | BA0INJ |
| SP1-WB-BX3-10KM-W-036 | BA05NL |
| SP1-WB-DD-SC-03-10KM-W-208 | BA09M5 |
| SP1-WB-FER3-W-165 | BA07VK |
| SP1-WB-GD-SC-03-SS-246 | BA09MU |
| SP1-WB-LB-OV011-W-080 | BA09L2 |
| SP1-WB-MB1-1-W-127 | BA07UU |
| SP1-WB-MB1-2-SS-141 | BA09MP |
| SP1-WB-MB1-2-SS-143 | BA09MF |
| SP1-WB-MB1-3-W-154 | BA07UR |
| SP1_SB_DP_110831P1 | BA05MY |
| SP1_SB_MB_110830H1 | BA07U7 |
| SP1_SB_MB_110830R1 | BA05N9 |
| SP1_SB_SS_110825E1 | BA07SL |
| SP2-HC-BX4-S-002-A | BA0MWO |
| SP2-HC-BX4-S-024-B | BA0KIL |
| SP2-HC-BX4-S-024-D | BA16R4 |
| SP2-HC-BX4-S-035-B | BA0MX9 |
| SP2-HC-BX4-W-006 | BA05MD |
| SP2-HC-BX4-W-012 | BA0KDT |
| SP2-HC-D031S-S-093-B | BA0IB1 |
| SP2-HC-DD1-S-057-D | BA0NHG |
| SP2-HC-DD1-S-081-D | BA0KJH |
| SP2-HC-DD1-W-020 | BA0KE4 |
| SP2-HC-MV1-S-104-B | BA16J1 |
| SP2-HC-MV1-S-126-D | BA0HTW |
| SP2-MS-BX1-OR-025 | BA07LD |
| SP2-MS-BX1-SW-022 | BA05LA |
| SP2-MS-BX2-OR-050 | BA07L8 |
| SP2-MS-MV1-SW-166 | BA07RA |
| SP2-SB-DD1-W-009 | BA05LN |
| SP2-SB-DD1-W-012 | BA05LE |
| SP2-SB-DD2-W-019 | BA05LZ |
| SP2-SB-DD4-W-034 | BA05M5 |
| SP2-SB-GLME-W-044 | BA05MI |
| SP2-SB-GLME-W-047 | BA07RX |
| SP2-SB-HDN-W-081 | BA0KEI |
| SP2-SB-HDN-W-082 | BA0KEJ |
| SP2-SB-RC14-W-062 | BA07RD |
| SP3-RB-MC20-OR-120D-006 | BA0HYL |
| SP3-RB-MC20-OR-40U-003 | BA0HYR |
| SP3-RB-MC20-OR-60D-010 | BA0QO5 |
| SP3-RB-MC20-OR-60U-002 | BA0IWD |
| SP3-RB-MC20-W-20D-008 | BA0IWS |
| SP4-LB-MC252-OSO-SS-010 | BA0VPR |
| SP4-LB-MC252-OSO-SS-010 | BA0XF7 |
| SP4-LB-MC252-OSO-SS-013 | BA0XFE |
| SP4-LB-MC252-OSO-SS-016 | BA0VPF |
| SP4-LB-MC252-OSO-W-017 | BA0XFD |
| SS-3 | BA04JM |
| SP3-RB-MC20-W-60U-002 | BA0IWM |

OTL - other liquid sample

| | |
|---|---|
| SP4-LB-MC252-OSO-SS-004-BG | BA0VPQ |
| SP4-LB-MC252-OSO-SS-009 | BA0XF3 |
| SP4-LB-MC252-OSO-SS-011 | BA0XF4 |
| SP4-LB-MC252-OSO-SS-016 | BA0R6R |
| SPM 104A 062210 | CC00W7 |
| SS-AL2-A-M | TD0B7T |
| SS-AL2-C-H | TD0B7V |
| SS-CSA1-16FOOT-CATISLANDPASS-12172010 | BA0IL2 |
| SS-CSA2-DREDGE-SC23-12032010 | BA0IKI |
| SS-CSA2-TRAMMEL-MOZAMBIQUE-12082010 | BA0IKQ |
| SS-CSA3-16FT-CASTEET-12152010 | BA0IKT |
| SS-CSA3-16ft-castite-11162010 | TD00A4 |
| SS-CSA3-16ft-castite-11162010 | TD00H5 |
| SS-CSA3-16ft-castite-11162010 | TD08VA |
| SS-CSA3-16ft-SC042-12142010 | TD00FV |
| SS-CSA3-16ft-SC15-11182010 | TD0AHV |
| SS-CSA3-16ft-sc417-12012010 | TD00EB |
| SS-CSA3-16ft-sc417-12012010 | TD00EE |
| SS-CSA3-16ft-sc417-12012010 | TD08UC |
| SS-CSA3-16FT-SC417-12162010 | BA0IL0 |
| SS-CSA3-16ft-SC5-11182010 | TD0AHW |
| SS-CSA3-GILLNET-BAYRAMBO-11052010 | TD00JN |
| SS-CSA3-GILLNET-LAKEPALOURDE-12152010 | BA0IKW |
| SS-CSA3-seine-SC348-11192010 | TD0AIA |
| SS-CSA3-trammel-lakepalomier-12062010 | TD00EM |
| SS-CSA4-GILLNET-FOURCHON-10072010 | BA0INK |
| SS-CSA4-TRAMMEL-CATFISHLAKE-10262010 | BA0IS1 |
| SS-CSA5-gillnet-oysterbayou-11082010 | TD0ISM |
| SS-CSA5-gilnet-B.Rambio-10042010 | TD03XF |
| SS-CSA6-16ft-hellhole-10182010 | TD0BTQ |
| SS-CSA6-16ft-hellhole-11012010 | TD0IN5 |
| SS-CSA6-16ft-SC446-12022010 | TD0IO0 |
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD00C5 |
| SS-CSA7-16ft-SC12-10052010 | TD00D4 |
| SS-CSA7-16ft-SC13-10052010 | TD0BDM |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD00F8 |
| SS-CSA7-seine-SC741-12022010 | TD00L3 |
| SS-CSA7-seine-SC742-12022010 | TD00BD |
| SS-CSA7-seine-SC742-12022010 | TD0AIC |
| SS-CSA7-Seine-SC743-10072010 | TD08VS |
| SS-CSA7-Seine-SC743-10072010 | TD0BEF |
| SS-CSA7-seine-SC744-12022010 | TD00KZ |
| SS-CSA7-seine-SC744-12022010 | TD08UM |
| SS-CSA7-Seine-SC746-10072010 | TD08YR |
| SS-CSA7-trammel-SC723-11192010 | TD08U7 |
| SS-CSA7-trammel-SC726-11192010 | TD00MR |
| SS-AL3-C-M | TD0B89 |
| SS-AML-TRAMMEL-T401-11162010 | BA0IN7 |
| SS-CSA1-16ft-065-10192010 | TD04T5 |
| SS-CSA1-16ft-SC093-10042010 | TD0AK8 |
| SS-CSA1-gillnet-SC109-10062010 | TD0AKO |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA2-TRAMMEL-SC234-11082010 | BA0IO7 |
| SS-CSA3-16FT-HOSPITALBAY-11172010 | BA0ILD |
| SS-CSA3-16ft-lakelaurier-12062010 | TD00EH |
| SS-CSA3-16ft-SC005-12142010 | TD00EV |
| SS-CSA3-16ft-SC005-12142010 | TD00EY |
| SS-CSA3-16ft-sc417-12012010 | TD00EC |
| SS-CSA3-16FT-SC420-12012010 | BA0IJ3 |
| SS-CSA3-gillnet-baysanbois-12092010 | TD00NI |
| SS-CSA3-gillnet-baysanbois-12092010 | TD0AII |
| SS-CSA3-GILLNET-WESTERNLITTLELAKE-11092010 | TD00JV |
| SS-CSA3-trammel-sc326-12062010 | TD00AI |
| SS-CSA3-TRAMMEL-SOUTHLAKE-12152010 | BA0IKV |
| SS-CSA4-GILLNET-SC402-12032010 | BA0IKK |
| SS-CSA4-GILLNET-SULPHURMINE-11182010 | BA0IL6 |
| SS-CSA5-gillnet-SC505-11182010 | TD0C2G |
| SS-CSA5-gillnet-SC505-12012010 | TD0C2J |
| SS-CSA5-gillnet-SC507-11082010 | TD0IN7 |
| SS-CSA5-seine-542-10132010 | TD04J1 |
| SS-CSA5-seine-FourLeagueBay-10112010 | TD04IX |
| SS-CSA5-trammel-fourleaguebay-10272010 | TD04K5 |
| SS-CSA6-16ft-nickelreef-11172010 | TD0INJ |
| SS-CSA6-16ft-SC444-11082010 | TD04KD |
| SS-CSA6-16ft-tunnelpoint-12012010 | TD0C2M |
| SS-CSA7-16ft-SC13-10052010 | TD00GX |
| SS-CSA7-16ft-SC14-10052010 | TD0077 |
| SS-CSA7-16ft-sc25-10192010 | TD009V |
| SS-CSA7-seine-SC743-11192010 | TD00B8 |
| SS-CSA7-seine-SCSL3S-12012010 | TD0C2I |
| SS-CSA7-trammel-SC723-11192010 | TD00B5 |
| SS-CSA7-trammel-SC725-11192010 | TD00NY |
| SS-CSA7-trammel-SC726-11192010 | TD08W2 |
| SS-CSA7-trammel-SC726-11192010 | TD0BDW |
| SS-FL3-C-L | TD0B8I |
| SS-FL4-A-L | TD0B8K |
| SS-MS2-B-M | TD0BA3 |
| SS-MS4-C-L | TD0B9Q |
| SS-MS7-B-M | TD0BA7 |
| ST-20101013-WC-01 | PN0RMW |
| ST-20101013-WC-03 | PN09IU |
| ST-20101026-WASTEFO-001 | PN09PI |
| ST-20101220-WASTEGSP-001 | PN0SYO |
| ST-20120413-PERCENTOIL-BS004-001 | BA0R85 |
| ST-20120413-PERCENTOIL-BS031-002 | BA0RFU |
| SP2-SB-DD4-W-033 | BA05MA |
| SP2-SB-GLME-W-048 | BA07RS |
| SP2-SB-MB20-W-036 | BA07RV |
| SP2-SB-MB20-W-038 | BA07RY |
| SP3-RB-MC20-W-120D-006 | BA0IWR |
| SP3-RB-MC20-W-180D-005 | BA0IWO |
| SP4-LB-MC252-OSO-SS-004-BG | BA0XF9 |
| SP4-LB-MC252-OSO-SS-007 | BA0XF1 |

OTL - other liquid sample

| | |
|---|---|
| SP4-LB-MC252-OSO-SS-008 | BA0XF2 |
| SPM 104A 062810 | CC00KP |
| SS-7B | BA04JP |
| SS-AL1-C-L | TD0B7S |
| SS-AL3-C-H | TD0B7X |
| SS-CSA1-16ft-SC095-10042010 | TD0AKB |
| SS-CSA1-TRAMMELNET-BAYOUMAGNOLIA-11182010 | BA0IN5 |
| SS-CSA2-16ft-margo-10072010 | TD0AKR |
| SS-CSA2-ISO-SC363-11012010 | BA0IOF |
| SS-CSA2-TRAMMEL-SC206-12082010 | BA0IKP |
| SS-CSA2-TRAMMEL-SC228-11102010 | BA0INE |
| SS-CSA3-16ft-SC015-12142010 | TD00G2 |
| SS-CSA3-16ft-SC042-12142010 | TD08TT |
| SS-CSA3-16ft-sc418-12012010 | TD08YH |
| SS-CSA3-16FT-SC419-12012010 | BA0IJ4 |
| SS-CSA3-GILLNET-316LAKESALVADOR-11092010 | TD00JT |
| SS-CSA3-gillnet-baysanbois-12092010 | TD00NH |
| SS-CSA3-gillnet-baysanbois-12092010 | TD08W4 |
| SS-CSA3-GILLNET-LAKELAURIER-12152010 | BA0IKX |
| SS-CSA3-GILLNET-WESTERNLITTLELAKE-11092010 | TD00JY |
| SS-CSA3-GILLNET-WESTERNLITTLELAKE-11092010 | TD08W0 |
| SS-CSA3-GILLNET-WILKINSONBAY-11082010 | BA0IO6 |
| SS-CSA3-grandisle3mile | TD0AHP |
| SS-CSA4-TRAMMEL-DEVILSBAY-10252010 | BA0IS0 |
| SS-CSA5-gillnet-SC505-11182010 | TD0IT8 |
| SS-CSA5-trammel-bayround-10252010 | TD04K1 |
| SS-CSA5-trammel-SC532-10182010 | TD04JJ |
| SS-CSA6-16ft-Ivanhoe-12012010 | TD0INX |
| SS-CSA6-16ft-SC413-11012010 | TD0ISK |
| SS-CSA6-16ft-SC428-12032010 | TD0C35 |
| SS-CSA6-16ft-SC443-11172010 | TD0IT1 |
| SS-CSA6-16ft-SC446-11172010 | TD0INM |
| SS-CSA6-16ft-SC447-12022010 | TD0INZ |
| SS-CSA6-16ft-VRCO-10142010 | TD0BTP |
| SS-CSA6-dredge-SC1-11172010 | TD0INL |
| SS-CSA6-seine-shellisland-12082010 | TD0BTE |
| SS-CSA6-seine-shellisland-12082010 | TD0BTU |
| SS-CSA6-seine-shellisland-12082010 | TD0C39 |
| SS-CSA6-trammel-lakepoint-11102010 | TD04KU |
| SS-CSA7-16ft-SC12-10052010 | TD00D6 |
| SO-20111115-MPDF-004 | BA0Q94 |
| SO-20111115-MPDF-004 | BA16NV |
| SO-20111115-MPDF-005 | BA0PJJ |
| SO-20111115-MPDF-005 | BA16LS |
| SO-20111115-MPDF-006 | BA16LU |
| SO-20111116-MPDF-002 | BA03Z5 |
| SO-20111116-MPDF-003 (A0069F) | BA145B |
| SO-20111116-MPDF-004 | BA16R8 |
| SO-20130618-GCROOIL-01 | BA0YO8 |
| SP1-HC-BX1-S-021-A | BA0KNB |
| SP1-HC-BX1-S-031-B | BA0KMJ |

OTL - other liquid sample

| | |
|---|---|
| SP1-HC-BX1-S-032-A | BA0KMO |
| SP1-HC-BX1-S-032-B | BA0KNT |
| SP1-HC-BX2-S-042-A | BA0KNX |
| SP1-HC-BX2-S-043-B | BA0KM5 |
| SP1-HC-BX2-S-043-D | BA0KM4 |
| SP1-HC-BX2-S-063-A | BA0NJE |
| SP1-HC-BX2-S-072-C | BA0NIU |
| SP1-HC-BX2-S-073-B | BA0IQ7 |
| SP1-HC-BX2-S-073-D | BA0IR4 |
| SP1-HC-BX3-S-085-B | BA0IQ5 |
| SP1-HC-BX3-S-085-C | BA0IR7 |
| SP1-HC-BX3-S-096-A | BA0IRB |
| SP1-HC-BX3-S-097-A | BA0IQ8 |
| SP1-HC-BX3-S-097-D | BA0IQX |
| SP1-HC-BX3-S-107-A | BA0IPH |
| SP1-HC-BX3-S-118-B | BA0IPX |
| SP1-HC-BX3-S-118-D | BA0IPE |
| SP1-HC-BX3-W-028 | BA07SE |
| SP1-HC-MC1-S-139-C | BA0KU8 |
| SP1-HC-MC1-W-038 | BA09KX |
| SP1-SB-FD1-O-030 | BA07WN |
| SP1-SB-MV1-O-044 | BA07WP |
| SP1-SB-MV2-O-050 | BA0IDZ |
| SP1-WB-A6-W-157 | BA07V2 |
| SP1-WB-AUV309-87-W-092 | BA09JO |
| SP1-WB-BD-SC-01-25KM-062 | BA0IMK |
| SP1-WB-BD-SC-01-25KM-066 | BA0IMI |
| SP1-WB-BD-SC-04-35KM-W-072 | BA0IMW |
| SP1-WB-BM57-W-099 | BA09K7 |
| SP1-WB-BM57-W-103 | BA09KE |
| SP1-WB-BX-W-002 | BA07SY |
| SP1-WB-BX-W-005 | BA07T1 |
| SP1-WB-BX2-10KM-W-022 | BA05NS |
| SP1-WB-BX2-W-009 | BA07TC |
| SP1-WB-BX2-W-011 | BA07TE |
| SP1-WB-BX2-W-045 | BA05O4 |
| SP1-WB-BX3-10KM-W-033 | BA05NP |
| SP1-WB-DD-SC-03-SS-198 | BA07VV |
| SP1-HC-MC1-S-140-D | BA0IOU |
| SP1-SB-FD2-O-037 | BA16JH |
| SP1-SB-FD2-W-035 | BA09LG |
| SP1-SB-HM1-O-007 | BA07WT |
| SP1-SB-MV1-W-042 | BA09LH |
| SP1-WB-BD-SC-01-25KM-063 | BA0JSM |
| SP1-WB-BD-SC-04-35KM-W-077 | BA0IMV |
| SP1-WB-BM100-W-110 | BA09KQ |
| SP1-WB-BM57-W-098 | BA09KB |
| SP1-WB-BM57-W-100 | BA09KC |
| SP1-WB-BM57-W-101 | BA09KD |
| SP1-WB-BX2-1km-W-017 | BA07SS |
| SP1-WB-BX2-W-008 | BA07TB |

OTL - other liquid sample

| | |
|---|---|
| SP1-WB-BX2-W-013 | BA05OE |
| SP1-WB-BX2-W-046 | BA05O7 |
| SP1-WB-BX3-10KM-W-035 | BA05NT |
| SP1-WB-DD-SC-03-25KM-W-217 | BA09M8 |
| SP1-WB-DD-SC-03-W-195 | BA07VS |
| SP1-WB-DD-SC-03-W-197 | BA07VQ |
| SP1-WB-DD-SC-05-W-187 | BA07VO |
| SP1-WB-DD3-W-116 | BA09J9 |
| SP1-WB-DD3-W-117-D3 | BA09JH |
| SP1-WB-DD3-W-119 | BA09K3 |
| SP1-WB-FER3-W-171 | BA07V6 |
| SP1-WB-GD-SC-03-W-244 | BA09LC |
| SP1-WB-HM-SC-02-W-221 | BA09LQ |
| SP1-WB-LB-OV011-W-084 | BA09L0 |
| SP1-WB-MB1-2-W-139 | BA09K5 |
| SP1-WB-MB1-3-25KM-W-180 | BA07W4 |
| SP1-WB-MB1-3-W-149 | BA07V4 |
| SP1-WB-MB1-3-W-153 | BA07UW |
| SP1_SB_MB_110828Z1 | BA05NC |
| SP1_SB_MB_110829Y2 | BA05MN |
| SP1_SB_MB_110830B1 | BA07U1 |
| SP2-HC-BX4-S-002-B | BA0MX7 |
| SP2-HC-BX4-S-013-D | BA0MWL |
| SP2-HC-BX4-S-024-C | BA0KIN |
| SP2-HC-BX4-S-035-A | BA0KIM |
| SP2-HC-BX4-S-035-D | BA0MWM |
| SP2-HC-D031S-S-092-C | BA0IAZ |
| SP2-HC-D031S-S-093-C | BA0IB5 |
| SP2-HC-DD1-OR-001 | BA07LB |
| SP2-HC-DD1-S-046-A | BA0MWP |
| SP2-HC-DD1-S-046-B | BA0KJC |
| SP2-HC-DD1-S-046-C | BA0KJM |
| SP2-HC-DD1-S-057-D | BA0HUD |
| SP2-HC-DD1-S-069-C | BA0KJN |
| SP2-HC-DD1-S-081-C | BA0KJG |
| SP2-HC-DD1-W-021 | BA0KDR |
| SP2-HC-DD1-W-026 | BA07R3 |
| SP1-HC-BX2-S-042-B | BA0KMB |
| SP1-HC-BX2-S-063-B | BA0NJF |
| SP1-HC-BX2-S-063-C | BA0NIJ |
| SP1-HC-BX2-S-064-D | BA0NIM |
| SP1-HC-BX2-W-014 | BA09JA |
| SP1-HC-BX3-S-096-B | BA0IRA |
| SP1-HC-BX3-S-097-C | BA0IR2 |
| SP1-HC-BX3-S-106-B | BA0IP5 |
| SP1-HC-BX3-S-106-C | BA0IOY |
| SP1-HC-MC1-S-129-A | BA0KUM |
| SP1-HC-MC1-S-140-D | BA0KUI |
| SP1-SB-HM1-O-008 | BA16JI |
| SP1-WB-A6-W-159 | BA07V1 |
| SP1-WB-AUV309-87-W-091 | BA09JP |

OTL - other liquid sample

| | |
|---|---|
| SP1-WB-BD-SC-01-25KM-068 | BA0IMY |
| SP1-WB-BD-SC-05-W-060 | BA0TRX |
| SP1-WB-BM100-W-112 | BA09JC |
| SP1-WB-BM57-W-105 | BA09KJ |
| SP1-WB-BX2-10KM-W-027 | BA05NW |
| SP1-WB-BX2-W-010 | BA07TD |
| SP1-WB-DD-SC-03-10KM-W-207 | BA09LX |
| SP1-WB-DD-SC-03-10KM-W-212 | BA09LY |
| SP1-WB-DD-SC-03-25KM-W-218 | BA09M7 |
| SP1-WB-DD-SC-03-SS-203 | BA06PW |
| SP1-WB-DD-SC-05-W-186 | BA07W0 |
| SP1-WB-DD3-W-122 | BA09K1 |
| SP1-WB-FER3-W-168 | BA07VF |
| SP1-WB-LB-OV011-W-082 | BA09L5 |
| SP1-WB-MB1-1-W-129 | BA07UX |
| SP1-WB-MB1-2-SS-146 | BA09K8 |
| SP1-WB-MB1-3-25KM-W-184 | BA07VX |
| SP1-WB-MC252-SS-234 | BA09MO |
| SP1_SB_BX_110826F3 | BA07UP |
| SP1_SB_MB_110828X1 | BA05NB |
| SP2-HC-BX4-S-002-D | BA0MWZ |
| SP2-HC-BX4-S-024-B | BA0MX6 |
| SP2-HC-D031S-S-092-B | BA0IB4 |
| SP2-HC-D031S-S-092-C | BA0IAX |
| SP2-HC-D031S-S-092-D | BA0IBD |
| SP2-HC-D031S-S-093-A | BA0IBP |
| SP2-HC-DD1-OR-001 | BA07L3 |
| SP2-HC-DD1-S-069-B | BA0KJB |
| SP2-HC-MV1-S-104-C | BA0KJY |
| SP2-HC-MV1-S-114-C | BA0KK2 |
| SP2-HC-MV1-S-114-D | BA0KK3 |
| SP2-HC-MV1-S-126-C | BA0HTP |
| SP2-HC-MV1-S-136-A | BA0KKA |
| SP2-HC-MV1-W-040 | BA07S0 |
| SP2-MS-BL1-SW-003 | BA05LI |
| SW-20100616-OV-021 | LL14GN |
| SW-20100616-OV-022 | LL14GO |
| SW-20100616-OV-034 | LL14G2 |
| SW-20100621-FRAT1-05 | BA0AAN |
| SW-20100621-FRAT1-07 | BA0AAQ |
| SW-20100625-DISP1-02 | BA0AIX |
| SW-20100625-DISP3-03 | BA0AN0 |
| SW-20100625-DISP3-06 | BA0ANB |
| SW-20100626-OV-012 | LL14I5 |
| SW-20100626-OV-039 | LL16RL |
| SW-20100627-OV-016 | LL14HV |
| SW-20100627-OV-020 | LL156K |
| SW-20100627-OV-033 | LL156G |
| SW-20100702-OV07-005 | LL14I2 |
| SW-20100702-OV07-007 | LL14HL |
| SW-20100702-OV07-026 | LL1559 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100703-OV07-010 | LL14HF |
| SW-20100706-BM011-06 | LL14O6 |
| SW-20100706-BM011-14 | LL14O7 |
| SW-20100708-LOOP-27 | TA042K |
| SW-20100708-OV08-017 | LL16CO |
| SW-20100708-OV08-023 | LL16C8 |
| SW-20100708-OV08-033 | LL16HE |
| SW-20100709-OV08-033 | LL14OK |
| SW-20100709-OV08-041 | LL16HM |
| SW-20100709-OV08-054 | LL16S2 |
| SW-20100710-LOOP-09 | TA047G |
| SW-20100710-LOOP-32 | TA048C |
| SW-20100710-OV08-09 | LL16GZ |
| SW-20100711-BM12-01 | LL16GR |
| SW-20100711-BM12-07 | LL16GB |
| SW-20100711-BM12-25 | LL16GI |
| SW-20100711-BM12-29 | LL16G0 |
| SW-20100711-BM12-71 | LL14E2 |
| SW-20100711-BM12-91 | LL14CD |
| SW-20100711-OV08-010 | LL16GP |
| SW-20100712-LOOP-04 | TA0456 |
| SW-20100712-LOOP-28 | TA0472 |
| SW-20100714-LOOP-26 | TA0436 |
| SW-20100714-OV09-027 | LL15K3 |
| SW-20100716-LOOP-26 | TA044Y |
| SW-20100716-LOOP-28 | TA044E |
| SW-20100716-OV09-036 | LL1629 |
| SW-20100717-BM13-03 | LL15IK |
| SW-20100718-BM13-13 | LL161U |
| SW-20100718-LOOP-05 | TA046U |
| SW-20100718-LOOP-11 | TA045W |
| SW-20100718-LOOP-11 | TA0482 |
| SW-20100719-FER2-14 | TA040E |
| SW-20100721-OV10-035 | LL15NS |
| SW-20100722-OV10-042 | LL15NK |
| SS-CSA4-TRAMMEL-DEVILSBAY-11162010 | BA0ILB |
| SS-CSA4-TRAMMEL-LAKEBOUDREAUX-11102010 | BA0ING |
| SS-CSA4-TRAMMEL-SC428-12092010 | BA0IKR |
| SS-CSA5-gillnet-b.rambio-10042010 | TD0BTN |
| SS-CSA5-gillnet-oysterbayou-11082010 | TD0IN8 |
| SS-CSA5-gillnet-SC505-12012010 | TD0INV |
| SS-CSA5-trammel-lakedecade-10202010 | TD04JO |
| SS-CSA5-trammel-SC528-10192010 | TD0IS6 |
| SS-CSA5-trammel-SC533-10182010 | TD04JK |
| SS-CSA6-16ft-Ivanhoe-12012010 | TD0ITB |
| SS-CSA6-16ft-SC443-11172010 | TD0INN |
| SS-CSA6-16ft-SC445-12032010 | TD0C34 |
| SS-CSA6-16ft-SC447-12022010 | TD0ITD |
| SS-CSA6-seine-shellisland-12082010 | TD0IU0 |
| SS-CSA6-trammel-hammockbay-11092010 | TD04KH |
| SS-CSA6-trammel-michaelpoint-11102010 | TD04KW |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD08VM |
| SS-CSA7-16ft-SC12-10052010 | TD00D3 |
| SS-CSA7-16ft-SC13-10052010 | TD00C3 |
| SS-CSA7-16ft-SC25-10052010 | TD0070 |
| SS-CSA7-16ft-SC25-10052010 | TD0073 |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD00F2 |
| SS-CSA7-seine-SC743-11192010 | TD0AI8 |
| SS-CSA7-seine-SC744-12022010 | TD0BEM |
| SS-CSA7-seine-SC745-11192010 | TD00IK |
| SS-CSA7-Seine-SC746-10072010 | TD0BEE |
| SS-CSA7-seine-SC746-11192010 | TD00IQ |
| SS-CSA7-seine-SC746-11192010 | TD00IR |
| SS-CSA7-seine-SCSL1S-12032010 | TD0C31 |
| SS-CSA7-Trammel-Sabine Lake 4-11092010 | TD04KR |
| SS-CSA7-trammel-SC726-11192010 | TD00MO |
| SS-CSA7-trammel-SC726-11192010 | TD00N9 |
| SS-LA1-A-L | TD0B9L |
| SS-MS1-B-L | TD0B9R |
| ST-20101215WASTEGI-001 | PN0SQW |
| ST-20101220-WASTETS-001 | PN0T2K |
| ST-20101220-WASTETS-003 | PN04UU |
| ST-20120413-PERCENTOIL-BS031-002 | BA0JF7 |
| ST-20120413-PERCENTOIL-BS036-004 | BA0R86 |
| ST-20120416-PERCENTOIL-SRG003-001 | BA0R8E |
| SU-20101017-GY-D034S-HC-051 | BA08RP |
| SW-20100614-OV-004 | LL15CT |
| SW-20100615-OV-014 | LL14P9 |
| SW-20100615-OV-027 | LL14LN |
| SW-20100615-OV-034 | LL14G9 |
| SW-20100616-OV-024 | LL14GQ |
| SW-20100618-FRAT-S5 | BA07YQ |
| SL-20110107-CSSHD-H-010 | PN06AI |
| SL-20110108-CSSBL-A-001 | PN0NVX |
| SL-20110108-CSSBL-A-001 | PN0NXK |
| SL-20110110-MUD-007 | PN0ADP |
| SL-20110111-CSSSA-SB1-001 | TA05BQ |
| SL-20110111-CSSSA-SB1-001 | TA076Q |
| SL-20110111-CSSSA-SB4-006 | TA06VF |
| SL-20110111-CSSSA-SB5-007 | TA079T |
| SL-20110111-CSSSA-SB6-008 | TA06DB |
| SL-20110111-CSSSA-SB7-009 | TA079R |
| SL-20110112-CSSSE-SB8-010 | PN07OC |
| SL-20110114-CSSPSJ-SB8-010 | PN07QU |
| SL-20110120-CSSBCP-SB1-001 | TA0773 |
| SL-20110203-CSSML-013 | TA078L |
| SN-20100727-SSCHA-4-1AT-01 | BA08XJ |
| SN-20100731-SSBAR-4-2DB-02 | BA08XI |
| SN-20100731-SSBAR-4-2ET-01 | BA08XG |
| SN-20100824-SSBAR-5-2FB | BA01IC |
| SN-20100824-SSBAR-5-2FB | BA05YJ |
| SN-20100908-SSBAR-4-4DT-001 | BA01I8 |

OTL - other liquid sample

| | |
|---|---|
| SN20100815-SD-2-001 | BA03G2 |
| SN20100815-SD-2-002 | BA03FF |
| SO-20100814-Q4000-0-33B | BA06LH |
| SO-20100814-Q4000-001C | BA06LJ |
| SO-20100815-Mass-001 (A0078N) | BA144T |
| SO-20100816-FRAT2-003 | BA03FN |
| SO-20100816-FRAT2-003 | BA05VO |
| SO-20100818-HP1-033B | BA06L9 |
| SO-20110211-MPDF-001 | BA04VC |
| SO-20110211-MPDF-001 | BA0PJ2 |
| SO-20110211-MPDF-001 | BA16NL |
| SO-20110211-MPDF-001 | BA16NQ |
| SO-20110212-HMPA10-009 | BA0PJ4 |
| SO-20110212-HMPA3-001 | BA16HA |
| SO-20110212-HMPA4-003 | BA16HD |
| SO-20110212-HMPA5-010 | BA0PJ1 |
| SO-20111115-MPDF-002 | BA0PJO |
| SO-20111115-MPDF-004 | BA0PJZ |
| SO-20111115-MPDF-005 | BA04YR |
| SO-20111115-MPDF-006 | BA0Q93 |
| SO-20111116-MPDF-003 (A0067U) | BA1458 |
| SO-20111116-MPDF-003 (A0069E) | BA0QR8 |
| SO-20111116-MPDF-003 (A0069E) | BA144S |
| SO-20111116-MPDF-004 | BA03YX |
| SO-20111116-MPDF-006 | BA16LH |
| SO-20111116-MPDF-006 | BA16R7 |
| SO-20120201-MPDF-002 | BA16LT |
| SO-20120201-MPDF-005 | BA16LR |
| SO-20120201-MPDF-010 | BA09EE |
| SS-AL3-B-L | TD0B7W |
| SS-CSA1-seine-SC149-10062010 | TD0AKN |
| SS-CSA1-TRAMMELNET-121-11182010 | BA0ILM |
| SS-CSA2-16FOOT-SC059-11172010 | BA0ILP |
| SS-CSA2-GILLNET-MOZAMBIQUE-11192010 | BA0ILG |
| SS-CSA3-16ft-SC015-12142010 | TD00FZ |
| SS-CSA3-16ft-SC042-12142010 | TD00FY |
| SS-CSA3-16ft-SC042-12142010 | TD08YF |
| SS-CSA3-16ft-sc417-12012010 | TD08YI |
| SS-CSA3-16ft-sc418-12012010 | TD00E6 |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD00K3 |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD00O8 |
| SS-CSA3-dredge-lowerhackberry-11102010 | TD0AHT |
| SS-CSA3-GILLNET-BAYRAMBO-11052010 | TD00JP |
| SS-CSA3-GILLNET-WESTERNLITTLELAKE-11092010 | TD00JZ |
| SS-CSA3-trammel-sc326-12062010 | TD08VD |
| SS-CSA4-TRAMMEL-FOURCHON-11162010 | BA0IN8 |
| SS-CSA5-gillnet-B.Sevrin-10042010 | TD03XE |
| SS-CSA5-gillnet-baydelquest-11182010 | TD04L6 |
| SS-CSA5-gillnet-OysterBayou-10052010 | TD03X9 |
| SS-CSA5-trammel-lakedecade-10202010 | TD0IMT |
| SS-CSA5-trammel-SC526-10182010 | TD04JL |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA5-trammel-SC526-12072010 | TD0C38 |
| SS-CSA5-trammel-SC531-10212010 | TD04JQ |
| SS-CSA6-16ft-SC428-11082010 | TD0ISN |
| SS-CSA6-16ft-SC442-11012010 | TD04K7 |
| SS-CSA6-seine-SC642-12082010 | TD0BTV |
| SS-CSA6-trammel-sipamorepointcove-11092010 | TD04KG |
| SS-CSA7-16ft-CalcasieuNorthShipChannel-10052010 | TD0BTM |
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD0BE9 |
| SS-CSA7-16ft-sc12-10192010 | TD007D |
| SS-CSA7-16ft-sc12-10192010 | TD08YQ |
| SS-CSA7-16ft-SC14-10052010 | TD0BDN |
| SS-CSA7-16ft-sc25-10192010 | TD009Z |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD00F7 |
| SS-CSA7-seine-SC742-12022010 | TD00BB |
| SS-CSA7-seine-SC742-12022010 | TD00BE |
| SS-CSA7-Seine-SC743-10072010 | TD009F |
| SS-CSA7-seine-SC744-12022010 | TD00KX |
| SS-CSA7-Seine-SC745-10072010 | TD009O |
| SS-CSA7-Seine-SC745-10072010 | TD08V6 |
| SS-CSA7-seine-SC745-11192010 | TD00O1 |
| SS-CSA7-Seine-SC746-10072010 | TD08U5 |
| SS-CSA7-Trammel-Sabine Lake 3-11092010 | TD04KS |
| SS-CSA7-trammel-SC723-11192010 | TD00AX |
| SS-FL3-C-L | TD0B82 |
| SS-FL4-A-M | TD0B8L |
| ST-20120413-PERCENTOIL-BS033-003 | BA0RFI |
| ST-N-29.13-90.28-1B | BA03GJ |
| SW-20100614-OV-0010 | LL15CR |
| SW-20100614-OV-009 | LL15CQ |
| SW-20100615-OV-018 | LL16DY |
| SW-20100615-OV-036 | LL14GB |
| SW-20100616-OV-010 | LL14OE |
| SW-20100616-OV-014 | LL14OY |
| SW-20100616-OV-019 | LL14P8 |
| SW-20100616-OV-030 | LL16R8 |
| SW-20100618-FRAT-R1 | BA07YK |
| SW-20100625-DISP2-04 | BA0ANL |
| SW-20100625-DISP3-01 | BA0ANA |
| SW-20100625-DISP3-04 | BA0AN1 |
| SW-20100625-DISP3-06 | BA0AN3 |
| SW-20100626-OV-029 | LL16SN |
| SW-20100627-OV-031 | LL156E |
| SW-20100627-OV-034 | LL153S |
| SW-20100628-OV-013 | LL15DM |
| SW-20100703-OV07-002 | LL14HS |
| SW-20100703-OV07-003 | LL16S8 |
| SW-20100703-OV07-012 | LL14HG |
| SW-20100703-OV07-014 | LL14HI |
| SW-20100704-OV07-002 | LL14ML |
| SW-20100704-OV07-003 | LL14N3 |
| SW-20100704-OV07-005 | LL14LX |

OTL - other liquid sample

| | |
|---|---|
| SW-20100704-OV07-009 | LL14MN |
| SW-20100704-OV07-037 | LL15HP |
| SW-20100706-BM011-24 | LL14MX |
| SW-20100708-OV08-006 | LL16CZ |
| SW-20100708-OV08-007 | LL16CJ |
| SW-20100709-OV08-032 | LL14Q6 |
| SW-20100710-LOOP-09 | TA0478 |
| SW-20100710-LOOP-29 | TA0474 |
| SW-20100711-BM12-13 | LL16GE |
| SW-20100711-BM12-31 | LL16G1 |
| SW-20100711-BM12-51 | LL14EN |
| SW-20100711-BM12-73 | LL14E3 |
| SW-20100711-BM12-93 | LL14EQ |
| SW-20100712-LOOP-04 | TA0468 |
| SW-20100714-LOOP-20 | TA046W |
| SW-20100714-OV09-011 | LL16RQ |
| SW-20100714-OV09-036 | LL15K8 |
| SW-20100714-OV09-037 | LL15K9 |
| SW-20100715-OV09-027 | LL15IT |
| SW-20100715-OV09-030 | LL15IW |
| SW-20100716-LOOP-10 | TA046R |
| SW-20100716-LOOP-17 | TA042Z |
| SW-20100716-LOOP-30 | TA043R |
| SW-20100718-BM13-01 | LL15HU |
| SW-20100718-LOOP-05 | TA043W |
| SE-20110726-AMTM-14A-028 | LL16X5 |
| SE-20110726-AMTM-14B-010 | LL16WF |
| SE-20110726-AMTM-15A-025 | LL17PD |
| SE-20110726-AMTM-15A-026 | LL17PE |
| SE-20110726-AMTM-16B-004 | LL16W5 |
| SE-20110726-AMTM-16B-004 | LL17OR |
| SE-20110726-AMTM-16B-004 | LL17OU |
| SE-20110726-AMTM-17A-022 | LL17PA |
| SE-20110726-AMTM-17B-001 | LL16W9 |
| SE-20110726-AMTM-17B-002 | LL17OO |
| SE-20110801-AMTM-28A-002 | LL17BB |
| SE-20110801-AMTM-4B-028 | LL17DA |
| SE-20110801-AMTM-5B-030 | LL17DC |
| SE-20110801-AMTM-7B-012 | LL17CC |
| SE-20110801-AMTM-8B-016 | LL17CY |
| SE-20110802-AMTM-27A-005 | LL16XN |
| SE-20110802-AMTM-2A-010 | LL171A |
| SE-20110802-AMTM-2A-010 | LL17QV |
| SE-20110802-AMTM-5A-016 | LL17QG |
| SE-20110929-SOD-002 | BA07D8 |
| SE-20110929-SOD-004 | BA07D1 |
| SE-20111005-LTM-BAYJS-LI-008 | BA03YN |
| SE-20111005-LTM-BAYJS-MI-006 | BA03YQ |
| SE-20111005-LTM-BAYJS-MI-006 | BA05A5 |
| SE-20111005-LTM-BAYJS-UI-002 | BA05A1 |
| SE-20111005-LTM-BAYJS-UI-002 | BA05IU |

OTL - other liquid sample

| | |
|---|---|
| SE-20111005-LTM-DVLPT-MI-012 | BA05IG |
| SE-20111026-OFINAL-001 | BA05IW |
| SE-20111206-OFINLA-002 | BA03ZI |
| SE-20120725-OFINLA-001 | BA13VD |
| SE-20120907-OFINMS-002 | BA0U4Y |
| SE-20120913-ISAACFL-005 | BA0TQ1 |
| SE-20120913-ISAACFL-005 | BA15T6 |
| SE-20130222-OFINPILA-001 | BA0QV4 |
| SE-20130222-OFINPILA-001 | BA0QV5 |
| SE-20130502-OFINPIFL-001 | BA0TOM |
| SE-20131214-OFINPILA-001 | BA0WTI |
| SE-20131214-OFINPILA-004 | BA16E1 |
| SE-20131214-TMCHAR-002 | BA16HS |
| SE-20131215-OFINPILA-004 | BA0SHN |
| SE-20131215-OFINPILA-004 | BA0WTM |
| SE-20131216-OFINPILA-002 | BA0YP9 |
| SE-20131217-OFINPILA-001 | BA0SHI |
| SE-20140305-OFINPIFL-001 | BA16DW |
| SE-20140305-OFINPIFL-001 | BA16E8 |
| SJFL0806SW0001 | GL0J0M |
| SL-20100802-FRAT1-03 | BA08MK |
| SL-20100821-BSSGIS-012 | PN07Y0 |
| SL-20100821-BSSGIS-012 | PN0B3P |
| SP1-WB-DD-SC-03-SS-203 | BA09MC |
| SP1-WB-DD-SC-03-W-192 | BA07VZ |
| SP1-WB-DD-SC-03-W-194 | BA07W5 |
| SP1-WB-FER3-W-172 | BA07VG |
| SP1-WB-GD-SC-03-W-243 | BA09LM |
| SP1-WB-MB1-1-W-125 | BA09JL |
| SP1-WB-MB1-1-W-128 | BA0IE7 |
| SP1-WB-MB1-2-SS-143 | BA06PU |
| SP1-WB-MB1-3-10KM-W-177 | BA07W2 |
| SP1-WB-MC252-SS-235 | BA09MV |
| SP1_SB_DP_110830Y3 | BA05MU |
| SP1_SB_MB_110829G2 | BA05N0 |
| SP2-HC-BX4-S-013-C | BA0MWX |
| SP2-HC-BX4-S-024-A | BA0MX1 |
| SP2-HC-BX4-W-003 | BA05M0 |
| SP2-HC-D031S-S-093-C | BA0IBC |
| SP2-HC-DD1-S-046-C | BA0HUA |
| SP2-HC-DD1-S-046-C | BA0KJA |
| SP2-HC-MV1-S-104-A | BA0KJ6 |
| SP2-HC-MV1-S-114-C | BA0KKN |
| SP2-HC-MV1-W-035 | BA07S3 |
| SP2-HC-MV1-W-043 | BA07S4 |
| SP2-MS-DP1-OR-063 | BA06Q4 |
| SP2-MS-MB1-OR-091 | BA07LR |
| SP2-SB-DD1-W-010 | BA05LD |
| SP2-SB-FDSB-OR-072 | BA07LG |
| SP2-SB-GL06-W-039 | BA07RI |
| SP2-SB-MARS-W-056 | BA07RE |

OTL - other liquid sample

| | |
|---|---|
| SP3-RB-MC20-OR-001 | BA0QNS |
| SP3-RB-MC20-OR-40U-003 | BA0IWF |
| SP3-RB-MC20-OR-AB1 | BA0IWJ |
| SP3-RB-MC20-W-40U-003 | BA0HY2 |
| SP4-LB-MC252-OSO-SS-007 | BA0VPJ |
| SP4-LB-MC252-OSO-SS-011 | BA0R6S |
| SP4-LB-MC252-OSO-SS-012 | BA0R6L |
| SS-10 | BA04JZ |
| SS-AL1-B-M | TD0B7R |
| SS-CSA2-DREDGE-MANGROVEPOINT-11162010 | BA0INC |
| SS-CSA2-ISO-SC370-11172010 | BA0ILR |
| SS-CSA3-16ft-castite-11162010 | TD00A3 |
| SS-CSA3-16ft-lakelaurier-12062010 | TD00EK |
| SS-CSA3-16ft-SC005-12142010 | TD00EX |
| SS-CSA3-16ft-SC015-12142010 | TD08TU |
| SS-CSA3-16ft-SC015-12142010 | TD08YG |
| SS-CSA3-16ft-wilkinsonbay-11182010 | TD0AHX |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD00K2 |
| SS-CSA3-gillnet-bayrambo-11052010 | TD0AHQ |
| SS-CSA3-gillnet-SC310-11192010 | TD0AI9 |
| SS-CSA3-trammel-lakepalomier-12062010 | TD00EP |
| SS-FL1-B-H | TD0B8B |
| SS-FL2-A-L | TD0B8D |
| SS-FL3-C-H | TD0B8H |
| SS-LA1-B-H | TD0B9M |
| SS-MRS-16ft-T301-12062010 | TD0AIH |
| SS-MS2-C-L | TD0BA4 |
| SS-MS4-C-H | TD0B9P |
| ST-20101014-WC-03 | PN09JU |
| ST-20101018-WC-01 | PN09LC |
| ST-20101220-WASTETS-005 | PN04V6 |
| ST-20120412-PERCENTOIL-LLO11-005 | BA0RG1 |
| ST-20120413-PERCENTOIL-HIN053-001 | BA0RFH |
| ST-20120413-PERCENTOIL-HIN053-001 | BA0RFN |
| ST-20120416-PERCENTOIL-BB042-001 | BA0RFT |
| ST-20120416-PERCENTOIL-BB042-001 | BA0RFZ |
| ST-20120416-PERCENTOIL-SRG003-002 | BA0RFK |
| SW-20100614-OV-017 | LL14G4 |
| SW-20100614-OV-025 | LL14FU |
| SW-20100614-OV-031 | LL14G8 |
| SW-20100615-OV-015 | LL14OZ |
| SW-20100616-OV-006 | LL14VI |
| SW-20100616-OV-015 | LL14OO |
| SW-20100616-OV-032 | LL14G0 |
| SW-20100618-FRAT-S2 | BA07YN |
| SW-20100621-FRAT1-08 | BA0AAF |
| SW-20100622-OV-002 | LL16D1 |
| SW-20100625-DISP3-03 | BA0ANN |
| SW-20100626-OV-005 | LL15JW |
| SW-20100626-OV-013 | LL14I6 |
| SW-20100702-OV07-029 | LL155B |

OTL - other liquid sample

| | |
|---|---|
| SW-20100702-OV07-032 | LL16S7 |
| SW-20100702-OV07-034 | LL155D |
| SW-20100702-OV07-036 | LL155E |
| SW-20100702-OV07-048 | LL1550 |
| SW-20100703-OV07-022 | LL14OI |
| SW-20100704-OV07-027 | LL15DR |
| SW-20100704-OV07-043 | LL14T2 |
| SW-20100706-BM011-10 | LL14OR |
| SW-20100706-BM011-11 | LL14PD |
| SW-20100708-LOOP-01 | TA044J |
| SW-20100708-LOOP-27 | TA042L |
| SW-20100708-OV08-002 | LL16CV |
| SW-20100708-OV08-013 | LL16CM |
| SW-20100709-OV08-038 | LL16HK |
| SW-20100710-LOOP-24 | TA046L |
| SW-20100710-OV08-025 | LL14Q8 |
| SW-20100711-BM12-35 | LL16G3 |
| SW-20100714-LOOP-05 | TA046X |
| SW-20100715-OV09-034 | LL15IZ |
| SW-20100716-LOOP-02 | TA042W |
| SP2-HC-MV1-S-104-B | BA0KJV |
| SP2-HC-MV1-S-126-C | BA16J3 |
| SP2-HC-MV1-S-126-D | BA0KJS |
| SP2-HC-MV1-W-041 | BA07S2 |
| SP2-MS-DP3-OR-133 | BA06Q1 |
| SP2-MS-FN1-OR-111 | BA07L4 |
| SP2-MS-MB1-SW-088 | BA0JQ4 |
| SP2-SB-BX4-W-003 | BA05LJ |
| SP2-SB-BX4-W-004 | BA05LG |
| SP2-SB-BX4-W-050 | BA07RT |
| SP2-SB-DD1-W-015 | BA05LO |
| SP2-SB-DD2-W-021 | BA05M9 |
| SP2-SB-FDSB-OR-072 | BA07L7 |
| SP3-RB-MC20-OR-120D-006 | BA0QPG |
| SP3-RB-MC20-OR-20U-004 | BA0IWA |
| SP3-RB-MC20-OR-40D-009 | BA0QNY |
| SP3-RB-MC20-OR-60D-010 | BA0HYN |
| SP3-RB-MC20-W-40U-003 | BA0IWN |
| SP3-RB-MC20-W-60D-010 | BA0JLC |
| SP4-LB-MC252-OSO-SS-011 | BA0VPM |
| SP4-LB-MC252-OSO-SS-013 | BA0R6K |
| SP4-LB-MC252-OSO-SS-016 | BA0XFB |
| SS-2 | BA04JT |
| SS-CSA1-16ft-SC094-10042010 | TD0AK9 |
| SS-CSA1-seine-SC151-10062010 | TD0AKM |
| SS-CSA2-16FOOT-SC105-11172010 | BA0ILQ |
| SS-CSA2-DREDGE-SC351-11162010 | BA0IND |
| SS-CSA2-GILLNET-SC206-11182010 | BA0INY |
| SS-CSA2-ISO-PALO-11012010 | BA0IOG |
| SS-CSA2-TRAMMEL-SC228-12062010 | BA0IKN |
| SS-CSA3-16ft-castite-11162010 | TD00A2 |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA3-16ft-lakelaurier-12062010 | TD00EI |
| SS-CSA3-16ft-sc417-12012010 | TD00ED |
| SS-CSA3-16ft-SC417-12012010 | TD0AIE |
| SS-CSA3-16ft-SC44-11182010 | TD0AHU |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD00K1 |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD00K4 |
| SS-CSA3-GILLNET-316LAKESALVADOR-11092010 | TD00JR |
| SS-CSA3-GILLNET-316LAKESALVADOR-11092010 | TD00JU |
| SS-CSA3-trammel-lakepalomier-12062010 | TD00EO |
| SS-CSA4-GILLNET-BAYCOURANT-11182010 | BA0ILF |
| SS-CSA4-GILLNET-SC403-12032010 | BA0IKL |
| SS-CSA4-GILLNET-SC410-12022010 | BA0ILK |
| SS-CSA4-TRAMMEL-BAYBLANC-11082010 | BA0IO3 |
| SS-CSA4-TRAMMEL-LITTLELAKE-11172010 | BA0ILO |
| SS-CSA5-gillnet-502-10062010 | TD04IO |
| SS-CSA5-gillnet-SC507-11082010 | TD04KB |
| SS-CSA5-gillnet-SC507-11082010 | TD0ISL |
| SS-CSA7-16ft-sc12-10192010 | TD007E |
| SS-CSA7-16ft-SC14-10052010 | TD0079 |
| SS-CSA7-16ft-SC91-10132010 | TD04J2 |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD00OC |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD00F4 |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD00OB |
| SS-CSA7-seine-SC742-12022010 | TD08YM |
| SS-CSA7-Seine-SC743-10072010 | TD009E |
| SS-CSA7-seine-SC743-11192010 | TD08U9 |
| SS-CSA7-seine-SC744-12022010 | TD00KY |
| SS-CSA7-seine-SC746-11192010 | TD00IO |
| SS-CSA7-seine-SCSL2S-12032010 | TD0C33 |
| SS-CSA7-trammel-722-10202010 | TD0AHL |
| SS-CSA7-trammel-SC726-11192010 | TD00MQ |
| ST-20101028-WASTETH-004 | PN09RC |
| ST-20101220-WASTETS-001 | PN04UO |
| ST-20101220-WASTETS-004 | PN04V0 |
| ST-20110412-WASTEVE-001 | PN0U88 |
| ST-20120413-PERCENTOIL-BS040-005 | BA0RGH |
| ST-20120416-PERCENTOIL-SRG003-002 | BA0R8K |
| ST-20120416-PERCENTOIL-SRG003-002 | BA0RFE |
| ST-N-29.13-90.28-1B | BA03GI |
| SU-20101017-GY-D034S-HC-051 | BA08RH |
| SW-20100614-OV-015 | LL15D1 |
| SW-20100614-OV-039 | LL15CN |
| SW-20100615-OV-019 | LL16DZ |
| SW-20100616-OV-005 | LL16DJ |
| SW-20100621-FRAT1-08 | BA0AAR |
| SW-20100625-DISP2-05 | BA0ANG |
| SW-20100626-OV-006 | LL15JX |
| SW-20100626-OV-007 | LL15JY |
| SW-20100626-OV-014 | LL14I7 |
| SW-20100626-OV-020 | LL14IA |
| SW-20100628-OV-011 | LL15DK |

OTL - other liquid sample

| | |
|---|---|
| SW-20100628-OV-014 | LL15DN |
| SW-20100702-OV07-043 | LL154Y |
| SW-20100703-OV07-001 | LL14HR |
| SW-20100703-OV07-004 | LL16RA |
| SW-20100703-OV07-009 | LL14HE |
| SW-20100703-OV07-011 | LL16R9 |
| SW-20100703-OV07-019 | LL14OW |
| SW-20100704-OV07-007 | LL14MO |
| SW-20100704-OV07-046 | LL14OJ |
| SW-20100705-OV07-001 | LL14O4 |
| SW-20100706-BM011-03 | LL14M3 |
| SW-20100708-LOOP-34 | TA0432 |
| SW-20100708-OV08-012 | LL16CL |
| SW-20100708-OV08-029 | LL16CE |
| SW-20100709-OV08-034 | LL16SF |
| SW-20100728-OV11-010 | LL14JS |
| SW-20100728-OV11-021 | LL15RG |
| SW-20100728-OV11-041 | LL1546 |
| SW-20100728-WELLEXP-01 | BA0BHM |
| SW-20100804-BM16-02 | LL164M |
| SW-20100804-BM16-28 | LL164V |
| SW-20100805-BM16-03 | LL16FD |
| SW-20100805-BM16-17 | LL159L |
| SW-20100806-BM16-14 | LL156H |
| SW-20100808-FER5-06 | BA0CCR |
| SW-20100808-FER5-09 | BA0CCU |
| SW-20100808-OV13-006 | LL14BM |
| SW-20100809-OV13-022 | LL15W6 |
| SW-20100809-OV13-026 | LL1611 |
| SW-20100810-BM17-010 | LL14AL |
| SW-20100810-FER5-14 | BA0CCL |
| SW-20100810-FER5-22 | BA0CCN |
| SW-20100811-BM17-007 | LL15A2 |
| SW-20100811-BM17-009 | LL15A3 |
| SW-20100813-OV14-022 | LL15WP |
| SW-20100814-FER6-06 | LL16J6 |
| SW-20100814-OV14-003 | LL15WH |
| SW-20100818-BM18-010 | LL16IG |
| SW-20100820-OV15-023 | LL160H |
| SW-20100821-FER7-18 | LL167J |
| SW-20100821-MVIP-WD039-20-05 | BA03X2 |
| SW-20100821-RAT2B-001 | BA03VR |
| SW-20100821-RAT2B-001 | BA03VY |
| SW-20100822-BM19-002 | LL14XI |
| SW-20100822-BM19-010 | LL14X7 |
| SW-20100822-BM19-018 | LL14YS |
| SW-20100822-BM19-022 | LL16ML |
| SW-20100823-BM19-024 | LL15QK |
| SW-20100824-BM19-010 | LL162N |
| SW-20100824-BM19-024 | LL14C8 |
| SW-20100825-MVIP-WD053-61-06 | BA03U4 |

OTL - other liquid sample

| Sample | Code |
|---|---|
| SW-20100826-MVIP-SA137-32-04 | BA03TS |
| SW-20100827-OV16-021 | LL14RH |
| SW-20100827-OV16-034 | LL16MA |
| SW-20100830-HS4-007 | BA03V0 |
| SW-20100831-OV17-044 | LL1686 |
| SW-20100901-OV17-004 | LL16MD |
| SW-20100901-OV17-037 | LL168K |
| SW-20100902-HS4-001 | BA07GH |
| SW-20100902-OV17-021 | LL14TK |
| SW-20100902-OV17-029 | LL14WR |
| SW-20100903-MVIP-WD019-08-04 | BA06WV |
| SW-20100904-MVIP-WD057-00-01 | BA06WN |
| SW-20100904-MVIP-WD057-01-02 | BA06WO |
| SW-20100904-MVIP-WD057-07-04 | BA06W6 |
| SW-20100621-FRAT1-04FD | BA0AAP |
| SW-20100621-FRAT1-06 | BA0AAH |
| SW-20100625-DISP1-01 | BA0AJI |
| SW-20100625-DISP3-02 | BA0AMY |
| SW-20100626-OV-021 | LL16RB |
| SW-20100626-OV-034 | LL156W |
| SW-20100626-OV-043 | LL1570 |
| SW-20100628-OV-005 | LL156R |
| SW-20100628-SR-GIW1-003 | BA0AMS |
| SW-20100702-OV07-001 | LL14HY |
| SW-20100702-OV07-002 | LL14HZ |
| SW-20100703-OV07-020 | LL14OH |
| SW-20100704-OV07-006 | LL14M9 |
| SW-20100704-OV07-036 | LL15HO |
| SW-20100704-OV07-044 | LL14P3 |
| SW-20100704-OV07-047 | LL14T3 |
| SW-20100705-OV07-002 | LL14QD |
| SW-20100706-BM011-02 | LL14M6 |
| SW-20100706-BM011-16 | LL14O1 |
| SW-20100706-BM011-27 | LL14MG |
| SW-20100708-LOOP-01 | TA042O |
| SW-20100708-OV08-003 | LL16CW |
| SW-20100708-OV08-014 | LL16CN |
| SW-20100709-OV08-048 | LL16H5 |
| SW-20100709-OV08-057 | LL16HC |
| SW-20100710-LOOP-10 | TA047H |
| SW-20100710-OV08-010 | LL16H0 |
| SW-20100710-OV08-019 | LL14Q7 |
| SW-20100710-OV08-06 | LL16GW |
| SW-20100711-BM12-23 | LL16GH |
| SW-20100711-BM12-47 | LL14EM |
| SW-20100711-BM12-49 | LL14CO |
| SW-20100711-BM12-57 | LL14EO |
| SW-20100711-BM12-59 | LL14ED |
| SW-20100711-BM12-61 | LL14EP |
| SW-20100714-OV09-005 | LL15JZ |
| SW-20100716-LOOP-02 | TA046M |

OTL - other liquid sample

| | |
|---|---|
| SW-20100716-LOOP-07 | TA042M |
| SW-20100716-LOOP-16 | TA0452 |
| SW-20100716-LOOP-24 | TA042Q |
| SW-20100716-LOOP-29 | TA0451 |
| SW-20100717-BM13-15 | LL15IA |
| SW-20100717-FER2-02 | TA040F |
| SW-20100718-FER2-13 | TA045T |
| SW-20100718-LOOP-04 | TA040D |
| SW-20100718-LOOP-08 | TA047T |
| SW-20100718-LOOP-11 | TA0483 |
| SW-20100718-LOOP-18 | TA040B |
| SW-20100718-LOOP-18 | TA047Z |
| SW-20100719-BM13-28 | LL15RH |
| SW-20100720-OV10-010 | LL1640 |
| ST-20100918-WASTEGI-002 | PN099U |
| ST-20100922-WASTEPD-001 | PN0176 |
| ST-20101020-WC-001 | PN09MC |
| ST-20101026-WASTEPE-002 | PN09PO |
| ST-20101209-WASTEPS-001 | PN04SU |
| ST-20120413-PERCENTOIL-BS040-005 | BA0RG6 |
| ST-20120413-PERCENTOIL-BS040-005 | BA0RGC |
| SW-20100614-OV-012 | LL15CY |
| SW-20100614-OV-038 | LL15CM |
| SW-20100615-OV-016 | LL157X |
| SW-20100615-OV-026 | LL14PH |
| SW-20100615-OV-039 | LL14GE |
| SW-20100616-OV-020 | LL15XK |
| SW-20100616-OV-025 | LL14GR |
| SW-20100616-OV-029 | LL16SX |
| SW-20100618-FRAT-R1 | BA07YV |
| SW-20100618-FRAT-S4 | BA07YP |
| SW-20100618-FRAT-S6 | BA07YR |
| SW-20100626-OV-015 | LL14I8 |
| SW-20100626-OV-024 | LL14HW |
| SW-20100627-OV-002 | LL15WZ |
| SW-20100627-OV-014 | LL16RR |
| SW-20100627-OV-028 | LL156B |
| SW-20100628-SR-GIW1-004 | BA0AMV |
| SW-20100703-OV07-013 | LL14HH |
| SW-20100703-OV07-021 | LL14P2 |
| SW-20100704-OV07-010 | LL14NB |
| SW-20100704-OV07-012 | LL14LZ |
| SW-20100704-OV07-045 | LL14QC |
| SW-20100706-BM011-25 | LL14NI |
| SW-20100708-OV08-032 | LL16CF |
| SW-20100710-LOOP-11 | TA045V |
| SW-20100710-OV08-015 | LL16S3 |
| SW-20100710-OV08-02 | LL16GU |
| SW-20100710-OV08-026 | LL14PE |
| SW-20100710-OV08-028 | LL14DR |
| SW-20100710-OV08-03 | LL16GV |

OTL - other liquid sample

| | |
|---|---|
| SW-20100711-BM12-75 | LL1560 |
| SW-20100711-OV08-009 | LL16RX |
| SW-20100712-LOOP-09 | TA045P |
| SW-20100712-LOOP-34 | TA047X |
| SW-20100714-LOOP-13 | TA043K |
| SW-20100715-OV09-005 | LL16FQ |
| SW-20100715-OV09-010 | LL16FV |
| SW-20100715-OV09-029 | LL15IV |
| SW-20100715-OV09-035 | LL15KD |
| SW-20100716-LOOP-23 | TA044X |
| SW-20100716-OV09-022 | LL163W |
| SW-20100717-BM13-11 | LL15I6 |
| SW-20100717-BM13-24 | LL15JR |
| SP2-MS-BX1-OR-025 | BA07LM |
| SP2-MS-BX2-OR-047 | BA07LI |
| SP2-MS-DP1-OR-063 | BA07LV |
| SP2-MS-MV1-OR-167 | BA07LN |
| SP2-SB-DD2-W-020 | BA05M3 |
| SP2-SB-DD4-W-031 | BA05M8 |
| SP2-SB-DD4-W-032 | BA05M4 |
| SP2-SB-FDSB-W-067 | BA0KEH |
| SP2-SB-GL06-W-040 | BA07RL |
| SP2-SB-HDN-W-079 | BA0KEB |
| SP2-SB-MARS-W-059 | BA0KE5 |
| SP3-RB-MC20-OR-0a-007 | BA0QP6 |
| SP3-RB-MC20-OR-120D-006 | BA0IW7 |
| SP3-RB-MC20-OR-20D-008 | BA0HYO |
| SP3-RB-MC20-OR-40D-009 | BA0LYQ |
| SP3-RB-MC20-W-120D-006 | BA0HXX |
| SP3-RB-MC20-W-20U-004 | BA0HY1 |
| SP3-RB-MC20-W-20U-004 | BA0IWP |
| SP3-RB-MC20-W-40D-009 | BA0HXV |
| SP3-RB-MC20-W-60U-002 | BA0HY0 |
| SP4-LB-MC252-OSO-SS-012 | BA0XF5 |
| SP4-LB-MC252-OSO-SS-014 | BA0XFA |
| SS-2 | BA04JI |
| SS-CSA2-DREDGE-SC10-11192010 | BA0ILH |
| SS-CSA3-16FT-LAKECHICO-11172010 | BA0ILC |
| SS-CSA3-16ft-lakelaurier-12062010 | TD08YJ |
| SS-CSA3-16ft-SC005-12142010 | TD00EW |
| SS-CSA3-16ft-SC005-12142010 | TD08YE |
| SS-CSA3-16ft-SC005-12142010 | TD0AIJ |
| SS-CSA3-16ft-SC015-12142010 | TD00G3 |
| SS-CSA3-16ft-sc418-12012010 | TD00E9 |
| SS-CSA3-16ft-SC418-12012010 | TD0AID |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD08VE |
| SS-CSA3-GILLNET-313-11082010 | BA0IO4 |
| SS-CSA3-GILLNET-316LAKESALVADOR-11092010 | TD00JS |
| SS-CSA3-GILLNET-BAYRAMBO-11052010 | TD00NB |
| SS-CSA4-SEINE-401-10112010 | BA0INM |
| SS-CSA4-SEINE-BAYCOURANT-10052010 | BA0INP |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA5-gillnet-SC510-11182010 | TD0C2F |
| SS-CSA5-trammel-bayround-10252010 | TD0IN3 |
| SS-CSA5-trammel-MudLake-10192010 | TD04JN |
| SS-CSA6-16ft-pointmarone-12012010 | TD0C2L |
| SS-CSA6-16ft-SC428-12032010 | TD0I6T |
| SS-CSA6-16ft-SC428-12032010 | TD0ITZ |
| SS-CSA6-16ft-SC443-11172010 | TD04L5 |
| SS-CSA6-16ft-SC448-12022010 | TD0C2E |
| SS-CSA6-trammel-sharkisland-11092010 | TD04KF |
| SS-CSA7-16ft-sc12-10192010 | TD007C |
| SW-20100718-LOOP-08 | TA047R |
| SW-20100718-LOOP-13 | TA042V |
| SW-20100718-LOOP-16 | TA0459 |
| SW-20100718-LOOP-30 | TA0477 |
| SW-20100720-OV10-004 | LL161B |
| SW-20100720-OV10-009 | LL1648 |
| SW-20100721-OV10-005 | LL15H1 |
| SW-20100721-OV10-033 | LL15NQ |
| SW-20100722-OV10-043 | LL15NL |
| SW-20100727-OV11-002 | LL15S7 |
| SW-20100727-OV11-040 | LL15SC |
| SW-20100728-OV11-029 | LL15RP |
| SW-20100805-BM16-04 | LL16FE |
| SW-20100806-BM16-20 | LL14BJ |
| SW-20100807-OV13-035 | LL15VX |
| SW-20100808-FER5-02 | BA0CCT |
| SW-20100808-FER5-20 | BA0CD5 |
| SW-20100810-BM17-001 | LL14D3 |
| SW-20100810-FER5-06 | BA0CDD |
| SW-20100813-OV14-015 | LL1663 |
| SW-20100818-BM18-022 | LL16I4 |
| SW-20100818-MVIP-WD035-16-06 | BA0CRM |
| SW-20100818-RAT2A-001 | BA0BXC |
| SW-20100818-RAT2A-003 | BA0BXE |
| SW-20100819-OV15-012 | LL15ZY |
| SW-20100819-OV15-017 | LL15ZJ |
| SW-20100820-MVIP-WD042-00-01 | BA03X4 |
| SW-20100820-MVIP-WD042-31-06 | BA03X9 |
| SW-20100820-OV15-025 | LL160J |
| SW-20100821-MVIP-WD039-00-01 | BA03WY |
| SW-20100821-MVIP-WD039-26-06 | BA03VJ |
| SW-20100821-OV15-030 | LL15YI |
| SW-20100822-BM19-004 | LL14XT |
| SW-20100822-BM19-016 | LL14X8 |
| SW-20100823-BM19-019 | LL15QF |
| SW-20100824-MVIP-WD019-00-01 | BA03UV |
| SW-20100824-MVIP-WD019-08-04 | BA03UL |
| SW-20100824-MVIP-WD090-30-04 | BA03TJ |
| SW-20100824-MVIP-WD090-45-05 | BA03U3 |
| SW-20100825-MVIP-GI029-02-02 | BA03TG |
| SW-20100825-MVIP-GI029-04-03 | BA03T5 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100825-MVIP-GI029-16-06 | BA03TD |
| SW-20100825-MVIP-WD053-00-01 | BA03U2 |
| SW-20100825-MVIP-WD053-61-06 | BA03TX |
| SW-20100825-OV16-011 | LL14W6 |
| SW-20100825-OV16-027 | LL14FL |
| SW-20100826-MVIP-GI048-03-02 | BA03SY |
| SW-20100826-MVIP-GI048-30-06 | BA03TP |
| SW-20100827-OV16-003 | LL14R5 |
| SP1-HC-BX1-S-001-B | BA0IEI |
| SP1-HC-BX1-S-010-B | BA0KLC |
| SP1-HC-BX1-S-010-B | BA0KLS |
| SP1-HC-BX1-S-011-A | BA0IE4 |
| SP1-HC-BX1-S-011-D | BA0IE9 |
| SP1-HC-BX1-S-021-B | BA0KMP |
| SP1-HC-BX1-S-021-C | BA0KNV |
| SP1-HC-BX1-S-031-C | BA0KMI |
| SP1-HC-BX1-S-031-D | BA0KNU |
| SP1-HC-BX1-W-004 | BA05O2 |
| SP1-HC-BX2-S-051-A | BA0NJT |
| SP1-HC-BX2-S-051-D | BA0NIP |
| SP1-HC-BX2-S-052-B | BA0NJO |
| SP1-HC-BX2-S-063-D | BA0NIW |
| SP1-HC-BX2-S-063-D | BA0NJH |
| SP1-HC-BX2-S-064-A | BA0NJI |
| SP1-HC-BX2-S-064-C | BA0NIY |
| SP1-HC-BX2-S-064-D | BA0NIK |
| SP1-HC-BX2-S-072-A | BA0NJC |
| SP1-HC-BX3-S-085-A | BA0IQV |
| SP1-HC-BX3-S-085-D | BA0IRD |
| SP1-HC-MC1-S-129-C | BA0KUA |
| SP1-HC-MC1-S-139-A | BA0KUK |
| SP1-HC-MC1-S-140-A | BA0KUG |
| SP1-HC-MC1-S-140-B | BA0KUH |
| SP1-SB-FD2-O-036 | BA07WK |
| SP1-SB-FD2-O-036 | BA16JJ |
| SP1-WB-BM57-W-102 | BA09K9 |
| SP1-WB-BX2-10KM-W-026 | BA05NV |
| SP1-WB-BX2-10KM-W-028 | BA05NY |
| SP1-WB-BX2-W-012 | BA07TF |
| SP1-WB-BX2-W-042 | BA05OF |
| SP1-WB-BX2-W-043-D1 | BA0IMH |
| SP1-WB-BX2-W-052 | BA0IMC |
| SP1-WB-BX3-10KM-W-040 | BA05NH |
| SP1-WB-DD-SC-03-25KM-W-213 | BA09M0 |
| SP1-WB-DD-SC-03-SS-203 | BA09MK |
| SP1-WB-FER3-W-166 | BA07V8 |
| SP1-WB-HM-SC-02-W-224 | BA09LT |
| SP1-WB-MB1-2-W-138 | BA07UY |
| SP1-WB-MB1-3-W-152 | BA07V9 |
| SP1_SB_BX_110826S1 | BA07TR |
| SP1_SB_MB_110828X1 | BA05N5 |

OTL - other liquid sample

| | |
|---|---|
| SP1_SB_MB_110828Z1 | BA05N1 |
| SP2-HC-BX4-S-002-D | BA0MWG |
| SP2-HC-BX4-S-024-C | BA0MX2 |
| SP2-HC-D031S-S-092-B | BA0IAY |
| SP2-HC-D031S-S-093-A | BA0IBE |
| SP2-HC-DD1-S-069-A | BA0KIW |
| SP2-HC-MV1-S-104-B | BA0HTR |
| SS-CSA6-16ft-SC410-11012010 | TD04K6 |
| SS-CSA6-16ft-SC446-12022010 | TD0ITE |
| SS-CSA6-16ft-SC448-12022010 | TD0INY |
| SS-CSA6-dredge-SC1-11172010 | TD0ISZ |
| SS-CSA6-seine-SC642-12082010 | TD0C3A |
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD00GY |
| SS-CSA7-16ft-sc12-10192010 | TD0BEK |
| SS-CSA7-16ft-SC13-10052010 | TD00C4 |
| SS-CSA7-16ft-SC25-10052010 | TD0071 |
| SS-CSA7-16ft-sc25-10192010 | TD009W |
| SS-CSA7-seine-SC741-12022010 | TD00L1 |
| SS-CSA7-seine-SC743-11192010 | TD00B6 |
| SS-CSA7-seine-SC744-12022010 | TD00OJ |
| SS-CSA7-Seine-SC745-10072010 | TD00H6 |
| SS-CSA7-SEINE-SCSL4S-12012010 | TD0ITA |
| SS-CSA7-trammel-SC723-11192010 | TD08YP |
| SS-CSA7-trammel-SC725-11192010 | TD00IF |
| SS-CSA7-trammel-SC726-11192010 | TD00MS |
| SS-FL2-C-M | TD0B8F |
| SS-FL3-A-M | TD0B8G |
| SS-LA1-B-M | TD0B9N |
| ST-20100818-WASTEHD-001 | PN092I |
| ST-20101014-WC-01 | PN09JI |
| ST-20101020-WASTEHD-002 | PN09M0 |
| ST-20101024-WASTEHD-002 | PN09OC |
| ST-20101028-WASTETH-004 | PN0SBC |
| ST-20120413-PERCENTOIL-BS033-003 | BA0R8I |
| ST-20120416-PERCENTOIL-SRG003-001 | BA0RGP |
| ST-20120417-PERCENTOIL-PKG022-001 | BA0RG7 |
| SW-20100614-OV-005 | LL15CU |
| SW-20100614-OV-013 | LL15CZ |
| SW-20100614-OV-041 | LL15CP |
| SW-20100615-OV-005 | LL16DX |
| SW-20100615-OV-006 | LL16SW |
| SW-20100616-OV-028 | LL14GH |
| SW-20100618-FRAT-S2 | BA07Z6 |
| SW-20100625-DISP1-02 | BA0AJJ |
| SW-20100625-DISP2-01 | BA0ANC |
| SW-20100625-DISP2-03 | BA0ANE |
| SW-20100626-OV-002 | LL16SL |
| SW-20100626-OV-016 | LL14I9 |
| SW-20100626-OV-022 | LL14IB |
| SW-20100626-OV-025 | LL14HX |
| SW-20100627-OV-021 | LL156L |

OTL - other liquid sample

| | |
|---|---|
| SW-20100702-OV07-013 | LL14HO |
| SW-20100702-OV07-024 | LL153V |
| SW-20100704-OV07-004 | LL14M2 |
| SW-20100704-OV07-011 | LL14MB |
| SW-20100704-OV07-019 | LL153W |
| SW-20100709-OV08-040 | LL16HL |
| SW-20100710-LOOP-29 | TA047O |
| SW-20100710-OV08-034 | LL16GM |
| SW-20100710-OV08-036 | LL14F5 |
| SW-20100711-BM12-37 | LL16G4 |
| SW-20100711-BM12-53 | LL155Z |
| SW-20100711-BM12-77 | LL14D7 |
| SW-20100711-BM12-83 | LL14E4 |
| SW-20100712-BM12-79 | LL1561 |
| SW-20100712-LOOP-09 | TA0463 |
| SW-20100712-LOOP-27 | TA042R |
| SW-20100712-LOOP-34 | TA0479 |
| SW-20100714-LOOP-13 | TA0440 |
| SW-20100714-OV09-019 | LL15J7 |
| SW-20100714-OV09-039 | LL15KB |
| SW-20100715-OV09-006 | LL16FR |
| SW-20100715-OV09-012 | LL163J |
| SW-20100715-OV09-015 | LL1621 |
| SW-20100716-LOOP-01 | TA0453 |
| SW-20100716-LOOP-10 | TA0434 |
| SW-20100716-OV09-013 | LL15JL |
| SW-20100717-BM13-23 | LL15JQ |
| SW-20100718-LOOP-36 | TA044F |
| SW-20100718-LOOP-36 | TA047E |
| SW-20100719-BM13-06 | LL161J |
| SW-20100719-BM13-14 | LL15HW |
| SW-20100719-BM13-15 | LL15HX |
| SW-20100719-BM13-27 | LL15R8 |
| SW-20100720-OV10-042 | LL15GU |
| SW-20100727-OV11-016 | LL15RY |
| SW-20100727-OV11-033 | LL15RR |
| SW-20100728-OV11-031 | LL15RM |
| SW-20100728-OV11-045 | LL155S |
| SW-20100728-OV11-055 | LL1538 |
| SW-20100728-OV11-057 | LL155J |
| SW-20100728-WELLEXP-02 | BA09V7 |
| SW-20100804-BM16-08 | LL164R |
| SW-20100806-BM16-15 | LL14AQ |
| SW-20100808-FER5-02 | BA0CCS |
| SW-20100808-FER5-18 | BA0CC8 |
| SW-20100808-OV13-022 | LL14AJ |
| SW-20100809-FER5-09 | BA0CCZ |
| SW-20100810-BM17-006 | LL14BZ |
| SW-20100810-BM17-017 | LL14DA |
| SW-20100810-FER5-18 | BA0CC5 |
| SW-20100811-BM17-005 | LL15A1 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100813-OV14-009 | LL165P |
| SW-20100816-BM18-009 | LL16IP |
| SW-20100816-BM18-013 | LL16IR |
| SW-20100818-BM18-021 | LL16I3 |
| SW-20100716-LOOP-23 | TA043P |
| SW-20100716-LOOP-25 | TA044Z |
| SW-20100716-LOOP-26 | TA044Q |
| SW-20100716-LOOP-30 | TA044V |
| SW-20100716-OV09-002 | LL15KH |
| SW-20100718-LOOP-04 | TA044K |
| SW-20100718-LOOP-09 | TA040C |
| SW-20100718-LOOP-30 | TA045S |
| SW-20100718-LOOP-35 | TA048A |
| SW-20100721-OV10-009 | LL15GQ |
| SW-20100721-OV10-032 | LL15NP |
| SW-20100722-OV10-006 | LL15O5 |
| SW-20100722-OV10-033 | LL14JV |
| SW-20100722-OV10-037 | LL14JY |
| SW-20100727-OV11-031 | LL15SG |
| SW-20100728-OV11-002 | LL14JM |
| SW-20100728-OV11-023 | LL15RL |
| SW-20100728-OV11-042 | LL155P |
| SW-20100728-OV11-053 | LL155I |
| SW-20100728-WELLEXP-01 | BA09V0 |
| SW-20100728-WELLEXP-08 | BA09V9 |
| SW-20100804-BM16-03 | LL164H |
| SW-20100805-BM16-25 | LL15AM |
| SW-20100807-OV13-009 | LL16KA |
| SW-20100808-FER5-09 | BA0CCV |
| SW-20100808-OV13-047 | LL160Z |
| SW-20100810-FER5-09 | BA0CDN |
| SW-20100810-FER5-16 | BA0CCM |
| SW-20100814-FER6-02 | LL16J4 |
| SW-20100814-FER6-04 | LL16J5 |
| SW-20100816-BM18-001 | LL16IJ |
| SW-20100816-BM18-002 | LL16IK |
| SW-20100816-BM18-014 | LL16I8 |
| SW-20100818-BM18-009 | LL16IF |
| SW-20100819-OV15-007 | LL15ZW |
| SW-20100819-OV15-014 | LL1600 |
| SW-20100820-OV15-021 | LL160V |
| SW-20100821-MVIP-WD039-13-04 | BA03VA |
| SW-20100821-OV15-027 | LL15YG |
| SW-20100822-BM19-021 | LL14Y5 |
| SW-20100823-BM19-017 | LL15QL |
| SW-20100824-MVIP-WD019-04-03 | BA03UM |
| SW-20100824-MVIP-WD019-15-06 | BA03UC |
| SW-20100824-MVIP-WD090-60-06 | BA0AQJ |
| SW-20100825-MVIP-WD053-31-04 | BA03TZ |
| SW-20100825-OV16-039 | LL14F0 |
| SW-20100826-MVIP-GI048-03-02 | BA03TA |

OTL - other liquid sample

| | |
|---|---|
| SW-20100826-MVIP-GI048-23-05 | BA03TO |
| SW-20100827-OV16-001 | LL14R4 |
| SW-20100827-OV16-004 | LL14R6 |
| SW-20100905-MVIP-WD090-30-04 | BA05PV |
| SW-20100905-MVIP-WD090-45-05 | BA05Q6 |
| SW-20100905-OV18-029 | LL1566 |
| SW-20100905-OV18-030 | LL14B1 |
| SW-20100908-MVIP-WD079-03-02 | BA09P6 |
| SW-20100909-MVIP-WD087-00-01 | BA09SA |
| SW-20100909-OV19-013 | LL14O8 |
| SW-20100909-OV19-019 | LL14OM |
| SW-20100909-OV19-045 | LL14WU |
| SW-20100910-OV19-004 | LL152B |
| SW-20100911-MVIP-MP058-08-04 | BA09NH |
| SW-20100911-MVIP-MP058-11-05 | BA09NF |
| SW-20100911-MVIP-MP062-03-02 | BA09QO |
| SW-20100911-MVIP-MP062-34-06 | BA09RC |
| SW-20100911-MVIP-MP188-01-01 | BA09NQ |
| SW-20100911-MVIP-MP291-01-01 | BA09NN |
| SW-20100912-MVIP-VK864-01-01 | BA09NU |
| SW-20100912-OV20-013 | LL15V8 |
| SW-20100913-MVIP-MP124-45-06 | BA0AAY |
| SW-20100913-MVIP-MP124-45-06 | BA0ABA |
| SW-20100917-MVIP-MC158-03-02 | BA0AD0 |
| SW-20100917-MVIP-MC158-10-03 | BA0ADB |
| SW-20100917-MVIP-VK295-03-02 | BA09Z0 |
| SW-20100917-MVIP-VK785-01-01 | BA0AD2 |
| SW-20100918-MVIP-VK111-01-01 | BA09PZ |
| SW-20100918-MVIP-VK111-01-01 | BA09Q7 |
| SW-20100925-MVIP-GI028-08-02 | BA0BLW |
| SW-20100925-MVIP-GI028-16-03 | BA0BM0 |
| SW-20100925-MVIP-GI028-16-03 | BA0BM6 |
| SW-20100930-MVIP-GI083-49-03 | BA0BNE |
| SW-20101005-USGSLA2-LA-28-002 | LL15OA |
| SW-20101009-MVIP-SA265-01-01 | BA0BS6 |
| SW-20101011-MVIP-SA512-24-02 | BA0CDH |
| SW-20101013-MVIP-WCA102-06-02 | BA09C7 |
| SW-20101013-USGSTX2-TX-51-002 | LL16KS |
| SW-20101014-RC-S072SW-HC-004 | LL157Q |
| SW-20101014-RC-S098SW-HC-014 | LL15P0 |
| SW-20101014-RC-S098SW-HC-015 | LL15PQ |
| SW-20101016-RC-D087SW-HC-018 | LL15P5 |
| SW-20101016-RC-D103SW-HC-025 | LL15P7 |
| SW-20101016-SWCS-BI-6.0-001 | BA09BZ |
| SW-20101017-OV-024 | BA08Y1 |
| SW-20101017-OV-034 | BA0CJ4 |
| SW-20101017-OV-039 | BA08RJ |
| SW-20101017-OV-040 | BA0CRO |
| SW-20101018-OV-053 | BA0CHV |
| SW-20101018-OV-054 | BA0CI3 |
| SW-20101018-OV-058 | BA08Y3 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100827-OV16-037 | LL16MC |
| SW-20100903-MVIP-WD019-04-03 | BA06WZ |
| SW-20100905-MVIP-WD090-00-01 | BA05QF |
| SW-20100905-MVIP-WD090-15-03 | BA05QH |
| SW-20100905-MVIP-WD101-30-04 | BA05PU |
| SW-20100905-OV18-002 | LL159E |
| SW-20100905-OV18-035 | LL14BS |
| SW-20100906-OV18-003 | LL151L |
| SW-20100908-MVIP-WD045-18-06 | BA09O6 |
| SW-20100908-MVIP-WD061-00-01 | BA09OP |
| SW-20100908-MVIP-WD079-25-05 | BA09RZ |
| SW-20100908-OV19-006 | LL1528 |
| SW-20100908-OV19-024 | LL154A |
| SW-20100908-OV19-029 | LL152U |
| SW-20100908-OV19-040 | LL153P |
| SW-20100909-MVIP-WD088-06-02 | BA09S4 |
| SW-20100909-OV19-026 | LL14PY |
| SW-20100909-OV19-041 | LL14X1 |
| SW-20100910-MVIP-MP095-01-01 | BA09QV |
| SW-20100910-MVIP-MP236-01-01 | BA09RA |
| SW-20100910-OV19-001 | LL153Q |
| SW-20100910-OV19-002 | LL152M |
| SW-20100911-MVIP-MP062-09-03 | BA09QN |
| SW-20100911-MVIP-MP062-17-04 | BA09RE |
| SW-20100912-MVIP-MP271-00-01 | BA09OF |
| SW-20100912-MVIP-MP271-06-02 | BA09OE |
| SW-20100912-MVIP-MP271-30-04 | BA0AAU |
| SW-20100913-MVIP-MP124-00-01 | BA0AB5 |
| SW-20100917-MVIP-VK295-10-03 | BA09YY |
| SW-20100918-MVIP-MP018-00-01 | BA09Q8 |
| SW-20100925-MVIP-GI045-35-03 | BA0BM9 |
| SW-20100927-MVIP-BMO4-01-01 DUP | BA08AI |
| SW-20100927-MVIP-GI062-29-03 | BA08B0 |
| SW-20100930-MVIP-ST180-25-02 | BA0BNA |
| SW-20100930-MVIP-ST180-50-03 | BA0BMO |
| SW-20101001-MVIP-ST008-04-02 | BA0BO8 |
| SW-20101002-MVIP-ST140-01-01 | BA0BNU |
| SW-20101006-MVIP-SS119-08-02 | BA09N6 |
| SW-20101009-MVIP-SA265-52-03 | BA0BSI |
| SW-20101010-MVIP-SA268-01-01 | BA0CDQ |
| SW-20101010-MVIP-SA268-01-01 | BA0CDT |
| SW-20101010-MVIP-SMI004-01-01 | BA0CE4 |
| SW-20101013-MVIP-WCA102-01-01 | BA09BG |
| SW-20101014-MVIP-HIA070-01-01 | BA09BU |
| SW-20101014-MVIP-SAA440-01-01 | BA09BD |
| SW-20101014-RC-S095SW-HC-001 | LL15OM |
| SW-20101016-MVIP-WD072-01-01 | BA08U3 |
| SW-20101016-MVIP-WD072-45-03 | BA08UA |
| SL-20100822-BSSGIS-003 | PN0B7O |
| SL-20100822-BSSRCS-016 | PN0B50 |
| SL-20100822-BSSRCS-018 | PN07ZO |

OTL - other liquid sample

| | |
|---|---|
| SL-20100823-SR3-005 | PN082C |
| SL-20100823-SR3-008 | PN082O |
| SL-20100823-SR4-002 | PN0JW0 |
| SL-20100823-SR4-002 | PN0JX4 |
| SL-20100824-SR4-002 | PN086C |
| SL-20100824-SR4-015 | PN0BDI |
| SL-20100824-SR4-016 | PN0BDO |
| SL-20100824-SR4-018 | PN088I |
| SL-20100825-BSSRCS-001 | PN0KOC |
| SL-20100825-SR4-007 | PN0B9I |
| SL-20100825-SR4-013 | PN084U |
| SL-20100826-BSSRCS-001 | PN0BFO |
| SL-20100826-BSSRCS-001 | PN0L3W |
| SL-20100826-BSSRCS-001 | PN0L78 |
| SL-20100826-BSSRCS-006 | PN0BG6 |
| SL-20100826-BSSRCS-006 | PN0BGC |
| SL-20101206-BSSGI1-001 | PN0M54 |
| SL-20101206-BSSGI1-001 | PN0M6S |
| SL-20101206-BSSGI1-005 | PN0BLC |
| SL-20101207-BSSGI1-001 | PN0MIG |
| SL-20101207-BSSGI1-003 | PN0BMU |
| SL-20101207-BSSGI1-005 | PN08K6 |
| SL-20101207-BSSGI2-003 | PN08IU |
| SL-20101207-BSSGI2-004 | PN0BM0 |
| SL-20101216-CSSGIS-004 | PN0NBW |
| SL-20101216-CSSGIS-004 | PN0NDK |
| SL-20101216-CSSGIS-010 | PN07N0 |
| SL-20101216-CSSGIS-013 | PN0APC |
| SL-20101216-CSSGIS-021 | PN0690 |
| SL-20101217-CSSGIS-006 | PN07KI |
| SL-20101217-CSSGIS-011 | PN07LC |
| SL-20101220-BSSPSD1-005 | TA077L |
| SL-20101220-BSSPSD1-007 | TA06US |
| SL-20101220-BSSPSD1-007 | TA077N |
| SL-20101220-BSSPSD4-002 | TA0784 |
| SL-20101221-CSSOSS02-004 | TA04N2 |
| SL-20101221-CSSOSS03-005 | TA06U8 |
| SL-20101221-CSSOSS04-006 | TA04MR |
| SL-20101221-CSSOSS09-011 | TA04MQ |
| SL-20101221-CSSOSS10-012 | TA04ML |
| SL-20101221-CSSOSS12-015 | TA06UH |
| SL-20101222-CSSOSS18-004 | TA04UY |
| SL-20101222-CSSOSS18-004 | TA06UX |
| SL-20101222-CSSOSS21-007 | TA04UV |
| SL-20101222-CSSOSS25-011 | TA06V6 |
| SL-20110107-CSSHD-C-005 | PN069O |
| SL-20110108-CSSBL-A-001 | PN0NT4 |
| SW-20100720-OV10-044 | LL15GW |
| SW-20100722-OV10-034 | LL14K1 |
| SW-20100727-OV11-001 | LL15S8 |
| SW-20100727-OV11-005 | LL15S3 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100727-OV11-006 | LL15S4 |
| SW-20100728-OV11-052 | LL155H |
| SW-20100730-BM15-32 | LL155O |
| SW-20100731-BM15-19 | LL15N8 |
| SW-20100731-BM15-20 | LL15N9 |
| SW-20100806-BM16-17 | LL14CY |
| SW-20100808-FER5-13 | BA0CC3 |
| SW-20100809-FER5-12 | BA0CCW |
| SW-20100809-FER5-14 | BA0CD6 |
| SW-20100810-FER5-03 | BA0CDB |
| SW-20100810-FER5-14 | BA0CC4 |
| SW-20100810-FER5-26 | BA0CCP |
| SW-20100818-BM18-004 | LL16IE |
| SW-20100818-MVIP-WD035-00-01 | BA0CR8 |
| SW-20100819-OV15-001 | LL1603 |
| SW-20100820-MVIP-WD042-08-03 | BA03XA |
| SW-20100820-MVIP-WD042-16-04 | BA03VI |
| SW-20100821-MVIP-WD039-20-05 | BA03VB |
| SW-20100821-RAT2A-003 | BA03VV |
| SW-20100821-RAT2B-002 | BA03VX |
| SW-20100822-BM19-001 | LL14X6 |
| SW-20100823-BM19-023 | LL15QM |
| SW-20100824-BM19-002 | LL162P |
| SW-20100824-BM19-007 | LL1633 |
| SW-20100824-MVIP-WD090-30-04 | BA03UF |
| SW-20100824-MVIP-WD090-45-05 | BA03UE |
| SW-20100825-MVIP-WD053-00-01 | BA03U9 |
| SW-20100825-OV16-022 | LL14DL |
| SW-20100826-MVIP-GI048-30-06 | BA03SU |
| SW-20100826-MVIP-SA137-00-01 | BA03TQ |
| SW-20100826-MVIP-SA137-06-02 | BA03SW |
| SW-20100826-MVIP-SA137-63-06 | BA03T2 |
| SW-20100830-HS4-004 | BA03UO |
| SW-20100830-HS4-004 | BA03V6 |
| SW-20100902-HS4-001 | BA07GB |
| SW-20100902-OV17-007 | LL14S4 |
| SW-20100902-OV17-015 | LL14RD |
| SW-20100903-MVIP-GI010-03-02 | BA06XG |
| SW-20100903-MVIP-GI010-06-03 | BA06WG |
| SW-20100904-MVIP-GI002-01-01 | BA06X2 |
| SW-20100904-MVIP-WD025-01-01 | BA06WR |
| SW-20100904-MVIP-WD057-00-01 | BA06XH |
| SW-20100904-MVIP-WD057-11-05 | BA05Q5 |
| SW-20100904-MVIP-WD057-14-06 | BA05PT |
| SW-20100905-MVIP-WD101-45-05 | BA05Q2 |
| SW-20100717-BM13-36 | LL15JF |
| SW-20100717-BM13-37 | LL15JG |
| SW-20100717-BM13-38 | LL16S5 |
| SW-20100717-FER2-02 | TA040L |
| SW-20100718-BM13-04 | LL15HE |
| SW-20100722-OV10-003 | LL15O3 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100722-OV10-005 | LL16T0 |
| SW-20100722-OV10-045 | LL15NN |
| SW-20100727-OV11-010 | LL15RV |
| SW-20100728-OV11-043 | LL155Q |
| SW-20100728-WELLEXP-01 | BA0BHO |
| SW-20100728-WELLEXP-09 | BA09UY |
| SW-20100729-BM15-04 | LL15R1 |
| SW-20100730-BM15-06 | LL16FH |
| SW-20100804-BM16-04 | LL164I |
| SW-20100804-BM16-10 | LL164K |
| SW-20100806-BM16-01 | LL14BT |
| SW-20100808-FER5-06 | BA0CCG |
| SW-20100808-OV13-023 | LL16JN |
| SW-20100808-OV13-035 | LL16JV |
| SW-20100808-OV13-036 | LL16JC |
| SW-20100809-FER5-03 | BA0CD3 |
| SW-20100809-FER5-16 | BA0CD9 |
| SW-20100809-OV13-025 | LL160N |
| SW-20100810-FER5-22 | BA0CC0 |
| SW-20100810-FER5-26 | BA0CC9 |
| SW-20100813-OV14-021 | LL15WO |
| SW-20100815-OV14-019 | LL14HK |
| SW-20100816-BM18-004 | LL16IM |
| SW-20100818-BM18-002 | LL16IC |
| SW-20100819-FER7-05 | LL166N |
| SW-20100819-OV15-002 | LL1604 |
| SW-20100819-OV15-020 | LL1607 |
| SW-20100820-FER7-07 | LL15E1 |
| SW-20100820-MVIP-WD042-00-01 | BA03VK |
| SW-20100820-MVIP-WD042-03-02 | BA03X5 |
| SW-20100820-MVIP-WD042-08-03 | BA03X6 |
| SW-20100820-MVIP-WD042-23-05 | BA03VH |
| SW-20100820-OV15-004 | LL160G |
| SW-20100820-OV15-034 | LL162G |
| SW-20100823-BM19-014 | LL15QV |
| SW-20100823-BM19-015 | LL15QC |
| SW-20100823-BM19-016 | LL15QN |
| SW-20100823-BM19-022 | LL15QO |
| SW-20100824-MVIP-WD019-04-03 | BA0AQK |
| SW-20100824-MVIP-WD019-08-04 | BA03TU |
| SW-20100824-MVIP-WD019-11-05 | BA03TT |
| SW-20100824-MVIP-WD019-11-05 | BA03UK |
| SW-20100825-MVIP-GI029-08-04 | BA03TF |
| SW-20100825-MVIP-GI029-12-05 | BA03T7 |
| SS-CSA3-trammel-lakepalomier-12062010 | TD08YK |
| SS-CSA4-GILLNET-SC401-12022010 | BA0ILJ |
| SS-CSA5-gillnet-501-10062010 | TD03XG |
| SS-CSA5-gillnet-baycharlie-12022010 | TD0C2O |
| SS-CSA5-gillnet-SC504-11082010 | TD04KA |
| SS-CSA5-gillnet-SC505-11182010 | TD0INU |
| SS-CSA5-gillnet-SC505-12012010 | TD0IT9 |

## OTL - other liquid sample

| | |
|---|---|
| SS-CSA5-seine-bayantoine-10262010 | TD04K4 |
| SS-CSA5-trammel-lostlake-10212010 | TD04JP |
| SS-CSA5-trammel-mudlake-11102010 | TD0ISV |
| SS-CSA5-trammel-SC528-10192010 | TD0IMS |
| SS-CSA5-trammel-SC530-10252010 | TD04K2 |
| SS-CSA6-16ft-Ivanhoe-12012010 | TD0C2K |
| SS-CSA6-16ft-nicklereef-11172010 | TD04L1 |
| SS-CSA6-16ft-SC410-12012010 | TD0C2N |
| SS-CSA6-16ft-SC413-11012010 | TD0IN6 |
| SS-CSA6-16ft-SC446-11172010 | TD0IT0 |
| SS-CSA6-seine-SC642-12082010 | TD0I6V |
| SS-CSA6-trammel-SC607-11102010 | TD04KV |
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD00C9 |
| SS-CSA7-16ft-SC12-10052010 | TD08U4 |
| SS-CSA7-16ft-SC12-10052010 | TD0BDK |
| SS-CSA7-16ft-SC13-10052010 | TD00C1 |
| SS-CSA7-16ft-SC13-10052010 | TD00C2 |
| SS-CSA7-16ft-SC25-10052010 | TD0BDL |
| SS-CSA7-16ft-sc25-10192010 | TD009Y |
| SS-CSA7-seine-SC742-12022010 | TD00BC |
| SS-CSA7-Seine-SC743-10072010 | TD00HA |
| SS-CSA7-seine-SC743-11192010 | TD00B7 |
| SS-CSA7-Seine-SC745-10072010 | TD0BEG |
| SS-CSA7-seine-SC745-11192010 | TD00IM |
| SS-CSA7-seine-SC745-11192010 | TD0AI6 |
| SS-MS7-B-H | TD0BA6 |
| ST-20100912-WASTEPA-001 | PN096O |
| ST-20100928-WASTEPD-003 | PN01A6 |
| ST-20101013-WC-02 | PN09IO |
| ST-20101018-WC-02 | PN09LI |
| ST-20101220-WASTETS-001 | PN0T34 |
| ST-20120417-PERCENTOIL-OB036-001 | BA0RGD |
| SW-20100614-OV-003 | LL15CS |
| SW-20100614-OV-007 | LL15CW |
| SW-20100614-OV-042 | LL16SV |
| SW-20100615-OV-003 | LL16DV |
| SW-20100615-OV-028 | LL14LG |
| SW-20100616-OV-001 | LL14GG |
| SW-20100616-OV-011 | LL14LT |
| SW-20100616-OV-013 | LL14LW |
| SW-20100618-FRAT-S1 | BA07Z7 |
| SW-20100704-OV07-022 | LL14N5 |
| SW-20100706-BM011-05 | LL14T7 |
| SW-20100706-BM011-07 | LL14NZ |
| SW-20100706-BM011-23 | LL16CI |
| SW-20100709-OV08-046 | LL16S1 |
| SW-20100709-OV08-047 | LL16H4 |
| SW-20100709-OV08-055 | LL16HA |
| SW-20100710-LOOP-11 | TA046O |
| SW-20100710-OV08-033 | LL14EB |
| SW-20100711-BM12-15 | LL16GF |

OTL - other liquid sample

| | |
|---|---|
| SW-20100711-BM12-81 | LL14EV |
| SW-20100711-BM12-85 | LL14EE |
| SW-20100712-BM12-43 | LL167X |
| SW-20100714-OV09-001 | LL16G6 |
| SW-20100714-OV09-009 | LL15J0 |
| SW-20100715-OV09-014 | LL163H |
| SW-20100716-LOOP-05 | TA046S |
| SW-20100716-LOOP-10 | TA046D |
| SW-20100716-LOOP-17 | TA0450 |
| SW-20100716-LOOP-25 | TA045M |
| SW-20100716-OV09-032 | LL1626 |
| SW-20100716-OV09-034 | LL163P |
| SW-20100717-FER2-02 | TA040Q |
| SW-20100718-BM13-03 | LL15HD |
| SW-20100718-LOOP-16 | TA047C |
| SW-20100718-LOOP-35 | TA047Q |
| SW-20100720-OV10-008 | LL1647 |
| SW-20100720-OV10-041 | LL15GT |
| SW-20100727-OV11-015 | LL15RX |
| SW-20100727-OV11-022 | LL15SM |
| SW-20100728-OV11-001 | LL14JL |
| SW-20100728-WELLEXP-02 | BA09UU |
| SW-20100728-WELLEXP-05 | BA09UX |
| SW-20100731-BM15-02 | LL15QQ |
| SW-20100731-BM15-03 | LL15QR |
| SW-20100731-BM15-18 | LL15N7 |
| SW-20100804-BM16-05 | LL164J |
| SW-20100804-BM16-12 | LL164Q |
| SW-20100804-FER5-12 | TA0461 |
| SW-20100805-BM16-11 | LL16EZ |
| SW-20100805-BM16-18 | LL158Q |
| SW-20100807-OV13-002 | LL15AV |
| SW-20100807-OV13-008 | LL16K9 |
| SW-20100807-OV13-045 | LL16K0 |
| SW-20100808-FER5-04 | BA0CCF |
| SW-20100808-OV13-046 | LL160Y |
| SW-20100809-FER5-03 | BA0CD2 |
| SW-20100809-FER5-06 | BA0CD0 |
| SW-20100809-FER5-09 | BA0CCY |
| SW-20100809-FER5-14 | BA0CD7 |
| SP2-HC-MV1-S-126-B | BA0NHV |
| SP2-HC-MV1-S-126-D | BA16J4 |
| SP2-HC-MV1-S-136-D | BA0KJZ |
| SP2-SB-BX4-W-002 | BA05LM |
| SP2-SB-DD3-W-024 | BA07RJ |
| SP2-SB-FDSB-OR-072 | BA06PZ |
| SP2-SB-GLME-W-043 | BA05MF |
| SP2-SB-GLME-W-045 | BA05MK |
| SP2-SB-MARS-W-058 | BA07RG |
| SP2-SB-RC14-W-061 | BA07R4 |
| SP2-SB-RC14-W-064 | BA07R1 |

OTL - other liquid sample

| | |
|---|---|
| SP3-RB-MC20-OR-60U-002 | BA0QO0 |
| SP3-RB-MC20-W-0a-007 | BA0JLD |
| SP3-RB-MC20-W-40D-009 | BA0IWT |
| SP4-LB-MC252-OSO-SS-008 | BA0R68 |
| SP4-LB-MC252-OSO-SS-008 | BA0VPO |
| SP4-LB-MC252-OSO-SS-010 | BA0R6T |
| SP4-LB-MC252-OSO-SS-013 | BA0VPP |
| SS-10 | BA04JO |
| SS-7B | BA04JN |
| SS-CSA1-16FOOT-MITCHELLKEY-12172010 | BA0IL5 |
| SS-CSA2-16ft-yaratich-10072010 | TD0AKP |
| SS-CSA2-dredge-SC23-10042010 | TD0AKD |
| SS-CSA2-ISO-SC338-11092010 | BA0IOB |
| SS-CSA2-TRAMMEL-SC225-11182010 | BA0ILS |
| SS-CSA3-16ft-lakelaurier-12062010 | TD0AIF |
| SS-CSA3-16FT-SC418-12162010 | BA0IKZ |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD00K0 |
| SS-CSA3-gillnet-baysanbois-12092010 | TD00N7 |
| SS-CSA3-gillnet-baysanbois-12092010 | TD00NK |
| SS-CSA3-GILLNET-WESTERNLITTLELAKE-11092010 | TD00JW |
| SS-CSA3-trammel-lakepalomier-12062010 | TD00EN |
| SS-CSA3-trammel-lakepalomier-12062010 | TD08UE |
| SS-CSA3-trammel-sc326-12062010 | TD00AJ |
| SS-CSA3-trammel-sc326-12062010 | TD00O7 |
| SS-CSA4-GILLNET-SC411-12022010 | BA0ILL |
| SS-CSA4-TRAMMEL-CATFISHLAKE-11172010 | BA0ILN |
| SS-CSA5-gillnet-SC503-12032010 | TD0C37 |
| SS-CSA5-seine-LostLake-10112010 | TD04IW |
| SS-CSA6-16ft-SC413-11012010 | TD04K9 |
| SS-CSA6-16ft-SC428-11082010 | TD0IN9 |
| SS-CSA6-16ft-tunnelpt-10052010 | TD0BTL |
| SS-CSA6-seine-SC640-12032010 | TD0C36 |
| SS-CSA6-seine-SC642-12082010 | TD0IU1 |
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD00C8 |
| SS-CSA7-16ft-SC14-10052010 | TD0076 |
| SS-CSA7-16ft-SC14-10052010 | TD0078 |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD00F5 |
| SS-CSA7-16ft-sc12-10192010 | TD08U6 |
| SS-CSA7-16ft-SC25-10052010 | TD0072 |
| SS-CSA7-16ft-SC25-10052010 | TD0074 |
| SS-CSA7-16ft-SC25-10052010 | TD08UR |
| SS-CSA7-16ft-SC25-10052010 | TD08YT |
| SS-CSA7-16ft-sc25-10192010 | TD00H2 |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD00F0 |
| SS-CSA7-seine-SC741-12022010 | TD00L4 |
| SS-CSA7-Seine-SC743-10072010 | TD009B |
| SS-CSA7-seine-SC744-12022010 | TD00KW |
| SS-CSA7-Seine-SC745-10072010 | TD009L |
| SS-CSA7-seine-SC745-11192010 | TD00IL |
| SS-CSA7-seine-SC745-11192010 | TD08UH |
| SS-CSA7-Seine-SC746-10072010 | TD007B |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA7-Seine-SC746-10072010 | TD007H |
| SS-CSA7-seine-SC746-11192010 | TD00IP |
| SS-CSA7-seine-SC746-11192010 | TD00NW |
| SS-CSA7-trammel-721-10202010 | TD0AHJ |
| SS-CSA7-trammel-SC723-11192010 | TD00AW |
| SS-CSA7-trammel-SC725-11192010 | TD00ID |
| SS-CSA7-trammel-SC725-11192010 | TD0ALC |
| SS-FL1-A-M | TD0B8A |
| SS-MS7-A-L | TD0BA5 |
| ST-20101025-WASTEPG-001 | PN09OO |
| ST-20101027-WASTEFW-001 | PN09R6 |
| ST-20101028-WASTETH-004 | PN0S94 |
| ST-20101108-WASTEPG-001 | PN09S7 |
| ST-20110112-WASTEGI-01 | PN04W6 |
| ST-20110412-WASTEVE-001 | PN0A0C |
| SU-20101017-GY-D031S-HC-050 | BA08RC |
| SW-20100614-OV-006 | LL15CV |
| SW-20100614-OV-021 | LL14FR |
| SW-20100614-OV-030 | LL14G7 |
| SW-20100615-OV-011 | LL14OF |
| SW-20100615-OV-020 | LL16RO |
| SW-20100615-OV-021 | LL14LO |
| SW-20100615-OV-030 | LL14LV |
| SW-20100615-OV-037 | LL14GC |
| SW-20100616-OV-003 | LL16E1 |
| SW-20100616-OV-004 | LL16E2 |
| SW-20100618-FRAT-R2 | BA07YU |
| SW-20100618-FRAT-S3 | BA07YO |
| SW-20100618-FRAT-S3 | BA07ZD |
| SW-20100625-DISP3-01 | BA0AMX |
| SW-20100626-OV-019 | LL16SM |
| SW-20100626-OV-023 | LL14IC |
| SW-20100626-OV-042 | LL156Z |
| SW-20100627-OV-011 | LL15X6 |
| SW-20100627-OV-023 | LL156N |
| SW-20100818-MVIP-WD035-02-02 | BA0CR7 |
| SW-20100818-MVIP-WD035-08-04 | BA0CRC |
| SW-20100819-OV15-016 | LL1602 |
| SW-20100820-MVIP-WD042-23-05 | BA03X8 |
| SW-20100820-MVIP-WD042-31-06 | BA03VE |
| SW-20100820-OV15-033 | LL162H |
| SW-20100821-MVIP-WD039-03-02 | BA03WZ |
| SW-20100821-MVIP-WD039-07-03 | BA03X0 |
| SW-20100821-RAT2A-002 | BA03W1 |
| SW-20100822-BM19-009 | LL14YR |
| SW-20100822-BM19-024 | LL16MN |
| SW-20100824-MVIP-WD019-15-06 | BA03UJ |
| SW-20100825-MVIP-WD053-46-05 | BA03U5 |
| SW-20100826-MVIP-GI048-00-01 | BA03TC |
| SW-20100826-MVIP-SA137-16-03 | BA03SX |
| SW-20100826-MVIP-SA137-63-06 | BA03TN |

OTL - other liquid sample

| | |
|---|---|
| SW-20100830-HS4-006 | BA03V2 |
| SW-20100830-HS4-007 | BA03V1 |
| SW-20100831-BM20-004 | LL150C |
| SW-20100901-BM20-010 | LL14V7 |
| SW-20100901-OV17-013 | LL14DP |
| SW-20100901-OV17-013 | LL14F2 |
| SW-20100902-HS4-004 | BA07G8 |
| SW-20100902-OV17-023 | LL14S6 |
| SW-20100903-BM21-010 | LL14W1 |
| SW-20100904-MVIP-WD057-04-03 | BA06W5 |
| SW-20100905-MVIP-WD090-00-01 | BA05Q9 |
| SW-20100905-MVIP-WD101-06-02 | BA05PS |
| SW-20100905-OV18-033 | LL14BR |
| SW-20100905-OV18-041 | LL14BI |
| SW-20100905-OV18-044 | LL14CL |
| SW-20100906-OV18-011 | LL153K |
| SW-20100908-MVIP-WD045-02-02 | BA09OB |
| SW-20100908-MVIP-WD045-18-06 | BA09OQ |
| SW-20100908-MVIP-WD061-03-02 | BA09ON |
| SW-20100908-MVIP-WD079-00-01 | BA09OT |
| SW-20100908-MVIP-WD079-03-02 | BA09OH |
| SW-20100908-MVIP-WD079-33-06 | BA09S7 |
| SW-20100908-OV19-050 | LL15PH |
| SW-20100909-MVIP-WD087-06-02 | BA09SE |
| SW-20100909-MVIP-WD088-30-04 | BA09RS |
| SW-20100909-OV19-003 | LL158E |
| SW-20100910-MVIP-MP236-01-01 | BA09QU |
| SW-20100910-OV19-032 | LL14OA |
| SW-20100911-MVIP-MP148-30-05 | BA09R1 |
| SW-20100911-MVIP-MP165-01-01 | BA09NS |
| SW-20100912-MVIP-MP271-30-04 | BA0ABF |
| SW-20100913-MVIP-MP118-08-04 | BA0AAX |
| SW-20100913-MVIP-MP118-16-06 | BA0AAW |
| SW-20100827-OV16-035 | LL16MB |
| SW-20100830-BM20-007 | LL150Z |
| SW-20100830-HS4-005 | BA03V3 |
| SW-20100831-OV17-040 | LL14TI |
| SW-20100901-BM20-019 | LL14RC |
| SW-20100903-BM21-009 | LL14R1 |
| SW-20100903-MVIP-WD019-02-02 | BA06X3 |
| SW-20100903-MVIP-WD019-04-03 | BA06WU |
| SW-20100904-MVIP-GI002-06-03 | BA06WJ |
| SW-20100904-MVIP-WD025-03-02 | BA06WP |
| SW-20100905-OV18-025 | LL1564 |
| SW-20100905-OV18-042 | LL155T |
| SW-20100906-OV18-025 | LL14AX |
| SW-20100906-OV18-029 | LL155V |
| SW-20100907-MVIP-WD021-01-01 | BA09P0 |
| SW-20100908-MVIP-WD045-00-01 | BA09OX |
| SW-20100908-MVIP-WD061-30-06 | BA09P1 |
| SW-20100908-OV19-016 | LL1535 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100908-OV19-041 | LL152L |
| SW-20100908-OV19-050 | LL157V |
| SW-20100908-SSBAR-4-4DT-001 | BA06VT |
| SW-20100909-MVIP-WD087-60-06 | BA09RL |
| SW-20100909-MVIP-WD088-30-04 | BA09S8 |
| SW-20100909-OV19-017 | LL14LP |
| SW-20100910-BM22-007 | LL14XY |
| SW-20100910-OV19-013 | LL151T |
| SW-20100910-OV19-016 | LL1523 |
| SW-20100911-MVIP-MP062-26-05 | BA09QL |
| SW-20100912-MVIP-MP271-15-03 | BA0ABJ |
| SW-20100913-MVIP-MP118-00-01 | BA0ABB |
| SW-20100913-MVIP-MP124-05-02 | BA0AB6 |
| SW-20100913-MVIP-MP124-11-03 | BA0ABG |
| SW-20100913-MVIP-MP124-34-05 | BA0AB9 |
| SW-20100917-MVIP-VK295-03-02 | BA0ACV |
| SW-20100918-MVIP-MP018-10-04 | BA09PV |
| SW-20100918-MVIP-VK117-01-01 | BA09Q6 |
| SW-20100918-MVIP-VK267-01-01 | BA09Q5 |
| SW-20100924-RC017-001 | LL15BU |
| SW-20100927-MVIP-STO27-01-01 | BA08AO |
| SW-20100927-MVIP-STO27-09-02 | BA08AY |
| SW-20100930-MVIP-GI083-01-01 | BA0BN6 |
| SW-20100930-MVIP-SA119-30-02 | BA0BMV |
| SW-20101002-MVIP-SP018-17-03 | BA0BNT |
| SW-20101006-MVIP-SS119-01-01 | BA09N7 |
| SW-20101007-USGSTX2-TX-49-002 | LL15VI |
| SW-20101009-MVIP-SA276-25-02 | BA0BS8 |
| SW-20101010-MVIP-SMI004-010-02 | BA0CDR |
| SW-20101010-MVIP-SS151-01-01 | BA0BS3 |
| SW-20101016-RC-003 | BA08VK |
| SW-20101016-RC-010 | BA08V5 |
| SW-20101016-RC-D087SW-HC-020 | LL15OS |
| SW-20101016-RC-D103SW-HC-023 | LL16KI |
| SW-20101017-MVIP-CA016-01-01 | BA08UB |
| SW-20101017-OV-019 | BA0CHP |
| SW-20101017-OV-019 | BA0CIZ |
| SW-20101017-OV-029 | BA08Y2 |
| SW-20101017-OV-033 | BA0CJI |
| SW-20101017-OV-035 | BA0CJ2 |
| SW-20101017-OV-036 | BA08XT |
| SW-20101017-OV-038 | BA0CJB |
| SW-20101017-OV-043 | BA0CIY |
| SW-20101017-OV-044 | BA0CHW |
| SW-20101018-OV-059 | BA0CJG |
| SW-20101214-OSWSPEFL-001 | TA06TX |
| SW-20101217-OSWSSBFL-001 | TA053A |
| SW-20120908-OFINLA-001 | BA156R |
| SW-CSA1-oysterdredge-014-10272010 | LS01J7 |
| SW-CSA1-Trammelnet-125-10262010 | LS01KQ |
| SW-CSA2-dredge-SC18-12072010 | LS00WA |

OTL - other liquid sample

| | |
|---|---|
| SW-CSA2-dredge-SC22-10112010 | LS01HD |
| SW-CSA2-Dredge-SC351-11162010 | LS00TT |
| SW-CSA2-ISO-BottleBayou-11042010 | LS01IJ |
| SW-CSA2-ISO-SC338-11092010 | LS00ST |
| SW-CSA2-ISO-SC360-11012010 | LS01IU |
| SW-CSA3-16ft-castite-11162010 | LS01I5 |
| SW-CSA3-16ft-hospitalbay-11172010 | LS01HU |
| SW-CSA3-16ft-SC008-10062010 | LS00PO |
| SW-CSA3-16ft-SC008-10062010 | LS00PT |
| SW-CSA3-16ft-SC047-10062010 | LS00QM |
| SW-CSA3-16ft-SC416-12162010 | LS01KH |
| SW-CSA3-16ft-SC419-10042010 | LS00R6 |
| SW-CSA3-16ft-SC420-10042010 | LS00QZ |
| SW-CSA3-caminadata | LS01IM |
| SW-CSA3-dredge-2008cultchsite-10052010 | LS00PD |
| SW-CSA3-dredge-SC008-10062010 | LS00PY |
| SW-CSA3-seine-bayourigolettes-10112010 | LS01GZ |
| SW-CSA3-seine-SC343-11192010 | LS00VA |
| SW-CSA3-trammel-sandypoint-10132010 | LS00UG |
| T-Alderdice-LL-07262011-bonito-liver | LS2IX2 |
| T-C105-BT-04112011-Bshrimp-whole | TD0IHP |
| T-C105-BT-04112011-Bshrimp-whole | TD0IZH |
| T-C105-BT-04112011-Gmenhaden-whole | LS2IVI |
| T-C135-BT-07142011-saflounder-whole | LS2GPC |
| T-C140-BT-07132011-saseatrout-whole | LS2GQ5 |
| T-C230-BT-10122011-bshrimp-whole | TD0I7P |
| T-C235-BT-07132011-acroaker-whole | LS2IX0 |
| SW-20101211-NSWS-001 | TA06TW |
| SW-20101214-OSWSPEFL-001 | TA0531 |
| SW-20101214-OSWSPEFL-001 | TA06TZ |
| SW-20101217-OSWSSBFL-001 | TA06VA |
| SW-CSA1-16ft-SC65-11012010 | LS01IS |
| SW-CSA1-gillnet-Malheruex-12032010 | LS01MV |
| SW-CSA1-trammelnet-121-11182010 | LS00UV |
| SW-CSA1-trammelnet-121-11182010 | LS01IG |
| SW-CSA1-Trammelnet-125-10262010 | LS01L5 |
| SW-CSA1-Trammelnet-bayoumagnolia-11182010 | LS00UY |
| SW-CSA2-dredge-SC10-11192010 | LS00V7 |
| SW-CSA2-gillnet-SC209-12062010 | LS00WE |
| SW-CSA2-gillnet-SC213-11082010 | LS00SZ |
| SW-CSA2-ISO-SC368-11012010 | LS01IV |
| SW-CSA2-trammel-SC225-12062010 | LS00WG |
| SW-CSA2-trammel-SC234-11082010 | LS00SV |
| SW-CSA3-16ft-Sandypoint-11172010 | LS01HV |
| SW-CSA3-grandislebeach | LS01IO |
| SW-CSA3-trammel-sandypoint-10132010 | LS00U7 |
| SW-TWW-trammel-T203-10132010 | LS00UC |
| T-C105-BT-04112011-Gmenhaden-whole | LS2IV0 |
| T-C115-BT-07142011-wshrimp-whole | TD0J36 |
| T-C125-BT-07142011-lbcrab-whole | LS2IWR |
| T-C130-BT-07142011-saseatrout-whole | LS2GP9 |

OTL - other liquid sample

| | |
|---|---|
| T-C135-BT-07142011-saflounder-whole | LS2LQK |
| T-C220-BT-07132011-bshrimp-whole | TD0IGT |
| T-C230-BT-07132011-bshrimp-whole | TD0IGV |
| T-C240-BT-10122011-bshrimp-whole | TD0I7I |
| T-C315-BT-07122011-saseatrout-whole | LS2GP4 |
| T-C325-BT-10132011-bshrimp-whole | TD0IKW |
| T-C330-BT-07122011-bshrimp-whole | TD0IGC |
| T-C410-BT-07112011-bcrab-whole | LS2GPK |
| T-C410-BT-10142011-whshrimp-whole | TD0I7K |
| T-C435-BT-07122011-acroaker-whole | LS2GPD |
| T-C440-BT-07122011-saseatrout-whole | LS2GP6 |
| T-C440-BT-07122011-saseatrout-whole | LS2LQH |
| T-CSA1-16FT-071-11172010-wshrimp | TD0C0G |
| T-CSA1-16FT-ALLIGATORPT-11012010-WSHRIMP | TD0IV1 |
| T-CSA1-16ft-elephantpass-12022010-wshrimp | TD0C0F |
| T-CSA1-16T-ELEPHANT-07052011-BSHRIMP | TD04CW |
| T-CSA1-16T-STJOEPASS-06232011-BSHRIMP | TD0BV5 |
| T-CSA1-OD-JOHNSONBAYOU-05242011-EOYSTERS | TD0BKI |
| T-CSA1-OD-JohnsonBayou-05242011-Eoysters | TD0BY6 |
| T-CSA1-OD-KARAKOW-06062011-OYSTER | TD0BKP |
| T-CSA1-oysterdredge-002-10272010-eoyster | TD0BX0 |
| T-CSA1-oysterdredge-002-12082010-eoysters | TD0BRT |
| SW-20100905-MVIP-WD101-45-05 | BA05QC |
| SW-20100905-MVIP-WD101-60-06 | BA05QB |
| SW-20100905-MVIP-WD101-60-06 | BA05QD |
| SW-20100907-MVIP-WD021-06-03 | BA09OY |
| SW-20100908-MVIP-WD045-09-04 | BA09OW |
| SW-20100908-MVIP-WD061-03-02 | BA09P7 |
| SW-20100908-MVIP-WD061-23-05 | BA09OJ |
| SW-20100909-MVIP-WD087-00-01 | BA09RP |
| SW-20100909-MVIP-WD088-60-06 | BA09RQ |
| SW-20100909-MVIP-WD088-60-06 | BA09S9 |
| SW-20100909-OV19-022 | LL14OT |
| SW-20100910-MVIP-MP095-01-01 | BA09R5 |
| SW-20100910-OV19-004 | LL1522 |
| SW-20100910-OV19-024 | LL14PZ |
| SW-20100911-MVIP-MP058-00-01 | BA09R2 |
| SW-20100911-MVIP-MP058-11-05 | BA09NE |
| SW-20100911-MVIP-MP148-00-01 | BA09QX |
| SW-20100913-MVIP-MP118-12-05 | BA0AB0 |
| SW-20100917-MVIP-VK519-01-01 | BA09Z2 |
| SW-20100917-MVIP-VK785-01-01 | BA09Z4 |
| SW-20100925-MVIP-GI045-01-01 | BA0BM1 |
| SW-20100927-MVIP-BMO4-11-03 | BA08AU |
| SW-20100930-MVIP-GI083-25-02 | BA0BN9 |
| SW-20100930-MVIP-SA119-60-03 | BA0BNC |
| SW-20100930-MVIP-ST084-20-03 | BA0BMM |
| SW-20100930-MVIP-ST180-01-01 | BA0BN7 |
| SW-20100930-MVIP-ST180-25-02 | BA0BMP |
| SW-20101001-MVIP-ST017-01-01 | BA0BN5 |
| SW-20101001-MVIP-ST036-01-01 | BA0BMZ |

OTL - other liquid sample

| | |
|---|---|
| SW-20101005-USGSLA2-LA-28-002 | LL15B2 |
| SW-20101009-MVIP-SA265-26-02 | BA0BSG |
| SW-20101009-MVIP-SA276-50-03 | BA0BSA |
| SW-20101010-MVIP-NA271-07-02 | BA0BRR |
| SW-20101010-MVIP-SS126-01-01 | BA0BS2 |
| SW-20101010-MVIP-SS126-06-02 | BA0BS5 |
| SW-20101011-MVIP-WCA239-11-02 | BA0CE0 |
| SW-20101013-MVIP-WCA102-06-02 | BA09BJ |
| SW-20101014-MVIP-HIA070-11.5-03 | BA09BN |
| SW-20101014-RC-S070SW-HC-007 | LL15OX |
| SW-20101014-RC-S072SW-HC-004 | LL1588 |
| SW-20101014-SWCS-SKMP-6.0-002 | BA07ZX |
| SW-20101014-SWCS-SKMP-8.0-005 | BA07ZU |
| SW-20101016-RC-009 | BA08V7 |
| SW-20101016-RC-M021SW-HC-027 | LL16KL |
| SW-20101016-SWCS-BI-6.0-001 | BA09B6 |
| SW-20101016-SWCS-CP-9.0-002 | BA09BK |
| SW-20101017-OV-023 | BA0CJL |
| SW-20100830-BM20-001 | LL150I |
| SW-20100830-HS4-001 | BA03UQ |
| SW-20100830-HS4-005 | BA03UP |
| SW-20100830-RAT2A-001 | BA03UU |
| SW-20100902-OV17-014 | LL14SX |
| SW-20100902-OV17-035 | LL14ZT |
| SW-20100903-MVIP-GI010-01-01 | BA06WY |
| SW-20100903-MVIP-GI010-01-01 | BA06XD |
| SW-20100903-MVIP-WD019-02-02 | BA06WT |
| SW-20100903-MVIP-WD019-08-04 | BA06XC |
| SW-20100904-BM21-019 | LL14AU |
| SW-20100904-MVIP-GI002-06-03 | BA06X8 |
| SW-20100904-MVIP-WD057-01-02 | BA06X0 |
| SW-20100904-OV18-024 | LL1595 |
| SW-20100905-MVIP-WD090-06-02 | BA05QG |
| SW-20100905-MVIP-WD090-45-05 | BA05QI |
| SW-20100905-MVIP-WD101-00-01 | BA05Q4 |
| SW-20100905-MVIP-WD101-15-03 | BA05QA |
| SW-20100905-OV18-040 | LL14B2 |
| SW-20100905-OV18-045 | LL14CC |
| SW-20100906-OV18-031 | LL14B6 |
| SW-20100907-MVIP-WD021-01-01 | BA09OO |
| SW-20100907-MVIP-WD021-06-03 | BA09OI |
| SW-20100908-MVIP-WD045-09-04 | BA09OC |
| SW-20100908-MVIP-WD079-08-03 | BA09OG |
| SW-20100908-MVIP-WD079-17-04 | BA09RY |
| SW-20100908-MVIP-WD079-17-04 | BA09S0 |
| SW-20100908-OV19-003 | LL151X |
| SW-20100909-BM22-015 | LL14LM |
| SW-20100909-MVIP-WD088-15-03 | BA09RT |
| SW-20100909-OV19-007 | LL14CM |
| SW-20100909-OV19-012 | LL14D6 |
| SW-20100910-BM22-007 | LL14XE |

Page 257

OTL - other liquid sample

| | |
|---|---|
| SW-20100910-OV19-017 | LL1537 |
| SW-20100910-OV19-022 | LL14L4 |
| SW-20100911-MVIP-MP058-08-04 | BA09NG |
| SW-20100911-MVIP-MP062-09-03 | BA09RF |
| SW-20100911-MVIP-MP148-00-01 | BA09R9 |
| SW-20100911-MVIP-MP148-15-03 | BA09R6 |
| SW-20100911-MVIP-MP264-01-01 | BA09NP |
| SW-20100912-MVIP-MP271-45-05 | BA0AAT |
| SW-20100912-MVIP-VK914-01-01 | BA09O4 |
| SW-20100912-OV20-015 | LL15V2 |
| SW-20100913-MVIP-MP118-02-02 | BA0ABE |
| SW-20100913-MVIP-MP124-23-04 | BA0AB2 |
| SW-20100917-MVIP-VK693-01-01 | BA0ACZ |
| SW-20100918-MVIP-MP018-00-01 | BA09PY |
| SW-20100918-MVIP-MP018-05-03 | BA09PW |
| SL-20110108-CSSBL-A-001 | PN0NX0 |
| SL-20110108-CSSBL-B-004 | PN06B6 |
| SL-20110111-CSSSA-SB2-003 | TA05BO |
| SL-20110111-CSSSA-SB6-008 | TA079S |
| SL-20110111-CSSSA-SB8-010 | TA06DD |
| SL-20110112-CSSSE-SB1-001 | PN01C0 |
| SL-20110112-CSSSE-SB5-007 | PN01CV |
| SL-20110112-CSSSE-SB8-010 | PN07OD |
| SL-20110112-CSSSE-SB9-011 | PN01DL |
| SL-20110114-CSSPSJ-SB2-003 | PN07PO |
| SL-20110114-CSSPSJ-SB2-004 | PN07PU |
| SL-20110114-CSSPSJ-SB5-007 | PN07QC |
| SL-20110114-CSSPSJ-SB6-008 | PN07QI |
| SL-20110120-CSSBCP-SB2-004 | TA0775 |
| SL-20110203-CSSML-017 | TA078E |
| SL-20110608-OFINLA-010 | BA05BU |
| SN-20100710-SSMRD1-2T-01 | BA05W6 |
| SN-20100730-SSTIM-8-2CT-01 | BA05ES |
| SN-20100730-SSTIM-8-2CT-01 | BA08XD |
| SN-20100915-SSBAR-4-4D-R9-001 | BA01IB |
| SO-100713-WASTEVE-01 | PN08U0 |
| SO-20100814-Q4000-001B | BA06L1 |
| SO-20100814-Q4000-001B | BA06L7 |
| SO-20100815-Mass-001 (A0078J) | BA144X |
| SO-20100815-Mass-001 (A0078N) | BA0W0Q |
| SO-20110211-MPDF-001 | BA0Q8W |
| SO-20110211-MPDF-001 | BA16NJ |
| SO-20110211-MPDF-001 | BA16NK |
| SO-20110211-MPDF-001 | BA16NT |
| SO-20110211-MPKF-002 | BA0BOS |
| SO-20110212-HMPA3-001 | BA0BP8 |
| SO-20110212-HMPA4-003 | BA0BP5 |
| SO-20111115-MPDF-005 | BA16RM |
| SO-20111116-MPDF-003 (A0067U) | BA0QR4 |
| SO-20120201-MPDF-002 | BA16LN |
| SO-20120201-MPDF-004 | BA04YE |

OTL - other liquid sample

| | |
|---|---|
| SO-20120201-MPDF-006 | BA04YG |
| SO-20120201-MPDF-006 | BA09EL |
| SP1-HC-BX1-S-001-A | BA0IEE |
| SP1-HC-BX1-S-010-B | BA0JX7 |
| SP1-HC-BX1-S-010-C | BA0KM1 |
| SP1-HC-BX1-S-020-A | BA0IE2 |
| SP1-HC-BX1-S-021-D | BA0KM8 |
| SP1-HC-BX1-S-031-B | BA0KO0 |
| SP1-HC-BX1-W-002 | BA05OB |
| SP1-HC-BX2-S-042-B | BA0KN1 |
| SP1-HC-BX2-S-043-A | BA0KNF |
| SP1-HC-BX2-S-043-C | BA0KN9 |
| SP1-HC-BX2-S-043-D | BA0KN3 |
| SW-20100809-FER5-16 | BA0CD8 |
| SW-20100809-OV13-015 | LL15AP |
| SW-20100810-FER5-03 | BA0CDA |
| SW-20100813-OV14-024 | LL15WR |
| SW-20100816-BM18-008 | LL16IO |
| SW-20100818-BM18-011 | LL16IH |
| SW-20100818-BM18-015 | LL16HZ |
| SW-20100818-BM18-023 | LL16I5 |
| SW-20100818-MVIP-WD035-02-02 | BA0CR9 |
| SW-20100818-MVIP-WD035-04-03 | BA0CR4 |
| SW-20100818-MVIP-WD035-16-06 | BA0CR5 |
| SW-20100820-OV15-024 | LL160I |
| SW-20100821-OV15-041 | LL15YU |
| SW-20100821-RAT2A-001 | BA03VW |
| SW-20100821-RAT2A-002 | BA03VS |
| SW-20100821-RAT2A-003 | BA03W0 |
| SW-20100821-RAT2B-002 | BA03VU |
| SW-20100824-MVIP-WD090-00-01 | BA03UB |
| SW-20100825-MVIP-GI029-00-01 | BA03SQ |
| SW-20100825-MVIP-GI029-16-06 | BA03T8 |
| SW-20100825-MVIP-WD053-31-04 | BA03U6 |
| SW-20100825-OV16-035 | LL16M8 |
| SW-20100825-OV16-037 | LL14DF |
| SW-20100826-MVIP-GI048-08-03 | BA03TL |
| SW-20100827-OV16-017 | LL14RG |
| SW-20100830-BM20-001 | LL150A |
| SW-20100830-HS4-001 | BA03UT |
| SW-20100831-OV17-037 | LL14TH |
| SW-20100903-MVIP-WD019-00-01 | BA06X5 |
| SW-20100904-MVIP-WD025-01-01 | BA06WK |
| SW-20100904-MVIP-WD057-04-03 | BA06XF |
| SW-20100904-MVIP-WD057-07-04 | BA06X7 |
| SW-20100904-OV18-041 | LL159P |
| SW-20100905-MVIP-WD090-60-06 | BA05QE |
| SW-20100905-OV18-006 | LL15UI |
| SW-20100907-MVIP-WD021-03-02 | BA09OR |
| SW-20100908-MVIP-WD045-00-01 | BA09O9 |
| SW-20100908-MVIP-WD079-08-03 | BA09P8 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100908-MVIP-WD079-33-06 | BA09RW |
| SW-20100909-MVIP-WD087-30-04 | BA09SD |
| SW-20100909-MVIP-WD088-00-01 | BA09RV |
| SW-20100910-OV19-022 | LL14OV |
| SW-20100911-MVIP-MP062-03-02 | BA09RG |
| SW-20100911-MVIP-MP148-06-02 | BA09R8 |
| SW-20100911-MVIP-MP314-01-01 | BA09QS |
| SW-20100912-MVIP-MP271-06-02 | BA09OD |
| SW-20100913-MVIP-MP118-04-03 | BA0ABK |
| SW-20100913-MVIP-MP118-04-03 | BA0ABN |
| SW-20100913-MVIP-MP118-16-06 | BA0ABQ |
| SW-20100913-MVIP-MP124-05-02 | BA0AAZ |
| SW-20100913-MVIP-MP124-11-03 | BA0AB7 |
| SW-20100917-MVIP-VK295-01-01 | BA0ACW |
| SW-20100918-MVIP-VK117-01-01 | BA09Q2 |
| SW-20100918-MVIP-VK124-01-01 | BA09Q0 |
| SW-20100925-MVIP-GI015-04-02 | BA0BLT |
| SW-20100927-MVIP-GI062-01-01 | BA08AT |
| SW-20100927-MVIP-GI062-15-02 | BA08A9 |
| SW-20100927-MVIP-STO27-01-01 | BA08B1 |
| SW-20100930-MVIP-SA119-01-01 | BA0BMW |
| SW-20101002-MVIP-SA223-01-01 | BA0BNH |
| SW-20101002-MVIP-SP018-09-02 | BA0BOB |
| SW-20101002-MVIP-ST140-01-01 | BA0BO9 |
| SW-20101002-MVIP-ST140-010-02 | BA0BNV |
| SW-20101002-MVIP-ST140-20-03 | BA0BO3 |
| SW-20101010-MVIP-SMI004-20-03 | BA0CDS |
| SW-20101010-MVIP-SS126-12-03 | BA0BS9 |
| SW-20101010-MVIP-SS151-010-02 | BA0BSH |
| SW-20101011-MVIP-WCA239-01-01 | BA0CDX |
| SW-20101013-MVIP-WCA102-01-01 | BA09C6 |
| SW-20101013-USGSLA3-LA-22-002 | LL15U8 |
| SW-20101014-MVIP-HIAA26-11-02 | BA09BF |
| SW-20101014-RC-S070SW-HC-007 | LL15Q4 |
| SW-20101014-RC-S072SW-HC-004 | LL1552 |
| SW-20101014-RC-S072SW-HC-004 | LL157R |
| SW-20101015-SWSC-OB-8.0-004 | BA09C2 |
| SW-20101016-RC-005 | BA08UV |
| SW-20101016-RC-D103SW-HC-024 | LL15OV |
| SW-20101016-RC-M021SW-HC-027 | LL15TW |
| SW-20101017-MVIP-CA016-01-01 | BA08U7 |
| SW-20101017-MVIP-CA016-12-03 | BA08U9 |
| SW-20101017-OV-022 | BA0CJ9 |
| SW-20101017-OV-027 | BA0CJ0 |
| SW-20101017-OV-028 | BA0CJN |
| SW-20101017-OV-038 | BA08XU |
| SW-20101017-OV-044 | BA0CIM |
| SW-20101018-OV-049 | BA0CIA |
| SW-20101018-OV-053 | BA0CII |
| SW-20101018-OV-055 | BA0CHQ |
| SW-CSA1-16ft-074-12022010 | LS01MD |

OTL - other liquid sample

| | |
|---|---|
| SW-CSA1-16ft-alligatorpoint-11162010 | LS00TD |
| SW-CSA1-16ft-lakeeugenie-11172010 | LS01I8 |
| SW-CSA1-16ft-SC094-10042010 | LS00RK |
| SW-CSA1-16ft-SC095-10042010 | LS00RY |
| SW-CSA1-16ft-SChandeleur-11102010 | LS00TV |
| SW-CSA1-16ft-shellbeach-10192010 | LS00UA |
| SW-CSA1-seine-SC146-10072010 | LS01AJ |
| SW-CSA1-Trammelnet-bayoumagnolia-11182010 | LS00UW |
| SW-20101011-MVIP-SA512-47-03 | BA0CDJ |
| SW-20101011-MVIP-SA512-47-03 | BA0CDW |
| SW-20101011-MVIP-WCA239-01-01 | BA0CDL |
| SW-20101011-MVIP-WCA239-21-03 | BA0CDZ |
| SW-20101014-MVIP-SAA440-49-03 | BA09B9 |
| SW-20101014-RC-S072SW-HC-004 | LL15OG |
| SW-20101014-RC-S072SW-HC-004 | LL15OW |
| SW-20101014-RC-S095SW-HC-002 | LL15Q3 |
| SW-20101016-MVIP-Gi064-20-02 | BA08U5 |
| SW-20101016-MVIP-Gi064-20-02 | BA08UE |
| SW-20101016-MVIP-WD072-01-01 | BA08UH |
| SW-20101016-RC-006 | BA08VF |
| SW-20101016-RC-008 | BA08V1 |
| SW-20101016-RC-D087SW-HC-019 | LL15P6 |
| SW-20101016-RC-D087SW-HC-020 | LL16KZ |
| SW-20101017-MVIP-CA016-06-02 | BA08U8 |
| SW-20101017-OV-016 | BA0CIW |
| SW-20101017-OV-017 | BA0CIX |
| SW-20101017-OV-026 | BA0CJ1 |
| SW-20101017-OV-033 | BA0CJ3 |
| SW-20101017-OV-034 | BA08XQ |
| SW-20101017-OV-035 | BA0CJO |
| SW-20101017-OV-037 | BA08XZ |
| SW-20101017-OV-047 | BA0CIN |
| SW-20101018-OV-052 | BA0CI6 |
| SW-20101211-NSWS-001 | TA052X |
| SW-20101214-OSWSPEFL-001 | TA052Z |
| SW-20101214-OSWSPEFL-002 | TA0532 |
| SW-20101217-OSWSSBFL-002 | TA0539 |
| SW-20120908-OFINLA-002 | BA0U52 |
| SW-CSA1-16ft-SC065-10042010 | LS00RP |
| SW-CSA1-16ft-SC095-10042010 | LS00S3 |
| SW-CSA1-16ft-SC098-10132010 | LS01H5 |
| SW-CSA1-Dredge-SC15-12152010 | LS01LX |
| SW-CSA1-gillnet-deadmanisland-11092010 | LS00T8 |
| SW-CSA1-gillnet-SC103-10072010 | LS00QK |
| SW-CSA1-seine-longlagoon-10122010 | LS01H1 |
| SW-CSA1-Trammelnet-bayoumagnolia-11182010 | LS00UX |
| SW-CSA2-16foot-bretonsound-10072010 | LS01B9 |
| SW-CSA2-16foot-SC85-10062010 | LS00PP |
| SW-CSA2-dredge-SC10-12032010 | LS01MW |
| SW-CSA2-dredge-SC23-10042010 | LS00QG |
| SW-CSA2-trammel-SC221-10132010 | LS00U0 |

## OTL - other liquid sample

| | |
|---|---|
| SW-CSA3-16ft-lakelaurier-11162010 | LS01I6 |
| SW-CSA3-16ft-SC416-10042010 | LS00RQ |
| SW-CSA3-16ft-SC42-11182010 | LS00UP |
| SW-CSA3-DREDGE-2008CULTURE-11102010 | LS00TM |
| SW-CSA3-gillnet-baysanbouis-12092010 | LS00W7 |
| T-C320-BT-07122011-acroaker-whole | LS2IYP |
| T-C325-BT-07122011-bshrimp-whole | TD0J2L |
| T-C340-BT-10132011-bshrimp-whole | TD0IKT |
| T-C420-BT-07112011-bshrimp-whole | TD0J2S |
| T-C420-BT-10142011-bshrimp-whole | TD0I7E |
| T-CSA1-16ft-fishenslap-10182010-whiteshrimp | TD0BPN |
| T-CSA1-16ft-SC068-10072010-wshrimp | TD0C0X |
| T-CSA1-16ft-SChandelurs-10212010 | LS01L0 |
| T-CSA1-DREDGE-SC004-10112010-OYSTER | TD0BW5 |
| T-CSA1-DREDGE-SC015-10112010-OYSTER | TD0BQY |
| T-CSA1-DREDGE-SC017-10112010-OYSTER | TD0IR0 |
| T-CSA1-oysterdredge-017-12092010-eoysters | TD0J92 |
| T-CSA1-seine-SC143-10072010-bshrimp | TD03YN |
| T-CSA2-16foot-SC059-11172010-wshrimp | TD0BQ4 |
| T-CSA2-16foot-SC059-11172010-wshrimp | TD0C02 |
| T-CSA2-dredge-blackbay-12012010-oyster | TD0BRQ |
| T-CSA2-QU3-SC015-07252011-EOYSTER | TD0BLY |
| T-CSA3-16T-SC1014-08032011-wshrimp | TD0BZF |
| T-CSA3-16T-SC72-05102011-BSHRIMP | TD0BGW |
| T-CSA3-OD-SC2-06232011-Oyster | TD0BXD |
| T-CSA4-16ft-SC216-05232011-bshrimp | TD0BVO |
| T-CSA4-16T-SC001-07252011-WSHRIMP | TD0BC8 |
| T-CSA4-16T-SC209-07252011-WSHRIMP | TD0BJV |
| T-CSA4-gillnet-402-10042010 | LS2GH3 |
| T-CSA4-GN-SC409-08042011-WSHRIMP | TD0BC1 |
| T-CSA5-16T-008-07192011-WSHRIMP | TD0BJT |
| T-CSA5-16T-023-07212011-BSHRIMP | TD04CZ |
| T-CSA5-dredge-SC104-12092010-oyster | TD0IPR |
| T-CSA5-gillnet-502-10062010-spwhiteshrimp | TD0BT2 |
| T-CSA5-GILLNET-SC507-06012011-WSHRIMP | TD0BCJ |
| T-CSA5-QU-200-07282011-EOYSTER | TD0BB9 |
| T-CSA6-16ft-SC419-12012010-wshrimp | TD0IYY |
| T-CSA6-16ft-SC442-11012010-wshrimp | TD0BPT |
| T-CSA6-16ft-SC443-11172010-wshrimp | TD0AR1 |
| T-CSA6-16ft-SC443-11172010-wshrimp | TD0BT6 |
| T-CSA6-16T-SC410-05252011-WSHRIMP | TD03XO |
| T-CSA6-16T-SC444-07282011-Bshrimp | TD04D0 |
| T-CSA6-6T-OYSTERLAKE-06062011-BSHRIMP | TD03YV |
| T-CSA6-dredge-lighthousepoint-11082010-eoyster | TD0BRJ |
| T-CSA6-dredge-sc3-10112010-OYSTER | TD0BX9 |
| T-CSA6-OD-SC003-07262011-EOYSTER | TD0BMC |
| T-CSA7-16ft-SC14-10052010-whiteshrimp | TD0BSG |
| T-CSA7-16ft-SC14-10052010-whiteshrimp | TD0BYS |
| T-CSA7-16T-SC027-06272011-BSHRIMP | TD0BFW |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD08UT |
| SS-CSA7-seine-SC741-12022010 | TD00L2 |

OTL - other liquid sample

| | |
|---|---|
| SS-CSA7-Seine-SC743-10072010 | TD009C |
| SS-CSA7-seine-SC743-11192010 | TD08YN |
| SS-CSA7-Seine-SC745-10072010 | TD009M |
| SS-CSA7-Seine-SC745-10072010 | TD009P |
| SS-FL1-B-L | TD0B8C |
| SS-KAM-16FT-T101-12022010 | BA0IJ2 |
| ST-20101108-WASTEPG-001 | PN09S6 |
| ST-20101109-WASTEPE-001 | PN09SI |
| ST-20101220-WASTEGSP-001 | PN0SY4 |
| ST-20120412-PERCENTOIL-LLO11-005 | BA0RFD |
| ST-20120413-PERCENTOIL-BS004-001 | BA0R8B |
| ST-20120413-PERCENTOIL-BS004-001 | BA0R8H |
| ST-20120413-PERCENTOIL-BS031-002 | BA0RFO |
| ST-20120413-PERCENTOIL-BS031-002 | BA0RG0 |
| ST-20120413-PERCENTOIL-BS036-004 | BA0R8C |
| ST-20120416-PERCENTOIL-SRG003-001 | BA0R88 |
| SW-20100614-OV-022 | LL14FS |
| SW-20100614-OV-023 | LL14FT |
| SW-20100615-OV-002 | LL16DU |
| SW-20100615-OV-025 | LL14NV |
| SW-20100615-OV-035 | LL14GA |
| SW-20100615-OV-038 | LL14GD |
| SW-20100616-OV-031 | LL14FZ |
| SW-20100618-FRAT-S1 | BA07YM |
| SW-20100621-FRAT1-01 | BA0AAL |
| SW-20100622-OV-001 | LL16D0 |
| SW-20100625-DISP1-01 | BA0AIN |
| SW-20100625-DISP1-04 | BA0AJL |
| SW-20100625-DISP2-04 | BA0ANF |
| SW-20100625-DISP2-05 | BA0AN8 |
| SW-20100626-OV-011 | LL14I4 |
| SW-20100626-OV-037 | LL156X |
| SW-20100702-OV07-004 | LL14I1 |
| SW-20100702-OV07-015 | LL14HQ |
| SW-20100702-OV07-021 | LL1556 |
| SW-20100702-OV07-028 | LL155A |
| SW-20100702-OV07-040 | LL14AF |
| SW-20100703-OV07-018 | LL14Q2 |
| SW-20100704-OV07-035 | LL15HN |
| SW-20100706-BM011-04 | LL14NF |
| SW-20100706-BM011-28 | LL14MZ |
| SW-20100708-LOOP-01 | TA0448 |
| SW-20100708-LOOP-17 | TA044C |
| SW-20100708-OV08-019 | LL16C6 |
| SW-20100708-OV08-024 | LL16C9 |
| SW-20100708-OV08-025 | LL16CA |
| SW-20100708-OV08-038 | LL16HJ |
| SW-20100621-FRAT1-04FD | BA0AAK |
| SW-20100625-DISP1-04 | BA0AJ6 |
| SW-20100625-DISP2-03 | BA0ANK |
| SW-20100626-OV-031 | LL16RM |

OTL - other liquid sample

| | |
|---|---|
| SW-20100626-OV-033 | LL156V |
| SW-20100626-OV-040 | LL1543 |
| SW-20100626-OV-041 | LL153U |
| SW-20100627-OV-013 | LL16SK |
| SW-20100627-OV-024 | LL1569 |
| SW-20100628-OV-007 | LL156S |
| SW-20100702-OV07-020 | LL1555 |
| SW-20100703-OV07-005 | LL14HT |
| SW-20100703-OV07-007 | LL14HD |
| SW-20100704-OV07-020 | LL14N6 |
| SW-20100704-OV07-023 | LL14MQ |
| SW-20100704-OV07-032 | LL15GG |
| SW-20100704-OV07-038 | LL15HQ |
| SW-20100706-BM011-15 | LL14PS |
| SW-20100708-LOOP-01 | TA0435 |
| SW-20100708-LOOP-34 | TA042S |
| SW-20100708-OV08-028 | LL16CD |
| SW-20100708-OV08-034 | LL16HF |
| SW-20100709-OV08-030 | LL14QH |
| SW-20100709-OV08-052 | LL16H8 |
| SW-20100710-OV08-023 | LL14OS |
| SW-20100710-OV08-038 | LL14FF |
| SW-20100711-BM12-03 | LL16GS |
| SW-20100711-BM12-69 | LL14CX |
| SW-20100712-LOOP-24 | TA047W |
| SW-20100714-LOOP-33 | TA043H |
| SW-20100714-LOOP-33 | TA044I |
| SW-20100714-OV09-007 | LL15K1 |
| SW-20100715-OV09-002 | LL16G9 |
| SW-20100715-OV09-023 | LL15IR |
| SW-20100715-OV09-026 | LL15IS |
| SW-20100715-OV09-033 | LL15IY |
| SW-20100716-LOOP-24 | TA0449 |
| SW-20100716-LOOP-28 | TA046F |
| SW-20100716-OV09-014 | LL15JM |
| SW-20100718-LOOP-12 | TA0457 |
| SW-20100718-LOOP-30 | TA042B |
| SW-20100720-OV10-014 | LL1644 |
| SW-20100720-OV10-019 | LL161E |
| SW-20100722-OV10-004 | LL15O4 |
| SW-20100728-OV11-025 | LL15RJ |
| SW-20100728-OV11-049 | LL151U |
| SW-20100728-WELLEXP-08 | BA09UN |
| SW-20100729-BM15-09 | LL15R5 |
| SW-20100731-BM15-10 | LL164E |
| SW-20100805-BM16-10 | LL16EY |
| SW-20100702-OV07-003 | LL14I0 |
| SW-20100702-OV07-012 | LL14HN |
| SW-20100702-OV07-027 | LL16S6 |
| SW-20100702-OV07-046 | LL154Z |
| SW-20100704-OV07-024 | LL14MP |

OTL - other liquid sample

| | |
|---|---|
| SW-20100704-OV07-028 | LL15DS |
| SW-20100704-OV07-041 | LL15HT |
| SW-20100708-LOOP-09 | TA042N |
| SW-20100708-LOOP-31 | TA042G |
| SW-20100709-OV08-023 | LL16SC |
| SW-20100709-OV08-024 | LL16SD |
| SW-20100709-OV08-049 | LL16H6 |
| SW-20100709-OV08-053 | LL16H9 |
| SW-20100710-LOOP-04 | TA0481 |
| SW-20100710-LOOP-10 | TA047N |
| SW-20100710-LOOP-32 | TA0462 |
| SW-20100710-OV08-016 | LL16S4 |
| SW-20100710-OV08-017 | LL16GK |
| SW-20100710-OV08-035 | LL14EC |
| SW-20100710-OV08-037 | LL14DS |
| SW-20100710-OV08-08 | LL16GY |
| SW-20100711-BM12-09 | LL16GC |
| SW-20100711-BM12-11 | LL16GD |
| SW-20100711-BM12-17 | LL16GG |
| SW-20100711-BM12-45 | LL14E1 |
| SW-20100711-BM12-79 | LL14DT |
| SW-20100711-BM12-99 | LL167W |
| SW-20100714-LOOP-15 | TA047U |
| SW-20100715-OV09-007 | LL16FS |
| SW-20100715-OV09-038 | LL15KG |
| SW-20100716-LOOP-01 | TA043N |
| SW-20100716-LOOP-05 | TA046T |
| SW-20100716-LOOP-16 | TA0431 |
| SW-20100716-LOOP-29 | TA047I |
| SW-20100716-OV09-006 | LL15KL |
| SW-20100717-BM13-06 | LL15IN |
| SW-20100717-BM13-12 | LL15I7 |
| SW-20100717-BM13-14 | LL15I9 |
| SW-20100717-BM13-18 | LL15ID |
| SW-20100717-BM13-22 | LL15IF |
| SW-20100717-BM13-27 | LL15JA |
| SW-20100718-BM13-12 | LL162A |
| SW-20100718-LOOP-04 | TA047Y |
| SW-20100718-LOOP-12 | TA044W |
| SW-20100718-LOOP-13 | TA046J |
| SW-20100718-LOOP-17 | TA042U |
| SW-20100718-LOOP-17 | TA043G |
| SW-20100718-LOOP-32 | TA03XB |
| SW-20100718-LOOP-36 | TA044H |
| SW-20100720-OV10-015 | LL1643 |
| T-CSA1-oysterdredge-004-12082010-eoysters | TD0BRV |
| T-CSA1-Trammelnet-EastPearl-10252010 | LS01KN |
| T-CSA2-16ft-354-10182010-wshrimp | TD0BPE |
| T-CSA2-16T-PintailPass-07052011-b.shrimp | TD04CU |
| T-CSA2-16T-SC ROCKS-05182011-BSHRIMP | TD0BUJ |
| T-CSA2-6T-COW BAYOU-07112011-W.SHRIMP | TD03XZ |

Page 265

OTL - other liquid sample

| | |
|---|---|
| T-CSA2-dredge-26-10192010-oyster | TD0J7P |
| T-CSA2-dredge-BayLong-12072010-oyster | TD0J8P |
| T-CSA2-dredge-NoFortuna-10192010-oyster | TD0BR6 |
| T-CSA2-dredge-SC10-11192010-oyster | TD0BRP |
| T-CSA2-OD-STONE ISLAND-07132011-OYSTERS | TD0BBU |
| T-CSA2-QU-SC029-07192011-EOYSTER | TD0BBJ |
| T-CSA2-QU2-SC015-07252011-EOYSTER | TD0BBE |
| T-CSA3-16ft-sc5-11182010-1411-wshrimp | TD0J9L |
| T-CSA3-16ft-wilkinsonbay-11182010-1442-wshrimp | TD0C01 |
| T-CSA3-16T-SC1014-08032011-wshrimp | TD0BK5 |
| T-CSA3-dredge-2008cultchsite-10052010-eoyster | TD0BP5 |
| T-CSA3-dredge-SC002-10052010-eoyster | TD0BWQ |
| T-CSA3-GN-SC324-05052011-WSHRIMP | TD0BF1 |
| T-CSA3-GN-SC331-05192011-WSHRIMP | TD03XM |
| T-CSA3-QU3-SOUTHERNHACKBERI-07212011-EOYSTER | TD0BLR |
| T-CSA4-16T-SC0210-05092011-BSHRIMP | TD0BGR |
| T-CSA4-16T-SC209-07252011-WSHRIMP | TD0BC7 |
| T-CSA4-16T-SC210-07252011-WSHRIMP | TD0BC6 |
| T-CSA4-dredge-lakefelicity-10132010-oyster | TD0BR0 |
| T-CSA4-gillnet-bayblanc-10112010-wshrimp | TD0BZY |
| T-CSA4-QU-LAKEFELICITY-07292011-OYSTER | TD0BBA |
| T-CSA4-trammel-lakerobinson-11102010-oyster | TD0BRM |
| T-CSA5-16T-008-07192011-WSHRIMP | TD0BC5 |
| T-CSA5-16T-LOST LAKE-06062011-WSHRIMP | TD0C0E |
| T-CSA5-dredge-SC004-12092010-oyster | TD0J8U |
| T-CSA5-dredge-SC102-12092010-oyster | TD0IPS |
| T-CSA6-16ft-pointmarone-12012010-wshrimp | TD0J9Q |
| T-CSA6-16ft-SC419-11032010-wshrimp | TD0IV6 |
| T-CSA6-16ft-SC428-12032010-wshrimp | TD0BQH |
| T-CSA6-16ft-SC444-11182010-wshrimp | TD0J9J |
| T-CSA6-16ft-SC446-11172010-wshrimp | TD0J9I |
| T-CSA6-16ft-SC447-12022010-wshrimp | TD0IZ2 |
| T-CSA6-16T-SC410-07252011-WSHRIMP | TD0BJX |
| T-CSA6-16T-SC428-07282011-BSHRIMP | TD0BZ9 |
| T-CSA6-16T-SC443-07072011-Bshrimp | TD0BS7 |
| T-CSA6-16T-SC447-06022011-WSHRIMP | TD03XT |
| T-CSA6-16T-SC447-06022011-WSHRIMP | TD0BCL |
| T-CSA6-6T-oysterlake-06062011-bshrimp | TD0BSR |
| SW-20100925-MVIP-GI045-18-02 | BA0BLI |
| SW-20100927-MVIP-BMO4-01-01 | BA08AN |
| SW-20100927-MVIP-BMO4-01-01 DUP | BA08AV |
| SW-20100927-MVIP-BMO4-06-02 | BA08AX |
| SW-20100930-MVIP-SA119-30-02 | BA0BN0 |
| SW-20100930-MVIP-ST084-01-01 | BA0BMN |
| SW-20100930-MVIP-ST180-01-01 | BA0BMQ |
| SW-20101001-MVIP-ST008-01-01 | BA0BO6 |
| SW-20101002-MVIP-ST140-010-02 | BA0BO4 |
| SW-20101002-MVIP-ST140-20-03 | BA0BNW |
| SW-20101007-USGSTX2-TX-49-002 | LL15KS |
| SW-20101009-MVIP-SA276-01-01 | BA0BS7 |
| SW-20101009-MVIP-SS183-01-01 | BA0BRS |

OTL - other liquid sample

| | |
|---|---|
| SW-20101010-MVIP-NA271-01-01 | BA0BRX |
| SW-20101010-MVIP-NA271-01-01 | BA0BS4 |
| SW-20101010-MVIP-SMI004-01-01 | BA0CE6 |
| SW-20101010-MVIP-SMI004-010-02 | BA0CE3 |
| SW-20101010-MVIP-SMI004-20-03 | BA0CDK |
| SW-20101014-MVIP-HIA070-06-02 | BA09BV |
| SW-20101016-RC-009 | BA08UZ |
| SW-20101016-RC-D103SW-HC-022 | LL15OT |
| SW-20101016-RC-M021SW-HC-028 | LL16KM |
| SW-20101017-OV-012 | BA08UR |
| SW-20101017-OV-013 | BA08UW |
| SW-20101017-OV-017 | BA0CHZ |
| SW-20101017-OV-020 | BA0CHY |
| SW-20101017-OV-028 | BA08XX |
| SW-20101017-OV-031 | BA08Y4 |
| SW-20101017-OV-036 | BA0CJE |
| SW-20101018-OV-050 | BA0CI7 |
| SW-20101018-OV-052 | BA0CID |
| SW-20101018-OV-058 | BA0CJH |
| SW-20101211-NSWS-001 | TA052U |
| SW-20101217-OSWSSBFL-001 | TA06V8 |
| SW-20101217-OSWSSBFL-001 | TA070V |
| SW-20101217-OSWSSBFL-002 | TA06VB |
| SW-20120908-OFINLA-001 | BA0U54 |
| SW-CSA1-16ft-065-11162010 | LS00TH |
| SW-CSA1-16ft-095-10192010 | LS00U2 |
| SW-CSA1-16ft-098-11162010 | LS00TL |
| SW-CSA1-16ft-CatIsland-11102010 | LS00TF |
| SW-CSA1-16ft-SC094-10042010 | LS00RF |
| SW-CSA1-gillnet-102-11192010 | LS00VF |
| SW-CSA1-Gillnet-BayouMagnolia-12032010 | LS00WL |
| SW-CSA1-trammelnet-Lake2Tree-10282010 | LS01JA |
| SW-CSA2-16ft-S339-10182010 | LS00UL |
| SW-CSA2-dredge-Bay Long-10062010 | LS00QJ |
| SW-CSA2-dredge-Lake Fortune-10042010 | LS00Q0 |
| SW-20100917-MVIP-EA071-01-01 | BA0AD3 |
| SW-20100917-MVIP-MC158-03-02 | BA0ADA |
| SW-20100917-MVIP-MC158-10-03 | BA09YW |
| SW-20100917-MVIP-VK519-01-01 | BA0ACY |
| SW-20100925-MVIP-GI015-04-02 | BA0BLZ |
| SW-20100925-MVIP-GI015-07-03 | BA0BLJ |
| SW-20100925-MVIP-GI028-08-02 | BA0BMA |
| SW-20100927-MVIP-BMO4-06-02 | BA08AK |
| SW-20100927-MVIP-GI062-29-03 | BA08AR |
| SW-20100930-MVIP-GI083-01-01 | BA0BMT |
| SW-20100930-MVIP-SA119-01-01 | BA0BN1 |
| SW-20100930-MVIP-ST084-010-02 | BA09Z5 |
| SW-20101001-MVIP-ST017-01-01 | BA0BMX |
| SW-20101001-MVIP-ST036-17-03 | BA0BMY |
| SW-20101002-MVIP-SA223-01-01 | BA0BO1 |
| SW-20101002-MVIP-SA223-50-03 | BA0BNJ |

OTL - other liquid sample

| | |
|---|---|
| SW-20101006-MVIP-SS119-01-01 | BA09N4 |
| SW-20101006-MVIP-SS119-08-02 | BA09N3 |
| SW-20101006-MVIP-SS119-16.5-03 | BA09N2 |
| SW-20101009-MVIP-SA265-52-03 | BA0BRV |
| SW-20101009-MVIP-SS183-01-01 | BA0BRU |
| SW-20101009-MVIP-SS183-21-03 | BA0BRM |
| SW-20101010-MVIP-NA271-13-03 | BA0BS1 |
| SW-20101010-MVIP-SA268-25-02 | BA0CDU |
| SW-20101010-MVIP-SA268-50-03 | BA0CE1 |
| SW-20101010-MVIP-SS151-01-01 | BA0BRL |
| SW-20101010-MVIP-SS151-20-03 | BA0BRT |
| SW-20101011-MVIP-SA512-01-01 | BA0CE7 |
| SW-20101013-USGSLA3-LA-22-002 | LL15U4 |
| SW-20101014-MVIP-HIAA26-01-01 | BA09BP |
| SW-20101014-MVIP-HIAA26-11-02 | BA09BY |
| SW-20101014-MVIP-HIAA26-21-03 | BA09BH |
| SW-20101014-MVIP-HIAA26-21-03 | BA09BX |
| SW-20101014-MVIP-SAA440-49-03 | BA09BQ |
| SW-20101014-RC-S067SW-HC-010 | LL15PN |
| SW-20101014-RC-S072SW-HC-004 | LL157F |
| SW-20101014-RC-S098SW-HC-014 | LL16KP |
| SW-20101014-SWCS-SKMP-6.0-002 | BA07ZW |
| SW-20101015-SWSC-OB-12-005 | BA09CE |
| SW-20101015-SWSC-OB-4.0-002 | BA09C1 |
| SW-20101016-MVIP-Gi064-39-03 | BA08UD |
| SW-20101016-MVIP-WD072-23-02 | BA08U2 |
| SW-20101016-RC-M021SW-HC-027 | LL15P8 |
| SW-20101016-SWCS-PA-8.0-003 | BA09C4 |
| SW-20101017-MVIP-CA016-12-03 | BA08UF |
| SW-20101017-OV-014 | BA08VJ |
| SW-20101017-OV-021 | BA0CI8 |
| SW-CSA3-grandterrebeach | LS01IN |
| T-Alderdice-LL-07262011-amberjack-liver | LS2G6V |
| T-Alderdice-LL-07262011-bonito-filet | LS2IYV |
| T-C115-BT-04112011-Acroaker-whole | LS2IV3 |
| T-C215-BT-07132011-rsnapper-whole | LS2GQC |
| T-C225-BT-07132011-bshrimp-whole | TD0J38 |
| T-C225-BT-07132011-sflounder-whole | LS2IWY |
| T-C235-BT-10122011-bshrimp-whole | TD0IKZ |
| T-C320-BT-10132011-bshrimp-whole | TD0I7F |
| T-C330-BT-07122011-lbcrab-whole | LS2GPE |
| T-C335-BT-07122011-acroaker-whole | LS2GPP |
| T-C410-BT-07112011-bcrab-whole | LS2G08 |
| T-C420-BT-10142011-bshrimp-whole | TD0IKU |
| T-CSA1-16ft-AlligatorPoint-10192010-whiteshrimp | TD0IUW |
| T-CSA1-OD-3MILE-05242011-EOYSTERS | TD0BKG |
| T-CSA1-OD-GRANDBANK-06062011-OYSTER | TD0BY0 |
| T-CSA1-oysterdredge-005-12092010-eoysters | TD0J90 |
| T-CSA2-16ft-354-10182010-wshrimp | TD0C0K |
| T-CSA2-dredge-SC10-11192010-oyster | TD0BW9 |
| T-CSA2-dredge-SC10-12032010-oyster | TD0J7U |

OTL - other liquid sample

| | |
|---|---|
| T-CSA2-dredge-SC23-12032010-oyster | TD0J7T |
| T-CSA3-16ft-SC005-12142010-bshrimp | TD0I74 |
| T-CSA3-16ft-sc420-12012010-wshrimp | TD0IZ6 |
| T-CSA3-16ft-wilkinsonbay-11182010-1442-wshrimp | TD0BQ3 |
| T-CSA3-16ft-wilkinsonbayou-12022010-wshrimp | TD0BQE |
| T-CSA3-16T-SC1013-08032011-WSHRIMP | TD0BC2 |
| T-CSA3-16T-SC1014-08032011-wshrimp | TD0BES |
| T-CSA3-6T-SC006-06202011-BSHRIMP | TD0BG2 |
| T-CSA3-6T-SC040-06202011-BSHRIMP | TD0BV2 |
| T-CSA3-dredge-SC007-10052010-eoyster | TD0BWJ |
| T-CSA3-GN-SC324-05052011-WSHRIMP | TD04A3 |
| T-CSA3-OD-SC9-06092011-OYSTER | TD0BKS |
| T-CSA3-QU3-SOUTHERNHACKBERI-07212011-EOYSTER | TD0BBM |
| T-CSA3-SE-SC356-05112011-Bshrimp | TD0BVM |
| T-CSA4-16FT-SC213-05232011-BSHRIMP | TD0BUL |
| T-CSA4-16FT-SC216-05232011-BSHRIMP | TD0BZ2 |
| T-CSA4-gillnet-406-10052010-oyster | TD0BQR |
| T-CSA4-gillnet-406-10052010-oyster | TD0BVX |
| T-CSA4-QU2-SC003-07292011-OYSTER | TD0BB4 |
| T-CSA4-SE-SC447-08032011-WSHRIMP | TD0BC0 |
| T-CSA4-SE-SC447-08032011-WSHRIMP | TD0BK2 |
| T-CSA5-16T-023-07212011-BSHRIMP | TD0BS8 |
| T-CSA5-OD-SC2-05192011-OYSTER | TD0BKF |
| T-CSA5-SE-SC541-05102011-BSHRIMP | TD0BVL |
| T-CSA6-16ft-Ivanhoe-12012010-wshrimp | TD0IQO |
| SW-20101017-OV-030 | BA0CJK |
| SW-20101017-OV-031 | BA0CJ6 |
| SW-20101017-OV-037 | BA0CJC |
| SW-20101017-OV-041 | BA08RG |
| SW-20101017-OV-042 | BA0CI2 |
| SW-20101017-OV-043 | BA0CHU |
| SW-20101018-OV-048 | BA0CIK |
| SW-20101018-OV-054 | BA0CIG |
| SW-20101018-OV-059 | BA0CJP |
| SW-20101018-SWCS-RI-9.0-001 | BA09BL |
| SW-20101217-OSWSSBFL-001 | TA06V9 |
| SW-CSA1-16foot-sc71-12172010 | LS01M3 |
| SW-CSA1-16ft-068-12022010 | LS01MN |
| SW-CSA1-oysterdredge-grandbanks-12082010 | LS00VY |
| SW-CSA1-oysterdredge-LakeBorgne2-10272010 | LS01GV |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS00VR |
| SW-CSA1-trammelnet-125-11182010 | LS00UT |
| SW-CSA2-16 foot-margo-10072010 | LS01BA |
| SW-CSA2-dredge-BayLong-12072010 | LS00WB |
| SW-CSA2-ISO-SC005-11042010 | LS01IH |
| SW-CSA3-16ft-casteet-12152010 | LS01LW |
| SW-CSA3-16ft-SC417-12012010 | LS01MU |
| SW-CSA3-16ft-SC420-10042010 | LS00QT |
| SW-CSA3-16ft-SC47-11182010 | LS00UQ |
| SW-CSA3-16ft-WilkinsonBayou-12142010 | LS01LP |
| SW-CSA3-DREDGE-2008CULTURE-11102010 | LS00TO |

OTL - other liquid sample

| | |
|---|---|
| SW-CSA3-GILLNET-BAYRAMBO-11052010 | LS00T2 |
| SW-CSA3-gillnet-baysanbois-10072010 | LS01AF |
| SW-CSA3-gillnet-baysanbois-11082010 | LS00SS |
| SW-CSA3-Gillnet-WilkinsonBay-11082010 | LS00SW |
| SW-CSA3-seine-lakejesse-10122010 | LS01FE |
| SW-CSA3-seine-wilkinsonbay-11192010 | LS00VB |
| SW20100825-RAT2A-003 | BA07E3 |
| T-Alderdice-LL-07262011-amberjack-gonads | LS2GLQ |
| T-Alderdice-LL-07262011-amberjack-liver | LS2IX4 |
| T-Alderdice-LL-07262011-amberjack-liver | LS2K7G |
| T-C105-BT-04112011-Acroaker-whole | LS2L3M |
| T-C130-BT-07142011-bshrimp-whole | TD0IGP |
| T-C130-BT-10112011-bshrimp-whole | TD0IL3 |
| T-C140-BT-07132011-saseatrout-whole | LS2IWD |
| T-C225-BT-07132011-bshrimp-whole | TD0IGU |
| T-C230-BT-10122011-bshrimp-whole | TD0IL5 |
| T-C315-BT-07122011-acroaker-whole | LS2GPB |
| T-C320-BT-07122011-bshrimp-whole | TD0IGH |
| T-C325-BT-07122011-bshrimp-whole | TD0IG7 |
| T-C325-BT-10132011-bshrimp-whole | TD0I7G |
| T-C410-BT-07112011-bcrab-whole | LS2LRB |
| SP1-HC-BX2-S-051-C | BA0NIO |
| SP1-HC-BX2-S-052-D | BA0NJD |
| SP1-HC-BX2-S-064-C | BA0NJK |
| SP1-HC-BX2-S-064-D | BA0NJ9 |
| SP1-HC-BX2-S-064-D | BA0NJV |
| SP1-HC-BX2-S-073-D | BA0IQL |
| SP1-HC-BX2-W-018 | BA09JJ |
| SP1-HC-BX3-S-085-C | BA0IQ9 |
| SP1-HC-BX3-S-086-D | BA0IR0 |
| SP1-HC-BX3-S-097-B | BA0IQG |
| SP1-HC-BX3-S-097-C | BA0IQN |
| SP1-HC-BX3-S-118-C | BA0IPA |
| SP1-HC-BX3-W-026 | BA09KL |
| SP1-HC-BX3-W-032 | BA09KF |
| SP1-HC-MC1-S-128-C | BA0KUC |
| SP1-HC-MC1-S-129-A | BA0KUB |
| SP1-HC-MC1-S-129-B | BA0KUD |
| SP1-HC-MC1-S-129-D | BA0KU3 |
| SP1-HC-MC1-S-139-B | BA0IOR |
| SP1-HC-MC1-S-140-B | BA0IOP |
| SP1-HC-MC1-S-140-C | BA0IOS |
| SP1-SB-FD1-O-030 | BA07WB |
| SP1-SB-HM1-W-006 | BA09JW |
| SP1-WB-A6-W-156 | BA07UT |
| SP1-WB-A6-W-163 | BA07VJ |
| SP1-WB-AUV309-87-W-095 | BA09JS |
| SP1-WB-BM100-W-114 | BA09JI |
| SP1-WB-BM57-W-106 | BA09KO |
| SP1-WB-BX-W-006 | BA07T2 |
| SP1-WB-BX2-10KM-W-029 | BA05O5 |

Page 270

OTL - other liquid sample

| | |
|---|---|
| SP1-WB-BX2-10KM-W-030 | BA05NJ |
| SP1-WB-BX2-10KM-W-030 | BA0TCK |
| SP1-WB-BX2-W-013 | BA07TG |
| SP1-WB-BX2-W-047 | BA05O6 |
| SP1-WB-HM-SC-02-W-220 | BA09LD |
| SP1-WB-LB-OV011-W-081 | BA09L1 |
| SP1-WB-LB-OV011-W-086 | BA09L9 |
| SP1-WB-MB1-2-W-135 | BA07SD |
| SP1-WB-MB1-3-10KM-W-173 | BA07VD |
| SP1-WB-MB1-3-25KM-W-183 | BA09MY |
| SP1_SB_MB_110828X1 | BA06PH |
| SP1_SB_MB_110828Z1 | BA06PI |
| SP2-HC-BX4-S-013-B | BA0MWU |
| SP2-HC-BX4-S-013-D | BA0MWW |
| SP2-HC-BX4-S-024-D | BA0MWJ |
| SP2-HC-BX4-S-035-A | BA0MWQ |
| SP2-HC-BX4-S-035-C | BA0MXC |
| SP2-HC-BX4-W-014 | BA0KDY |
| SP2-HC-D031S-S-092-A | BA0IBF |
| SW-CSA2-16ft-SC085-11162010 | LS01IE |
| SW-CSA2-16ft-Yaratich-11032010 | LS01IQ |
| SW-CSA2-dredge-Mangrove-12072010 | LS01N1 |
| SW-CSA2-dredge-SC23-12032010 | LS00WI |
| SW-CSA2-dredge-SC26-10112010 | LS01H6 |
| SW-CSA2-ISO-SC364-10122010 | LS01GX |
| SW-CSA2-trammel-228-10222010 | LS01KU |
| SW-CSA2-trammel-SC228-11102010 | LS00TK |
| SW-CSA3-16ft-SC416-11162010 | LS01I4 |
| SW-CSA3-dredge-2008cultchsite-10052010 | LS00PI |
| SW-CSA3-Dredge-LowerHackberry-11102010 | LS00TW |
| SW-CSA3-dredge-SC001-10052010 | LS00PN |
| SW-CSA3-dredge-SC001-10052010 | LS00PS |
| SW-CSA3-dredge-SC008-10062010 | LS00Q3 |
| SW-CSA3-Gillnet-316-LakeSalvador-11092010 | LS00T9 |
| SW-CSA3-gillnet-bayrambo-12152010 | LS01LV |
| SW-CSA3-gillnet-baysanbois-10072010 | LS01B3 |
| SW-CSA3-seine-SC345-10112010 | LS01H0 |
| SW-CSA3-seine-SC350-10112010 | LS01H8 |
| SW-CSA3-seine-SC351-10112010 | LS01H9 |
| SW-CSA3-trammel-SC320-11182010 | LS00UO |
| SW-RB-100-A-A-0 | BA03ZW |
| SW20100824-RAT2A-002 | BA07E5 |
| SW20100825-RAT2A-004 | BA07E6 |
| T-C115-BT-07142011-wshrimp-whole | TD0IGS |
| T-C125-BT-07142011-acroaker-whole | LS2GP8 |
| T-C125-BT-07142011-lbcrab-whole | LS2GPT |
| T-C135-BT-10112011-bshrimp-whole | TD0I7O |
| T-C140-BT-07132011-acroaker-whole | LS2IWE |
| T-C315-BT-07122011-sanchovy-whole | LS2LQS |
| T-C325-BT-07122011-acroaker-whole | LS2GP3 |
| T-C335-BT-07122011-bshrimp-whole | TD0IGB |

## OTL - other liquid sample

| | |
|---|---|
| T-C335-BT-10132011-bshrimp-whole | TD0I7C |
| T-C410-BT-10142011-whshrimp-whole | TD0IL0 |
| T-C435-BT-07122011-acroaker-whole | LS2LQY |
| T-C440-BT-07122011-bshrimp-whole | TD0IG9 |
| T-CSA1-16FT-071-11172010-wshrimp | TD0BQ6 |
| T-CSA1-16ft-MChandelurs-10212010 | LS01KZ |
| T-CSA1-16ft-SC068-10072010-wshrimp | TD0BPG |
| T-CSA1-DREDGE-SC016-10112010-OYSTER | TD0BP6 |
| T-CSA1-oysterdredge-002-10272010-eoyster | TD0BRE |
| T-CSA1-oysterdredge-004-10272010-eoyster | TD0BR9 |
| T-CSA1-oysterdredge-004-10272010-eoyster | TD0BW4 |
| T-CSA1-oysterdredge-grandbanks-12082010-eoysters | TD0BRU |
| T-CSA1-oysterdredge-WkarakoW-12092010-eoysters | TD0IQ0 |
| T-CSA7-16T-SC027-06272011-BSHRIMP | TD0BV6 |
| T-CSA7-16T-SC031-06142011-Bshrimp | TD0BGA |
| T-CSA7-16T-SC031-06142011-BSHRIMP | TD0BUU |
| T-CSA7-QU2-SC015-07132011-OYSTER | TD0BLG |
| T-E125-BT-08262011-rsnapper2-filet | LS2GLI |
| T-E125-BT-08262011-saseatrout-whole | LS2G8D |
| T-E130-BT-05172011-siseatrout-whole | LS2IUM |
| T-E220-BT-05202011-acroaker-whole | LS2JVU |
| T-E225-BT-05202011-rsnapper-whole | LS2G21 |
| T-E225-BT-05202011-rsnapper-whole | LS2GJL |
| T-E230-BT-05202011-acroaker-whole | LS2JVW |
| T-E230-BT-08272011-bshrimp-whole | TD0IKC |
| T-E310-BT-05182011-bcrab-whole | LS2G4R |
| T-E325-BT-08282011-rsnapper-liver | LS2JXZ |
| T-E335-BT-08282011-rsnapper-liver | LS2IZO |
| T-E335-BT-08282011-rsnapper-liver | LS2JXF |
| T-E410-BT-08292011-wshrimp-whole | TD0IKE |
| T-E435-BT-05192011-spot-whole | LS2LQ7 |
| T-E435-BT-08292011-bshrimp-whole | TD0IKG |
| T-Marineer-LL-07242011-cobia-liver | LS2IWC |
| T-Marineer-LL-07242011-cobia-liver | LS2IX3 |
| T-Marineer-LL-07242011-cobia-liver | LS2K7H |
| T-W110-BT-06052011-acroaker-whole | LS2G1Q |
| T-W110-BT-06052011-sanchovy-whole | LS2G1M |
| T-W115-BT-06052011-spot-whole | LS2G22 |
| T-W125-BT-06052011-rsnapper-whole | LS2JVL |
| T-W135-BT-06062011-bshrimp-whole | TD0IHV |
| T-W210-BT-06072011-acroaker-whole | LS2G4S |
| T-W220-BT-06062011-rsnapper-whole | LS2G2H |
| T-W305-BT-06072011-acroaker-whole | LS2G5C |
| T-W305-BT-06072011-gmenhaden-whole | LS2G4K |
| T-W305-BT-06072011-gmenhaden-whole | LS2IVE |
| T-W335-BT-06082011-saseatrout-whole | LS2IVX |
| T-W410-BT-06092011-bshrimp-whole | TD0II3 |
| T-W410-BT-06092011-wshrimp-whole | TD0J2D |
| T1-CSA5-dredge-001-10142010-spoyster | TD0BYH |
| T1-CSA5-dredge-002-10142010-spoyster | TD03Y4 |
| TC-20100708-HOTSHOT2-01 | BA0BFF |

OTL - other liquid sample

| | |
|---|---|
| TC-20100711-HOTSHOT4-01 | BA0BDP |
| TC-20100727-HOTSHOT3-01 | BA0BH9 |
| TC-20100729-TXHOTSHOT1-003 | BA05XC |
| TC-20100729-TXHOTSHOT1-003 | BA09W1 |
| TC-20100729-TXHOTSHOT1-011 | BA05XK |
| TC-20100808-THS1-01 | BA08WB |
| TC-20100901-HS1-04 | BA06XM |
| SW-20100808-FER5-04 | BA0CCE |
| SW-20100808-FER5-11 | BA0CCH |
| SW-20100808-OV13-027 | LL16JP |
| SW-20100808-OV13-030 | LL16JS |
| SW-20100809-OV13-002 | LL16JJ |
| SW-20100809-OV13-005 | LL16JK |
| SW-20100810-FER5-09 | TA03XD |
| SW-20100810-FER5-24 | BA0CCB |
| SW-20100811-BM17-011 | LL15A4 |
| SW-20100816-FER6-13 | LL16II |
| SW-20100818-BM18-016 | LL16I0 |
| SW-20100818-BM18-018 | LL16I2 |
| SW-20100818-RAT2A-002 | BA0BXJ |
| SW-20100819-OV15-006 | LL15ZV |
| SW-20100821-MVIP-WD039-03-02 | BA03VD |
| SW-20100821-MVIP-WD039-07-03 | BA03VC |
| SW-20100821-OV15-024 | LL15YS |
| SW-20100822-RAT2A-001 | BA03VZ |
| SW-20100824-BM19-025 | LL14DY |
| SW-20100824-MVIP-WD019-02-02 | BA03TV |
| SW-20100824-MVIP-WD090-06-02 | BA03UH |
| SW-20100824-MVIP-WD090-15-03 | BA03UG |
| SW-20100824-MVIP-WD090-60-06 | BA03UD |
| SW-20100826-MVIP-GI048-00-01 | BA03T9 |
| SW-20100826-MVIP-SA137-16-03 | BA03TB |
| SW-20100826-MVIP-SA137-32-04 | BA03T0 |
| SW-20100827-OV16-009 | LL14VR |
| SW-20100831-OV17-021 | LL14TC |
| SW-20100901-BM20-009 | LL14QY |
| SW-20100902-OV17-037 | LL14ZK |
| SW-20100903-MVIP-WD019-00-01 | BA06WS |
| SW-20100904-BM21-021 | LL154S |
| SW-20100904-MVIP-GI002-03-02 | BA06XI |
| SW-20100904-MVIP-WD025-03-02 | BA06WL |
| SW-20100904-MVIP-WD025-06-03 | BA06WM |
| SW-20100905-MVIP-WD101-30-04 | BA05Q1 |
| SW-20100906-OV18-002 | LL152H |
| SW-20100906-OV18-031 | LL14B7 |
| SW-20100908-MVIP-WD045-14-05 | BA09OV |
| SW-20100908-MVIP-WD061-23-05 | BA09P4 |
| SW-20100908-OV19-004 | LL153M |
| SW-20100908-OV19-026 | LL153G |
| SW-20100908-SSBAR-4-4DT-001 | BA06VU |
| SW-20100910-BM22-010 | LL14X3 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100910-MVIP-MP137-01-01 | BA09QT |
| SW-20100910-OV19-018 | LL157K |
| SW-20100910-OV19-023 | LL14ON |
| SW-20100911-MVIP-MP058-15-06 | BA09ND |
| SW-20100911-MVIP-MP062-17-04 | BA09QM |
| SW-20100721-OV10-010 | LL15GR |
| SW-20100721-OV10-015 | LL1641 |
| SW-20100721-OV10-024 | LL15NY |
| SW-20100722-OV10-007 | LL15O6 |
| SW-20100722-OV10-026 | LL14KD |
| SW-20100727-OV11-008 | LL15S1 |
| SW-20100727-OV11-019 | LL15SN |
| SW-20100728-OV11-009 | LL14JR |
| SW-20100728-OV11-014 | LL15SV |
| SW-20100728-WELLEXP-05 | BA09UP |
| SW-20100729-BM15-05 | LL15R2 |
| SW-20100731-BM15-01 | LL15QP |
| SW-20100804-FER5-12 | TA0466 |
| SW-20100806-BM16-13 | LL14BU |
| SW-20100808-FER5-16 | BA0CC2 |
| SW-20100808-OV13-043 | LL160X |
| SW-20100809-FER5-06 | BA0CD1 |
| SW-20100810-FER5-09 | BA0CDM |
| SW-20100813-OV14-027 | LL15WE |
| SW-20100816-BM18-007 | LL16IN |
| SW-20100816-BM18-010 | LL16IQ |
| SW-20100816-BM18-015 | LL16I9 |
| SW-20100818-BM18-017 | LL16I1 |
| SW-20100818-MVIP-WD035-12-05 | BA0CR3 |
| SW-20100818-RAT2A-002 | BA0BXF |
| SW-20100821-MVIP-WD039-26-06 | BA03X3 |
| SW-20100821-OV15-026 | LL15YF |
| SW-20100824-MVIP-WD019-02-02 | BA03UW |
| SW-20100825-MVIP-GI029-12-05 | BA03TE |
| SW-20100825-MVIP-WD053-06-02 | BA03U1 |
| SW-20100825-MVIP-WD053-15-03 | BA03U0 |
| SW-20100825-OV16-023 | LL14FA |
| SW-20100825-OV16-031 | LL14FB |
| SW-20100826-MVIP-GI048-15-04 | BA03SS |
| SW-20100830-HS4-006 | BA03UX |
| SW-20100901-BM20-002 | LL14TB |
| SW-20100902-HS4-004 | BA07GD |
| SW-20100902-OV17-017 | LL14S5 |
| SW-20100904-MVIP-GI002-01-01 | BA06WH |
| SW-20100904-MVIP-GI002-03-02 | BA06WI |
| SW-20100904-MVIP-WD025-06-03 | BA06WQ |
| SW-20100904-MVIP-WD057-11-05 | BA05PW |
| SW-20100904-MVIP-WD057-14-06 | BA05PX |
| SW-20100904-OV18-043 | LL1580 |
| SW-20100905-BM21-015 | LL154K |
| SW-20100905-MVIP-WD090-06-02 | BA05Q7 |

Page 274

OTL - other liquid sample

| | |
|---|---|
| SW-20100905-MVIP-WD090-15-03 | BA05Q8 |
| SW-20100905-MVIP-WD090-60-06 | BA05Q3 |
| SW-20100905-MVIP-WD101-00-01 | BA05PY |
| T-CSA6-OD-MIDDLEREEF-05262011-OYSTER | TD0BKL |
| T-CSA6-QU-SC003-07192011-Oyster | TD0BLN |
| T-CSA7-16ft-CalcasieuNorthShipChannel-10052010-brownshrimp | TD0BVH |
| T-CSA7-16ft-CalcasieuSouthShipChannel-10052010-whiteshrimp | TD0BSH |
| T-CSA7-16T-SC91-06082011-Bshrimp | TD0BST |
| T-CSA7-OD-SC006-06242011-EOYSTER | TD0BL9 |
| T-CSA7-oyster dredge-SC5-10132010-oyster | TD0BR2 |
| T-CSA7-QU1-SC004-07112011-Oyster | TD0BXF |
| T-CSA7-seine-SC746-11192010-gshrimp | TD0J9M |
| T-E125-BT-08262011-rsnapper2-gonads | LS2GLJ |
| T-E125-BT-08262011-rsnapper2-liver | LS2JKQ |
| T-E135-BT-05172011-rsnapper1-liver | LS2IUZ |
| T-E135-BT-05172011-rsnapper1-liver | LS2IV9 |
| T-E220-BT-05202011-wshrimp-whole | TD0II5 |
| T-E305-BT-05182011-rsnapper-whole | LS2LPZ |
| T-E320-BT-05182011-sanchovy-whole | LS2LPV |
| T-E330-BT-05182011-rscad-whole | LS2JWD |
| T-E330-BT-05182011-sanchovy-whole | LS2G16 |
| T-E335-BT-05182011-bshrimp-whole | TD0IHU |
| T-E335-BT-05182011-rgoby-whole | LS2G1N |
| T-E335-BT-05182011-rgoby-whole | LS2JWH |
| T-E415-BT-05192011-acroaker-whole | LS2GMS |
| T-E415-BT-05192011-bcrab-whole | LS2G0A |
| T-E425-BT-05192011-sflounder-whole | LS2GN5 |
| T-E440-BT-05192011-spot-whole | LS2JRF |
| T-E440-BT-05192011-spot-whole | LS2LQJ |
| T-E440-BT-08292011-bshrimp-whole | TD0J3P |
| T-Marineer-LL-07242011-cobia-liver | LS2G6W |
| T-W115-BT-06052011-acroaker-whole | LS2G1Y |
| T-W115-BT-06052011-wshrimp-whole | TD0IG4 |
| T-W125-BT-06052011-acroaker-whole | LS2G2G |
| T-W125-BT-06052011-spot-whole | LS2G2A |
| T-W205-BT-06072011-gmenhaden-whole | LS2GML |
| T-W210-BT-06072011-siseatrout-whole | LS2G4O |
| T-W225-BT-06062011-rsnapper-whole | LS2JW9 |
| T-W230-BT-06062011-bshrimp-whole | TD0J32 |
| T-W235-BT-06062011-rsnapper-whole | LS2G23 |
| T-W315-BT-06072011-abumper-whole | LS2L3C |
| T-W335-BT-06082011-rsnapper-whole | LS2G51 |
| T-W420-BT-06082011-rsnapper-whole | LS2G4P |
| T-W420-BT-06082011-sflounder-whole | LS2IVU |
| T1-CSA5-dredge-004-10142010-spoyster | TD0BYK |
| TC-20100708-HOTSHOT2-01 | BA0BDS |
| TC-20100727-HOTSHOT3-01 | BA05CI |
| TC-20100729-TXHOTSHOT1-001 | BA05XA |
| SW-20101017-OV-040 | BA08RI |
| SW-20101018-OV-048 | BA0CI0 |
| SW-20101018-OV-055 | BA0CIS |

OTL - other liquid sample

| | |
|---|---|
| SW-20101018-OV-057 | BA08XR |
| SW-20101214-OSWSPEFL-001 | TA052Y |
| SW-CSA1-16ft-074-11172010 | LS01I7 |
| SW-CSA1-16ft-bayeloi-12022010 | LS01MM |
| SW-CSA1-16ft-ElephantPass-10182010 | LS00U9 |
| SW-CSA1-16ft-SC065-10042010 | LS00RU |
| SW-CSA1-oysterdredge-002-12082010 | LS00VX |
| SW-CSA1-Seine-MalheruexPt-10132010 | LS01FA |
| SW-CSA1-seine-MartinBox-10182010 | LS00U5 |
| SW-CSA1-trammelnet-122-10282010 | LS01J9 |
| SW-CSA2-16 foot-margo-10072010 | LS01AM |
| SW-CSA2-16ft-SC059-11172010 | LS01HZ |
| SW-CSA2-dredge-SC27-10042010 | LS00PQ |
| SW-CSA2-gillnet-SC206-11182010 | LS00UN |
| SW-CSA2-trammel-mozambique-10212010 | LS01L2 |
| SW-CSA2-trammel-SC206-12082010 | LS00W1 |
| SW-CSA2-trammel-SC352-11092010 | LS00SP |
| SW-CSA3-16ft-SC008-12142010 | LS01LN |
| SW-CSA3-16ft-SC416-10042010 | LS00RV |
| SW-CSA3-16ft-SC417-12162010 | LS01KB |
| SW-CSA3-dredge-SC007-10052010 | LS00QD |
| SW-CSA3-gillnet-SC312-11192010 | LS00V9 |
| SW-KMM-seine-T101-10122010 | LS01H2 |
| SW20100824-RAT2A-002 | BA07DW |
| SW20100825-RAT2A-004 | BA07DY |
| T-C105-BT-04112011-Gmenhaden-whole | LS2IVA |
| T-C105-BT-04112011-Gmenhaden-whole | LS2IVD |
| T-C105-BT-10112011-wshrimp-whole | TD0I7H |
| T-C110-BT-04112011-Bshrimp-whole | TD0IHQ |
| T-C110-BT-04112011-Spot-whole | LS2L3L |
| T-C115-BT-07142011-spot-whole | LS2GPV |
| T-C120-BT-07142011-sflounder-whole | LS2GPS |
| T-C135-BT-10112011-bshrimp-whole | TD0IL4 |
| T-C205-BT-07132011-abumper-whole | LS2GPR |
| T-C215-BT-07132011-siseatrout-whole | LS2GQD |
| T-C220-BT-07132011-shflounder-whole | LS2IWH |
| T-C235-BT-07132011-acroaker-whole | LS2IX1 |
| T-C235-BT-10122011-bshrimp-whole | TD0I7J |
| T-C320-BT-07122011-sanchovy-whole | LS2LQW |
| T-C320-BT-10132011-bshrimp-whole | TD0IKV |
| T-C430-BT-07112011-bshrimp-whole | TD0J2U |
| T-CSA1-16ft-elephantpass-12022010-wshrimp | TD0BQD |
| T-CSA1-16T-PETITPASS-07262011-WSHRIMP | TD0BBX |
| T-CSA1-16T-STJOEPASS-06232011-BSHRIMP | TD0BUI |
| SW-CSA2-dredge-machias-10192010 | LS00UI |
| SW-CSA2-gillnet-SableIsland-11082010 | LS00T7 |
| SW-CSA2-ISO-347-10262010 | LS01GO |
| SW-CSA2-ISO-369-10182010 | LS00UD |
| SW-CSA2-ISO-palo-11012010 | LS01IL |
| SW-CSA2-ISO-SC355-10122010 | LS01FD |
| SW-CSA2-ISO-SC360-10122010 | LS01GY |

OTL - other liquid sample

| | |
|---|---|
| SW-CSA3-16ft-SC418-10042010 | LS00RG |
| SW-CSA3-16ft-SC45-11182010 | LS00UR |
| SW-CSA3-dredge-SC002-10052010 | LS00Q2 |
| SW-CSA3-gillnet-SC310-11192010 | LS00V8 |
| SW20100824-RAT2A-001 | BA07DX |
| SW20100825-RAT2A-002 | BA07E8 |
| T-Alderdice-LL-07262011-amberjack-filet | LS2JX4 |
| T-Alderdice-LL-07262011-bonito-gonads | LS2IWS |
| T-C105-BT-04112011-Gmenhaden-whole | LS2IVJ |
| T-C120-BT-07142011-sflounder-whole | LS2IW4 |
| T-C125-BT-07142011-bshrimp-whole | TD0IGQ |
| T-C125-BT-10112011-bshrimp-whole | TD0I7M |
| T-C140-BT-07132011-acroaker-whole | LS2G6Y |
| T-C205-BT-07132011-abumper-whole | LS2IW1 |
| T-C230-BT-10122011-acroaker-whole | LS2HHB |
| T-C235-BT-07132011-bshrimp-whole | TD0J3A |
| T-C240-BT-07132011-bshrimp-whole | TD0J3B |
| T-C335-BT-07122011-acroaker-whole | LS2LQO |
| T-C340-BT-07122011-acroaker-whole | LS2LQT |
| T-C340-BT-10132011-bshrimp-whole | TD0I7D |
| T-C415-BT-07112011-bcrab-whole | LS2GM9 |
| T-C435-BT-07122011-bshrimp-whole | TD0IG8 |
| T-C440-BT-07122011-bshrimp-whole | TD0J2N |
| T-CSA1-16FT-068-11172010-wshrimp | TD0C09 |
| T-CSA1-16FT-ALLIGATORPT-11012010-WSHRIMP | TD0J8E |
| T-CSA1-16ft-SC94-11012010-wshrimp | TD0C0I |
| T-CSA1-16T-ELEPHANT-07052011-BSHRIMP | TD0BS5 |
| T-CSA1-16T-ELEPHANTPASS-05182011-BSHRIMP | TD0BUD |
| T-CSA1-16T-MITCHELL-06032011-BSHRIMP | TD0BUO |
| T-CSA1-16T-RIGOLETS-05112011-BSHRIMP | TD0BUB |
| T-CSA1-OD-KARAKOW-06062011-OYSTER | TD0BXZ |
| T-CSA1-oysterdredge-002-10272010-eoyster | TD0BWT |
| T-CSA1-oysterdredge-004-10272010-eoyster | TD0BWL |
| T-CSA1-oysterdredge-014-10272010-eoyster | TD0IR4 |
| T-CSA1-oysterdredge-grandbanks-12082010-eoysters | TD0BWO |
| T-CSA1-Trammelnet-Malhereux-10252010 | LS01KO |
| T-CSA2-16ft-354-10182010-wshrimp | TD0BPO |
| T-CSA2-16ft-yaratich-11032010-wshrimp | TD0C0W |
| SW-20100709-OV08-035 | LL16RZ |
| SW-20100709-OV08-036 | LL14SS |
| SW-20100709-OV08-037 | LL14PV |
| SW-20100710-LOOP-04 | TA047J |
| SW-20100710-LOOP-32 | TA045H |
| SW-20100710-OV08-024 | LL14PW |
| SW-20100711-BM12-05 | LL16GA |
| SW-20100711-BM12-101 | LL14EG |
| SW-20100711-BM12-103 | LL14EH |
| SW-20100711-BM12-33 | LL16G2 |
| SW-20100711-OV08-007 | LL16GN |
| SW-20100712-LOOP-24 | TA045Z |
| SW-20100714-LOOP-15 | TA0454 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100714-LOOP-20 | TA045D |
| SW-20100714-OV09-015 | LL15J3 |
| SW-20100715-OV09-032 | LL15IX |
| SW-20100715-OV09-037 | LL15KF |
| SW-20100716-LOOP-23 | TA042T |
| SW-20100717-BM13-01 | LL15II |
| SW-20100717-BM13-07 | LL15IO |
| SW-20100717-BM13-13 | LL15I8 |
| SW-20100718-BM13-06 | LL15HG |
| SW-20100718-LOOP-35 | TA0488 |
| SW-20100719-BM13-21 | LL15I2 |
| SW-20100720-OV10-018 | LL161D |
| SW-20100720-OV10-046 | LL15GY |
| SW-20100721-OV10-006 | LL15HB |
| SW-20100722-OV10-023 | LL14KG |
| SW-20100727-OV11-007 | LL15SD |
| SW-20100727-OV11-018 | LL15S0 |
| SW-20100727-OV11-030 | LL15SH |
| SW-20100727-OV11-032 | LL15SF |
| SW-20100728-OV11-054 | LL153X |
| SW-20100728-WELLEXP-01 | BA09UT |
| SW-20100728-WELLEXP-03 | BA09UZ |
| SW-20100728-WELLEXP-09 | BA09UO |
| SW-20100729-BM15-13 | LL15R6 |
| SW-20100804-BM16-11 | LL164P |
| SW-20100806-BM16-26 | LL14CF |
| SW-20100808-OV13-026 | LL16JO |
| SW-20100809-FER5-12 | BA0CCX |
| SW-20100809-OV13-036 | LL1613 |
| SW-20100809-OV13-039 | LL1616 |
| SW-20100810-FER5-06 | BA0CDC |
| SW-20100810-FER5-24 | BA0CCO |
| SW-20100818-BM18-001 | LL16IB |
| SW-20100818-BM18-024 | LL16I6 |
| SW-20100818-RAT2A-003 | BA0BXI |
| SW-20100819-FER7-07 | LL166O |
| SW-20100820-FER7-28 | LL15EA |
| T-CSA6-16ft-SC419-12012010-wshrimp | TD0IH6 |
| T-CSA6-16ft-SC428-11082010-wshrimp | TD0BPX |
| T-CSA6-16ft-SC428-11182010-wshrimp | TD0IQJ |
| T-CSA6-16ft-SC448-12022010-wshrimp | TD0IZ0 |
| T-CSA6-16T-SC428-06012011-BSHRIMP | TD03YU |
| T-CSA6-16T-SC428-06012011-BSHRIMP | TD0BZ3 |
| T-CSA6-16T-SC447-06132011-WSHRIMP | TD03XW |
| T-CSA7-16ft-CalcasieuNorthShipChannel-10052010-brownshrimp | TD0BSI |
| T-CSA7-oyster dredge-SC2-10132010-oyster | TD0BR3 |
| T-CSA7-QU2-SC004-07112011-OYSTER | TD0BLD |
| T-CSA7-seine-SC745-11192010-wshrimp | TD0BQC |
| T-E110-BT-05162011-bshrimp-whole | TD0IHR |
| T-E120-BT-05162011-bshrimp-whole | TD0IHS |
| T-E130-BT-05172011-saseatrout-whole | LS2IVF |

OTL - other liquid sample

| | |
|---|---|
| T-E140-BT-08272011-bshrimp-whole | TD0J3K |
| T-E225-BT-05202011-rsnapper-whole | LS2JW0 |
| T-E235-BT-05202011-siseatrout-whole | LS2GJK |
| T-E325-BT-08282011-rsnapper-liver | LS2GLS |
| T-E335-BT-08282011-rsnapper-gonads | LS2GLA |
| T-E340-BT-05182011-bshrimp-whole | TD0IZL |
| T-E340-BT-05182011-lhake-whole | LS2G1S |
| T-E420-BT-05192011-acroaker-whole | LS2LPT |
| T-E420-BT-05192011-bcrab-whole | LS2LPS |
| T-E425-BT-05192011-pinfish-whole | LS2GMM |
| T-E430-BT-08292011-bshrimp-whole | TD0IKH |
| T-E440-BT-05192011-rsnapper-whole | LS2G4N |
| T-W110-BT-06052011-sanchovy-whole | LS2JVR |
| T-W110-BT-06052011-siseatrout-whole | LS2G1U |
| T-W115-BT-06052011-wshrimp-whole | TD0J2I |
| T-W205-BT-06072011-gmenhaden-whole | LS2L33 |
| T-W210-BT-06072011-acroaker-whole | LS2LR9 |
| T-W230-BT-06062011-sanchovy-whole | LS2G27 |
| T-W235-BT-06062011-rsnapper-whole | LS2JWR |
| T-W310-BT-06072011-acroaker-whole | LS2L3D |
| T-W315-BT-06072011-abumper-whole | LS2L39 |
| T-W320-BT-06072011-rsnapper-whole | LS2G5E |
| T-W340-BT-06082011-bshrimp-whole | TD0Il1 |
| T-W340-BT-06082011-bshrimp-whole | TD0IZT |
| T-W340-BT-06082011-sflounder-whole | LS2IWF |
| T-W405-BT-06092011-bshrimp-whole | TD0IG6 |
| T-W405-BT-09192011-wshrimp-whole | TD0J3T |
| T-W420-BT-09202011-bshrimp-whole | TD0IKK |
| T1-CSA5-dredge-218-10142010-spoyster | TD0BYJ |
| TC-20100708-HOTSHOT2-04 | BA0BDX |
| TC-20100708-HOTSHOT2-06 | BA06DA |
| T-CSA1-oysterdredge-WkarakoW-12092010-eoysters | TD0J91 |
| T-CSA1-SEINE-LAKEOF2TREES-10122010-ISILVERSIDE | LS2GEO |
| T-CSA1-SEINE-SC152-10052010-wshrimp | TD0J81 |
| T-CSA2-dredge-27-10192010-oyster | TD0BVZ |
| T-CSA2-dredge-SC18-12072010-oyster | TD0J8Q |
| T-CSA2-OD-STONE ISLAND-07132011-OYSTERS | TD0BLM |
| T-CSA2-QU1-SC010-07212011-EOYSTER | TD0BLT |
| T-CSA2-QU1-SC015-07252011-EOYSTER | TD0BBD |
| T-CSA2-QU1-SC015-07252011-EOYSTER | TD0BLW |
| T-CSA2-QU2-SC015-07252011-EOYSTER | TD0BLX |
| T-CSA3-16ft-SC005-12142010-bshrimp | TD0BU3 |
| T-CSA3-16ft-SC042-12142010-wshrimp | TD0BQJ |
| T-CSA3-6T-SC40-06132011-BSHRIMP | TD0BUS |
| T-CSA3-GN-SC331-05192011-WSHRIMP | TD0BCS |
| T-CSA3-GN-SC374-06072011-WSHRIMP | TD03XU |
| T-CSA3-GN-SC374-06072011-WSHRIMP | TD0BCM |
| T-CSA3-QU1-SOUTHERNHACKBERI-07212011-EOYSTER | TD0BLP |
| T-CSA4-16T-SC211-05102011-BSHRIMP | TD0BU9 |
| T-CSA4-16T-SC211-05182011-BSHRIMP | TD0BZ1 |
| T-CSA4-16T-SC212-05102011-BSHRIMP | TD0BGU |

OTL - other liquid sample

| | |
|---|---|
| T-CSA4-dredge-lchenes-10132010-oyster | TD0BR1 |
| T-CSA4-QU1-SC003-07292011-OYSTER | TD0BB3 |
| T-CSA5-16T-SC019-07112011-WSHRIMP | TD0BCC |
| T-CSA5-6T-SC51-06132011-BSHRIMP | TD03YY |
| T-CSA5-6T-SC52-06132011-BSHRIMP | TD0BUZ |
| T-CSA5-dredge-SC001-12092010-oyster | TD0J8V |
| T-CSA5-GILLNET-BAYCHARLIE-06012011-WSHRIMP | TD0BCK |
| T-CSA5-gillnet-bseverin-10042010-spwhiteshrimp | TD0C0L |
| T-CSA5-gillnet-SC504-11082010-spwhiteshrimp | TD0BPV |
| T-CSA5-OD-SC102-06142011-OYSTER | TD0BKZ |
| T-CSA5-SE-SC543-05102011-BSHRIMP | TD0BGT |
| T-CSA6-16ft-ivanhoe-11032010-wshrimp | TD0J99 |
| T-CSA6-16ft-Ivanhoe-12012010-wshrimp | TD0J9P |
| T-CSA6-16ft-SC444-12092010-wshrimp | TD0C00 |
| T-CSA6-16ft-SC447-12022010-wshrimp | TD0IHA |
| T-CSA6-GN-SC608-06082011-WSHRIMP | TD03XV |
| T-CSA6-OD-LighthousePointe-05242011-oyster | TD0BY8 |
| T-CSA7-16ft-calcasieusouthshipchannel-10052010-whiteshrimp | TD03YK |
| T-CSA7-16ft-SC90-10132010-whiteshrimp | TD0BPM |
| T-CSA7-16T-SC027-07192011-BSHRIMP | TD03YZ |
| T-CSA7-QU2-SC015-07132011-Oyster | TD0BT9 |
| T-E105-BT-05162011-abumper-whole | LS2IUY |
| T-E120-BT-05162011-acroaker-whole | LS2IUW |
| T-E120-BT-08262011-acroaker-whole | LS2GLD |
| T-C415-BT-07112011-bcrab-whole | LS2LRA |
| T-C425-BT-07112011-bshrimp-whole | TD0IGF |
| T-C425-BT-07112011-bshrimp-whole | TD0J2T |
| T-C440-BT-07122011-saseatrout-whole | LS2GPM |
| T-C440-BT-07122011-saseatrout-whole | LS2LQI |
| T-C440-BT-10132011-bshrimp-whole | TD0IL1 |
| T-CSA1-16ft-065-10192010-whiteshrimp | TD0IUZ |
| T-CSA1-16FT-074-11172010-wshrimp | TD0J9G |
| T-CSA1-16ft-095-10192010-whiteshrimp | TD0BPP |
| T-CSA1-16ft-ShellBeach-10192010-whiteshrimp | TD0IUY |
| T-CSA1-16T-TREASURE-06142011-BSHRIMP | TD0BFZ |
| T-CSA1-DREDGE-SC017-10112010-OYSTER | TD0J7M |
| T-CSA1-oysterdredge-005-12092010-eoysters | TD0IPZ |
| T-CSA2-16ft-354-10182010-bshrimp | TD0BVJ |
| T-CSA2-16ft-354-10182010-wshrimp | TD0BZQ |
| T-CSA2-16ft-yaratich-11032010-wshrimp | TD0BPU |
| T-CSA2-16T-SC374-05162011-BSHRIMP | TD0BGK |
| T-CSA2-dredge-NoFortuna-10192010-oyster | TD0BP7 |
| T-CSA2-dredge-SC18-12072010-oyster | TD0IPP |
| T-CSA2-dredge-SC3-12032010-oyster | TD0IR9 |
| T-CSA2-dredge-SC3-12032010-oyster | TD0J7V |
| T-CSA2-QU-SC012-07252011-Eoyster | TD0BF8 |
| T-CSA3-16ft-hospitalbay-11172010-wshrimp | TD0IQC |
| T-CSA3-16ft-sc416-12012010-wshrimp | TD0IZ8 |
| T-CSA3-16T-SC1010-08012011-WSHRIMP | TD0BBZ |
| T-CSA3-16T-SC1014-08032011-WSHRIMP | TD0BC3 |
| T-CSA3-6T-SC033-06202011-BSHRIMP | TD0BG3 |

OTL - other liquid sample

| | |
|---|---|
| T-CSA3-6T-SC40-06132011-Bshrimp | TD0BG8 |
| T-CSA3-dredge-2008cultchsite-10052010-eoyster | TD0BQS |
| T-CSA3-dredge-SC001-10052010-eoyster | TD0BWX |
| T-CSA3-OD-SC2-06232011-OYSTER | TD0BLA |
| T-CSA3-QU-LOWERHACKBERI-07212011-EOYSTER | TD0BLS |
| T-CSA3-SE-SC356-05112011-BSHRIMP | TD03YR |
| T-CSA4-16FT-SC213-05232011-BSHRIMP | TD0BGO |
| T-CSA4-16T-211-07052011-bshrimp | TD04CV |
| T-CSA4-16T-SC211-05102011-BSHRIMP | TD0BGV |
| T-CSA4-16T-SC211-05182011-bshrimp | TD0BSO |
| T-CSA4-dredge-lchenes-10132010-oyster | TD0BWR |
| T-CSA4-gillnet-devilslake-10072010-wshrimp | TD0BPF |
| T-CSA4-OD-SC001-06142011-oyster | TD0BXM |
| T-CSA4-QU1-SC002-07292011-OYSTER | TD0BBB |
| T-CSA4-QU1-SC003-07292011-OYSTER | TD0BMA |
| T-CSA5-16T-CAILLOUBOCA-05092011-BSHRIMP | TD0BSL |
| T-CSA5-16T-CAILLOUBOCA-05092011-BSHRIMP | TD0BVK |
| SW-20100911-MVIP-MP264-01-01 | BA09NO |
| SW-20100911-MVIP-MP314-01-01 | BA09QW |
| SW-20100912-MVIP-MC078-01-01 | BA09O0 |
| SW-20100912-MVIP-VK914-01-01 | BA09O5 |
| SW-20100917-MVIP-MC284-01-01 | BA0AD5 |
| SW-20100917-MVIP-VK295-01-01 | BA09Z3 |
| SW-20100925-MVIP-GI045-18-02 | BA0BM8 |
| SW-20100927-MVIP-GI062-01-01 | BA08A8 |
| SW-20100930-MVIP-GI083-49-03 | BA0BMR |
| SW-20100930-MVIP-ST084-01-01 | BA0BNB |
| SW-20101001-MVIP-ST008-04-02 | BA0BNQ |
| SW-20101002-MVIP-SA223-25-02 | BA0BNI |
| SW-20101002-MVIP-SP018-09-02 | BA0BNG |
| SW-20101002-MVIP-SP018-17-03 | BA0BOA |
| SW-20101009-MVIP-SA265-26-02 | BA0BRP |
| SW-20101009-MVIP-SS183-21-03 | BA0BSL |
| SW-20101010-MVIP-SS151-010-02 | BA0BRO |
| SW-20101011-MVIP-WCA239-11-02 | BA0CDY |
| SW-20101013-MVIP-WCA102-12.6-03 | BA09C8 |
| SW-20101013-USGSTX2-TX-51-002 | LL15UA |
| SW-20101014-MVIP-HIA070-06-02 | BA09B8 |
| SW-20101014-MVIP-SAA440-25-02 | BA09BM |
| SW-20101014-RC-S067SW-HC-012 | LL15OP |
| SW-20101014-RC-S067SW-HC-012 | LL15PP |
| SW-20101014-RC-S070SW-HC-008 | LL15OY |
| SW-20101014-RC-S095SW-HC-002 | LL15ON |
| SW-20101015-SWSC-OB-12-005 | BA09C3 |
| SW-20101015-SWSC-OB-4.0-002 | BA0DIZ |
| SW-20101016-MVIP-Gi064-39-03 | BA08U6 |
| SW-20101016-RC-001 | BA08VD |
| SW-20101016-RC-001 | BA08VE |
| SW-20101016-RC-004 | BA08V3 |
| SW-20101016-RC-008 | BA08VC |
| SW-20101016-RC-010 | BA08VM |

OTL - other liquid sample

| | |
|---|---|
| SW-20101016-RC-M021SW-HC-028 | LL15P9 |
| SW-20101017-MVIP-CA016-06-02 | BA08UC |
| SW-20101017-OV-018 | BA0CIH |
| SW-20101017-OV-026 | BA08XS |
| SW-20101017-OV-039 | BA08RE |
| SW-20101017-OV-046 | BA0CIC |
| SW-20101017-OV-047 | BA0CIB |
| SW-20101018-OV-049 | BA0CIQ |
| SW-20101018-OV-050 | BA0CIP |
| SW-20101018-SWCS-RI-9.0-001 | BA09BW |
| SW-20121126-OFINPILA-004 | BA0YR5 |
| SW-CSA1-16ft-NChandeleur-11102010 | LS00TN |
| SW-CSA1-16ft-stjoepass-11162010 | LS00TP |
| SW-CSA1-dredge-SC16-12152010 | LS01LZ |
| TC-20100901-HS2-002 | BA06XA |
| TC-20100901-HS2-002 | BA06XZ |
| TC-20100901-HS2-004 | BA06Y1 |
| TC-20100901-HS2-005 | BA06X9 |
| TC-20100908-RAT2B-001 | BA05HO |
| TC-20100908-RAT2B-001 | BA05HZ |
| TC-20101207-NFT2-009 | BA04SF |
| TC-20101209-NFT2-001 | BA06S9 |
| TC-20101209-NFT2-006 | BA06SF |
| TC-20110105-WAF1-002 | BA16S0 |
| TC-20110105-WAF1-003 | BA0Q9L |
| TC-20110108-WAF1-002 | BA16H8 |
| TC-20110306-SOD-002 | BA04VT |
| TC-20110307-SOD-002 | BA04VR |
| TC-20110310-SOD-002 | BA0ARL |
| TC-20110407-FRATLA-002 | BA04P5 |
| TC-20120910-OFINLA-001 | BA0QJH |
| TC-20120910-OFINLA-003 | BA14HV |
| TC-20120910-OFINLA-004 | BA0QJK |
| TC-20120910-PERCENTOIL-EIZ04-004 | BA0QQ3 |
| TC-20120910-PERCENTOIL-EIZ04-005 | BA0QPT |
| TKDM-20100831-WASTEPF-01 | PN006O |
| TRB- 20101118-FRAT1-003 | BA06HB |
| TRB-20100704-FRAT2-02 | BA0ALB |
| TRB-20100706-USCG-02 | TA0417 |
| TRB-20100706-USCG1-02 | BA06BB |
| TRB-20100707-SR-01 | BA0BE3 |
| TRB-20100707-SR-01 | BA0BE4 |
| TRB-20100709-USCG-03 | BA09TF |
| TRB-20100713-FRAT1-02 | BA01PY |
| TRB-20100713-HOTSHOT2-01 | BA06DQ |
| TRB-20100714-HS2-02 | BA06E4 |
| TRB-20100719-TXHOTSHOT1-018 | BA06EU |
| TRB-20100720-TXHOTSHOT1-023 | BA0AWD |
| TRB-20100721-TXHOTSHOT1-026 | BA09UG |
| TRB-20100723-TXHOTSHOT1-003 | BA0BGJ |
| TRB-20100723-TXHOTSHOT1-004 | BA0BGK |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100727-HS1-02 | BA01SR |
| TRB-20100727-HS1-02 | BA01TA |
| TRB-20100729-TXHOTSHOT1-012 | BA0BCL |
| TRB-20100730-FRAT3-02 | BA01SW |
| TRB-20100730-THS1-03 | BA08N6 |
| TRB-20100801-THS1-02 | BA08ND |
| TRB-20100802-FRAT1-01 | BA08NL |
| TRB-20100802-FRAT1-02 | BA05E2 |
| TRB-20100802-THS1-01 | BA08O3 |
| TRB-20100803-FRAT2-01 | BA08O0 |
| TRB-20100807-FRAT1-03 | BA08VY |
| TRB-20100807-THS1-03 | BA08WD |
| TRB-20100809-FRAT1-01 | BA08X2 |
| SW-20100905-OV18-017 | LL15UM |
| SW-20100905-OV18-030 | LL14BG |
| SW-20100906-OV18-036 | LL14AY |
| SW-20100908-MVIP-WD061-08-03 | BA09OM |
| SW-20100908-MVIP-WD061-30-06 | BA09O8 |
| SW-20100908-OV19-035 | LL152V |
| SW-20100908-OV19-049 | LL157B |
| SW-20100909-MVIP-WD087-06-02 | BA09RO |
| SW-20100909-MVIP-WD087-30-04 | BA09RJ |
| SW-20100909-MVIP-WD087-60-06 | BA09SC |
| SW-20100909-MVIP-WD088-45-05 | BA09RR |
| SW-20100909-OV19-012 | LL1568 |
| SW-20100909-OV19-023 | LL14PF |
| SW-20100911-MVIP-MP058-02-02 | BA09NL |
| SW-20100911-MVIP-MP058-04-03 | BA09NJ |
| SW-20100911-MVIP-MP058-15-06 | BA09NC |
| SW-20100911-MVIP-MP062-26-05 | BA09RD |
| SW-20100911-MVIP-MP148-15-03 | BA09QZ |
| SW-20100911-MVIP-MP148-30-05 | BA09R3 |
| SW-20100912-MVIP-MP271-60-06 | BA0ABI |
| SW-20100912-MVIP-VK864-01-01 | BA09NV |
| SW-20100912-OV20-014 | LL15V0 |
| SW-20100913-MVIP-MP124-23-04 | BA0AB8 |
| SW-20100913-MVIP-MP124-34-05 | BA0ABM |
| SW-20100917-MVIP-EA071-01-01 | BA0AD4 |
| SW-20100917-MVIP-VK388-01-01 | BA09YZ |
| SW-20100930-MVIP-SA119-60-03 | BA0BMU |
| SW-20100930-MVIP-ST084-20-03 | BA168X |
| SW-20101001-MVIP-ST017-04-02 | BA0BNN |
| SW-20101001-MVIP-ST036-01-01 | BA0BN8 |
| SW-20101002-MVIP-SA223-25-02 | BA0BO2 |
| SW-20101009-MVIP-SS183-11-02 | BA0BS0 |
| SW-20101011-MVIP-WCA239-21-03 | BA0CDI |
| SW-20101013-USGSTX2-TX-51-002 | LL15UB |
| SW-20101014-RC-S072SW-HC-004 | LL16LX |
| SW-20101014-SWCS-SKMP-8.0-005 | BA07ZV |
| SW-20101015-SWSC-OB-4.0-001 | BA09BI |
| SW-20101015-SWSC-OB-4.0-001 | BA09C0 |

OTL - other liquid sample

| | |
|---|---|
| SW-20101016-MVIP-Gi064-01-01 | BA08U4 |
| SW-20101016-MVIP-Gi064-01-01 | BA08UI |
| SW-20101016-MVIP-WD072-23-02 | BA08UG |
| SW-20101016-MVIP-WD072-45-03 | BA08U1 |
| SW-20101016-RC-002 | BA08VN |
| SW-20101016-RC-005 | BA08V6 |
| SW-20101016-RC-007 | BA08VL |
| SW-20101016-RC-D087SW-HC-017 | LL15P4 |
| SW-20101016-SWCS-CP-9.0-002 | BA09C5 |
| SW-20101017-OV-014 | BA08UT |
| SP2-HC-D031S-S-093-B | BA0IBQ |
| SP2-HC-D031S-S-093-D | BA0IBG |
| SP2-HC-DD1-S-046-D | BA0KJ0 |
| SP2-HC-DD1-S-046-D | BA0KJL |
| SP2-HC-DD1-S-046-D | BA16R3 |
| SP2-HC-DD1-S-057-A | BA0KJ4 |
| SP2-HC-DD1-S-057-C | BA0NHE |
| SP2-HC-DD1-S-081-A | BA0KJO |
| SP2-HC-DD1-S-081-D | BA0KJ2 |
| SP2-HC-DD1-W-027 | BA07R5 |
| SP2-HC-DD1-W-028 | BA07R7 |
| SP2-HC-MV1-S-104-B | BA0NHZ |
| SP2-HC-MV1-S-104-C | BA16IX |
| SP2-HC-MV1-S-114-D | BA0NHW |
| SP2-HC-MV1-S-126-A | BA0NI1 |
| SP2-HC-MV1-S-126-B | BA0HTX |
| SP2-HC-MV1-S-126-C | BA0NI0 |
| SP2-HC-MV1-W-036 | BA07RZ |
| SP2-MS-BX2-OR-047 | BA06Q3 |
| SP2-MS-DP1-OR-063 | BA07LT |
| SP2-MS-DP2-SW-074 | BA05LQ |
| SP2-MS-MV2-SW-174 | BA07R9 |
| SP2-SB-BX4-W-001 | BA05LL |
| SP2-SB-BX4-W-005 | BA05LC |
| SP2-SB-BX4-W-053 | BA07RR |
| SP2-SB-DD1-W-013 | BA05LF |
| SP2-SB-DD4-W-030 | BA05M6 |
| SP2-SB-FDSB-W-066 | BA0KE9 |
| SP2-SB-MARS-W-057 | BA07RF |
| SP2-SB-MB20-W-037 | BA07RU |
| SP3-RB-MC20-OR-001 | BA0HYQ |
| SP3-RB-MC20-OR-001 | BA0IW9 |
| SP3-RB-MC20-OR-0a-007 | BA0HYI |
| SP3-RB-MC20-OR-180D-005 | BA0IWC |
| SP3-RB-MC20-OR-40D-009 | BA0IWH |
| SP3-RB-MC20-OR-60D-010 | BA0IWI |
| SP3-RB-MC20-W-001 | BA0HXZ |
| SP3-RB-MC20-W-60D-010 | BA0IWU |
| SP4-LB-MC252-OSO-W-017 | BA0Z9M |
| SPM 103B 060610 | CC00YI |
| SPM 104A 062810 | CC00KO |

OTL - other liquid sample

| | |
|---|---|
| SS-3 | BA04JL |
| SS-CSA1-16FOOT-ELEPHANTPASS-12172010 | BA0IL4 |
| SS-CSA1-16ft-094-10192010 | TD04T6 |
| SS-CSA2-TRAMMEL-SC352-11092010 | BA0IOC |
| SS-CSA3-16ft-castite-11162010 | TD0BDV |
| SS-CSA3-16ft-SC005-12142010 | TD08UG |
| SS-CSA3-16ft-SC015-12142010 | TD00G0 |
| SS-CSA3-16ft-SC042-12142010 | TD0AIK |
| TC-20100729-TXHOTSHOT1-005 | BA0BCB |
| TC-20100729-TXHOTSHOT1-007 | BA0BC9 |
| TC-20100729-TXHOTSHOT1-011 | BA0BCK |
| TC-20100729-TXHOTSHOT1-014 | BA0BC4 |
| TC-20100808-THS1-03 | BA05UK |
| TC-20100820-FRAT2-001 | BA09IH |
| TC-20100901-HS2-003 | BA06Y0 |
| TC-20100901-HS2-005 | BA06Y2 |
| TC-20100911-FRAT1-001 | BA05HT |
| TC-20100913-FRAT3-001 | BA06GX |
| TC-20100917-FRAT2-001 | BA05H9 |
| TC-20101117-FRAT1-003 | BA01C6 |
| TC-20101204-NFT2-001 | BA09B1 |
| TC-20101207-NFT2-003 | BA09B5 |
| TC-20101213-FRAT2-001 | BA04SQ |
| TC-20101213-FRAT2-005 | BA04FN |
| TC-20101213-FRAT2-007 | BA04F1 |
| TC-20101213-FRAT2-007 | BA04SW |
| TC-20101214-NFT2-005 | BA01LB |
| TC-20110104-WAF1-002 | BA01KO |
| TC-20110104-WAF1-003 | BA16RS |
| TC-20110108-WAF1-001 | BA0AUC |
| TC-20110407-FRATLA-001 | BA04P6 |
| TC-20120910-OFINLA-001 | BA13WQ |
| TC-20120910-OFINLA-001 | BA13X0 |
| TC-20120910-PERCENTOIL-EIZ04-004 | BA0QQ2 |
| TC-20120910-PERCENTOIL-EIZ05-001 | BA0QQ4 |
| THAL1004WC0084 | PN0A36 |
| TOC1130815O100SC-1 | BA0QWN |
| TRB-20100709-USCG-03 | BA09TG |
| TRB-20100709-USCG-04 | BA06E9 |
| TRB-20100709-USCG-05 | BA09TK |
| TRB-20100714-TXHOTSHOT2-009 | BA09SY |
| TRB-20100715-USCG-01 | BA0BFW |
| TRB-20100720-TXHOTSHOT1-019 | BA05DH |
| TRB-20100720-TXHOTSHOT1-019 | BA0AWQ |
| TRB-20100720-TXHOTSHOT1-023 | BA05C6 |
| TRB-20100721-TXHOTSHOT1-024 | BA06EJ |
| TRB-20100723-TXHOTSHOT1-001 | BA0BGO |
| TRB-20100729-TXHOTSHOT1-002 | BA09W3 |
| TRB-20100729-TXHOTSHOT1-002 | BA09W5 |
| TRB-20100730-THS1-01 | BA08N7 |
| TRB-20100731-FRAT1-05 | BA08N8 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100801-FRAT3-01 | BA05E3 |
| TRB-20100801-FRAT3-01 | BA08N3 |
| TRB-20100801-THS1-02 | BA05E1 |
| TRB-20100803-FRAT1-02 | BA0BI5 |
| TRB-20100803-THS1-01 | BA05EL |
| TRB-20100807-FRAT1-01 | BA08W7 |
| TC-20100711-HOTSHOT4-01 | BA06CO |
| TC-20100729-HOTSHOT4-01 | BA0BBW |
| TC-20100729-TXHOTSHOT1-014 | BA05XO |
| TC-20100808-THS1-01 | BA08VV |
| TC-20100808-THS1-03 | BA08W5 |
| TC-20100817-RAT3B-001 | BA0BXB |
| TC-20100829-LAHS1-001 | BA06FF |
| TC-20100901-HS1-03 | BA06G2 |
| TC-20100901-HS1-04 | BA06XO |
| TC-20100901-HS2-001 | BA06FV |
| TC-20100902-FRAT1-002 | BA05HA |
| TC-20100902-FRAT1-002 | BA06GN |
| TC-20100917-SSLB-001 | BA05YP |
| TC-20101001-FRAT1-001 | BA05HK |
| TC-20101117-FRAT1-001 | BA01C9 |
| TC-20101207-NFT2-004 | BA04SD |
| TC-20101207-NFT2-011 | BA09B3 |
| TC-20101209-NFT2-002 | BA06SG |
| TC-20101209-NFT2-006 | BA06S6 |
| TC-20101213-FRAT2-007 | BA04F3 |
| TC-20101214-NFT2-005 | BA01LF |
| TC-20101214-NFT2-006 | BA05BZ |
| TC-20110105-WAF1-002 | BA01KM |
| TC-20110105-WAF1-002 | BA01KT |
| TC-20110105-WAF1-002 | BA04TP |
| TC-20110108-WAF1-001 | BA04U0 |
| TC-20110108-WAF1-002 | BA0AUE |
| TC-20110307-SOD-001 | BA06TG |
| TC-20120910-PERCENTOIL-EIZ04-003 | BA0QQ0 |
| TC-20120910-PERCENTOIL-EIZ04-005 | BA0QQ5 |
| TC-20120910-PERCENTOIL-EIZ04-006 | BA0QPX |
| TP-20100805-RAT1C-001 | BA08OB |
| TRB-20100628-FRAT2-01 | BA06AU |
| TRB-20100706-USCG-01 | TA0415 |
| TRB-20100706-USCG1-01 | BA06BA |
| TRB-20100706-USCG1-03 | BA01SJ |
| TRB-20100706-USCG2-01 | BA06BD |
| TRB-20100712-THS1-02 | BA06DK |
| TRB-20100713-FRAT1-02 | BA06DT |
| TRB-20100713-HOTSHOT2-03 | BA01PW |
| TRB-20100714-HS2-01 | BA09T6 |
| TRB-20100716-HOTSHOT1-01 | BA0AWX |
| TRB-20100719-TXHOTSHOT1-018 | BA0BFE |
| TRB-20100720-FRAT3-04 | BA0BFP |
| TRB-20100721-TXHOTSHOT1-024 | BA09UM |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100729-FRAT3-002 | BA05X0 |
| TRB-20100729-TXHOTSHOT1-012 | BA05XL |
| TRB-20100730-FRAT3-01 | BA01SX |
| TRB-20100730-FRAT3-02 | BA09VY |
| T-CSA2-16T-PINTAIL-05092011-BSHRIMP | TD0BU5 |
| T-CSA2-16T-SC374-05162011-WSHRIMP | TD03XK |
| T-CSA2-16T-SC374-05162011-WSHRIMP | TD0BCQ |
| T-CSA2-QU1-SC010-07212011-EOYSTER | TD0BBO |
| T-CSA3-16ft-sandypoint-11172010-wshrimp | TD0IQD |
| T-CSA3-16ft-SC042-12142010-wshrimp | TD0C07 |
| T-CSA3-16ft-sc8-12022010-wshrimp | TD0IHH |
| T-CSA3-16T-SC072-06202011-BSHRIMP | TD0BV3 |
| T-CSA3-16T-SC72-05102011-BSHRIMP | TD0BUA |
| T-CSA3-6T-SC040-06202011-BSHRIMP | TD0BG4 |
| T-CSA3-dredge-SC001-10052010-eoyster | TD0BQT |
| T-CSA3-GN-SC2063-08042011-WSHRIMP | TD0BBW |
| T-CSA4-16T-SC001-07252011-WSHRIMP | TD0BJW |
| T-CSA4-16T-SC210-07252011-WSHRIMP | TD0BJU |
| T-CSA4-16T-SC211-05182011-BSHRIMP | TD03YS |
| T-CSA4-16T-SC211-05182011-bshrimp | TD0BVN |
| T-CSA4-6T-SC312-06132011-bshrimp | TD0BGE |
| T-CSA4-gillnet-402-10042010 | LS2G3N |
| T-CSA4-gillnet-bayblanc-10112010-wshrimp | TD0BPI |
| T-CSA4-QU-LAKEFELICITY-07292011-OYSTER | TD0BM4 |
| T-CSA4-trammel-sc422-10212010-oyster | TD0BR7 |
| T-CSA4-trammel-SC422-12172010-oyster | TD0BWA |
| T-CSA5-dredge-SC001-12092010-oyster | TD0IPU |
| T-CSA5-dredge-SC002-12092010-oyster | TD0IPX |
| T-CSA5-GILLNET-BAYCHARLIE-06012011-WSHRIMP | TD03XS |
| T-CSA5-GILLNET-SC504-06012011-WSHRIMP | TD0BCI |
| T-CSA5-gillnet-SC504-11082010-spwhiteshrimp | TD0BZP |
| T-CSA5-OD-SC1-06012011-oyster | TD0BXX |
| T-CSA5-OD-SC2-06142011-Oyster | TD0BXJ |
| T-CSA5-SE-SC543-05102011-BSHRIMP | TD0BU7 |
| T-CSA6-16ft-hellhole-11012010-wshrimp | TD0J8H |
| T-CSA6-16ft-SC410-11012010-wshrimp | TD0J8G |
| T-CSA6-16ft-SC445-11172010-wshrimp | TD0C0N |
| T-CSA6-16T-SC410-07252011-WSHRIMP | TD0BC9 |
| T-CSA6-16T-SC413-05252011-WSHRIMP | TD0BCT |
| T-CSA6-16T-SC413-07252011-WSHRIMP | TD0BJY |
| T-CSA6-16T-SC428-07282011-Bshrimp | TD0BVV |
| T-CSA6-dredge-sc3-10112010-OYSTER | TD03Y6 |
| T-CSA6-GN-SC608-06082011-WSHRIMP | TD0BCN |
| T-CSA6-OD-MiddleReef-05262011-oyster | TD0BXV |
| T-CSA6-OD-SC002-06222011-Eoyster | TD0BXN |
| T-CSA7-16ft-SC14-10052010-whiteshrimp | TD03YH |
| T-CSA7-16T-SC034-06282011-Bshrimp | TD0BS2 |
| T-CSA7-16T-SC21-06082011-BSHRIMP | TD0BZ5 |
| T-CSA1-DREDGE-SC016-10112010-OYSTER | TD0BQZ |
| T-CSA1-OD-GRANDBANKS-05242011-EOYSTERS | TD0BKJ |
| T-CSA1-oysterdredge-004-12082010-eoysters | TD0BWH |

OTL - other liquid sample

| | |
|---|---|
| T-CSA1-SEINE-BOBSLAKE-10142010-WSHRIMP | TD0IUR |
| T-CSA1-SEINE-SC143-10072010-BSHRIMP | TD0BSJ |
| T-CSA1-SEINE-SC143-10072010-BSHRIMP | TD0BVI |
| T-CSA2-16T-KELLYGAP-06132011-B.SHRIMP | TD0BUT |
| T-CSA2-16T-SC ROCKS-05182011-BSHRIMP | TD0BGM |
| T-CSA2-dredge-MACHIAS-10192010-oyster | TD0IR1 |
| T-CSA2-dredge-SC22-12032010-oyster | TD0BRS |
| T-CSA2-QU-SC012-07252011-Eoyster | TD0BLV |
| T-CSA3-16ft-sc420-12012010-wshrimp | TD0IHE |
| T-CSA3-16ft-wilkinsonbay-11182010-1442-wshrimp | TD0BZO |
| T-CSA3-16ft-wilkinsonbayou-12022010-wshrimp | TD0C0M |
| T-CSA3-OD-SC3-06092011-OYSTER | TD0BKU |
| T-CSA3-QU-LOWERHACKBERI-07212011-EOYSTER | TD0BBN |
| T-CSA3-QU2-SOUTHERNHACKBERI-07212011-EOYSTER | TD0BBL |
| T-CSA3-SE-SC356-05112011-Bshrimp | TD0BSN |
| T-CSA3-SE-SC356-05112011-BSHRIMP | TD0BZ0 |
| T-CSA4-16T-211-07052011-bshrimp | TD0BS4 |
| T-CSA4-16T-SC0210-05092011-BSHRIMP | TD0BU4 |
| T-CSA4-gillnet-baycrocrodrie-10112010-oyster | TD0BRX |
| T-CSA4-gillnet-devilslake-10072010-wshrimp | TD0C0R |
| T-CSA4-OD-SC002-06142011-OYSTER | TD0BL0 |
| T-CSA4-QU2-SC002-07292011-OYSTER | TD0BM8 |
| T-CSA4-trammel-lakerobinson-11102010-oyster | TD0BWU |
| T-CSA4-trammel-littlelake-10262010-oyster | TD0BR8 |
| T-CSA5-16ft-021-10072010-spwhiteshrimp | TD0AR0 |
| T-CSA5-16T-LOST LAKE-06062011-WSHRIMP | TD0BQK |
| T-CSA5-16T-SC026-07112011-WSHRIMP | TD03XX |
| T-CSA5-16T-SC026-07112011-WSHRIMP | TD0BCB |
| T-CSA5-6T-SC51-06132011-BSHRIMP | TD0BZ7 |
| T-CSA5-dredge-SC006-12092010-oyster | TD0J8W |
| T-CSA5-dredge-SC300-12092010-oyster | TD0IPY |
| T-CSA5-gillnet-bseverin-10042010-spwhiteshrimp | TD0BQL |
| T-CSA5-GN-BAYCHARLIE-05182011-WSHRIMP | TD04A2 |
| T-CSA6-16ft-SC428-11182010-wshrimp | TD0J9K |
| T-CSA6-16ft-SC443-12092010-wshrimp | TD0IHJ |
| T-CSA6-16ft-SC444-12092010-wshrimp | TD0BQI |
| T-CSA6-16ft-SC445-11172010-wshrimp | TD0BQ7 |
| T-CSA6-16T-SC413-05252011-WSHRIMP | TD03XN |
| T-CSA6-16T-SC428-07282011-BSHRIMP | TD03Z0 |
| T-CSA6-16T-SC444-06012011-BSHRIMP | TD0BGP |
| T-CSA6-16T-SC447-06132011-WSHRIMP | TD0BCO |
| T-E120-BT-08262011-siseatrout-whole | LS2JXV |
| T-E125-BT-08262011-saseatrout-whole | LS2G87 |
| T-E140-BT-08272011-bshrimp-whole | TD0IKA |
| T-E220-BT-05202011-wshrimp-whole | TD0J2E |
| T-E225-BT-05202011-rsnapper-whole | LS2G1X |
| T-E225-BT-08272011-bshrimp-whole | TD0J3N |
| T-E235-BT-08272011-bshrimp-whole | TD0IKB |
| T-E305-BT-05182011-bcrab-whole | LS2G4Y |
| T-E305-BT-05182011-rsnapper-whole | LS2G5F |
| T-E325-BT-05182011-sanchovy-whole | LS2G2S |

Page 288

OTL - other liquid sample

| | |
|---|---|
| T-E330-BT-08282011-acroaker-whole | LS2JXP |
| T-E330-BT-08282011-saseatrout-whole | LS2GLT |
| T-E330-BT-08282011-saseatrout-whole | LS2JXM |
| T-E335-BT-08282011-rsnapper-gonads | LS2JKR |
| T-E335-BT-08282011-rsnapper-gonads | LS2JXL |
| T-E415-BT-05192011-bcrab-whole | LS2LQ3 |
| T-E425-BT-05192011-acroaker-whole | LS2G4J |
| T-E425-BT-05192011-sflounder-whole | LS2LQ9 |
| T-E430-BT-05192011-sflounder-whole | LS2G4V |
| T-E430-BT-08292011-bshrimp-whole | TD0J3R |
| T-E435-BT-05192011-acroaker-whole | LS2G8W |
| T-E435-BT-05192011-spot-whole | LS2G52 |
| T-E435-BT-05192011-spot-whole | LS2LQ0 |
| T-W110-BT-06052011-acroaker-whole | LS2IY0 |
| T-W115-BT-06052011-spot-whole | LS2IY2 |
| T-W130-BT-06062011-acroaker-whole | LS2JVP |
| T-W130-BT-06062011-bshrimp-whole | TD0J2J |
| T-W140-BT-06062011-spot-whole | LS2JWC |
| T-W210-BT-06072011-siseatrout-whole | LS2LR8 |
| T-W330-BT-06082011-bshrimp-whole | TD0IZS |
| T-W405-BT-06092011-spot-whole | LS2G1H |
| T-W405-BT-09192011-wshrimp-whole | TD0IKJ |
| T-W410-BT-06092011-bcrab-whole | LS2JR7 |
| T-W420-BT-06082011-bshrimp-whole | TD0II2 |
| T-W425-BT-06082011-rsnapper-whole | LS2GMQ |
| T-W430-BT-09202011-bshrimp-whole | TD0J3V |
| T3-CSA5-dredge-300-10142010-spoyster | TD0BKD |
| TC-20100729-HOTSHOT4-01 | BA0BBI |
| TC-20100729-TXHOTSHOT1-001 | BA09W4 |
| TC-20100802-THS1-04 | BA08NV |
| TC-20100803-THS1-04 | BA0BI8 |
| TC-20100803-THS1-04 | BA0BIF |
| TC-20100829-LAHS1-001 | BA07FC |
| TC-20100901-HS1-01 | BA06XS |
| TC-20100901-HS1-02 | BA06G1 |
| TC-20100901-HS1-03 | BA06XL |
| SW-20100820-MVIP-WD042-16-04 | BA03X7 |
| SW-20100820-OV15-015 | LL15ZM |
| SW-20100820-OV15-016 | LL15ZN |
| SW-20100822-BM19-008 | LL14XU |
| SW-20100822-RAT2A-001 | BA03VT |
| SW-20100824-BM19-022 | LL14DX |
| SW-20100825-MVIP-WD053-15-03 | BA03U7 |
| SW-20100825-OV16-029 | LL16M6 |
| SW-20100826-MVIP-GI048-08-03 | BA03ST |
| SW-20100826-MVIP-SA137-47-05 | BA03T1 |
| SW-20100826-OV16-006 | LL162Y |
| SW-20100827-OV16-040 | LL14FN |
| SW-20100831-BM20-015 | LL14UE |
| SW-20100901-OV17-024 | LL1688 |
| SW-20100903-MVIP-GI010-03-02 | BA06WF |

OTL - other liquid sample

| | |
|---|---|
| SW-20100903-MVIP-WD019-12-05 | BA06X6 |
| SW-20100903-MVIP-WD019-16-06 | BA06WX |
| SW-20100904-BM21-022 | LL154T |
| SW-20100905-BM21-017 | LL14CT |
| SW-20100905-MVIP-WD090-30-04 | BA05QJ |
| SW-20100905-OV18-034 | LL14CB |
| SW-20100905-OV18-043 | LL14CK |
| SW-20100906-OV18-006 | LL152Q |
| SW-20100908-MVIP-WD045-02-02 | BA09P2 |
| SW-20100908-MVIP-WD045-05-03 | BA09OZ |
| SW-20100908-MVIP-WD045-14-05 | BA09OA |
| SW-20100908-MVIP-WD061-00-01 | BA09P3 |
| SW-20100908-MVIP-WD061-08-03 | BA09P5 |
| SW-20100908-MVIP-WD061-15-04 | BA09OS |
| SW-20100908-MVIP-WD079-00-01 | BA09O7 |
| SW-20100908-OV19-002 | LL1526 |
| SW-20100908-OV19-018 | LL153E |
| SW-20100909-BM22-014 | LL14O3 |
| SW-20100909-MVIP-WD087-15-03 | BA09RN |
| SW-20100909-MVIP-WD087-45-05 | BA09RM |
| SW-20100909-MVIP-WD087-45-05 | BA09S1 |
| SW-20100909-MVIP-WD088-15-03 | BA09S5 |
| SW-20100909-MVIP-WD088-45-05 | BA09SF |
| SW-20100909-OV19-014 | LL14O2 |
| SW-20100909-OV19-043 | LL16KG |
| SW-20100910-MVIP-MP137-01-01 | BA09R4 |
| SW-20100910-OV19-003 | LL1521 |
| SW-20100910-OV19-037 | LL14Q0 |
| SW-20100911-MVIP-MP058-02-02 | BA09NK |
| SW-20100911-MVIP-MP148-06-02 | BA09QY |
| SW-20100911-MVIP-MP148-25-04 | BA09R7 |
| SW-20100911-MVIP-MP148-45-06 | BA09QR |
| SW-20100911-MVIP-MP148-60-07 | BA09RB |
| SW-20100911-MVIP-MP165-01-01 | BA09NT |
| T-CSA5-6T-SC51-06132011-Bshrimp | TD0BVT |
| T-CSA5-dredge-SC002-12092010-oyster | TD0J8Y |
| T-CSA5-dredge-SC218-12092010-oyster | TD0J8X |
| T-CSA5-GILLNET-SC504-06012011-WSHRIMP | TD03XQ |
| T-CSA5-GN-BAYCHARLIE-05182011-WSHRIMP | TD03XL |
| T-CSA5-OD-SC102-06012011-OYSTER | TD0BKO |
| T-CSA5-OD-SC102-06012011-oyster | TD0BXY |
| T-CSA5-QU-253-07272011-EOYSTER | TD0BBG |
| T-CSA6-16ft-nicklereef-12022010-wshrimp | TD0IZ1 |
| T-CSA6-16ft-SC410-12012010-wshrimp | TD0IYZ |
| T-CSA6-16ft-SC428-11082010-wshrimp | TD0C03 |
| T-CSA6-16ft-SC446-12022010-wshrimp | TD0IHB |
| T-CSA6-16ft-SC448-12022010-wshrimp | TD0IH8 |
| T-CSA6-16T-SC445-07072011-Bshrimp | TD04CX |
| T-CSA6-6T-OYSTERLAKE-06132011-BSHRIMP | TD0BUQ |
| T-CSA6-dredge-SC3-11082010-eoyster | TD0BP9 |
| T-CSA6-dredge-SC3-11082010-eoyster | TD0BRK |

OTL - other liquid sample

| | |
|---|---|
| T-CSA6-OD-SC003-06222011-Eoyster | TD0BXA |
| T-CSA6-QU-SC003-07192011-Oyster | TD0BF7 |
| T-CSA7-16ft-CalcasieuNorthShipChannel-10052010-whiteshrimp | TD0J83 |
| T-CSA7-16ft-calcasieusouthshipchannel-10052010-whiteshrimp | TD0BYT |
| T-CSA7-16T-SC027-07192011-BSHRIMP | TD0BZ8 |
| T-E110-BT-05162011-bshrimp-whole | TD0IZJ |
| T-E115-BT-05162011-acroaker-whole | LS2IUN |
| T-E125-BT-08262011-rsnapper1-filet | LS2JXU |
| T-E125-BT-08262011-rsnapper1-gonads | LS2GLG |
| T-E125-BT-08262011-rsnapper1-liver | LS2JKP |
| T-E125-BT-08262011-rsnapper2-filet | LS2JXR |
| T-E125-BT-08262011-saseatrout-whole | LS2G8E |
| T-E130-BT-05172011-siseatrout-whole | LS2IV2 |
| T-E220-BT-05202011-acroaker-whole | LS2GJM |
| T-E220-BT-05202011-bshrimp-whole | TD0IZX |
| T-E225-BT-05202011-rsnapper-whole | LS2G25 |
| T-E225-BT-05202011-rsnapper-whole | LS2JVY |
| T-E235-BT-08272011-bshrimp-whole | TD0J3L |
| T-E310-BT-05182011-bcrab-whole | LS2LPX |
| T-E310-BT-05182011-sanchovy-whole | LS2LPY |
| T-E330-BT-05182011-sflounder-whole | LS2G1F |
| T-E335-BT-08282011-rsnapper-gonads | LS2G05 |
| T-E335-BT-08282011-rsnapper-liver | LS2JXW |
| T-E440-BT-05192011-spot-whole | LS2GMT |
| T-Mariner-LL-07242011-cobia-gonads | LS2GQ7 |
| T-Mariner-LL-07242011-cobia-liver | LS2IX5 |
| T-W125-BT-06052011-rsnapper-whole | LS2G1D |
| SW-CSA1-gillnet-SC103-10072010 | LS00QO |
| SW-CSA1-OysterDredge-004-12082010 | LS00VZ |
| SW-CSA1-oysterdredge-005-10272010 | LS01J8 |
| SW-CSA1-trammelnet-122-10282010 | LS01GH |
| SW-CSA2-16FOOT-SC59-10062010 | LS00PZ |
| SW-CSA2-dredge-SC10-10112010 | LS01F6 |
| SW-CSA2-dredge-SC23-10042010 | LS00QA |
| SW-CSA2-dredge-SC3-10052010 | LS00QE |
| SW-CSA2-ISO-Dominique Bayou-11042010 | LS01IK |
| SW-CSA2-ISO-SC374-11092010 | LS00T5 |
| SW-CSA2-trammel-231-10212010 | LS01L1 |
| SW-CSA2-trammel-SC225-11182010 | LS00UZ |
| SW-CSA2-trammel-SC228-12062010 | LS00WF |
| SW-CSA3-16ft-HospitalBay-12022010 | LS01MR |
| SW-CSA3-16ft-Lakelaurier-12062010 | LS01MY |
| SW-CSA3-16ft-SC047-10062010 | LS00QI |
| SW-CSA3-16ft-SC42-12022010 | LS01MQ |
| SW-CSA3-16ft-SC420-12012010 | LS01ML |
| SW-CSA3-gillnet-baychicot-10072010 | LS01B2 |
| SW-CSA3-GILLNET-LAKEJESSIE-11052010 | LS00SN |
| SW-CSA3-gillnet-lakepalourde-12152010 | LS01M1 |
| SW-CSA3-trammel-SC326-12062010 | LS00WC |
| SW-TWW-dredge-T201-12072010 | LS00VV |
| SW20100825-RAT2A-002 | BA07E0 |

Page 291

OTL - other liquid sample

| | |
|---|---|
| T-C105-BT-04112011-Gmenhaden-whole | LS2IVK |
| T-C110-BT-04112011-Acroaker-whole | LS2IV4 |
| T-C115-BT-07142011-siseatrout-whole | LS2IW2 |
| T-C130-BT-07142011-bshrimp-whole | TD0J33 |
| T-C130-BT-10112011-bshrimp-whole | TD0I7N |
| T-C215-BT-07132011-rsnapper-whole | LS2IWI |
| T-C220-BT-07132011-shflounder-whole | LS2GQB |
| T-C230-BT-07132011-bshrimp-whole | TD0J39 |
| T-C230-BT-10122011-butterfish-whole | LS2HHN |
| T-C235-BT-07132011-acroaker-whole | LS2G6Z |
| T-C235-BT-07132011-acroaker-whole | LS2IW8 |
| T-C240-BT-10122011-bshrimp-whole | TD0IKY |
| T-C310-BT-07122011-saseatrout-whole | LS2GPN |
| T-C315-BT-07122011-sanchovy-whole | LS2GPA |
| T-C415-BT-07112011-acroaker-whole | LS2LQU |
| T-C415-BT-07112011-wshrimp-whole | TD0J2R |
| T-C420-BT-07112011-bshrimp-whole | TD0IGE |
| T-C435-BT-07122011-bshrimp-whole | TD0J2M |
| T-C440-BT-07122011-saseatrout-whole | LS2LQA |
| T-CSA1-16FT-074-11172010-wshrimp | TD0IQF |
| T-CSA1-16T-RIGOLETS-05112011-BSHRIMP | TD0BGX |
| T-CSA1-16T-RIGOLETS-05232011-BSHRIMP | TD0BUK |
| TRB-20100820-FRAT1-002 | BA05WR |
| TRB-20100820-FRAT2-003 | BA09IV |
| TRB-20100820-FRAT2-005 | BA09IW |
| TRB-20100820-SR-003 | BA05Y1 |
| TRB-20100825-FRAT1-004 | BA07EG |
| TRB-20100827-LAHS1-001 | BA07FH |
| TRB-20100827-LAHS2-001 | BA06F7 |
| TRB-20100830-FRAT1-001 | BA0EGR |
| TRB-20101023-SOWS1-001 | BA04QS |
| TRB-20101025-SOWS1-001 | BA02ZT |
| TRB-20101106-SOWS1-001 | BA02ZY |
| TRB-20101110-SOWS-001 | BA0BU3 |
| TRB-20101111-SOWS1-001 | BA08RY |
| TRB-20101112-SOWS1-001 | BA04R9 |
| TRB-20101117-FRAT1-002 | BA04RH |
| TRB-20101122-SHR-001 | BA03A8 |
| TRB-20101122-SHR-001 | BA03AB |
| TRB-20101204-NFT-001 | BA01BO |
| TRB-20101204-NFT-001 | BA01BQ |
| TRB-20101204-NFT-001 | BA04S5 |
| TRB-20101207-SOWS-001 | BA09AG |
| TRB-20101208-SOWS-002 | LL16BX |
| TRB-20101210-SOWS-001 | BA06S5 |
| TRB-20101210-SOWS-003 | LL16GT |
| TRB-20101214-NFT2-001 | BA01LA |
| TRB-20101215-FRAT1-001 | BA01L1 |
| TRB-20110104-WAF1-001 | BA16RZ |
| TRB-20110107-NFT-001 | BA0ATL |
| TRB-20110107-NFT-005 | BA0AU0 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20110115-NFT-004 | BA06SP |
| TRB-20110116-SOD-002 | BA0ANS |
| TRB-20110311-FRATLA-001 | BA04OC |
| TRB-20110311-FRATLA-001 | BA0ARC |
| TRB-20110311-FRATLA-002 | BA04OD |
| TRB-20110311-FRATLA-003 | BA0AR7 |
| TRB-20110404-FRATLA-002 | BA04OY |
| TRB-20110406-FRATLA-004 | BA0CNU |
| TRB-20110512-FRATMS-001 | BA0AYH |
| TRB-20110908-SCATVIS-MSHR3-038-01 | BA0AE4 |
| TRB-20110913-SCATVIS-FLES2-044-02 | BA0AE6 |
| TRB-20110913-SCATVIS-LATB04-009-10-001 | BA0AEW |
| TRB-20110915-SCATVIS-MSHR5-018-001 | BA0AFJ |
| TRB-20110915-SCATVIS-MSHR5-019-002 | BA0AFS |
| TRB-20110917-SCATVIS-LASB05-006-001 | BA0AFN |
| TRB-20110918-SCATVIS-ALBA2-001-001 | BA0AFM |
| TRB-20110921-SCATVIS-FLES3 026-002 | BA0AFA |
| TRB-20110923-SCATVIS-LASB05-002-001 | BA07CV |
| TRB-20110927-SCATVIS-FLES1-047-002 | BA07BY |
| TRB-20110927-SCATVIS-FLES2-039-001 | BA07C2 |
| T-CSA7-QU1-SC004-07112011-OYSTER | TD0BLC |
| T-E120-BT-08262011-bshrimp-whole | TD0J3D |
| T-E125-BT-08262011-rsnapper1-gonads | LS2JXT |
| T-E135-BT-05172011-acroaker-whole | LS2JWM |
| T-E135-BT-05172011-rsnapper1-gonad | LS2G1T |
| T-E225-BT-05202011-rsnapper-whole | LS2JVZ |
| T-E235-BT-05202011-siseatrout-whole | LS2JVV |
| T-E315-BT-05182011-sanchovy-whole | LS2G5H |
| T-E320-BT-05182011-rsnapper-whole | LS2G53 |
| T-E325-BT-05182011-saseatrout-whole | LS2JWK |
| T-E335-BT-05182011-bebass-whole | LS2G1K |
| T-E415-BT-05192011-bcrab-whole | LS2G4U |
| T-E440-BT-05192011-rsnapper-whole | LS2LQ4 |
| T-E440-BT-05192011-spot-whole | LS2JRD |
| T-W225-BT-06062011-bshrimp-whole | TD0IZQ |
| T-W315-BT-06072011-abumper-whole | LS2IVZ |
| T-W320-BT-06072011-acroaker-whole | LS2IW6 |
| T-W340-BT-06082011-sflounder-whole | LS2G4X |
| T-W405-BT-06092011-acroaker-whole | LS2IYQ |
| T-W420-BT-06082011-rsnapper-whole | LS2L3N |
| T1-CSA5-dredge-218-10142010-spoyster | TD03YA |
| TC-20100708-HOTSHOT2-03 | BA0BDV |
| TC-20100708-HOTSHOT2-04 | BA0BDY |
| TC-20100710-FRAT2-03 | BA0BCT |
| TC-20100711-HOTSHOT4-05 | BA06CQ |
| TC-20100711-HOTSHOT4-05 | BA0BDQ |
| TC-20100727-HOTSHOT3-02 | BA0BH7 |
| TC-20100729-TXHOTSHOT1-004 | BA0BCC |
| TC-20100803-THS1-03 | BA0BIE |
| TC-20100820-FRAT2-001 | BA05WJ |
| TC-20100904-FRAT1-002 | BA05Y5 |

OTL - other liquid sample

| | |
|---|---|
| TC-20100913-FRAT3-001 | BA05H2 |
| TC-20101110-FRAT2-003 | BA08YG |
| TC-20101207-NFT2-004 | BA09AR |
| TC-20101209-NFT2-002 | BA05AS |
| TC-20101213-FRAT2-002 | BA04FL |
| TC-20110104-WAF1-002 | BA04TE |
| TC-20110105-WAF1-003 | BA01KL |
| TC-20110306-SOD-001 | BA04VS |
| TC-20110306-SOD-001 | BA06TC |
| TC-20110307-SOD-001 | BA04VQ |
| TC-20110307-SOD-001 | BA06TE |
| TC-20110307-SOD-002 | BA06TD |
| TC-20110310-SOD-002 | BA04O9 |
| TC-20120910-OFINLA-003 | BA156F |
| TC-20120910-PERCENTOIL-EIZ04-003 | BA0QPZ |
| TRB-20100704-FRAT2-01 | BA06AK |
| T-CSA6-OD-SC022-06222011-Eoyster | TD0BXB |
| T-CSA7-16ft-CalcasieuSouthShipChannel-10052010-whiteshrimp | TD0BVG |
| T-CSA7-16ft-SC12-10052010-whiteshrimp | TD0BYR |
| T-CSA7-16ft-SC91-10132010-WhiteShrimp | TD0BPL |
| T-CSA7-16T-SC034-06142011-Bshrimp | TD0BGB |
| T-CSA7-16T-SC034-06282011-Bshrimp | TD04CT |
| T-CSA7-GN-SC751-08042011-Bcrab | LS2G35 |
| T-CSA7-OD-SC006-06242011-Eoyster | TD0BXC |
| T-CSA7-QU1-SC002-07112011-OYSTER | TD0BLB |
| T-CSA7-QU1-SC002-07112011-Oyster | TD0BXE |
| T-CSA7-QU1-SC006-07112011-Oyster | TD0BT7 |
| T-CSA7-seine-741-10202010-wshrimp | TD0BPQ |
| T-CSA7-seine-SC746-11192010-gshrimp | TD0IQL |
| T-E125-BT-08262011-rsnapper1-filet | LS2GLF |
| T-E125-BT-08262011-saseatrout-whole | LS2JX3 |
| T-E135-BT-05172011-rsnapper1-filet | LS2JWV |
| T-E135-BT-05172011-rsnapper1-gonad | LS2JWT |
| T-E135-BT-05172011-rsnapper1-liver | LS2IVG |
| T-E320-BT-05182011-sanchovy-whole | LS2GMN |
| T-E330-BT-05182011-rscad-whole | LS2G1G |
| T-E330-BT-05182011-sanchovy-whole | LS2JWG |
| T-E330-BT-08282011-acroaker-whole | LS2GLU |
| T-E330-BT-08282011-rsnapper-whole | LS2JXO |
| T-E335-BT-08282011-rsnapper-gonads | LS2JXE |
| T-E340-BT-08282011-mflounder-whole | LS2GLB |
| T-E430-BT-05192011-sflounder-whole | LS2LQ8 |
| T-Marineer-LL-07242011-cobia-filet | LS2GQ6 |
| T-W115-BT-06052011-acroaker-whole | LS2JVN |
| T-W220-BT-06062011-acroaker-whole | LS2JW7 |
| T-W230-BT-06062011-sanchovy-whole | LS2JWA |
| T-W235-BT-06062011-rsnapper-whole | LS2JWO |
| T-W405-BT-06092011-bshrimp-whole | TD0J2K |
| TC-20100708-HOTSHOT2-05 | BA06D9 |
| TC-20100708-HOTSHOT2-06 | BA0BE1 |
| TC-20100727-HOTSHOT3-02 | BA05CJ |

OTL - other liquid sample

| | |
|---|---|
| TC-20100729-HOTSHOT4-01 | BA09VC |
| TC-20100729-TXHOTSHOT1-003 | BA09W7 |
| TC-20100729-TXHOTSHOT1-013 | BA0BC5 |
| TC-20100802-THS1-04 | BA08NZ |
| TC-20100820-FRAT2-001 | BA09J1 |
| TC-20100901-HS1-02 | BA06XN |
| TC-20100901-HS1-03 | BA06XP |
| TC-20100901-HS1-04 | BA06G3 |
| TC-20100901-HS2-001 | BA06XR |
| TC-20100904-FRAT1-001 | BA03SJ |
| TC-20100913-FRAT3-001 | BA05H5 |
| SW-20101017-OV-029 | BA0CJ7 |
| SW-20101017-OV-045 | BA0CI1 |
| SW-20101017-OV-045 | BA0CIR |
| SW-20101017-OV-046 | BA0CHO |
| SW-20101018-OV-057 | BA0CIU |
| SW-20101027-SR-03 | BA08RZ |
| SW-20101027-SR-03 | BA08S0 |
| SW-20101211-NSWS-001 | TA06TU |
| SW-20101211-NSWS-001 | TA06TV |
| SW-20101214-OSWSPEFL-001 | TA0530 |
| SW-20101214-OSWSPEFL-002 | TA06U0 |
| SW-20121126-OFINPILA-004 | BA0YR6 |
| SW-CSA1-16ft-LakeEugene-12022010 | LS01MO |
| SW-CSA1-16ft-SC093-10042010 | LS00RA |
| SW-CSA1-16ft-SC95-11012010 | LS01IT |
| SW-CSA1-gillnet-SC106-10072010 | LS00PG |
| SW-CSA1-gillnet-SC106-10072010 | LS00PL |
| SW-CSA1-oysterdredge-005-12092010 | LS00W3 |
| SW-CSA1-oysterdredge-WkarakoE-12092010 | LS00W6 |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS00W5 |
| SW-CSA1-trammelnet-121-10262010 | LS01GK |
| SW-CSA1-Trammelnet-125-10262010 | LS01L6 |
| SW-CSA2-16foot-SC85-10062010 | LS00PU |
| SW-CSA2-dredge-26-10192010 | LS00UM |
| SW-CSA2-dredge-Bay Long-10062010 | LS00QN |
| SW-CSA2-dredge-Lake Fortune-10042010 | LS00Q5 |
| SW-CSA2-ISO-SC363-11012010 | LS01IW |
| SW-CSA3-16ft-SC419-12012010 | LS01MK |
| SW-CSA3-seine-bastianisland-10132010 | LS00UK |
| SW-CSA3-seine-creolebay-10122010 | LS01FF |
| SW-TWW-gillnet-T201-11102010 | LS00TG |
| SW20100825-RAT2A-003 | BA07DZ |
| T-Alderdice-LL-07262011-amberjack-liver | LS2G07 |
| T-Alderdice-LL-07262011-bonito-gonads | LS2GPX |
| T-C105-BT-10112011-wshrimp-whole | TD0IKX |
| T-C115-BT-04112011-SAtrout-whole | LS2IUX |
| T-C125-BT-10112011-bshrimp-whole | TD0IL2 |
| T-C135-BT-07142011-bshrimp-whole | TD0IGI |
| T-C215-BT-07132011-acroaker-whole | LS2GQE |
| T-C220-BT-07132011-bshrimp-whole | TD0J37 |

OTL - other liquid sample

| | |
|---|---|
| T-C235-BT-07132011-acroaker-whole | LS2IW7 |
| T-C330-BT-07122011-lbcrab-whole | LS2LQV |
| T-C330-BT-10132011-bshrimp-whole | TD0IKM |
| T-C340-BT-07122011-saseatrout-whole | LS2GPQ |
| T-C420-BT-07112011-acroaker-whole | LS2GPF |
| T-CSA1-16ft-095-10192010-whiteshrimp | TD0BZX |
| T-CSA1-16ft-mchandeleur-11102010-wshrimp | TD0BPY |
| SS-CSA3-16FT-SC416-12162010 | BA0IKY |
| SS-CSA3-16ft-sc418-12012010 | TD00E7 |
| SS-CSA3-16ft-sc418-12012010 | TD00E8 |
| SS-CSA3-16ft-sc418-12012010 | TD00EA |
| SS-CSA3-16ft-sc418-12012010 | TD08UB |
| SS-CSA3-caminadata | TD0AHO |
| SS-CSA3-GILLNET-316LAKESALVADOR-11092010 | TD00OR |
| SS-CSA3-GILLNET-316LAKESALVADOR-11092010 | TD08VZ |
| SS-CSA3-gillnet-westernlittlelake-11092010 | TD0AHS |
| SS-CSA3-trammel-lakepalomier-12062010 | TD00EL |
| SS-CSA3-trammel-sc326-12062010 | TD00AF |
| SS-CSA3-trammel-sc326-12062010 | TD0BDY |
| SS-CSA4-TRAMMEL-SC427-12172010 | BA0IL1 |
| SS-CSA5-gillnet-SC507-12022010 | TD0C30 |
| SS-CSA5-seine-545-10132010 | TD04J0 |
| SS-CSA5-trammel-SC528-11092010 | TD0ING |
| SS-CSA5-trammel-SC528-11092010 | TD0ISU |
| SS-CSA5-trammel-SC532-11102010 | TD04KP |
| SS-CSA6-16ft-SC410-11012010 | TD0IN4 |
| SS-CSA6-16ft-SC410-11012010 | TD0ISI |
| SS-CSA6-16ft-SC448-12022010 | TD0ITC |
| SS-CSA6-dredge-middlereef-10072010 | TD0BTO |
| SS-CSA6-dredge-SC1-11172010 | TD04L3 |
| SS-CSA6-seine-shellisland-12082010 | TD0I6U |
| SS-CSA6-trammel-SC608-11102010 | TD04KT |
| SS-CSA7-16ft-CalcasieuNorthShipChannel-10052010 | TD0ITS |
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD00C7 |
| SS-CSA7-16ft-SC13-10052010 | TD08VL |
| SS-CSA7-16ft-SC14-10052010 | TD0075 |
| SS-CSA7-16ft-sc25-10192010 | TD009X |
| SS-CSA7-16ft-sc25-10192010 | TD08V9 |
| SS-CSA7-16ft-SC90-10132010 | TD04J3 |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD08UU |
| SS-CSA7-Oyster Dredge-SC1-10132010 | TD0BEJ |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD00F1 |
| SS-CSA7-seine-SC741-12022010 | TD08UN |
| SS-CSA7-seine-SC742-12022010 | TD00BF |
| SS-CSA7-Seine-SC743-10072010 | TD009D |
| SS-CSA7-seine-SC745-11192010 | TD00II |
| SS-CSA7-seine-SC745-11192010 | TD00IJ |
| SS-CSA7-seine-SC746-11192010 | TD00IN |
| SS-CSA7-seine-SC746-11192010 | TD08UI |
| SS-CSA7-seine-SC746-11192010 | TD0AI7 |
| SS-CSA7-trammel-SC726-11192010 | TD00MP |

OTL - other liquid sample

| | |
|---|---|
| SS-FL2-C-H | TD0B8E |
| ST-20101109-WASTEFO-001 | PN09SO |
| ST-20101209-WASTEPS-001 | PN04SV |
| TRB-20100807-THS1-01 | BA05U6 |
| TRB-20100810-FRAT1-004 | BA08X5 |
| TRB-20100820-FRAT1-001 | BA09IG |
| TRB-20100820-FRAT2-002 | BA05WK |
| TRB-20100820-FRAT2-003 | BA09IN |
| TRB-20100820-FRAT2-005 | BA05WO |
| TRB-20100820-FRAT2-005 | BA09IL |
| TRB-20100820-SR-001 | BA0AG0 |
| TRB-20100827-LAHS2-002 | BA06F8 |
| TRB-20100928-FRAT1-001 | BA04R8 |
| TRB-20101023-SOWS2-001 | BA02ZP |
| TRB-20101206-SOWS-002 | BA08ZX |
| TRB-20101208-SOWS-002 | BA09AC |
| TRB-20101214-NFT2-001 | BA01LD |
| TRB-20110104-SOWS-001 | BA04TN |
| TRB-20110106-SOWS-004 | BA04TJ |
| TRB-20110106-WAF1-001 | BA04TR |
| TRB-20110106-WAF1-003 | BA04TT |
| TRB-20110116-SOD-003 | BA0ANR |
| TRB-20110116-SOD-004 | BA04UK |
| TRB-20110404-FRATLA-001 | BA0CE9 |
| TRB-20110906-SCATVIS-MSHR2-013-01 | BA0ADQ |
| TRB-20110906-SCATVIS-MSHR3-002-01 | BA0ADP |
| TRB-20110908-SCATVIS-MSHR3-038-01 | BA04VU |
| TRB-20110908-SCATVIS-MSHR3-046-02 | BA04VV |
| TRB-20110912-SCATVIS-MSJK1-023-02 | BA04WB |
| TRB-20110913-SCATVIS-LATB04-009-10-001 | BA0AEV |
| TRB-20110913-SCATVIS-MSJK1-049-02 | BA04WD |
| TRB-20110913-SCATVIS-MSJK1-056-01 | BA04WC |
| TRB-20110915-SCATVIS-MSHR5-019-002 | BA0AFK |
| TRB-20110918-SCATVIS-ALBA2-001-001 | BA04WH |
| TRB-20110919-SCATVIS-ALBA2-005-001 | BA0AFB |
| TRB-20110921-SCATVIS-LAPL02-003-002 | BA04ZI |
| TRB-20110922-SCATVIS-FLWA2 -011-001 | BA07CZ |
| TRB-20110923-SCATVIS-ALMO1-027-001 | BA04ZC |
| TRB-20110924-SOD-002 | BA04WL |
| TRB-20110927-SCATVIS-FLES2-039-001 | BA07CA |
| TRB-20111010-SCATVIS-ALBA1-038-001 | BA04XO |
| TRB-20111012-OFINAL-003 | BA05KK |
| TRB-20111017-SCATVIS-FLOK2-015-001 | BA04XW |
| TRB-20111104-SCATVIS-LALF01-040-001 | BA03ZZ |
| TRB-20120119-OFINMS-003 | BA07BK |
| TRB-20120119-OFINMS-007 | BA07BM |
| TRB-20120412-OFINMS-001 | BA0RFL |
| TRB-20120412-OFINMS-004 | BA0MN5 |
| TRB-20120601-OFINLA-003 | BA0JF8 |
| TRB-20120601-OFINLA-005 | BA0JFE |
| TRB-20100731-FRAT1-05 | BA08MZ |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100802-THS1-03 | BA05EF |
| TRB-20100807-THS1-01 | BA08OI |
| TRB-20100809-FRAT1-01 | BA08WZ |
| TRB-20100820-FRAT1-001 | BA09IR |
| TRB-20100820-SR-002 | BA0AG1 |
| TRB-20100820-SR-003 | BA0AG2 |
| TRB-20100824-FRAT1-001 | BA0BXV |
| TRB-20100827-LAHS2-001 | BA07F7 |
| TRB-20100829-FRAT3-001 | BA06G7 |
| TRB-20100830-FRAT1-001 | BA06Y3 |
| TRB-20100907-FRAT1-002 | BA06GQ |
| TRB-20100922-FRAT1-001 | BA05HM |
| TRB-20101024-SOWS2-001 | BA04QP |
| TRB-20101110-SOWS-001 | BA04RL |
| TRB-20101110-SOWS1-001 | BA0BU1 |
| TRB-20101111-SOWS1-001 | BA04QX |
| TRB-20101204-NFT-002 | BA01BR |
| TRB-20101206-SOWS-001 | BA04S7 |
| TRB-20101206-SOWS-001 | BA09AH |
| TRB-20101210-SOWS-002 | BA05AV |
| TRB-20101210-SOWS-002 | LL16QR |
| TRB-20110104-SOWS-003 | BA01NC |
| TRB-20110104-SOWS-003 | BA04TL |
| TRB-20110105-WAF1-001 | BA01KW |
| TRB-20110105-WAF1-001 | BA0Q9K |
| TRB-20110106-SOWS-004 | BA01NU |
| TRB-20110106-WAF1-001 | BA16H5 |
| TRB-20110107-NFT-001 | BA0ATY |
| TRB-20110107-NFT-006 | BA04U7 |
| TRB-20110107-SOWS-001 | BA04TW |
| TRB-20110107-SOWS-002 | BA0AUH |
| TRB-20110108-SOWS-BS-001 | BA0AUO |
| TRB-20110108-SOWS-BS-002 | BA04TZ |
| TRB-20110115-NFT-001 | BA06SN |
| TRB-20110115-NFT-005 | BA06SR |
| TRB-20110115-NFT-006 | BA04UF |
| TRB-20110115-NFT-007 | BA04UG |
| TRB-20110116-SOD-002 | BA0ANX |
| TRB-20110404-FRATLA-001 | BA04OZ |
| TRB-20110406-FRATLA-003 | BA08TH |
| TRB-20110901-SCATVIS-MSHR2-013-01 | BA04ZN |
| TRB-20110908-SCATVIS-MSHR3-047-03 | BA0AE8 |
| TRB-20110909-SCATVIS-MSJK1-027-02 | BA0ADU |
| TRB-20110913-SCATVIS-LALF01-040-10-001 | BA0AF3 |
| TRB-20110913-SCATVIS-MSJK1-056-01 | BA0AEU |
| TRB-20110915-SCATVIS-LAPL01-009-50-001 | BA0AF9 |
| TRB-20110921-SCATVIS-LAPL02-003-001 | BA04ZJ |
| TRB-20110921-SCATVIS-LAPL02-003-002 | BA07CJ |
| TC-20100904-FRAT1-001 | BA03SH |
| TC-20100917-SSLB-001 | BA01I7 |
| TC-20101207-NFT2-005 | BA05AQ |

Page 298

OTL - other liquid sample

| | |
|---|---|
| TC-20101207-NFT2-009 | BA09B2 |
| TC-20101209-NFT2-002 | BA06S7 |
| TC-20101213-FRAT2-001 | BA04F9 |
| TC-20101213-FRAT2-004 | BA04SV |
| TC-20101213-FRAT2-005 | BA04SU |
| TC-20110310-SOD-001 | BA04O8 |
| TC-20110407-FRATLA-002 | BA0CO3 |
| TP-20100805-RAT1C-001 | BA05U4 |
| TRB-20100628-FRAT2-01 | BA0ALK |
| TRB-20100628-FRAT2-01 | BA0ALN |
| TRB-20100713-FRAT1-04 | BA01Q1 |
| TRB-20100715-USCG-01 | BA0BFY |
| TRB-20100720-TXHOTSHOT1-019 | BA05C3 |
| TRB-20100720-TXHOTSHOT1-019 | BA0BG3 |
| TRB-20100720-TXHOTSHOT1-020 | BA0AWI |
| TRB-20100720-TXHOTSHOT1-021 | BA0AWF |
| TRB-20100721-TXHOTSHOT1-024 | BA09UI |
| TRB-20100723-TXHOTSHOT1-003 | BA0BGR |
| TRB-20100727-THS1-006 | BA05CX |
| TRB-20100729-TXHOTSHOT1-010 | BA0BCJ |
| TRB-20100730-FRAT3-001 | BA05X7 |
| TRB-20100730-THS1-01 | BA05E4 |
| TRB-20100730-THS1-03 | BA08NG |
| TRB-20100801-THS1-01 | BA05E0 |
| TRB-20100801-THS1-01 | BA08MX |
| TRB-20100802-FRAT1-02 | BA08NC |
| TRB-20100803-FRAT1-02 | BA0BIH |
| TRB-20100805-FRAT1-09 | BA08O8 |
| TRB-20100807-THS1-02 | BA05U7 |
| TRB-20100807-THS1-02 | BA08OW |
| TRB-20100810-FRAT1-005 | BA05V2 |
| TRB-20100820-SR-001 | BA0AFZ |
| TRB-20100825-FRAT1-004 | BA06FK |
| TRB-20100827-FRAT1-001 | BA07G6 |
| TRB-20100827-LAHS2-002 | BA07F8 |
| TRB-20100907-FRAT1-002 | BA05HN |
| TRB-20100909-FRAT2-002 | BA06GU |
| TRB-20101022-SOWS2-001 | BA04QR |
| TRB-20101023-SOWS2-001 | BA02ZW |
| TRB-20101109-OFINFL-001 | BA05AD |
| TRB-20101109-OFINFL-001 | BA09AT |
| TRB-20101110-SOWS-001 | BA0BU0 |
| TRB-20101111-SOWS1-001 | BA08RX |
| TRB-20101114-SOWS1-001 | BA01BT |
| TRB-20101116-SOWS1-001 | BA01BY |
| TRB-20101116-SOWS1-001 | BA01C8 |
| SW-20100911-MVIP-MP291-01-01 | BA09NM |
| SW-20100912-MVIP-MC128-01-01 | BA09O3 |
| SW-20100913-MVIP-MP118-00-01 | BA0AB1 |
| SW-20100913-MVIP-MP118-12-05 | BA0ABP |
| SW-20100913-MVIP-MP124-00-01 | BA0ABH |

OTL - other liquid sample

| | |
|---|---|
| SW-20100917-MVIP-VK295-10-03 | BA0ACU |
| SW-20100918-MVIP-VK267-01-01 | BA09Q3 |
| SW-20100918-MVIP-VK618-01-01 | BA09Q4 |
| SW-20100925-MVIP-GI028-01-01 | BA0BLV |
| SW-20100927-MVIP-STO27-17-03 | BA08AZ |
| SW-20100930-MVIP-GI083-25-02 | BA0BMS |
| SW-20101001-MVIP-ST008-01-01 | BA0BNP |
| SW-20101001-MVIP-ST017-07-03 | BA0BO7 |
| SW-20101009-MVIP-SA265-01-01 | BA0BRW |
| SW-20101009-MVIP-SA276-25-02 | BA0BRY |
| SW-20101010-MVIP-NA271-13-03 | BA0BSB |
| SW-20101010-MVIP-SA268-50-03 | BA0CE5 |
| SW-20101014-MVIP-SAA440-01-01 | BA09BS |
| SW-20101014-MVIP-SAA440-25-02 | BA09BR |
| SW-20101014-RC-S072SW-HC-004 | LL158V |
| SW-20101014-RC-S098SW-HC-014 | LL15P1 |
| SW-20101016-RC-003 | BA08VA |
| SW-20101016-RC-D087SW-HC-018 | LL16KX |
| SW-20101016-RC-D087SW-HC-019 | LL16KY |
| SW-20101016-RC-D103SW-HC-024 | LL16KJ |
| SW-20101017-OV-012 | BA08UY |
| SW-20101017-OV-013 | BA08US |
| SW-20101017-OV-016 | BA0CHX |
| SW-20101017-OV-018 | BA0CIV |
| SW-20101017-OV-022 | BA08Y5 |
| SW-20101017-OV-030 | BA0CJ8 |
| SW-20101017-OV-041 | BA08RK |
| SW-20101211-NSWS-001 | TA052W |
| SW-20101214-OSWSPEFL-001 | TA06TY |
| SW-20101217-OSWSSBFL-001 | TA0536 |
| SW-20101217-OSWSSBFL-001 | TA053B |
| SW-20101217-OSWSSBFL-001 | TA053C |
| SW-CSA1-16ft-SC94-11012010 | LS01IR |
| SW-CSA2-dredge-SC3-12032010 | LS00WH |
| SW-CSA2-ISO-348-10262010 | LS01GP |
| SW-CSA2-ISO-False River-11042010 | LS01II |
| SW-CSA2-ISO-SC370-11172010 | LS01I1 |
| SW-CSA2-trammel-SC225-11182010 | LS00V0 |
| SW-CSA3-16ft-SC048-10062010 | LS00PE |
| SW-CSA3-16ft-SC048-10062010 | LS00PJ |
| SW-CSA3-16ft-SC418-12162010 | LS01KE |
| SW-CSA3-dredge-SC002-10052010 | LS00PX |
| SW-CSA3-gillnet-bastianisland-10072010 | LS01BB |
| T-W140-BT-06062011-bshrimp-whole | TD0IZO |
| T-W235-BT-06062011-rsnapper-whole | LS2G28 |
| T-W235-BT-06062011-rsnapper-whole | LS2JWN |
| T-W235-BT-06062011-rsnapper-whole | LS2JWP |
| T-W305-BT-06072011-gmenhaden-whole | LS2L34 |
| T-W310-BT-06072011-sanchovy-whole | LS2GN7 |
| T-W310-BT-06072011-sanchovy-whole | LS2IVC |
| T-W320-BT-06072011-acroaker-whole | LS2GMU |

OTL - other liquid sample

| | |
|---|---|
| T-W420-BT-06082011-bshrimp-whole | TD0IZU |
| T-W420-BT-06082011-sflounder-whole | LS2G4L |
| TC-20100706-RAT3-01 | BA0AGO |
| TC-20100706-RAT3-01 | BA0AH1 |
| TC-20100710-FRAT2-03 | BA0BDG |
| TC-20100711-HOTSHOT4-01 | BA0BD4 |
| TC-20100727-HOTSHOT3-01 | BA0BGX |
| TC-20100729-TXHOTSHOT1-004 | BA05XD |
| TC-20100729-TXHOTSHOT1-005 | BA05XE |
| TC-20100729-TXHOTSHOT1-013 | BA0BCM |
| TC-20100803-THS1-03 | BA05EN |
| TC-20100817-RAT3B-001 | BA0BX2 |
| TC-20100901-HS1-02 | BA06XK |
| TC-20100901-HS2-002 | BA06FW |
| TC-20100904-FRAT1-001 | BA05Y4 |
| TC-20100908-RAT2B-001 | BA06GS |
| TC-20100913-FRAT3-003 | BA05HY |
| TC-20100913-FRAT3-003 | BA06GY |
| TC-20100917-FRAT2-001 | BA05GX |
| TC-20101110-FRAT2-003 | BA08YF |
| TC-20101117-FRAT1-001 | BA04RG |
| TC-20101121-FRAT1-001 | BA0CBG |
| TC-20101207-NFT2-004 | BA09B0 |
| TC-20101207-NFT2-010 | BA09AX |
| TC-20101213-FRAT2-006 | BA04FB |
| TC-20110104-WAF1-002 | BA01KS |
| TC-20110104-WAF1-002 | BA0PJF |
| TC-20110104-WAF1-002 | BA16LA |
| TC-20110105-WAF1-002 | BA0PJG |
| TC-20110306-SOD-001 | BA06TI |
| TC-20120910-OFINLA-001 | BA0QJG |
| TC-20120910-OFINLA-002 | BA14HU |
| TC-20120910-PERCENTOIL-EIZ04-004 | BA0QPO |
| TC-20120910-PERCENTOIL-EIZ04-005 | BA0QPU |
| TC-20120910-PERCENTOIL-EIZ04-006 | BA0QPW |
| TRB-20100614-FRAT4-03 | BA07YJ |
| TRB-20100706-USCG-01 | TA041F |
| TRB-20100706-USCG1-03 | BA01S6 |
| TRB-20100706-USCG2-01 | BA01SF |
| TRB-20111008-SCATVIS-ALBA2-044-001 | BA07DK |
| TRB-20111012-OFINAL-007 | BA04XL |
| TRB-20111017-SCATVIS-ALM01-017-001 | BA04XT |
| TRB-20111017-SCATVIS-FLOK2-013-003 | BA05JW |
| TRB-20111017-SCATVIS-FLOK2-015-001 | BA05K7 |
| TRB-20111026-OFINAL-004 | BA07BO |
| TRB-20120119-OFINMS-005 | BA04Y8 |
| TRB-20120119-OFINMS-006 | BA07BJ |
| TRB-20120412-OFINMS-002 | BA0MN9 |
| TRB-20120910-OFINLA-002 | BA14HP |
| TRB-20120913-ISAACFL-004 | BA0QU6 |
| TRB-20120913-ISAACFL-004 | BA0QU7 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20120913-ISAACFL-004 | BA0U5A |
| TRB-20120924-ISAACLA-001 | BA0QJO |
| TRB-20120924-ISAACLA-002 | BA0QJQ |
| TRB-20120924-ISAACLA-002 | BA0Z9J |
| TRB-20121010-ISAACMS-001 | BA0SIQ |
| TRB-20121126-OFINPIMS-001 | BA12M7 |
| TRB-20121126-OFINPIMS-003 | BA0R92 |
| TRB-20130823-OFINPILA-003 | BA16BI |
| TRB-20130823-OFINPILA-024 | BA16B0 |
| TRB-20130823-OFINPILA-050 | BA0Y5G |
| TRB-20130823-OFINPILA-051 | BA16AB |
| TRB-20130823-OFINPILA-054 | BA16AA |
| TRB-20130823-OFINPILA-054 | BA16AC |
| TRB-20130829-OFINPILA-011 | BA16AL |
| TRB-20130830-OFINPILA-002 | BA16A9 |
| TRB-20131022-OFINPILA-001 | BA14VT |
| TRB-20131106-OFINPILA-001 | BA0XUA |
| TRB-20131106-OFINPILA-001 | BA0YG9 |
| TRB-20131118-OFINPILA-010 | BA0ZV9 |
| TRB-20131118-OFINPILA-010 | BA143Z |
| TRB-20131118-OFINPILA-012 | BA0W1S |
| TRB-20131118-OFINPILA-013 | BA0QYJ |
| TRB-20131125-OFINPILA-002 | BA0YKF |
| TRB-20131204-OFINPILA-001 | BA0YK9 |
| TRB-20131209-OFINPILA-002 | BA0YPP |
| TRB-20131219-OFINPILA-001 | BA0YPG |
| TRB-20131230-OFINPILA-005 | BA12MT |
| TRB-20140115-OFINPILA-003 | BA0XTB |
| TRB-20140115-OFINPILA-003-S | BA16EK |
| TRB-20140115-OFINPILA-005 | BA0TTB |
| TRB-20140220-OFINPILA-001-C | BA0UTY |
| TRB-20140220-OFINPILA-002 | BA0XTP |
| TRB-20140220-OFINPILA-002-C | BA0RF5 |
| TRB-20140312-OFINPILA-001-C | BA0UWE |
| TRB-20140312-OFINPILA-002-S | BA122B |
| TRB-20140319-OFINPILA-002 | BA0UZ8 |
| T-CSA1-16T-TREASURE-06142011-BSHRIMP | TD0BUX |
| T-CSA1-OD-GRASSYISLAND-05122011-EOYSTERS | TD0BKE |
| T-CSA1-OD-WestKarakoWest-05242011-Eoysters | TD0BY5 |
| T-CSA1-oysterdredge-017-12092010-eoysters | TD0IQ1 |
| T-CSA1-oysterdredge-LakeBorgne1-12082010-eoysters | TD0J8R |
| T-CSA1-SEINE-BOBSLAKE-10142010-WSHRIMP | TD0J84 |
| T-CSA2-16ft-354-10182010-bshrimp | TD0BSK |
| T-CSA2-16T-KELLY GAP-06282011-BSHRIMP | TD0BFX |
| T-CSA2-16T-KELLY GAP-06282011-BSHRIMP | TD0BV7 |
| T-CSA2-16T-PIN TAIL PASS-06282011-BSHRIMP | TD0BFY |
| T-CSA2-6T-COW BAYOU-07112011-W.SHRIMP | TD0BCD |
| T-CSA2-dredge-BayLong-12072010-oyster | TD0IPO |
| T-CSA2-QU-SC029-07192011-EOYSTER | TD0BLO |
| T-CSA3-dredge-SC007-10052010-eoyster | TD0BQV |
| T-CSA3-GN-SC2063-08042011-wshrimp | TD0BZG |

OTL - other liquid sample

| | |
|---|---|
| T-CSA3-OD-SC9-06092011-Oyster | TD0BXO |
| T-CSA4-GILLNET-SC410-05252011-WSHRIMP | TD0BCV |
| T-CSA4-QU-LAKEFELICITY-07292011-OYSTER | TD0BM6 |
| T-CSA4-QU1-SC002-07292011-OYSTER | TD0BM7 |
| T-CSA4-trammel-SC422-12172010-oyster | TD0BRW |
| T-CSA5-16ft-021-10072010-spwhiteshrimp | TD0AQZ |
| T-CSA5-dredge-SC300-12092010-oyster | TD0J8Z |
| T-CSA5-OD-SC2-06142011-OYSTER | TD0BL1 |
| T-CSA5-QU-200-07282011-EOYSTER | TD0BM5 |
| T-CSA5-QU-253-07272011-EOYSTER | TD0BLZ |
| T-CSA6-16ft-ivanhoe-11032010-wshrimp | TD0IQ8 |
| T-CSA6-16ft-SC410-11012010-wshrimp | TD0IV3 |
| T-CSA6-16ft-SC410-12012010-wshrimp | TD0IH7 |
| T-CSA6-16ft-SC419-11032010-wshrimp | TD0J8J |
| T-CSA6-16ft-SC428-12032010-wshrimp | TD0BZT |
| T-CSA6-16ft-SC444-11082010-wshrimp | TD0BPW |
| T-CSA6-16T-SC444-06012011-BSHRIMP | TD0BUM |
| T-CSA6-6T-OYSTERLAKE-06132011-BSHRIMP | TD0BG6 |
| T-CSA6-dredge-lighthousepoint-11082010-eoyster | TD0BW1 |
| T-CSA7-16T-SC027-07192011-Bshrimp | TD0BVU |
| T-CSA7-16T-SC034-06142011-BSHRIMP | TD0BUV |
| T-CSA7-16T-SC035-06142011-Bshrimp | TD0BGC |
| T-CSA7-OD-SC004-06242011-Eoyster | TD0BF6 |
| T-CSA7-OD-SC004-06242011-Eoyster | TD0BL8 |
| T-CSA7-oyster dredge-SC5-10132010-oyster | TD0BWK |
| T-CSA7-QU1-SC006-07112011-OYSTER | TD0BLE |
| T-CSA7-QU1-SC015-07132011-Oyster | TD0BT8 |
| T-CSA7-seine-741-10202010-wshrimp | TD0C04 |
| T-CSA7-seine-SC745-11192010-wshrimp | TD0C08 |
| TRB-20120913-ISAACFL-004 | BA0TPV |
| TRB-20120926-ISAACLA-001 | BA0QNG |
| TRB-20120926-ISAACLA-001 | BA0XOL |
| TRB-20120927-ISAACLA-001 | BA0XON |
| TRB-20121010-ISAACMS-001 | BA0Z9T |
| TRB-20121206-OFINPIMS-001 | BA0QUF |
| TRB-20130215-OFINPIMS-001 | BA152W |
| TRB-20130823-OFINPILA-050 | BA0QZH |
| TRB-20130823-OFINPILA-053 | BA0QZ8 |
| TRB-20130829-OFINPILA-025 | BA16AD |
| TRB-20130830-OFINPILA-009 | BA16P1 |
| TRB-20130830-OFINPILA-013 | BA16OT |
| TRB-20130830-OFINPILA-016 | BA16OR |
| TRB-20130830-OFINPILA-017 | BA0YWJ |
| TRB-20130830-OFINPILA-019 | BA16OL |
| TRB-20130830-OFINPILA-035 | BA16ON |
| TRB-20130830-OFINPILA-044 | BA16AJ |
| TRB-20130830-OFINPILA-045 | BA0XZQ |
| TRB-20130830-OFINPILA-045 | BA0YWN |
| TRB-20131024-OFINPILA-001 | BA0QY9 |
| TRB-20131024-OFINPILA-001 | BA0QYF |
| TRB-20131205-OFINPILA-001 | BA0WTQ |

OTL - other liquid sample

| | |
|---|---|
| TRB-20131205-OFINPILA-001 | BA0YPB |
| TRB-20131219-OFINPILA-002 | BA0WTZ |
| TRB-20131230-OFINPILA-006 | BA0RSM |
| TRB-20140115-OFINPILA-007 | BA0TTJ |
| TRB-20140220-OFINPILA-001 | BA0REZ |
| TRB-20140220-OFINPILA-001 | BA0UWV |
| TRB-20140220-OFINPILA-001 | BA0XTK |
| TRB-20140307-OFINPILA-001 | BA13R7 |
| TRB-20140307-OFINPILA-002 | BA146M |
| TRB-20140319-OFINPILA-001-S | BA122E |
| TRB-20140319-OFINPILA-008 | BA1509 |
| TRB-20140319-OFINPILA-009 | BA0UZB |
| TRB-20140319-OFINPILA-009-C | BA0UWG |
| TRB-20140319-OFINPILA-009-C | BA12HS |
| TRB-20140321-OFINPIMS-001 | BA10JU |
| VG-20100703-RAT1B-02 | BA0ALE |
| VG-20100706-FRAT2-04 | BA0AL4 |
| VG-20100706-HOTSHOT2-02 | BA0AGN |
| VG-20100706-HOTSHOT2-02 | BA0AGX |
| VG-20100706-HOTSHOT2-04 | BA0AGP |
| VG-20100708-FRAT3-02 | BA01RW |
| VG-20100708-FRAT3-03 | BA01SG |
| VG-20100709-FRAT4-03 | BA0BDL |
| VG-20100710-HOTSHOT3-01 | BA09SL |
| VG-20100710-HOTSHOT4-001 | BA01QF |
| VG-20100710-THS1-03 | BA05DV |
| TC-20100913-FRAT3-003 | BA05HH |
| TC-20101117-FRAT1-003 | BA01BV |
| TC-20101207-NFT2-005 | BA06S8 |
| TC-20101213-FRAT2-001 | BA04EU |
| TC-20101213-FRAT2-005 | BA04F0 |
| TC-20101214-NFT2-003 | BA01LE |
| TC-20101214-NFT2-005 | BA04SX |
| TC-20110104-WAF1-002 | BA16GY |
| TC-20110105-WAF1-002 | BA16H1 |
| TC-20110105-WAF1-003 | BA16RX |
| TC-20110108-WAF1-001 | BA0PJB |
| TC-20110108-WAF1-002 | BA0AU9 |
| TC-20110407-FRATLA-001 | BA0CO6 |
| TC-20120910-OFINLA-004 | BA156P |
| TC-20120910-OFINLA-005 | BA156Z |
| TRB- 20101118-FRAT1-003 | BA02YK |
| TRB-20100614-FRAT4-03 | BA07XT |
| TRB-20100620-FRAT1-03 | BA06C4 |
| TRB-20100704-FRAT2-01 | BA0ALS |
| TRB-20100706-USCG1-02 | BA01S5 |
| TRB-20100706-USCG2-01 | BA01S7 |
| TRB-20100713-FRAT1-02 | BA01PZ |
| TRB-20100713-HOTSHOT2-01 | BA01Q5 |
| TRB-20100718-FRAT3-02 | BA0AWK |
| TRB-20100720-TXHOTSHOT1-021 | BA05C5 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100720-TXHOTSHOT1-021 | BA0AWS |
| TRB-20100723-TXHOTSHOT1-004 | BA06EQ |
| TRB-20100729-TXHOTSHOT1-006 | BA05XF |
| TRB-20100729-TXHOTSHOT1-009 | BA05XI |
| TRB-20100729-TXHOTSHOT1-010 | BA05XJ |
| TRB-20100730-FRAT3-02 | BA05X6 |
| TRB-20100803-FRAT1-01 | BA0BI4 |
| TRB-20100803-FRAT2-01 | BA05ED |
| TRB-20100805-FRAT1-02 | BA0BJG |
| TRB-20100805-FRAT1-09 | BA05U3 |
| TRB-20100820-FRAT2-002 | BA09IS |
| TRB-20100820-FRAT2-003 | BA05WL |
| TRB-20100827-LAHS1-002 | BA06FC |
| TRB-20100827-LAHS1-002 | BA07FM |
| TRB-20100827-LAHS2-003 | BA07FF |
| TRB-20100829-FRAT3-002 | BA07FX |
| TRB-20100922-FRAT1-004 | BA05HI |
| TRB-20101104-SOWS1-001 | BA02ZX |
| TRB-20101104-SOWS1-001 | BA04QV |
| TRB-20101109-FRAT2-001 | BA05AL |
| TRB-20101109-FRAT2-001 | BA08XV |
| TRB-20101109-OFINFL-001 | BA09AA |
| TRB-20101112-SOWS1-001 | BA01C3 |
| TRB-20101117-FRAT1-002 | BA01C2 |
| ST-20101220-WASTEGSP-001 | PN04UI |
| ST-20110411-WASTEGI-002 | PN0A00 |
| ST-20120412-PERCENTOIL-LLO11-005 | BA0RFV |
| ST-20120413-PERCENTOIL-BS033-003 | BA0RFC |
| ST-20120413-PERCENTOIL-BS036-004 | BA0RGN |
| ST-20120413-PERCENTOIL-HIN053-001 | BA0RFB |
| SW-20100614-OV-020 | LL14FQ |
| SW-20100614-OV-029 | LL14G6 |
| SW-20100614-OV-032 | LL14NU |
| SW-20100614-OV-033 | LL14FP |
| SW-20100615-OV-004 | LL16DW |
| SW-20100616-OV-002 | LL16E0 |
| SW-20100616-OV-023 | LL14GP |
| SW-20100618-FRAT-R2 | BA07YL |
| SW-20100618-FRAT-S5 | BA07ZF |
| SW-20100622-OV-006 | LL16CT |
| SW-20100626-OV-010 | LL1542 |
| SW-20100627-OV-005 | LL15X2 |
| SW-20100627-OV-012 | LL16SJ |
| SW-20100628-SR-GIW1-003 | BA0AMT |
| SW-20100628-SR-GIW1-004 | BA0AMU |
| SW-20100702-OV07-030 | LL14AZ |
| SW-20100706-BM011-13 | LL14PJ |
| SW-20100706-BM011-17 | LL14Q4 |
| SW-20100708-OV08-018 | LL16CP |
| SW-20100708-OV08-035 | LL16HG |
| SW-20100709-OV08-025 | LL16SE |

OTL - other liquid sample

| | |
|---|---|
| SW-20100709-OV08-026 | LL14PK |
| SW-20100709-OV08-027 | LL14PT |
| SW-20100709-OV08-044 | LL16S0 |
| SW-20100709-OV08-045 | LL16HN |
| SW-20100710-LOOP-24 | TA043O |
| SW-20100711-BM12-39 | LL16G5 |
| SW-20100711-BM12-55 | LL153I |
| SW-20100711-BM12-63 | LL167V |
| SW-20100711-BM12-97 | LL14EF |
| SW-20100712-LOOP-22 | TA045F |
| SW-20100712-LOOP-28 | TA043E |
| SW-20100714-OV09-042 | LL163N |
| SW-20100714-OV09-043 | LL163M |
| SW-20100715-OV09-013 | LL163I |
| SW-20100716-LOOP-17 | TA043F |
| SW-20100716-OV09-004 | LL15KJ |
| SW-20100716-OV09-010 | LL15GO |
| SW-20100716-OV09-033 | LL1627 |
| SW-20100717-BM13-02 | LL15IJ |
| SW-20100717-BM13-25 | LL15JS |
| SW-20100718-BM13-05 | LL15HF |
| SW-20100718-LOOP-05 | TA044M |
| SW-20100718-LOOP-08 | TA0484 |
| T-CSA1-16ft-SC94-11012010-wshrimp | TD0BPS |
| T-CSA1-16T-MITCHELL-06032011-BSHRIMP | TD0BGD |
| T-CSA1-16T-PETIT-06012011-BSHRIMP | TD0BGQ |
| T-CSA1-DREDGE-SC015-10112010-OYSTER | TD0BVY |
| T-CSA1-OD-GrandBanks-05242011-Eoysters | TD0BY7 |
| T-CSA1-oysterdredge-LakeBorgne1-12082010-eoysters | TD0IPQ |
| T-CSA2-16T-KellyGap-06132011-b.shrimp | TD0BG9 |
| T-CSA2-dredge-SC10-12032010-oyster | TD0IR8 |
| T-CSA2-OD-STONE ISLAND-07132011-OYSTERS | TD0BLL |
| T-CSA3-16ft-SC15-12022010-wshrimp | TD0BQG |
| T-CSA3-16ft-sc419-12012010-wshrimp | TD0IZ7 |
| T-CSA3-16ft-SC42-12022010-wshrimp | TD0BQF |
| T-CSA3-16ft-SC47-11182010-wshrimp | TD0BQ9 |
| T-CSA3-16ft-SC48-11182010-wshrimp | TD0BQA |
| T-CSA3-16T-SC1013-08032011-WSHRIMP | TD0BK4 |
| T-CSA3-6T-SC006-06202011-BSHRIMP | TD0BV0 |
| T-CSA3-GN-SC2063-08042011-wshrimp | TD0BET |
| T-CSA3-OD-SC2-06092011-OYSTER | TD0BKT |
| T-CSA3-OD-SC2-06092011-Oyster | TD0BXP |
| T-CSA3-OD-SC3-06092011-Oyster | TD0BXQ |
| T-CSA4-16ft-SC216-05232011-bshrimp | TD0BSP |
| T-CSA4-dredge-lakefelicity-10132010-oyster | TD0BWY |
| T-CSA4-gillnet-baycrocrodrie-10112010-oyster | TD0BW3 |
| T-CSA4-OD-SC001-06142011-OYSTER | TD0BL4 |
| T-CSA4-QU2-SC002-07292011-OYSTER | TD0BBC |
| T-CSA5-6T-SC53-06132011-BSHRIMP | TD0BUY |
| T-CSA5-dredge-SC006-12092010-oyster | TD0IPV |
| T-CSA5-OD-SC2-05192011-Oyster | TD0BY3 |

OTL - other liquid sample

| | |
|---|---|
| T-CSA5-OD-SC2-06012011-OYSTER | TD0BKM |
| T-CSA5-SE-SC541-05102011-BSHRIMP | TD0BYZ |
| T-CSA5-trammel-SC528-11092010-spbdrum | LS2G2Z |
| T-CSA6-16ft-nicklereef-12022010-wshrimp | TD0IH9 |
| T-CSA6-16ft-pointmarone-12012010-wshrimp | TD0IQP |
| T-CSA6-16ft-SC442-11012010-wshrimp | TD0C0P |
| T-CSA6-16ft-SC443-12092010-wshrimp | TD0IZB |
| T-CSA6-16ft-SC444-11182010-wshrimp | TD0IQI |
| T-CSA6-16ft-SC446-11172010-wshrimp | TD0IQH |
| T-CSA6-16ft-tunnelpoint-11032010-wshrimp | TD0J8I |
| T-CSA6-16T-SC413-07252011-WSHRIMP | TD0BCA |
| T-CSA6-16T-SC428-07282011-Bshrimp | TD0BSW |
| T-CSA6-16T-SC443-07072011-Bshrimp | TD04CY |
| T-CSA6-16T-SC447-07272011-WSHRIMP | TD0BBY |
| T-CSA6-16T-SC447-07272011-WSHRIMP | TD0BK0 |
| T-CSA6-dredge-SC2-11082010-eoyster | TD0BX1 |
| TRB-20110924-SOD-001 | BA0AFH |
| TRB-20111010-SCATVIS-FLES3-027-002 | BA07DT |
| TRB-20111012-OFINAL-002 | BA05KN |
| TRB-20111012-OFINAL-006 | BA05KH |
| TRB-20111017-SCATVIS-ALM01-017-001 | BA05JZ |
| TRB-20111017-SCATVIS-FLOK2-015-001 | BA05K2 |
| TRB-20111024-SCATVIS-ALBA1-041-001 | BA05J5 |
| TRB-20111025-SCATVIS-ALBA1-031-001 | BA05J8 |
| TRB-20120119-OFINMS-004 | BA07BL |
| TRB-20120119-OFINMS-007 | BA07BE |
| TRB-20120601-OFINLA-001 | BA0JFC |
| TRB-20120924-ISAACLA-001 | BA0TPO |
| TRB-20120924-ISAACLA-002 | BA0QJP |
| TRB-20120927-ISAACLA-001 | BA0QKP |
| TRB-20120927-ISAACLA-001 | BA0U4A |
| TRB-20120927-ISAACLA-001 | BA0U4K |
| TRB-20120927-ISAACMS-001 | BA0QP7 |
| TRB-20121206-OFINPIMS-001 | BA0SFK |
| TRB-20121206-OFINPIMS-001 | BA0TVR |
| TRB-20130823-OFINPILA-020 | BA0QYB |
| TRB-20130823-OFINPILA-020 | BA16B3 |
| TRB-20130823-OFINPILA-034 | BA16BH |
| TRB-20130829-OFINPILA-023 | BA0YWW |
| TRB-20130830-OFINPILA-004 | BA16AI |
| TRB-20130830-OFINPILA-006 | BA16OV |
| TRB-20130830-OFINPILA-046 | BA16A6 |
| TRB-20131010-OFINPILA-001 | BA16G0 |
| TRB-20131029-OFINPILA-002 | BA0RSC |
| TRB-20131118-OFINPILA-001 | BA1449 |
| TRB-20131118-OFINPILA-007 | BA0ZV0 |
| TRB-20131118-OFINPILA-008 | BA144G |
| TRB-20131219-OFINPILA-001 | BA0YPH |
| TRB-20131230-OFINPILA-002 | BA0XSX |
| TRB-20140107-OFINPILA-002 | BA0XT1 |
| TRB-20140115-OFINPILA-001 | BA0XT5 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20140115-OFINPILA-002 | BA0RD0 |
| TRB-20140115-OFINPILA-003 | BA0XTC |
| TRB-20140115-OFINPILA-003-C | BA0RD9 |
| TRB-20140115-OFINPILA-007-S | BA1464 |
| TRB-20140220-OFINPILA-002-S | BA145X |
| TRB-20140312-OFINPILA-002-C | BA12HO |
| TRB-20140312-OFINPILA-003-C | BA16EL |
| TRB-20140312-OFINPILA-003-S | BA122C |
| TRB-20140319-OFINPILA-001 | BA13PR |
| TRB-20140319-OFINPILA-003 | BA1504 |
| TRB-20140319-OFINPILA-008 | BA10K1 |
| TRB-N-29.14093_-90.12797-001 | BA06AC |
| VG-20100706-FRAT2-03 | BA06AO |
| TRB-20100704-FRAT2-02 | BA0ALA |
| TRB-20100706-USCG-03 | TA0419 |
| TRB-20100709-USCG-05 | BA06EA |
| TRB-20100711-HOTSHOT4-04 | BA0BDO |
| TRB-20100712-THS1-02 | BA0BEX |
| TRB-20100714-HS2-01 | BA06E3 |
| TRB-20100714-HS2-01 | BA09T5 |
| TRB-20100729-FRAT3-002 | BA0BBZ |
| TRB-20100730-FRAT3-01 | BA05X5 |
| TRB-20100730-THS1-02 | BA05E5 |
| TRB-20100802-FRAT1-02 | BA08NK |
| TRB-20100803-FRAT1-02 | BA05EQ |
| TRB-20100803-THS1-01 | BA0BI7 |
| TRB-20100805-FRAT1-03 | BA05U1 |
| TRB-20100807-THS1-01 | BA08OL |
| TRB-20100810-FRAT1-001 | BA08XB |
| TRB-20100820-FRAT1-001 | BA05WS |
| TRB-20100820-FRAT2-002 | BA09IO |
| TRB-20100907-FRAT1-002 | BA05HF |
| TRB-20100922-FRAT1-001 | BA06H1 |
| TRB-20100922-FRAT1-004 | BA06H2 |
| TRB-20100927-FRAT1-001 | BA04R6 |
| TRB-20101025-SOWS1-001 | BA04QO |
| TRB-20101104-SOWS1-001 | BA02ZL |
| TRB-20101110-SOWS1-001 | BA04RM |
| TRB-20101113-SOWS1-001 | BA04RA |
| TRB-20101122-SHR-004 | BA03AA |
| TRB-20101204-NFT-002 | BA04S6 |
| TRB-20101206-SOWS-002 | BA04S8 |
| TRB-20101206-SOWS-003 | LL166Y |
| TRB-20101207-SOWS-001 | BA04SA |
| TRB-20101207-SOWS-001 | LL16O0 |
| TRB-20101210-SOWS-002 | BA06S4 |
| TRB-20110104-SOWS-002 | BA01NV |
| TRB-20110104-SOWS-003 | BA01NN |
| TRB-20110104-WAF1-001 | BA0Q9J |
| TRB-20110105-WAF1-001 | BA16H0 |
| TRB-20110106-SOWS-004 | BA01O5 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20110107-NFT-005 | BA0AU4 |
| TRB-20110107-NFT-006 | BA0ATW |
| TRB-20110107-NFT-007 | BA04U8 |
| TRB-20110107-SOWS-001 | BA0AU6 |
| TRB-20110108-SOWS-BS-002 | BA0AUK |
| TRB-20110110-SOWSPB1-001 | BA0AU7 |
| TRB-20110115-NFT-002 | BA04UC |
| TRB-20110406-FRATLA-004 | BA0CNV |
| TRB-20110830-SCATVIS-LASB01-019-01 | BA04ZM |
| TRB-20110830-SCATVIS-LASB01-019-01 | BA0AEI |
| TRB-20110901-SCATVIS-MSHR2-013-01 | BA0AET |
| TRB-20101117-SOWS1-001 | BA04RE |
| TRB-20101206-SOWS-002 | BA09A6 |
| TRB-20101208-SOWS-001 | LL16BW |
| TRB-20101208-SOWS-002 | BA09AJ |
| TRB-20101210-SOWS-001 | LL16OL |
| TRB-20101212-FRAT1-001 | BA04F5 |
| TRB-20101215-FRAT1-001 | BA01L0 |
| TRB-20101215-FRAT1-002 | BA01KX |
| TRB-20101215-FRAT1-002 | BA01KZ |
| TRB-20110104-SOWS-001 | BA01NE |
| TRB-20110104-SOWS-002 | BA04TM |
| TRB-20110106-WAF1-002 | BA01KF |
| TRB-20110107-NFT-001 | BA04U3 |
| TRB-20110107-NFT-007 | BA0ATV |
| TRB-20110111-FRATFL-002 | BA04U9 |
| TRB-20110111-FRATFL-002 | BA0ATT |
| TRB-20110115-NFT-006 | BA06SK |
| TRB-20110115-NFT-007 | BA06SM |
| TRB-20110115-NFT-007 | BA06SO |
| TRB-20110116-SOD-004 | BA0ANV |
| TRB-20110404-FRATLA-002 | BA0CEG |
| TRB-20110406-FRATLA-001 | BA04P3 |
| TRB-20110406-FRATLA-003 | BA0CNY |
| TRB-20110908-SCATVIS-MSHR3-046-02 | BA0AE5 |
| TRB-20110915-SCATVIS-MSHR5-018-001 | BA0AFP |
| TRB-20110922-SCATVIS-FLWA2 -011-001 | BA07CM |
| TRB-20110923-SCATVIS-LASB05-002-001 | BA04ZF |
| TRB-20111002-SCATVIS-ALM01-067-002 | BA07CD |
| TRB-20111010-SCATVIS-FLES3-022-001 | BA07DN |
| TRB-20111026-OFINAL-004 | BA04Y2 |
| TRB-20120119-OFINMS-003 | BA07B6 |
| TRB-20120119-OFINMS-006 | BA04YA |
| TRB-20120412-OFINMS-003 | BA0MNA |
| TRB-20120601-OFINLA-004 | BA0KOR |
| TRB-20120910-OFINLA-002 | BA0QNH |
| TRB-20120913-ISAACFL-002 | BA0TQ2 |
| TRB-20120913-ISAACFL-004 | BA0U59 |
| TRB-20120923-ISAACLA-001 | BA0QNE |
| TRB-20120923-ISAACLA-001 | BA0TUT |
| TRB-20120924-ISAACLA-003 | BA0Z9L |

OTL - other liquid sample

| | |
|---|---|
| TRB-20120926-ISAACLA-001 | BA0U4J |
| TRB-20120927-ISAACMS-001 | BA0QPJ |
| TRB-20121010-ISAACMS-002 | BA0QU4 |
| TRB-20121010-ISAACMS-002 | BA0SIR |
| TRB-20121126-OFINPIMS-003 | BA0SFV |
| TRB-20130215-OFINPIMS-002 | BA152X |
| TRB-20130823-OFINPILA-020 | BA16FT |
| TRB-20130823-OFINPILA-025 | BA16AS |
| TRB-20130829-OFINPILA-025 | BA16AQ |
| TRB-20100709-USCG-03 | BA06E8 |
| TRB-20100713-HOTSHOT2-02 | BA01PU |
| TRB-20100715-USCG-02 | BA0BG0 |
| TRB-20100720-TXHOTSHOT1-023 | BA0AW4 |
| TRB-20100723-TXHOTSHOT1-002 | BA0BGI |
| TRB-20100723-TXHOTSHOT1-004 | BA0BGS |
| TRB-20100727-HS1-04 | BA07ZL |
| TRB-20100729-TXHOTSHOT1-009 | BA0BC7 |
| TRB-20100729-TXHOTSHOT1-010 | BA0BC1 |
| TRB-20100729-TXHOTSHOT1-012 | BA0BC3 |
| TRB-20100730-THS1-02 | BA08NH |
| TRB-20100801-THS1-02 | BA08NN |
| TRB-20100803-FRAT1-01 | BA05EP |
| TRB-20100805-FRAT1-02 | BA05U0 |
| TRB-20100805-FRAT1-02 | BA0BJ1 |
| TRB-20100807-FRAT1-01 | BA05UP |
| TRB-20100807-FRAT1-03 | BA08WC |
| TRB-20100807-THS1-03 | BA08W1 |
| TRB-20100810-FRAT1-005 | BA08X9 |
| TRB-20100820-SR-003 | BA0AFX |
| TRB-20100827-FRAT1-002 | BA07G2 |
| TRB-20100827-LAHS2-001 | BA07FS |
| TRB-20100829-FRAT3-002 | BA07G4 |
| TRB-20100901-FRAT2-001 | BA06FO |
| TRB-20100911-FRAT4-001 | BA06GV |
| TRB-20100927-FRAT1-001 | BA01BW |
| TRB-20100927-FRAT1-002 | BA01CK |
| TRB-20101022-SOWS2-001 | BA02ZZ |
| TRB-20101029-BA01-001 | BA03A7 |
| TRB-20101106-SOWS1-001 | BA03A1 |
| TRB-20101109-FRAT2-011 | BA08YH |
| TRB-20101113-SOWS1-001 | BA01CJ |
| TRB-20101114-SOWS1-001 | BA01CA |
| TRB-20101117-FRAT1-002 | BA01CE |
| TRB-20101206-SOWS-003 | BA08ZW |
| TRB-20101208-SOWS-001 | LL16QH |
| TRB-20101210-SOWS-001 | BA05AU |
| TRB-20110104-SOWS-002 | BA01NQ |
| TRB-20110104-SOWS-004 | BA01NT |
| TRB-20110104-WAF1-001 | BA0PJE |
| TRB-20110105-WAF1-001 | BA0PJD |
| TRB-20110106-WAF1-003 | BA01KE |

OTL - other liquid sample

| | |
|---|---|
| TRB-20110107-SOWS-001 | BA0AUJ |
| TRB-20110107-SOWS-002 | BA04TX |
| TRB-20110108-SOWS-BS-002 | BA0AUN |
| TRB-20110108-WAF1-003 | BA0AUB |
| TRB-20110110-SOWSPB1-002 | BA0AUI |
| TRB-20110115-NFT-002 | BA06SJ |
| TRB-20110115-NFT-004 | BA06SQ |
| VG-20100711-THS1-04 | BA0BEE |
| VG-20100714-TXHOTSHOT2-008 | BA09SV |
| VG-20100715-RAT2B-01 | BA09U3 |
| VG-20100715-RAT2B-02 | BA09TP |
| VG-20100716-FRAT1-01 | BA09U4 |
| VG-20100718-FRAT1-01 | BA06CX |
| VG-20100718-FRAT1-03 | BA06CZ |
| VG-20100721-FRAT2-01 | BA0AVX |
| VG-20100804-HS1-03 | BA05UW |
| VG-20100804-HS1-03 | BA0BIM |
| VG-20100806-FRAT1-01 | BA05TW |
| VG-20100808-SSHOP-003 | BA0CBZ |
| VG-20100808-SSHOP-06 | BA05V8 |
| VG-20100813-FRAT1-001 | BA04AF |
| VG-20100813-FRAT1-004 | BA03VF |
| VG-20100814-HS1-001 | BA03FV |
| VG-20100815-FRAT2-004 | BA03VM |
| VG-20100825-FRAT1-001 | BA07F1 |
| VG-20100827-HS1-001 | BA07FJ |
| VG-20100906-FRAT1-001 | BA06GP |
| VG-20120910-OFINLA-001 | BA13XD |
| VG-20120928-ISAACLA-002 | BA0QKR |
| VN01-001 | BA07HT |
| VN01-002 | TA06DQ |
| W-89.11.030 | BA07IY |
| W-89.11.030 | BA0DMX |
| W-89.11.183 | BA07J3 |
| W-89.11.183 | BA0DMV |
| WB-20100709-USCG-01 | BA06E5 |
| WB-20100721-HS1-002 | BA0DNV |
| WB-20100808-SSHOP-01 | BA0CK0 |
| WB-20101127-SR1-01 | BA0BTV |
| WB-20101127-SR1-03 | BA0BTU |
| WB-20101202-AMTM-005 | LL16OE |
| WB-20101203-AMTM-002 | LL166W |
| WB-20101209-AMTM-001 | LL16BC |
| WB-20101209-AMTM-028 | LL16PY |
| WB-20101209-AMTM-030 | LL16PX |
| WB-20110209-FRATLA-002 | BA0CRS |
| WB-20110320-FRATLA-004 | BA04OS |
| WB-20110321-FRATLA-005 | BA04OR |
| WB-20110610-FRATLA-002 | BA0CHH |
| WB-20120905-OFINLA-001 | BA0QJD |
| WB-20120905-OFINLA-002 | BA0VS3 |

OTL - other liquid sample

| | |
|---|---|
| WB-T12-S08-D2-CS1-HC | LL1651 |
| WB-T12-S09-D4-CS1-HC | LL14V3 |
| WB-T12-S14-D5-CS1-HC | LL15L3 |
| WCT140309OS1FG-1 | BA18QS |
| WCT140309OS4FG-1 | BA18QU |
| WF-20100706-RAT1B-01 | BA06AJ |
| WF-20100709-RAT1C-01 | BA06B9 |
| T-E110-BT-05162011-banchovy-whole | LS2IUO |
| T-E110-BT-05162011-rsnapper-whole | LS2IVL |
| T-E125-BT-08262011-rsnapper2-gonads | LS2JXQ |
| T-E125-BT-08262011-saseatrout-whole | LS2G86 |
| T-E125-BT-08262011-saseatrout-whole | LS2JX6 |
| T-E135-BT-05172011-rsnapper1-filet | LS2G24 |
| T-E135-BT-05172011-rsnapper1-liver | LS2IVV |
| T-E210-BT-05202011-bcrab-whole | LS2G1E |
| T-E220-BT-05202011-bshrimp-whole | TD0IG3 |
| T-E225-BT-08272011-bshrimp-whole | TD0IKD |
| T-E325-BT-05182011-saseatrout-whole | LS2G1J |
| T-E330-BT-08282011-rsnapper-whole | LS2GLV |
| T-E335-BT-05182011-bebass-whole | LS2JWE |
| T-E335-BT-08282011-rsnapper-filet | LS2GL9 |
| T-E335-BT-08282011-rsnapper-liver | LS2JL3 |
| T-E410-BT-08292011-wshrimp-whole | TD0J3O |
| T-E415-BT-05192011-acroaker-whole | LS2LPW |
| T-E435-BT-05192011-acroaker-whole | LS2LQ5 |
| T-E440-BT-05192011-spot-whole | LS2GMR |
| T-E440-BT-05192011-spot-whole | LS2GN4 |
| T-E440-BT-05192011-spot-whole | LS2JQW |
| T-E440-BT-05192011-spot-whole | LS2JRC |
| T-E440-BT-05192011-spot-whole | LS2LQ2 |
| T-W135-BT-06062011-acroaker-whole | LS2JVI |
| T-W205-BT-06072011-spot-whole | LS2IVN |
| T-W225-BT-06062011-rsnapper-whole | LS2G2B |
| T-W230-BT-06062011-bshrimp-whole | TD0IGO |
| T-W230-BT-06062011-bshrimp-whole | TD0IHX |
| T-W235-BT-06062011-rsnapper-whole | LS2G2T |
| T-W240-BT-06062011-wenchman-whole | LS2JWB |
| T-W320-BT-06072011-bshrimp-whole | TD0IZR |
| T-W335-BT-06082011-rsnapper-whole | LS2LR7 |
| T-W405-BT-06092011-spot-whole | LS2IY1 |
| T-W405-BT-06092011-spot-whole | LS2IYT |
| T-W415-BT-06082011-lsnapper-whole | LS2IVT |
| T-W425-BT-09202011-bshrimp-whole | TD0IKI |
| T-W430-BT-09202011-bshrimp-whole | TD0IKL |
| T1-CSA5-dredge-002-10142010-spoyster | TD0BX7 |
| T2-CSA5-dredge-300-10142010-spoyster | TD0BR4 |
| TC-20100708-HOTSHOT2-06 | BA0BE2 |
| TC-20100711-HOTSHOT4-05 | BA0BD8 |
| TC-20100729-TXHOTSHOT1-001 | BA09W2 |
| TC-20100901-HS2-001 | BA06XY |
| TC-20100901-HS2-003 | BA06XB |

OTL - other liquid sample

| | |
|---|---|
| TC-20100901-HS2-004 | BA06XQ |
| TRB-20101117-SOWS1-001 | BA01CG |
| TRB-20101117-SOWS1-001 | BA01CH |
| TRB-20101122-SHR-001 | BA06HE |
| TRB-20101208-SOWS-002 | LL16Q6 |
| TRB-20101214-NFT2-001 | BA04T1 |
| TRB-20101215-FRAT1-001 | BA01KY |
| TRB-20110104-WAF1-001 | BA01KP |
| TRB-20110106-SOWS-002 | BA04TH |
| TRB-20110107-NFT-002 | BA0AU1 |
| TRB-20110107-NFT-006 | BA0AU2 |
| TRB-20110110-SOWSPB1-002 | BA04TV |
| TRB-20110110-SOWSPB1-002 | BA0AU8 |
| TRB-20110111-FRATFL-003 | BA0ATS |
| TRB-20110115-NFT-004 | BA04UD |
| TRB-20110115-NFT-005 | BA04UE |
| TRB-20110116-SOD-001 | BA0ANU |
| TRB-20110512-FRATMS-001 | BA0AYR |
| TRB-20110829-SCATVIS-FLES2-026-01 | BA0ADJ |
| TRB-20110829-SCATVIS-FLES2-028-02 | BA04ZL |
| TRB-20110909-SCATVIS-MSJK1-027-02 | BA0AEH |
| TRB-20110912-SCATVIS-MSJK1-007-02 | BA0ADX |
| TRB-20110913-SCATVIS-LALF01-040-10-002 | BA0AEY |
| TRB-20110913-SCATVIS-MSJK1-049-02 | BA0TRY |
| TRB-20110920-SCATVIS-LAJF01-001-10-001 | BA04ZH |
| TRB-20110920-SCATVIS-LAJF01-001-10-001 | BA07CU |
| TRB-20110921-SCATVIS-FLES3 026-002 | BA04WJ |
| TRB-20110927-SCATVIS-ALBA2-043-001 | BA07C0 |
| TRB-20110927-SCATVIS-FLES1-047-002 | BA07BZ |
| TRB-20111002-SCATVIS-ALM01-067-002 | BA04WW |
| TRB-20111004-SCATVIS-FLES3-022-001 | BA05KB |
| TRB-20111010-SCATVIS-ALBA1-038-001 | BA07DQ |
| TRB-20111012-OFINAL-001 | BA05KM |
| TRB-20111012-OFINAL-003 | BA05KQ |
| TRB-20111017-SCATVIS-FLES2-011-002 | BA05K1 |
| TRB-20111024-SCATVIS-ALBA1-041-001 | BA04XZ |
| TRB-20111026-OFINAL-003 | BA07BQ |
| TRB-20120119-OFINMS-001 | BA07B4 |
| TRB-20120412-OFINMS-001 | BA0MN8 |
| TRB-20120412-OFINMS-003 | BA0RFX |
| TRB-20120601-OFINLA-001 | BA0KPC |
| TRB-20120913-ISAACFL-001 | BA0U5M |
| TRB-20120913-ISAACFL-003 | BA0U55 |
| TRB-20120927-ISAACLA-001 | BA0XOK |
| TRB-20120927-ISAACMS-001 | BA0Z9N |
| TRB-20130215-OFINPIMS-002 | BA0ZBM |
| TRB-20130719-OFINPILA-001 | BA0YIT |
| TRB-20130802-OFINPILA-001 | BA16BE |
| TRB-20140319-OFINPILA-003 | BA10JT |
| TRB-20140319-OFINPILA-008 | BA10JZ |
| TRB-20140319-OFINPILA-010 | BA0UZA |

OTL - other liquid sample

| | |
|---|---|
| TRB-20140321-OFINPIMS-003 | BA0V0A |
| TRB-20140321-OFINPIMS-003 | BA1501 |
| TRB-N-29.14093_-90.12797-001 | BA04C7 |
| TRB-N-29.21709_-89.94633-001 | BA04CJ |
| VG-20100706-SSPER-01 | BA0AGM |
| VG-20100710-HOTSHOT3-01 | BA01QB |
| VG-20100710-HOTSHOT3-01 | BA09SM |
| VG-20100710-THS1-03 | BA01QZ |
| VG-20100711-FRAT2-03 | BA0BDI |
| VG-20100711-FRAT2-04 | BA0BCX |
| VG-20100712-FRAT2-03 | BA0BF1 |
| VG-20100718-FRAT1-01 | BA0AX9 |
| VG-20100721-FRAT2-01 | BA0AW2 |
| VG-20100721-FRAT3-01 | BA06EE |
| VG-20100726-HOTSHOT1-01 | BA0BH5 |
| VG-20100729-HOTSHOT4-02 | BA09VO |
| VG-20100731-RAT3A-001 | BA08NI |
| VG-20100808-SSHOP-004 | BA05VE |
| VG-20100808-SSHOP-006 | BA05VG |
| VG-20100809-FRAT1-04 | BA05UZ |
| VG-20100809-FRAT1-04 | BA08WX |
| VG-20100809-SSHOP-02 | BA05VJ |
| VG-20100813-FRAT1-004 | BA05W0 |
| VG-20100814-HS1-003 | BA05VU |
| VG-20100814-HS1-005 | BA05VX |
| VG-20100815-FRAT2-002 | BA04AC |
| VG-20100815-FRAT2-004 | BA05W3 |
| VG-20100822-FRAT1-003 | BA05WH |
| VG-20100825-FRAT1-002 | BA07ET |
| VG-20100825-FRAT1-005 | BA07EA |
| VG-20100826-HOTSHOT3-002 | BA07EQ |
| VG-20100827-HS1-001 | BA06F5 |
| VG-20100916-FRAT2-001 | BA09QG |
| VG-20101110-FRAT1-002 | BA05AN |
| VG-20101110-FRAT1-002 | BA08Y9 |
| VN01-002 | TA050U |
| WB-20100709-USCG-06 | BA06EB |
| WB-20100709-USCG-06 | BA09TM |
| WB-20100713-RAT3A-02 | BA0BF9 |
| WB-20100718-FRAT3-01 | BA0AX5 |
| WB-20100718-FRAT3-04 | BA06D4 |
| WB-20100720-FRAT2-02 | BA06ED |
| WB-20100721-HS1-002 | BA0AVU |
| WB-20100722-HS2-01 | BA0AVV |
| WB-20100731-FRAT1-03 | BA05EA |
| WB-20100731-FRAT3-03 | BA08MM |
| WB-20100731-FRAT3-05 | BA08MI |
| VG-20100706-FRAT2-04 | BA06AP |
| VG-20100706-FRAT2-04 | BA0ALI |
| VG-20100708-FRAT3-01 | BA01SH |
| VG-20100711-FRAT2-04 | BA0BDK |

OTL - other liquid sample

| | |
|---|---|
| VG-20100711-THS1-03 | BA06DE |
| VG-20100712-FRAT2-01 | BA06DL |
| VG-20100712-FRAT2-01 | BA0BEZ |
| VG-20100712-FRAT2-03 | BA06DN |
| VG-20100712-FRAT4-001 | BA0BEU |
| VG-20100714-FRAT1-01 | BA01Q2 |
| VG-20100714-FRAT1-01 | BA01Q3 |
| VG-20100718-FRAT1-01 | BA0AWU |
| VG-20100718-FRAT1-02 | BA06CY |
| VG-20100718-FRAT1-02 | BA0AX4 |
| VG-20100723-FRAT1-01 | BA0BG7 |
| VG-20100731-RAT3A-001 | BA08NB |
| VG-20100804-HS1-04 | BA0BIT |
| VG-20100807-FRAT1-04 | BA08WH |
| VG-20100807-FRAT1-05 | BA05UO |
| VG-20100808-FRAT1-03 | BA08WJ |
| VG-20100808-SSHOP-001 | BA0CBQ |
| VG-20100808-SSHOP-002 | BA0CBR |
| VG-20100808-SSHOP-03 | BA0CK2 |
| VG-20100808-SSHOP-07 | BA0CBL |
| VG-20100808-THS1-04 | BA08VS |
| VG-20100809-FRAT1-04 | BA08WV |
| VG-20100809-SSHOP-01 | BA0CBX |
| VG-20100809-SSHOP-02 | BA0CBK |
| VG-20100813-FRAT1-004 | BA04AX |
| VG-20100815-HS1-001 | BA05VS |
| VG-20100826-HOTSHOT3-002 | BA06F1 |
| VG-20100826-SR2-001 | BA07EJ |
| VG-20100908-RAT2B-004 | BA05I2 |
| VG-20120910-OFINLA-001 | BA14HQ |
| VG-20120928-ISAACLA-001 | BA0XOM |
| VN01-002 | BA07HU |
| WB-20100709-USCG-01 | BA09T9 |
| WB-20100713-RAT3A-01 | BA0BER |
| WB-20100731-FRAT1-03 | BA08ML |
| WB-20100808-SSHOP-01 | BA05V9 |
| WB-20100808-SSHOP-01 | BA0CK8 |
| WB-20101101-FRAT1-002 | BA06H6 |
| WB-20101127-SR1-02 | BA04RO |
| WB-20101202-AMTM-001 | LL166Q |
| WB-20101202-AMTM-016 | LL166T |
| WB-20101202-AMTM-024 | LL166U |
| WB-20101202-AMTM-025 | LL1670 |
| WB-20101204-FRAT1-002 | BA05AH |
| WB-20101209-AMTM-013 | LL16BL |
| WB-20101209-AMTM-018 | LL16BN |
| WB-20101209-AMTM-026 | LL16Q1 |
| TRB-20110912-SCATVIS-MSJK1-024-01 | BA0AEP |
| TRB-20110913-SCATVIS-LALF01-040-10-002 | BA04W8 |
| TRB-20110913-SCATVIS-MSJK1-056-01 | BA0AEQ |
| TRB-20110914-SCATVIS-LALF02-002-40-001 | BA0AEZ |

OTL - other liquid sample

| | |
|---|---|
| TRB-20110915-SCATVIS-MSHR5-018-001 | BA04WM |
| TRB-20110915-SCATVIS-MSHR5-020-003 | BA0AFT |
| TRB-20110915-SCATVIS-MSHR5-021-004 | BA04WP |
| TRB-20110918-SCATVIS-ALBA2-001-001 | BA0AFG |
| TRB-20110919-SCATVIS-ALBA2-005-001 | BA0AF8 |
| TRB-20110920-SCATVIS-LAJF01-001-10-001 | BA07CL |
| TRB-20110923-SCATVIS-LASB05-014-002 | BA04ZE |
| TRB-20110924-SCATVIS-ALBA2-033-001 | BA04ZD |
| TRB-20110924-SCATVIS-ALBA2-033-001 | BA07CN |
| TRB-20110924-SOD-002 | BA0AF6 |
| TRB-20110924-SOD-002 | BA0PKU |
| TRB-20110927-SCATVIS-ALBA2-043-001 | BA04WS |
| TRB-20110929-SCATVIS-FLWA1-020-001 | BA07C8 |
| TRB-20111012-OFINAL-004 | BA04XI |
| TRB-20111012-OFINAL-004 | BA05KI |
| TRB-20111012-OFINAL-006 | BA04XK |
| TRB-20111012-OFINAL-006 | BA05KF |
| TRB-20111012-OFINAL-007 | BA05KG |
| TRB-20111012-OFINAL-007 | BA05KR |
| TRB-20111014-SCATVIS-LATB04-010-001 | BA07CF |
| TRB-20111017-SCATVIS-ALM01-017-001 | BA05K8 |
| TRB-20111017-SCATVIS-ALM01-020-002 | BA04XU |
| TRB-20111019-SCATVIS-ALM01-161-001 | BA05K6 |
| TRB-20120119-OFINMS-001 | BA07BB |
| TRB-20120412-OFINMS-001 | BA0JFH |
| TRB-20120412-OFINMS-003 | BA0JFJ |
| TRB-20120910-OFINLA-002 | BA0QJU |
| TRB-20120913-ISAACFL-002 | BA0U5N |
| TRB-20120923-ISAACLA-001 | BA0TUS |
| TRB-20120924-ISAACLA-002 | BA0TPS |
| TRB-20120924-ISAACLA-002 | BA0Z9K |
| TRB-20120927-ISAACLA-001 | BA0QNC |
| TRB-20121010-ISAACMS-001 | BA0Z9U |
| TRB-20130215-OFINPIMS-002 | BA0ZBJ |
| TRB-20130823-OFINPILA-008 | BA16BB |
| TRB-20130823-OFINPILA-014 | BA16AY |
| TRB-20130823-OFINPILA-020 | BA0QY5 |
| TRB-20130823-OFINPILA-042 | BA16B7 |
| TRB-20130829-OFINPILA-002 | BA16AP |
| TRB-20130830-OFINPILA-013 | BA16OX |
| TRB-20130830-OFINPILA-017 | BA0QZW |
| TRB-20130830-OFINPILA-017 | BA0XZU |
| TRB-20130830-OFINPILA-045 | BA0XZS |
| SW-CSA3-trammel-sandypoint-10132010 | LS00UB |
| SW-KMM-gillnet-T101-11092010 | LS00T4 |
| SW-TWW-trammel-T202-10132010 | LS00U8 |
| SW20100825-RAT2A-001 | BA07E4 |
| T-Alderdice-LL-07262011-amberjack-gonads | LS2JX5 |
| T-Alderdice-LL-07262011-amberjack-liver | LS2G06 |
| T-Alderdice-LL-07262011-bonito-liver | LS2G10 |
| T-C120-BT-07142011-wshrimp-whole | TD0IGR |

OTL - other liquid sample

| | |
|---|---|
| T-C130-BT-07142011-acroaker-whole | LS2LQP |
| T-C235-BT-07132011-acroaker-whole | LS2GQ8 |
| T-C315-BT-07122011-saseatrout-whole | LS2LQR |
| T-C320-BT-07122011-sanchovy-whole | LS2GQ2 |
| T-C330-BT-07122011-bshrimp-whole | TD0J2Q |
| T-C330-BT-10132011-bshrimp-whole | TD0J3W |
| T-C340-BT-07122011-bshrimp-whole | TD0J2O |
| T-C415-BT-07112011-bcrab-whole | LS2G09 |
| T-C415-BT-07112011-wshrimp-whole | TD0IGD |
| T-C440-BT-07122011-saseatrout-whole | LS2LQD |
| T-CSA1-16ft-065-11162010-wshrimp | TD0IQA |
| T-CSA1-16ft-065-11162010-wshrimp | TD0J9B |
| T-CSA1-16T-Rigolets-05232011-Bshrimp | TD0BGN |
| T-CSA1-OD-GrassyIsland-05122011-Eoysters | TD0BY2 |
| T-CSA1-oysterdredge-002-10272011-eoyster | TD0BRF |
| T-CSA1-seine-SC143-10072010-bshrimp | TD0BYW |
| T-CSA1-SEINE-SC152-10052010-wshrimp | TD0IUO |
| T-CSA1-Trammelnet-Bienvenue-10252010 | LS01KP |
| T-CSA2-16ft-354-10182010-bshrimp | TD03YO |
| T-CSA2-16T-PIN TAIL PASS-06282011-BSHRIMP | TD0BVD |
| T-CSA2-QU2-SC010-07212011-EOYSTER | TD0BLU |
| T-CSA3-16ft-castite-11162010-wshrimp | TD0J9A |
| T-CSA3-16ft-grandbayou-10062010-wshrimp | TD0J82 |
| T-CSA3-16ft-hospitalbay-11172010-wshrimp | TD0J9D |
| T-CSA3-16ft-SC48-11182010-wshrimp | TD0BZU |
| T-CSA3-16T-SC072-06202011-BSHRIMP | TD0BG5 |
| T-CSA3-QU2-SOUTHERNHACKBERI-07212011-EOYSTER | TD0BLQ |
| T-CSA4-16T-SC0210-05092011-WSHRIMP | TD03XI |
| T-CSA4-GILLNET-SC410-05252011-WSHRIMP | TD03XP |
| T-CSA4-GN-SC409-08042011-WSHRIMP | TD0BK3 |
| T-CSA4-OD-SC002-06142011-oyster | TD0BXI |
| T-CSA4-QU-LAKEFELICITY-07292011-OYSTER | TD0BB8 |
| T-CSA4-trammel-littlelake-10262010-oyster | TD0BWS |
| T-CSA5-16T-CAILLOUBOCA-05092011-BSHRIMP | TD03YP |
| T-CSA5-16T-CAILLOUBOCA-05092011-BSHRIMP | TD0BYY |
| T-CSA5-16T-SC019-07112011-WSHRIMP | TD03XY |
| TRB-20130830-OFINPILA-022 | BA16P2 |
| TRB-20130830-OFINPILA-030 | BA16P0 |
| TRB-20130830-OFINPILA-039 | BA16P7 |
| TRB-20130830-OFINPILA-045 | BA0YWM |
| TRB-20130917-OFINPILA-001 | BA158B |
| TRB-20131016-OFINPILA-001 | BA16FN |
| TRB-20131024-OFINPILA-001 | BA0YH8 |
| TRB-20131024-OFINPILA-001 | BA0Z2D |
| TRB-20131029-OFINPILA-002 | BA0RSH |
| TRB-20131029-OFINPILA-002 | BA0W05 |
| TRB-20131106-OFINPILA-001 | BA0YGA |
| TRB-20131118-OFINPILA-006 | BA0W25 |
| TRB-20131118-OFINPILA-006 | BA144E |
| TRB-20131118-OFINPILA-008 | BA144H |
| TRB-20131219-OFINPILA-001 | BA0WTY |

OTL - other liquid sample

| | |
|---|---|
| TRB-20131219-OFINPILA-001 | BA12IK |
| TRB-20140107-OFINPILA-002 | BA0WU1 |
| TRB-20140107-OFINPILA-003 | BA0WU2 |
| TRB-20140107-OFINPILA-003 | BA0XT2 |
| TRB-20140115-OFINPILA-003-S | BA1224 |
| TRB-20140115-OFINPILA-007-C | BA0RF3 |
| TRB-20140122-OFINPILA-001 | BA0XTH |
| TRB-20140211-OFINPILA-001 | BA0WUW |
| TRB-20140220-OFINPILA-001-C | BA0RF4 |
| TRB-20140220-OFINPILA-002 | BA0RF1 |
| TRB-20140220-OFINPILA-002-S | BA1227 |
| TRB-20140220-OFINPILA-003 | BA0RF2 |
| TRB-20140220-OFINPILA-003-C | BA12HV |
| TRB-20140307-OFINPILA-001 | BA13OX |
| TRB-20140312-OFINPILA-001-C | BA0RF7 |
| TRB-20140319-OFINPILA-001 | BA150B |
| TRB-20140319-OFINPILA-001-S | BA145T |
| TRB-20140319-OFINPILA-004 | BA13PY |
| TRB-20140319-OFINPILA-005 | BA13PV |
| TRB-20140319-OFINPILA-009-C | BA12HU |
| TRB-20140319-OFINPILA-010 | BA1503 |
| TRB-20140321-OFINPIMS-001 | BA10JV |
| TRB-20140321-OFINPIMS-001 | BA14ZV |
| TRB-N-29.20716_-90.03197-001 | BA04BK |
| TRB-N-29.20716_-90.03197-001 | BA0CWC |
| TRB-N-29.21709_-89.94633-001 | BA0DL7 |
| VG-20100703-RAT1B-02 | BA06AN |
| VG-20100708-FRAT3-02 | BA01SE |
| VG-20100708-FRAT3-04 | BA01RY |
| VG-20100709-FRAT2-03 | BA0BD2 |
| VG-20100709-THS1-02 | BA01QW |
| VG-20100710-THS1-04 | BA05DW |
| VG-20100710-THS1-05 | BA01QN |
| TRB-20110115-NFT-005 | BA06SL |
| TRB-20110115-NFT-006 | BA06ST |
| TRB-20110116-SOD-003 | BA04UJ |
| TRB-20110311-FRATLA-003 | BA0ARA |
| TRB-20110512-FRATMS-002 | BA04PP |
| TRB-20110829-SCATVIS-FLES2-028-02 | BA0ADI |
| TRB-20110906-SCATVIS-MSHR2-013-01 | BA04ZP |
| TRB-20110906-SCATVIS-MSHR3-002-01 | BA04ZO |
| TRB-20110909-SCATVIS-MSJK1-013-01 | BA04VX |
| TRB-20110909-SCATVIS-MSJK1-027-02 | BA04VZ |
| TRB-20110912-SCATVIS-MSJK1-005-01 | BA0AEF |
| TRB-20110912-SCATVIS-MSJK1-007-02 | BA04W1 |
| TRB-20110912-SCATVIS-MSJK1-024-01 | BA04WA |
| TRB-20110913-SCATVIS-LATB04-009-10-001 | BA04W6 |
| TRB-20110915-SCATVIS-MSHR5-019-002 | BA04WN |
| TRB-20110921-SCATVIS-LAPL02-003-001 | BA07CK |
| TRB-20110924-SOD-001 | BA0AFL |
| TRB-20111004-SCATVIS-FLES3-022-001 | BA05KC |

OTL - other liquid sample

| | |
|---|---|
| TRB-20111010-SCATVIS-FLES3-022-001 | BA07DS |
| TRB-20111012-OFINAL-001 | BA04XG |
| TRB-20111017-SCATVIS-FLOK2-013-003 | BA04XY |
| TRB-20111017-SCATVIS-FLOK2-013-003 | BA05K5 |
| TRB-20111025-SCATVIS-ALBA1-031-001 | BA04Y0 |
| TRB-20111025-SCATVIS-ALBA1-031-001 | BA05J4 |
| TRB-20120119-OFINMS-001 | BA04Y4 |
| TRB-20120119-OFINMS-003 | BA04Y6 |
| TRB-20120119-OFINMS-007 | BA04YC |
| TRB-20120913-ISAACFL-004 | BA0TQ5 |
| TRB-20120923-ISAACLA-001 | BA0QND |
| TRB-20121010-ISAACMS-003 | BA0Z9W |
| TRB-20121126-OFINPIMS-001 | BA0R94 |
| TRB-20121126-OFINPIMS-003 | BA0R93 |
| TRB-20121126-OFINPIMS-003 | BA0SFW |
| TRB-20121126-OFINPIMS-003 | BA12MD |
| TRB-20121126-OFINPIMS-003 | BA12MH |
| TRB-20130215-OFINPIMS-002 | BA152Z |
| TRB-20130823-OFINPILA-028 | BA16AV |
| TRB-20130823-OFINPILA-037 | BA16B6 |
| TRB-20130823-OFINPILA-039 | BA16BA |
| TRB-20130823-OFINPILA-050 | BA0YWO |
| TRB-20130823-OFINPILA-053 | BA0YWQ |
| TRB-20130829-OFINPILA-007 | BA16AW |
| TRB-20130829-OFINPILA-015 | BA16AG |
| TRB-20130829-OFINPILA-019 | BA16AE |
| TRB-20130917-OFINPILA-001 | BA0YEA |
| TRB-20131016-OFINPILA-001 | BA0QZZ |
| TRB-20131016-OFINPILA-001 | BA0Z15 |
| SW-20100718-LOOP-09 | TA046K |
| SW-20100718-LOOP-09 | TA0487 |
| SW-20100718-LOOP-13 | TA040A |
| SW-20100718-LOOP-18 | TA043Q |
| SW-20100719-BM13-02 | LL161Y |
| SW-20100719-BM13-38 | LL161Q |
| SW-20100720-OV10-001 | LL1618 |
| SW-20100721-OV10-008 | LL15GP |
| SW-20100721-OV10-025 | LL161G |
| SW-20100721-OV10-031 | LL15NO |
| SW-20100722-OV10-002 | LL15O2 |
| SW-20100722-OV10-015 | LL15NX |
| SW-20100722-OV10-018 | LL15NH |
| SW-20100722-OV10-035 | LL14JW |
| SW-20100727-OV11-046 | LL14KJ |
| SW-20100728-OV11-013 | LL15ST |
| SW-20100728-OV11-026 | LL15RK |
| SW-20100728-OV11-044 | LL155R |
| SW-20100728-WELLEXP-03 | BA09UV |
| SW-20100730-BM15-31 | LL155N |
| SW-20100808-FER5-11 | BA0CCD |
| SW-20100808-FER5-18 | BA0CCK |

OTL - other liquid sample

| | |
|---|---|
| SW-20100808-FER5-20 | BA0CD4 |
| SW-20100808-OV13-034 | LL16JU |
| SW-20100813-OV14-014 | LL1666 |
| SW-20100816-BM18-016 | LL16IA |
| SW-20100818-MVIP-WD035-04-03 | BA0CRB |
| SW-20100818-MVIP-WD035-08-04 | BA0CR6 |
| SW-20100818-RAT2A-004 | BA0BXH |
| SW-20100819-OV15-015 | LL1601 |
| SW-20100819-OV15-018 | LL1606 |
| SW-20100820-MVIP-WD042-03-02 | BA03VG |
| SW-20100821-MVIP-WD039-00-01 | BA03VL |
| SW-20100821-MVIP-WD039-13-04 | BA03X1 |
| SW-20100821-RAT2A-001 | BA03W2 |
| SW-20100823-BM19-021 | LL15QG |
| SW-20100824-MVIP-WD019-00-01 | BA03TW |
| SW-20100824-MVIP-WD090-00-01 | BA03UI |
| SW-20100824-MVIP-WD090-06-02 | BA03UA |
| SW-20100824-MVIP-WD090-15-03 | BA03TK |
| SW-20100825-MVIP-GI029-00-01 | BA03T3 |
| SW-20100825-MVIP-GI029-08-04 | BA03T6 |
| SW-20100826-MVIP-SA137-47-05 | BA03TI |
| SW-20100826-OV16-019 | LL162V |
| SW-20100826-OV16-027 | LL14WL |
| SW-20100903-MVIP-GI010-06-03 | BA06XE |
| SW-20100903-MVIP-WD019-12-05 | BA06WW |
| SW-20100903-MVIP-WD019-16-06 | BA06X1 |
| SW-20100904-BM21-001 | LL14R3 |
| WF-20100711-RAT1B-01 | BA06CJ |
| WF-20100711-RAT1B-01 | BA0BDF |
| WF-20100711-RAT3A-01 | BA01Q9 |
| WF-20100729-RAT1C-01 | BA05X4 |
| WF-20100803-RAT2B-002 | BA05ER |
| WF-20100810-FRAT1-002 | BA08XC |
| WO-20100626-RAT1C-02 | BA0AMP |
| WO-N-29.27306_-89.96645-001 | BA05ZO |
| WO-N-29.27306_-89.96645-001 | BA07AK |
| WS-20100710-HOTSHOT3-02 | BA01QP |
| WS-20100726-RAT1C-01 | BA0BHD |
| WS-20100730-RAT1A-01 | BA09W8 |
| WS-20100805-FRAT1-01 | BA0BJN |
| WS-20100806-FRAT1-06 | BA0BJD |
| WS-20100806-FRAT1-07 | BA0BJM |
| WS-20100808-HS1-04 | BA03WS |
| WS-20100808-HS2-002 | BA08W8 |
| WS-20100814-RAT2A-01 | BA03FR |
| WS-20100818-RAT1C-005 | BA0BXP |
| WS-20100819-RAT2A-001 | BA09IK |
| WS-20100824-HS1-001 | BA09J5 |
| WS-20100824-RAT1C-001 | BA0BXW |
| WS-20100826-FRAT1-002 | BA07EH |
| WS-20100827-FRAT1-003 | BA06F6 |

OTL - other liquid sample

| | |
|---|---|
| WS-20100914-FRAT3-001 | BA09QF |
| WS-20100914-FRAT3-002 | BA05YD |
| WS-20100926-SWSO-002 | BA08C7 |
| WS-20101025-SWSO-015 | BA07OS |
| WS-20101025-SWSO-028 | BA07OV |
| WS-20101025-SWSO-029 | BA07OX |
| WS-20101027-SWSO-015 | BA05GP |
| WS-20101027-SWSO-016 | BA0EGH |
| WS-20110303-FRATLA-004 | BA05B3 |
| WS-20110303-FRATLA-004 | BA06T6 |
| WS-20110313-FRATLA-001 | BA05B5 |
| WS-20110608-OFINLA-001 | BA0CGX |
| WS-20110608-OFINLA-004 | BA0CGY |
| WS-AL1-B | TD0AOJ |
| WS-FL1-A | TD0AOU |
| WS-FL10-B | TD0APS |
| WS-FL12-A | TD0APU |
| WS-FL12-B | TD0APV |
| WS-FL13-A | TD0AQE |
| WS-FL2-C | TD0AOZ |
| WS-FL6-B | TD0APJ |
| WS-FL6-C | TD0APK |
| WS-FL7-B | TD0APM |
| WS-LA1-C | TD0ANR |
| WS-MS1-B | TD0ANB |
| WS-MS1-C | TD0ANC |
| WS-MS7-A | TD0ANJ |
| WS20100825-RAT2A-001 | BA09J4 |
| TC-20101204-NFT2-001 | BA04SB |
| TC-20101209-NFT2-001 | BA05AR |
| TC-20101213-FRAT2-006 | BA04ST |
| TC-20101214-NFT2-003 | BA01L9 |
| TC-20110104-WAF1-003 | BA01KR |
| TC-20110104-WAF1-003 | BA0PKO |
| TC-20110108-WAF1-001 | BA16H3 |
| TC-20110108-WAF1-002 | BA04U1 |
| TC-20120910-OFINLA-002 | BA0QJI |
| TC-20120910-OFINLA-005 | BA0QJL |
| TC-20120910-OFINLA-005 | BA14HT |
| TC-20120910-PERCENTOIL-EIZ05-001 | BA0QPP |
| TC-20120910-PERCENTOIL-EIZ05-001 | BA0QQ1 |
| TC-20120910-PERCENTOIL-EIZ05-002 | BA0QPR |
| TRB- 20101118-FRAT1-002 | BA02YL |
| TRB-20100706-USCG-02 | TA0418 |
| TRB-20100706-USCG1-01 | BA01SD |
| TRB-20100706-USCG1-03 | BA06BC |
| TRB-20100709-USCG-04 | BA09TH |
| TRB-20100712-THS1-02 | BA0BEK |
| TRB-20100713-FRAT1-04 | BA06DU |
| TRB-20100713-HOTSHOT2-03 | BA01PX |
| TRB-20100714-HS2-02 | BA09T7 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100714-TXHOTSHOT2-009 | BA06E1 |
| TRB-20100715-TXHOTSHOT2-017 | BA09TS |
| TRB-20100715-USCG-02 | BA0BFZ |
| TRB-20100718-FRAT3-02 | BA06D2 |
| TRB-20100721-RAT3B-01 | BA05TR |
| TRB-20100721-TXHOTSHOT1-026 | BA06EL |
| TRB-20100727-HS1-03 | BA07ZK |
| TRB-20100729-TXHOTSHOT1-006 | BA0BCF |
| TRB-20100729-TXHOTSHOT1-009 | BA0BCI |
| TRB-20100730-FRAT2-02 | BA08OH |
| TRB-20100730-FRAT3-01 | BA09VW |
| TRB-20100730-THS1-02 | BA08N9 |
| TRB-20100801-FRAT3-01 | BA08MY |
| TRB-20100801-THS1-01 | BA08N4 |
| TRB-20100801-THS1-02 | BA08N2 |
| TRB-20100802-THS1-01 | BA05EE |
| TRB-20100802-THS1-01 | BA08NY |
| TRB-20100802-THS1-03 | BA08O5 |
| TRB-20100805-FRAT1-09 | BA08OE |
| TRB-20100820-SR-002 | BA0AFY |
| TRB-20100827-FRAT1-001 | BA07G0 |
| TRB-20100829-FRAT3-001 | BA07G3 |
| TRB-20100829-FRAT3-002 | BA06G8 |
| TRB-20100830-FRAT1-001 | BA06Y4 |
| TRB-20100902-FRAT1-001 | BA01BS |
| TRB-20100902-FRAT1-001 | BA01C4 |
| T-CSA6-OD-LIGHTHOUSEPOINTE-05242011-OYSTER | TD0BKK |
| T-CSA7-16ft-SC90-10132010-whiteshrimp | TD0C0J |
| T-CSA7-16T-SC21-06082011-BSHRIMP | TD03YW |
| T-CSA7-16T-SC91-06082011-Bshrimp | TD0BVS |
| T-CSA7-GN-SC751-08042011-Bcrab | LS2GD7 |
| T-CSA7-oyster dredge-SC2-10132010-oyster | TD0BWD |
| T-E120-BT-05162011-bshrimp-whole | TD0IZK |
| T-E120-BT-08262011-spot-whole | LS2GLC |
| T-E120-BT-08262011-spot-whole | LS2JXD |
| T-E125-BT-05162011-saseatrout-whole | LS2L37 |
| T-E125-BT-08262011-rsnapper1-liver | LS2JXS |
| T-E125-BT-08262011-rsnapper1-liver | LS2JXX |
| T-E125-BT-08262011-rsnapper2-liver | LS2GLK |
| T-E125-BT-08262011-rsnapper2-liver | LS2JXI |
| T-E125-BT-08262011-saseatrout-whole | LS2JX2 |
| T-E135-BT-05172011-rsnapper1-gonad | LS2JW3 |
| T-E210-BT-05202011-bcrab-whole | LS2JVT |
| T-E325-BT-08282011-rsnapper-liver | LS2JXN |
| T-E335-BT-05182011-bshrimp-whole | TD0IZM |
| T-E335-BT-08282011-bshrimp-whole | TD0J3C |
| T-E340-BT-08282011-mflounder-whole | LS2JXJ |
| T-E420-BT-05192011-bcrab-whole | LS2G4I |
| T-E440-BT-05192011-spot-whole | LS2LQG |
| T-W105-BT-06052011-abumper-whole | LS2G1I |
| T-W105-BT-06052011-abumper-whole | LS2JVS |

OTL - other liquid sample

| | |
|---|---|
| T-W120-BT-06052011-acroaker-whole | LS2G26 |
| T-W205-BT-06072011-gmenhaden-whole | LS2IV8 |
| T-W235-BT-06062011-rsnapper-whole | LS2G1C |
| T-W305-BT-06072011-gmenhaden-whole | LS2IV7 |
| T-W335-BT-06082011-sflounder-whole | LS2IWG |
| T-W415-BT-06082011-lsnapper-whole | LS2G4H |
| T-W420-BT-09202011-bshrimp-whole | TD0J3U |
| T1-CSA5-dredge-001-10142010-spoyster | TD03Y8 |
| T1-CSA5-dredge-006-10142010-spoyster | TD03Y9 |
| TC-20100708-HOTSHOT2-02 | BA0BDU |
| TC-20100729-TXHOTSHOT1-013 | BA05XM |
| TC-20100803-THS1-02 | BA05EM |
| TC-20100803-THS1-02 | BA0BI2 |
| TC-20100803-THS1-04 | BA05EO |
| TC-20100901-HS1-01 | BA06G0 |
| TC-20100901-HS2-005 | BA06FZ |
| TC-20100904-FRAT1-001 | BA03SG |
| TC-20100904-FRAT1-002 | BA03SK |
| TC-20101007-FRAT1-001 | BA05Z9 |
| TC-20101007-FRAT1-001 | BA08A1 |
| TC-20101121-FRAT1-001 | BA0CBH |
| WB-20101101-FRAT1-003 | BA05HW |
| WB-20101127-SR1-02 | BA0BTW |
| WB-20101202-AMTM-006 | LL1679 |
| WB-20101202-AMTM-006 | LL16NW |
| WB-20101202-AMTM-029 | LL1673 |
| WB-20101202-AMTM-029 | LL16NN |
| WB-20101202-AMTM-032 | LL16NE |
| WB-20101209-AMTM-005 | LL16BE |
| WB-20101209-AMTM-016 | LL16QD |
| WB-20110310-FRATMS-001 | BA04OA |
| WB-20110310-FRATMS-001 | BA0ARM |
| WB-20110310-FRATMS-001 | BA0ARN |
| WB-20110610-FRATLA-001 | BA0CHF |
| WB-20110610-FRATLA-002 | BA05BX |
| WB-20120905-OFINLA-001 | BA0VS5 |
| WB-T12-S09-D3-CS1-HC | LL14V9 |
| WB-T12-S13-D4-CS1-HC | LL15KY |
| WB-T12-S19-D5-CS1-HC | LL14EX |
| WCT1140220OS1AB-1 | BA0QSR |
| WCT1140220OS1AB-1 | BA0UMP |
| WCT140124OS1AB-1 | BA1821 |
| WCT140127OS4CV-1 | BA0TSK |
| WCT140127OS4CV-1 | BA0WUL |
| WCT140309OS0FG-1 | BA17NP |
| WCT140309OS16FG-1 | BA18QW |
| WCT140309OS1FG-1 | BA1469 |
| WCT140309OS4FG-1 | BA0UM0 |
| WF-20100704-RAT1C-01 | BA0AL7 |
| WF-20100711-RAT1B-01 | BA0BCS |
| WF-20100711-RAT3A-01 | BA01QQ |

OTL - other liquid sample

| | |
|---|---|
| WF-20100720-RAT2B-01 | BA06EC |
| WF-20100722-RAT1C-01 | BA0BG5 |
| WO-20100620-FRAT1-02 | BA06UR |
| WO-20100629-RAT1A-001 | BA0ALL |
| WO-N-29.12539_-90.34021-001 | BA0DO0 |
| WO-N-29.23370_-89.98961-001 | BA0DOC |
| WS-20100804-HS1-01 | BA0BIQ |
| WS-20100804-RAT2B-001 | BA0BJ0 |
| WS-20100806-FRAT1-04 | BA0BJR |
| WS-20100806-FRAT1-05 | BA05TY |
| WS-20100806-FRAT1-06 | BA0BJL |
| WS-20100806-FRAT1-07 | BA0BJE |
| WS-20100808-HS1-04 | BA03WN |
| WS-20100808-RAT3B-01 | BA08VZ |
| WS-20100818-RAT1C-002 | BA0BY0 |
| WS-20100822-RAT1C-001 | BA03WC |
| WS-20100825-FRAT1-006 | BA07EC |
| WS-20100826-FRAT1-002 | BA06FG |
| WS-20100903-HS1-001 | BA03XD |
| WS-20100903-HS1-002 | BA04QZ |
| WS-20101025-SWSO-011 | BA07OP |
| WS-FL4-A | TD0AP3 |
| WB-20101210-AMTM-004 | LL16C0 |
| WB-20110119-FRATLA-001 | BA03MU |
| WB-20120905-OFINLA-001 | BA0QJC |
| WB-20120905-OFINLA-001 | BA0VU2 |
| WB-T12-S18-D4-CS1-HC | LL14FH |
| WCT1140220OS0AB-1 | BA0UMO |
| WCT1140220OS16AB-1 | BA0UMB |
| WCT140124OS16AB-1 | BA1825 |
| WCT140127OS16CV-1 | BA0TSO |
| WCT140309OS16FG-1 | BA146A |
| WF-20100721-RAT2A-01 | BA0AVZ |
| WF-20100729-RAT1C-01 | BA09VV |
| WF-20100825-LDWF-001 | BA06EZ |
| WO-20101214-NFT2-004 | BA04SY |
| WO-N-29.22378_-90.00755-001 | BA0DOB |
| WQ-20100825-BSSRCS-008 | PN08B6 |
| WS-20100728-WELLEXP-12 | BA0BBP |
| WS-20100814-RAT2A-01 | BA03F6 |
| WS-20100814-RAT2B-01 | BA03F7 |
| WS-20100818-RAT1C-003 | BA0BXM |
| WS-20100818-RAT1C-004 | BA0BXK |
| WS-20100827-FRAT1-003 | BA07FN |
| WS-20100909-SSBAR-4-3GT-001 | BA01IA |
| WS-20100914-FRAT3-001 | BA09QD |
| WS-20100914-FRAT3-002 | BA09QH |
| WS-20100926-SWSO-005 | BA0DVX |
| WS-20100926-SWSO-006 | BA0DVW |
| WS-20110303-FRATLA-005 | BA06T8 |
| WS-20110608-OFINLA-004 | BA05BN |

OTL - other liquid sample

| | |
|---|---|
| WS-20110608-OFINLA-011 | BA0CH3 |
| WS-AL3-C | TD0AOQ |
| WS-FL10-C | TD0APT |
| WS-FL2-A | TD0AOX |
| WS-FL3-B | TD0AP1 |
| WS-FL7-C | TD0APN |
| WS-FL8-C | TD0APQ |
| WW-20110204-WASTEPSD-001 | PN09VU |
| WW-20110406-WASTEPSD-001 | PN09ZK |
| WW-20110406-WASTEPSD-001 | PN09ZP |
| TRB-20130823-OFINPILA-053 | BA0XZY |
| TRB-20130829-OFINPILA-009 | BA16AN |
| TRB-20130830-OFINPILA-011 | BA16P5 |
| TRB-20130830-OFINPILA-043 | BA16P6 |
| TRB-20130917-OFINPILA-001 | BA0YEB |
| TRB-20131022-OFINPILA-001 | BA0YHC |
| TRB-20131024-OFINPILA-001 | BA0YH9 |
| TRB-20131106-OFINPILA-001 | BA0XUB |
| TRB-20131118-OFINPILA-001 | BA0W1Y |
| TRB-20131118-OFINPILA-005 | BA0ZV2 |
| TRB-20131118-OFINPILA-006 | BA0ZUZ |
| TRB-20131118-OFINPILA-007 | BA0W26 |
| TRB-20131118-OFINPILA-011 | BA1440 |
| TRB-20131204-OFINPILA-002 | BA0YK7 |
| TRB-20131219-OFINPILA-001 | BA0RS8 |
| TRB-20131230-OFINPILA-001 | BA0XST |
| TRB-20131230-OFINPILA-002 | BA16HW |
| TRB-20131230-OFINPILA-003 | BA0XSY |
| TRB-20140107-OFINPILA-001 | BA0XT4 |
| TRB-20140107-OFINPILA-003 | BA0RCZ |
| TRB-20140115-OFINPILA-003-C | BA12HY |
| TRB-20140115-OFINPILA-004 | BA0XT9 |
| TRB-20140115-OFINPILA-007-C | BA12I1 |
| TRB-20140122-OFINPILA-002 | BA0TUA |
| TRB-20140307-OFINPILA-001 | BA146J |
| TRB-20140312-OFINPILA-003-C | BA0UWN |
| TRB-20140312-OFINPILA-003-S | BA145R |
| TRB-20140319-OFINPILA-003 | BA13PS |
| TRB-20140319-OFINPILA-004 | BA0RD5 |
| TRB-20140319-OFINPILA-007 | BA1508 |
| TRB-20140319-OFINPILA-010 | BA10K2 |
| TRB-N-29.14120_-90.12762-001 | BA04C8 |
| TRB-N-29.21709_-89.94633-001 | BA04CT |
| VG-20100709-FRAT2-01 | BA06CA |
| VG-20100709-FRAT2-02 | BA06CB |
| VG-20100712-FRAT2-02 | BA0BF0 |
| VG-20100718-FRAT3-03 | BA06D3 |
| VG-20100720-FRAT1-02 | BA0BFR |
| VG-20100721-FRAT2-02 | BA0AVW |
| VG-20100721-FRAT2-02 | BA0DNX |
| VG-20100721-FRAT3-01 | BA0BFS |

OTL - other liquid sample

| | |
|---|---|
| VG-20100726-HOTSHOT1-01 | BA05CL |
| VG-20100726-HOTSHOT2-01 | BA0BH6 |
| VG-20100804-FRAT1-02 | BA05EK |
| VG-20100805-HS1-01 | BA0BJ4 |
| VG-20100805-HS1-03 | BA0BJ7 |
| VG-20100806-FRAT1-03 | BA0BJQ |
| VG-20100808-HS1-03 | BA08OU |
| VG-20100808-SSHOP-003 | BA0CBP |
| VG-20100710-THS1-05 | BA05DX |
| VG-20100711-FRAT2-03 | BA0BD6 |
| VG-20100711-THS1-01 | BA06DB |
| VG-20100712-FRAT2-04 | BA06DO |
| VG-20100715-RAT2B-01 | BA09TQ |
| VG-20100718-FRAT4-01 | BA06D7 |
| VG-20100805-HS1-01 | BA0BJO |
| VG-20100806-HS1-02 | BA05UM |
| VG-20100806-HS1-02 | BA08W6 |
| VG-20100807-HS1-01 | BA08WP |
| VG-20100808-FRAT1-03 | BA05UH |
| VG-20100808-HS1-03 | BA08OJ |
| VG-20100808-SSHOP-02 | BA05V4 |
| VG-20100808-SSHOP-04 | BA0CJU |
| VG-20100808-SSHOP-06 | BA08XN |
| VG-20100808-SSHOP-07 | BA0CBW |
| VG-20100809-RAT1B-01 | BA08WY |
| VG-20100814-HS1-003 | BA04AO |
| VG-20100815-FRAT2-003 | BA04AE |
| VG-20100815-FRAT2-004 | BA04AD |
| VG-20100825-FRAT1-002 | BA06EX |
| VG-20100826-SR2-001 | BA06FJ |
| VN02-001 | BA07HW |
| WB-20100709-USCG-02 | BA06E7 |
| WB-20100709-USCG-06 | BA09TL |
| WB-20100729-FRAT1-01 | BA09W6 |
| WB-20101101-FRAT1-002 | BA05HC |
| WB-20101127-SR1-03 | BA04RP |
| WB-20101202-AMTM-001 | LL16PB |
| WB-20101202-AMTM-009 | LL167A |
| WB-20101202-AMTM-025 | LL16OG |
| WB-20101203-AMTM-008 | LL16PU |
| WB-20101204-FRAT1-004 | BA09AK |
| WB-20101209-AMTM-009 | LL16BG |
| WB-20101209-AMTM-011 | LL16BK |
| WB-20101209-AMTM-018 | LL16Q2 |
| WB-20101209-AMTM-026 | LL16BR |
| WB-20101210-AMTM-001 | LL16QZ |
| WB-20110310-FRATMS-002 | BA04O7 |
| WCT1140220OS0AB-1 | BA146O |
| WCT1140220OS16AB-1 | BA0QSV |
| WCT1140220OS1AB-1 | BA0UMG |
| WCT1140220OS1AB-1 | BA0UML |

OTL - other liquid sample

| | |
|---|---|
| WCT1140220OS1AB-1 | BA0UMW |
| WCT140124OS1AB-1 | BA0TS5 |
| WCT140309OS0FG-1 | BA0ULY |
| WCT140309OS16FG-1 | BA0ULV |
| WF-20100704-RAT1C-01 | BA0AL8 |
| WF-20100714-RAT2B-01 | BA09TO |
| WF-20100720-RAT2B-01 | BA0BFN |
| WF-20100722-RAT2B-001 | BA0BIZ |
| WF-20100728-RAT2B-01 | BA0BBX |
| SW-20100904-BM21-016 | LL154P |
| SW-20100904-BM21-020 | LL154R |
| SW-20100905-BM21-010 | LL14AN |
| SW-20100905-OV18-032 | LL14CA |
| SW-20100908-MVIP-WD045-05-03 | BA09OU |
| SW-20100909-MVIP-WD087-15-03 | BA09SG |
| SW-20100909-MVIP-WD088-00-01 | BA09S6 |
| SW-20100909-OV19-025 | LL14OU |
| SW-20100910-OV19-019 | LL159H |
| SW-20100910-OV19-027 | LL14P5 |
| SW-20100911-MVIP-MP058-00-01 | BA09QI |
| SW-20100911-MVIP-MP058-04-03 | BA09NI |
| SW-20100911-MVIP-MP062-34-06 | BA09QK |
| SW-20100912-MVIP-MC078-01-01 | BA09O1 |
| SW-20100912-MVIP-MC128-01-01 | BA09O2 |
| SW-20100912-MVIP-MP271-00-01 | BA09NB |
| SW-20100912-MVIP-VK991-01-01 | BA09NW |
| SW-20100913-MVIP-MP118-02-02 | BA0ABC |
| SW-20100917-MVIP-MC158-01-01 | BA0AD9 |
| SW-20100917-MVIP-MC284-01-01 | BA09Z1 |
| SW-20100917-MVIP-VK388-01-01 | BA0ACX |
| SW-20100918-MVIP-MP018-05-03 | BA09Q9 |
| SW-20100918-MVIP-MP018-10-04 | BA09QA |
| SW-20100918-MVIP-VK124-01-01 | BA09PU |
| SW-20100918-MVIP-VK618-01-01 | BA09Q1 |
| SW-20100925-MVIP-GI015-01-01 | BA0BLS |
| SW-20100925-MVIP-GI015-01-01 | BA0BLX |
| SW-20100925-MVIP-GI015-07-03 | BA0BLU |
| SW-20100925-MVIP-GI045-01-01 | BA0BM7 |
| SW-20100927-MVIP-GI062-15-02 | BA08AQ |
| SW-20100927-MVIP-STO27-09-02 | BA08AP |
| SW-20100930-MVIP-ST084-010-02 | BA0BND |
| SW-20100930-MVIP-ST180-50-03 | BA0BN3 |
| SW-20101001-MVIP-ST017-07-03 | BA0BNO |
| SW-20101002-MVIP-SA223-50-03 | BA0BO0 |
| SW-20101002-MVIP-SP018-01-01 | BA0BNS |
| SW-20101002-MVIP-SP018-01-01 | BA0BOC |
| SW-20101006-MVIP-SS119-16.5-03 | BA09N5 |
| SW-20101010-MVIP-SA268-25-02 | BA0CE2 |
| SW-20101010-MVIP-SS126-01-01 | BA0BRQ |
| SW-20101010-MVIP-SS126-12-03 | BA0BRZ |
| SW-20101011-MVIP-SA512-01-01 | BA0CDG |

OTL - other liquid sample

| | |
|---|---|
| SW-20101011-MVIP-SA512-24-02 | BA0CDV |
| SW-20101013-USGSLA3-LA-22-002 | LL16KU |
| SW-20101014-MVIP-HIA070-01-01 | BA09B7 |
| SW-20101014-MVIP-HIAA26-01-01 | BA09BC |
| SW-20101014-RC-S067SW-HC-010 | LL15OZ |
| SW-20101014-RC-S067SW-HC-011 | LL15OO |
| TRB-20130917-OFINPILA-001 | BA10JX |
| TRB-20131010-OFINPILA-001 | BA0QYA |
| TRB-20131022-OFINPILA-001 | BA0YHD |
| TRB-20131106-OFINPILA-001 | BA0QYG |
| TRB-20131106-OFINPILA-001 | BA0QYM |
| TRB-20131118-OFINPILA-003 | BA0W22 |
| TRB-20131118-OFINPILA-005 | BA0W24 |
| TRB-20131118-OFINPILA-009 | BA0W1P |
| TRB-20131125-OFINPILA-001 | BA0ZUY |
| TRB-20131209-OFINPILA-002 | BA0YPC |
| TRB-20131230-OFINPILA-001 | BA0XSS |
| TRB-20131230-OFINPILA-001 | BA12MS |
| TRB-20140107-OFINPILA-003 | BA0RCY |
| TRB-20140115-OFINPILA-002 | BA0XT7 |
| TRB-20140115-OFINPILA-002-S | BA0RD7 |
| TRB-20140220-OFINPILA-001-C | BA12I0 |
| TRB-20140220-OFINPILA-003 | BA0XTL |
| TRB-20140312-OFINPILA-003 | BA1468 |
| TRB-20140319-OFINPILA-001-C | BA16EM |
| TRB-20140319-OFINPILA-001-S | BA16EH |
| TRB-20140319-OFINPILA-005 | BA1506 |
| TRB-20140319-OFINPILA-009-C | BA0UWF |
| TRB-20140319-OFINPILA-009-S | BA122F |
| TRB-20140321-OFINPIMS-002 | BA10JW |
| VG-20100709-FRAT2-03 | BA06CC |
| VG-20100711-FRAT2-03 | BA06CK |
| VG-20100712-FRAT4-003 | BA06DI |
| VG-20100712-FRAT4-003 | BA0BEJ |
| VG-20100714-FRAT1-01 | BA06DV |
| VG-20100718-FRAT1-03 | BA0AX7 |
| VG-20100720-FRAT3-01 | BA0BFH |
| VG-20100804-FRAT1-02 | BA0BIL |
| VG-20100805-RAT1A-01 | BA08O7 |
| VG-20100806-FRAT1-01 | BA0BJ8 |
| VG-20100806-FRAT1-01 | BA0BJJ |
| VG-20100807-FRAT1-04 | BA05UT |
| VG-20100808-FRAT1-01 | BA08ON |
| VG-20100808-FRAT1-02 | BA08WI |
| VG-20100808-FRAT1-03 | BA08VX |
| VG-20100808-SSHOP-003 | BA05VD |
| VG-20100808-SSHOP-004 | BA0CBI |
| VG-20100808-SSHOP-006 | BA0CBJ |
| VG-20100808-SSHOP-02 | BA0CK3 |
| VG-20100808-SSHOP-03 | BA05V5 |
| VG-20100808-SSHOP-04 | BA0CJW |

OTL - other liquid sample

| | |
|---|---|
| VG-20100809-RAT1B-01 | BA08WW |
| VG-20100813-FRAT1-001 | BA04AL |
| VG-20100813-FRAT1-001 | BA05VY |
| VG-20100819-HS1-002 | BA09II |
| WW-20101220-WASTEDI-001 | PN04TO |
| TRB-20131118-OFINPILA-013 | BA1441 |
| TRB-20131125-OFINPILA-001 | BA0YKG |
| TRB-20131125-OFINPILA-002 | BA0YKE |
| TRB-20131204-OFINPILA-002 | BA0RSX |
| TRB-20131204-OFINPILA-002 | BA0YK8 |
| TRB-20131205-OFINPILA-001 | BA0RSN |
| TRB-20131209-OFINPILA-002 | BA0WTS |
| TRB-20131212-OFINPILA-003 | BA0YPQ |
| TRB-20131230-OFINPILA-005 | BA16HZ |
| TRB-20140107-OFINPILA-002 | BA0RCX |
| TRB-20140115-OFINPILA-004 | BA16RA |
| TRB-20140115-OFINPILA-007-C | BA0UTZ |
| TRB-20140122-OFINPILA-001 | BA0TUC |
| TRB-20140211-OFINPILA-001 | BA0X95 |
| TRB-20140220-OFINPILA-001-S | BA1226 |
| TRB-20140220-OFINPILA-002 | BA0XTO |
| TRB-20140307-OFINPILA-001 | BA13R6 |
| TRB-20140312-OFINPILA-001-C | BA12HD |
| TRB-20140312-OFINPILA-001-S | BA122A |
| TRB-20140312-OFINPILA-001-S | BA16EG |
| TRB-20140312-OFINPILA-002 | BA1465 |
| TRB-20140312-OFINPILA-003-S | BA16ET |
| TRB-20140319-OFINPILA-001-S | BA122D |
| TRB-20140319-OFINPILA-002 | BA0RD4 |
| TRB-20140319-OFINPILA-006 | BA10K0 |
| TRB-20140319-OFINPILA-009-C | BA0RHI |
| TRB-20140319-OFINPILA-009-S | BA145U |
| TRB-20140321-OFINPIMS-001 | BA14ZS |
| TRB-N-29.20716_-90.03197-001 | BA04BF |
| TRB-N-29.30570_-89.91300-001 | BA0DO8 |
| VG-20100704-FRAT4-02 | BA0ALC |
| VG-20100706-HOTSHOT2-02 | BA06BS |
| VG-20100708-FRAT3-02 | BA06BF |
| VG-20100708-FRAT3-03 | BA06BG |
| VG-20100708-THS1-02 | BA01QD |
| VG-20100709-FRAT2-02 | BA0BDD |
| VG-20100709-THS1-02 | BA01QE |
| VG-20100709-THS1-02 | BA05DP |
| VG-20100710-FRAT1-03 | BA0BDM |
| VG-20100710-THS1-04 | BA01Q8 |
| VG-20100712-FRAT2-01 | BA0BEM |
| VG-20100712-FRAT2-02 | BA0BEN |
| VG-20100718-FRAT3-03 | BA0AX8 |
| VG-20100726-HOTSHOT2-01 | BA05CK |
| VG-20100727-HS1-01 | BA01TB |
| VG-20100807-FRAT1-05 | BA08WO |

Page 329

OTL - other liquid sample

| | |
|---|---|
| VG-20100808-FRAT1-01 | BA05U8 |
| VG-20100808-FRAT1-01 | BA08OY |
| VG-20100808-SSHOP-06 | BA0CK9 |
| TRB-20100902-FRAT1-001 | BA04R5 |
| TRB-20100911-FRAT4-001 | BA05H6 |
| TRB-20100927-FRAT1-002 | BA04R7 |
| TRB-20101020-FRAT1-001 | BA05HU |
| TRB-20101025-SOWS1-001 | BA02ZR |
| TRB-20101029-BA01-001 | BA06H8 |
| TRB-20101113-FRAT1-001 | BA01C5 |
| TRB-20101114-SOWS1-001 | BA04RB |
| TRB-20101208-SOWS-001 | BA09AE |
| TRB-20101208-SOWS-001 | BA09AU |
| TRB-20101208-SOWS-002 | BA05AC |
| TRB-20101210-SOWS-003 | LL16QI |
| TRB-20110104-SOWS-001 | BA01NO |
| TRB-20110104-SOWS-004 | BA01NM |
| TRB-20110104-WAF1-001 | BA16GX |
| TRB-20110105-WAF1-001 | BA01KU |
| TRB-20110106-SOWS-002 | BA01NG |
| TRB-20110106-SOWS-002 | BA01NR |
| TRB-20110106-SOWS-003 | BA01NP |
| TRB-20110106-SOWS-003 | BA04TI |
| TRB-20110106-WAF1-001 | BA01KH |
| TRB-20110106-WAF1-003 | BA0Q9Q |
| TRB-20110107-NFT-002 | BA0ATX |
| TRB-20110107-NFT-004 | BA04U5 |
| TRB-20110107-NFT-005 | BA04U6 |
| TRB-20110108-WAF1-003 | BA04U2 |
| TRB-20110116-SOD-001 | BA04UH |
| TRB-20110116-SOD-002 | BA04UI |
| TRB-20110829-SCATVIS-FLES2-026-01 | BA0ADL |
| TRB-20110909-SCATVIS-MSJK1-013-01 | BA0AE3 |
| TRB-20110909-SCATVIS-MSJK1-027-01 | BA0AE0 |
| TRB-20110909-SCATVIS-MSJK1-027-01 | BA0AEA |
| TRB-20110912-SCATVIS-MSJK1-023-02 | BA0AF2 |
| TRB-20110915-SCATVIS-LAPL01-003-001 | BA04WE |
| TRB-20110915-SCATVIS-MSHR5-020-003 | BA0AFR |
| TRB-20110923-SCATVIS-ALMO1-027-001 | BA07CI |
| TRB-20110923-SCATVIS-LASB05-014-002 | BA07CS |
| TRB-20110924-SOD-002 | BA16L3 |
| TRB-20110930-SCATVIS-ALM01-201-001 | BA04WQ |
| TRB-20110930-SCATVIS-ALM01-201-001 | BA07C7 |
| TRB-20111002-SCATVIS-ALM01-069-001 | BA07CE |
| TRB-20111004-SCATVIS-FLES3-022-001 | BA04XF |
| TRB-20111012-OFINAL-001 | BA05KT |
| TRB-20111014-SCATVIS-LATB04-010-001 | BA07C5 |
| TRB-20111017-SCATVIS-FLES2-011-002 | BA04XX |
| TRB-20120119-OFINMS-004 | BA04Y7 |
| TRB-20120119-OFINMS-004 | BA07B7 |
| TRB-20120601-OFINLA-003 | BA0KPF |

OTL - other liquid sample

| | |
|---|---|
| T-CSA5-6T-SC053-06202011-BSHRIMP | TD0BFU |
| T-CSA5-6T-SC053-06202011-BSHRIMP | TD0BV4 |
| T-CSA5-6T-SC53-06132011-BSHRIMP | TD0BG0 |
| T-CSA5-OD-SC102-06142011-Oyster | TD0BXL |
| T-CSA5-SE-SC541-05102011-BSHRIMP | TD03YQ |
| T-CSA5-SE-SC541-05102011-BSHRIMP | TD0BSM |
| T-CSA6-16ft-hellhole-11012010-wshrimp | TD0IV4 |
| T-CSA6-16ft-SC443-12032010-wshrimp | TD0IHI |
| T-CSA6-16ft-SC443-12032010-wshrimp | TD0IZA |
| T-CSA6-16ft-SC444-11082010-wshrimp | TD0BZW |
| T-CSA6-16ft-SC446-12022010-wshrimp | TD0IZ3 |
| T-CSA6-16ft-tunnelpoint-11032010-wshrimp | TD0IV5 |
| T-CSA6-16T-SC445-07072011-Bshrimp | TD0BS6 |
| T-CSA6-dredge-SC2-11082010-eoyster | TD0BRL |
| T-CSA6-OD-SC022-06222011-EOYSTER | TD0BL7 |
| T-CSA7-16ft-calcasieunorthshipchannel-10052010-brownshrimp | TD03YM |
| T-CSA7-16ft-CalcasieuNorthShipChannel-10052010-whiteshrimp | TD0IUQ |
| T-CSA7-16ft-SC12-10052010-whiteshrimp | TD0BVE |
| T-CSA7-16ft-SC14-10052010-whiteshrimp | TD0BVF |
| T-CSA7-16ft-SC14-10052010-whiteshrimp | TD0BYQ |
| T-CSA7-16ft-SC91-10132010-WhiteShrimp | TD0C0C |
| T-CSA7-16T-SC21-06082011-Bshrimp | TD0BVR |
| T-CSA7-QU2-SC004-07112011-Oyster | TD0BXG |
| T-E105-BT-05162011-butterfish-whole | LS2IVM |
| T-E120-BT-08262011-siseatrout-whole | LS2GLE |
| T-E120-BT-08262011-spot-whole | LS2JKS |
| T-E125-BT-08262011-saseatrout-whole | LS2JX7 |
| T-E135-BT-05172011-acroaker-whole | LS2G20 |
| T-E135-BT-08272011-bshrimp-whole | TD0IH0 |
| T-E230-BT-08272011-bshrimp-whole | TD0J3M |
| T-E310-BT-05182011-sanchovy-whole | LS2GN6 |
| T-E335-BT-08282011-bshrimp-whole | TD0IGY |
| T-E425-BT-05192011-pinfish-whole | LS2LQ6 |
| T-E440-BT-05192011-spot-whole | LS2G5B |
| T-E440-BT-05192011-spot-whole | LS2LQ1 |
| T-E440-BT-08292011-bshrimp-whole | TD0IKF |
| T-W110-BT-06052011-siseatrout-whole | LS2JVO |
| T-W230-BT-06062011-bshrimp-whole | TD0IZP |
| T-W240-BT-06062011-wenchman-whole | LS2G1Z |
| T-W330-BT-06082011-bshrimp-whole | TD0II0 |
| T-W410-BT-06092011-wshrimp-whole | TD0II4 |
| T1-CSA5-dredge-002-10142010-spoyster | TD0BYG |
| T1-CSA5-dredge-004-10142010-spoyster | TD03YB |
| T2-CSA5-dredge-300-10142010-spoyster | TD0BW6 |
| TC-20100708-HOTSHOT2-02 | BA0BDT |
| WS-FL4-C | TD0AP5 |
| WW-20101108-WASTEPGD-001 | PN09SC |
| TC-20101207-NFT2-006 | BA09AY |
| TC-20101207-NFT2-009 | BA09AZ |
| TC-20101213-FRAT2-003 | BA04FA |
| TC-20101213-FRAT2-004 | BA04F6 |

Page 331

OTL - other liquid sample

| | |
|---|---|
| TC-20101214-NFT2-003 | BA04SZ |
| TC-20101214-NFT2-006 | BA0CHR |
| TC-20110104-WAF1-003 | BA16GZ |
| TC-20110105-WAF1-003 | BA01KV |
| TC-20110105-WAF1-003 | BA04TQ |
| TC-20110105-WAF1-003 | BA16H2 |
| TC-20110108-WAF1-001 | BA0AUA |
| TC-20110306-SOD-002 | BA06TF |
| TC-20110307-SOD-002 | BA06TH |
| TC-20110310-SOD-001 | BA0AR5 |
| TC-20120910-OFINLA-002 | BA13XA |
| TC-20120910-OFINLA-004 | BA14HS |
| THAL1004WC0083 | PN0A30 |
| TRB-20100705-FRAT2-01 | BA0AL5 |
| TRB-20100713-FRAT1-04 | BA01Q0 |
| TRB-20100714-HS2-02 | BA09T8 |
| TRB-20100715-TXHOTSHOT2-017 | BA05DK |
| TRB-20100715-TXHOTSHOT2-017 | BA09U2 |
| TRB-20100720-TXHOTSHOT1-019 | BA0AWH |
| TRB-20100721-TXHOTSHOT1-025 | BA06EK |
| TRB-20100723-TXHOTSHOT1-002 | BA06EO |
| TRB-20100723-TXHOTSHOT1-002 | BA0BGQ |
| TRB-20100723-TXHOTSHOT1-003 | BA06EP |
| TRB-20100729-TXHOTSHOT1-002 | BA05XB |
| TRB-20100730-FRAT3-001 | BA01SV |
| TRB-20100803-THS1-01 | BA0BIJ |
| TRB-20100807-FRAT1-01 | BA08WF |
| TRB-20100810-FRAT1-001 | BA08X6 |
| TRB-20100820-SR-002 | BA05Y0 |
| TRB-20100827-FRAT1-002 | BA06G5 |
| TRB-20100827-LAHS1-001 | BA06FB |
| TRB-20100827-LAHS2-002 | BA07FE |
| TRB-20100827-LAHS2-003 | BA06FA |
| TRB-20100827-LAHS2-003 | BA07FT |
| TRB-20100829-FRAT3-001 | BA07FY |
| TRB-20100830-FRAT1-001 | BA06XW |
| TRB-20100901-FRAT2-001 | BA03SL |
| TRB-20100928-FRAT1-001 | BA01CB |
| TRB-20101015-FRAT2-002 | BA06H4 |
| TRB-20101020-FRAT1-001 | BA06H5 |
| TRB-20101023-SOWS2-001 | BA04QQ |
| TRB-20101109-FRAT2-001 | BA08YE |
| TRB-20101110-SOWS1-001 | BA0BU2 |
| TRB-20101112-FRAT1-001 | BA08YA |
| TRB-20101113-FRAT1-001 | BA04RC |
| TRB-20101113-SOWS1-001 | BA01BZ |
| WO-20100613-FRAT2-1 | BA0DLF |
| WO-20100620-FRAT1-02 | BA0DP0 |
| WO-20100629-RAT1A-001 | BA0ALP |
| WO-N-29.12539_-90.34021-001 | BA06Z9 |
| WO-N-29.25466_-89.95622-001 | BA03GZ |

Page 332

OTL - other liquid sample

| | |
|---|---|
| WO-N-29.25466_-89.95622-001 | BA0DOE |
| WO-N-29.26280_-89.94921-001 | BA03GY |
| WO-N-29.27761_-89.96614-001 | BA06ZR |
| WO-N-29.28430_-89.97112-001 | BA07AG |
| WS-20100805-FRAT1-01 | BA05TZ |
| WS-20100818-RAT1C-006 | BA0BXS |
| WS-20100820-RAT1C-002 | BA03WE |
| WS-20100903-HS1-002 | BA03XF |
| WS-20100903-HS1-002 | BA03XI |
| WS-20100906-RAT2B-001 | BA04R1 |
| WS-20100908-RAT2A-001 | BA03XL |
| WS-20100908-RAT2A-001 | BA04R2 |
| WS-20101025-SWSO-015 | BA07OR |
| WS-20101027-SWSO-015 | BA0EGI |
| WS-20110303-FRATLA-003 | BA06T4 |
| WS-20110303-FRATLA-004 | BA06TB |
| WS-20110608-OFINLA-001 | BA05BK |
| WS-AL2-B | TD0AOM |
| WS-FL14-C | TD0AQJ |
| WW-20101220-WASTEDI-001 | PN0VXW |
| SW-20101014-RC-S070SW-HC-008 | LL15PM |
| SW-20101014-RC-S095SW-HC-001 | LL16KN |
| SW-20101015-SWSC-OB-8.0-004 | BA09BT |
| SW-20101016-RC-002 | BA08VO |
| SW-20101016-RC-007 | BA08UQ |
| SW-20101016-RC-D087SW-HC-017 | LL16KW |
| SW-20101016-RC-D103SW-HC-025 | LL16KK |
| SW-20101016-RC-M021SW-HC-028 | LL15U5 |
| SW-20101017-OV-021 | BA0CIJ |
| SW-20101017-OV-023 | BA08XO |
| SW-20101017-OV-024 | BA0CJA |
| SW-20101017-OV-027 | BA08XP |
| SW-20101017-OV-042 | BA0CIE |
| SW-20131214-OFINPILA-005 | BA0RST |
| SW-CSA1-16ft-alligatorpoint-10192010 | LS00U6 |
| SW-CSA1-16ft-bayeloi-11172010 | LS01HY |
| SW-CSA1-16ft-SC093-10042010 | LS00R5 |
| SW-CSA1-16ft-SC098-10132010 | LS01FB |
| SW-CSA1-16ft-SC93-11012010 | LS01JE |
| SW-CSA1-16ft-StJoe-10132010 | LS01FC |
| SW-CSA1-gillnet-lakeof2trees-11192010 | LS00VG |
| SW-CSA1-gillnet-martinbox-11092010 | LS00T0 |
| SW-CSA1-oysterdredge-WkarakoW-12092010 | LS00VS |
| SW-CSA1-seine-SC146-10072010 | LS01B7 |
| SW-CSA1-trammelnet-122-10282010 | LS01GG |
| SW-CSA2-16foot-bretonsound-10072010 | LS01AL |
| SW-CSA2-dredge-Mangrove Point-11162010 | LS00TX |
| SW-CSA2-dredge-MangrovePoint-10062010 | LS00PK |
| SW-CSA2-dredge-Pelican Island-11162010 | LS01I3 |
| SW-CSA2-dredge-SC27-10042010 | LS00PV |
| SW-CSA2-dredge-SC3-10052010 | LS00Q8 |

OTL - other liquid sample

| | |
|---|---|
| SW-CSA2-ISO-SC348-10122010 | LS01F2 |
| SW-CSA2-trammel-226-10222010 | LS01KV |
| SW-CSA3-16ft-SC042-12142010 | LS01LO |
| SW-CSA3-16ft-SC418-12012010 | LS01MJ |
| SW-CSA3-16ft-SC419-10042010 | LS00RB |
| SW-CSA3-DREDGE-2008CULTURE-11102010 | LS00TI |
| SW-CSA3-dredge-SC007-10052010 | LS00Q7 |
| SW-CSA3-gillnet-baychicot-10072010 | LS01AE |
| SW-CSA3-Gillnet-WesternLittleLake-11092010 | LS00TB |
| SW-CSA3-seine-SC342-10122010 | LS01FG |
| SW-CSA3-trammel-southlake-12152010 | LS01KA |
| SW20100825-RAT2A-001 | BA07E1 |
| T-Alderdice-LL-07262011-bonito-filet | LS2GPW |
| T-Alderdice-LL-07262011-bonito-liver | LS2GPY |
| T-C115-BT-07142011-siseatrout-whole | LS2GPU |
| T-C120-BT-07142011-wshrimp-whole | TD0J35 |
| VG-20100808-SSHOP-01 | BA0CK4 |
| VG-20100808-SSHOP-02 | BA0CK5 |
| VG-20100808-SSHOP-03 | BA0CJV |
| VG-20100808-THS1-02 | BA08W2 |
| VG-20100809-SSHOP-02 | BA0CBY |
| VG-20100813-FRAT1-003 | BA05VZ |
| VG-20100814-HS1-004 | BA04AN |
| VG-20100814-HS1-005 | BA04AH |
| VG-20100814-HS1-005 | BA04AM |
| VG-20100819-HS1-002 | BA09IZ |
| VG-20100826-FRAT1-001 | BA07EY |
| VG-20100826-HOTSHOT3-001 | BA07ER |
| VG-20100906-FRAT1-001 | BA05GZ |
| VG-20101007-FRAT1-002 | BA07ZZ |
| VG-20110608-OFINLA-003 | BA0CUO |
| VG-20120928-ISAACLA-001 | BA0QJW |
| VG-20120928-ISAACLA-002 | BA0U47 |
| VG-20121126-OFINPILA-001 | BA12O8 |
| VG-20121126-OFINPILA-003 | BA0R97 |
| VN01-002 | BA0DN8 |
| W-89.11.183 | BA07J2 |
| WB-20100717-RAT3A-01 | BA06D6 |
| WB-20100720-FRAT2-02 | BA0BFT |
| WB-20100801-BP-01 | BA08NR |
| WB-20100808-HS1-02 | BA03WU |
| WB-20100808-HS1-02 | BA05WI |
| WB-20101026-AMTM1-013 | LL16OD |
| WB-20101101-FRAT1-003 | BA05HD |
| WB-20101202-AMTM-002 | LL16NK |
| WB-20101202-AMTM-009 | LL16Q3 |
| WB-20101203-AMTM-009 | LL16OT |
| WB-20101209-AMTM-022 | LL16BP |
| WB-20101209-AMTM-022 | LL16Q7 |
| WB-20101209-AMTM-030 | LL16BT |
| WB-20101210-AMTM-004 | LL16R0 |

OTL - other liquid sample

| | |
|---|---|
| WB-20110119-FRATLA-001 | BA04UP |
| WB-20110321-FRATLA-006 | BA04OW |
| WB-20110321-FRATLA-006 | BA0AZN |
| WB-20120905-OFINLA-002 | BA0QJE |
| WB-20120905-OFINLA-004 | BA0VTI |
| WB-T12-S18-D5-CS1-HC | LL14E5 |
| WCT1140220OS0AB-1 | BA0QSP |
| WCT1140220OS0AB-1 | BA0QSQ |
| WCT1140220OS1AB-1 | BA0QSS |
| WCT1140220OS4AB-1 | BA0UMF |
| WCT1140220OS4AB-1 | BA0UMQ |
| WCT140124OS0AB-1 | BA0TS9 |
| WCT140124OS16AB-1 | BA0WUH |
| WCT140124OS4AB-1 | BA0WUG |
| WCT140127OS0CV-1 | BA0WUJ |
| WF-20100718-RAT2A-01 | BA06D0 |
| WF-20100718-RAT2A-01 | BA0AWZ |
| VG-20100819-HS1-001 | BA05WP |
| VG-20100822-FRAT1-003 | BA03WF |
| VG-20100825-FRAT1-003 | BA07EO |
| VG-20100916-FRAT2-001 | BA09QC |
| VG-20101110-FRAT1-002 | BA08Y8 |
| VN01-002 | TA06DN |
| WB-20100709-USCG-01 | BA09TA |
| WB-20100709-USCG-02 | BA09TC |
| WB-20100713-RAT3A-02 | BA06CS |
| WB-20100721-HS1-002 | BA0AVY |
| WB-20100722-HS2-01 | BA0DNW |
| WB-20100805-HS1-02 | BA05TT |
| WB-20100805-HS1-02 | BA0BJ5 |
| WB-20101202-AMTM-020 | LL16NM |
| WB-20101202-AMTM-033 | LL16OH |
| WB-20101203-AMTM-003 | LL166X |
| WB-20101203-AMTM-009 | LL167H |
| WB-20101204-FRAT1-004 | BA05AI |
| WB-20101209-AMTM-006 | LL16BF |
| WB-20101210-AMTM-001 | LL16BU |
| WB-20110119-FRATLA-002 | BA03MT |
| WB-20110119-FRATLA-002 | BA04UQ |
| WB-20110610-FRATLA-001 | BA05BW |
| WB-20110610-FRATLA-004 | BA05BY |
| WB-20120905-OFINLA-002 | BA0VTW |
| WCT-54-100-P-AB-1HU | BA0PAV |
| WCT1140220OS1AB-1 | BA17N7 |
| WCT1140220OS4AB-1 | BA17NA |
| WCT140124OS1AB-1 | BA1822 |
| WCT140309OS0FG-1 | BA146D |
| WF-20100704-RAT1C-01 | BA06AQ |
| WF-20100709-RAT1A-01 | BA01SB |
| WF-20100710-RAT2B-01 | BA0BCW |
| WF-20100728-WELLEXP-04 | BA0BBM |

OTL - other liquid sample

| | |
|---|---|
| WF-20100802-RAT2B-001 | BA05EH |
| WF-20100810-FRAT1-002 | BA08XA |
| WO-20100613-FRAT2-1 | BA03MG |
| WO-20100629-RAT1A-001 | BA06AW |
| WO-20101214-NFT2-004 | BA01L8 |
| WO-N-29.12539_-90.34021-001 | BA06ZV |
| WO-N-29.27761_-89.96614-001 | BA06Z5 |
| WS-20100728-WELLEXP-07 | BA0BBY |
| WS-20100808-HS2-002 | BA08WN |
| WS-20100814-RAT2B-01 | BA03FQ |
| WS-20100821-RAT1C-001 | BA03WG |
| WS-20100821-RAT1C-003 | BA03WK |
| WS-20100822-RAT1C-002 | BA03WV |
| WS-20100906-RAT2B-001 | BA04MO |
| WS-20101025-SWSO-011 | BA07OO |
| WS-20101025-SWSO-015 | BA07OT |
| WS-20101025-SWSO-028 | BA07OD |
| VG-20100822-FRAT1-002 | BA03W5 |
| VG-20100825-FRAT1-005 | BA06FL |
| VG-20100825-HS1-001 | BA06FI |
| VG-20100825-HS1-001 | BA07EF |
| VG-20100826-FRAT1-001 | BA06EV |
| VG-20120928-ISAACLA-001 | BA0U46 |
| VG-20121126-OFINPILA-001 | BA0R96 |
| WB-20100731-FRAT3-03 | BA08MR |
| WB-20101127-SR1-01 | BA0BTZ |
| WB-20101202-AMTM-010 | LL167B |
| WB-20101202-AMTM-016 | LL16OS |
| WB-20101202-AMTM-017 | LL1671 |
| WB-20101202-AMTM-017 | LL16Q4 |
| WB-20101202-AMTM-020 | LL167P |
| WB-20101202-AMTM-021 | LL167C |
| WB-20101202-AMTM-025 | LL16PS |
| WB-20101202-AMTM-032 | LL167Q |
| WB-20101210-AMTM-002 | LL16BV |
| WB-20110209-FRATLA-002 | BA0CRU |
| WB-20110310-FRATMS-002 | BA0ARJ |
| WB-20110321-FRATLA-007 | BA0AZL |
| WB-20110610-FRATLA-001 | BA0CHE |
| WB-20120905-OFINLA-003 | BA0VTJ |
| WB-T12-S09-D6-CS1-HC | LL14VK |
| WCT1140220OS0AB-1 | BA17N5 |
| WCT1140220OS4AB-1 | BA0QSU |
| WCT1140220OS4AB-1 | BA0UMM |
| WCT140124OS0AB-1 | BA0WUE |
| WCT140124OS16AB-1 | BA1826 |
| WCT140127OS16CV-1 | BA0WUM |
| WF-20100709-RAT1A-01 | BA01S1 |
| WF-20100710-RAT2B-01 | BA0BDA |
| WF-20100718-RAT2A-01 | BA0AX6 |
| WF-20100722-RAT1C-01 | BA05CG |

OTL - other liquid sample

| | |
|---|---|
| WF-20100727-RAT1C-01 | BA05CU |
| WF-20100728-WELLEXP-04 | BA09VJ |
| WF-20100825-LDWF-001 | BA07EU |
| WF-20100825-LDWF-001 | BA07EV |
| WO-20100614-FRAT4-02 | BA07XS |
| WO-N-29.11581_-90.35163-001 | BA06ZA |
| WO-N-29.22378_-90.00755-001 | BA03GG |
| WO-N-29.25466_-89.95622-001 | BA03GR |
| WO-N-29.28430_-89.97112-001 | BA07AO |
| WO-N-29.33584_-89.9271-001 | BA06Z3 |
| WS-20100730-RAT1A-01 | BA09W0 |
| WS-20100806-FRAT1-05 | BA0BJC |
| WS-20100808-HS1-01 | BA08OT |
| WS-20100808-SSHOP-01 | BA0CJZ |
| WS-20100814-RAT2B-01 | BA05VL |
| WS-20100820-RAT1C-001 | BA03WA |
| WS-20100820-RAT1C-001 | BA03WD |
| TRB-20101206-SOWS-001 | LL167R |
| TRB-20101206-SOWS-003 | BA04S9 |
| TRB-20101206-SOWS-003 | BA09A7 |
| TRB-20101207-SOWS-001 | BA08ZY |
| TRB-20110104-WAF1-001 | BA01KN |
| TRB-20110106-SOWS-003 | BA01ND |
| TRB-20110106-WAF1-002 | BA16H6 |
| TRB-20110106-WAF1-003 | BA01KG |
| TRB-20110106-WAF1-003 | BA16H7 |
| TRB-20110108-WAF1-003 | BA0PJ0 |
| TRB-20110111-FRATFL-003 | BA04UA |
| TRB-20110404-FRATLA-001 | BA0CEH |
| TRB-20110406-FRATLA-001 | BA08TG |
| TRB-20110406-FRATLA-003 | BA04P1 |
| TRB-20110512-FRATMS-002 | BA0AYJ |
| TRB-20110829-SCATVIS-FLES2-026-01 | BA04ZK |
| TRB-20110901-SCATVIS-MSHR2-013-01 | BA0AEJ |
| TRB-20110906-SCATVIS-MSHR2-013-01 | BA0ADR |
| TRB-20110909-SCATVIS-MSJK1-013-01 | BA0AE7 |
| TRB-20110909-SCATVIS-MSJK1-027-01 | BA04VY |
| TRB-20110912-SCATVIS-MSJK1-005-01 | BA04W0 |
| TRB-20110912-SCATVIS-MSJK1-007-02 | BA0AE9 |
| TRB-20110912-SCATVIS-MSJK1-023-02 | BA0AEX |
| TRB-20110913-SCATVIS-FLES2-042-01 | BA0ADY |
| TRB-20110913-SCATVIS-LALF01-040-10-001 | BA0AEO |
| TRB-20110913-SCATVIS-LALF01-040-10-002 | BA0AF4 |
| TRB-20110913-SCATVIS-MSJK1-049-02 | BA0AF5 |
| TRB-20110915-SCATVIS-LAPL01-009-50-001 | BA04WG |
| TRB-20110917-SCATVIS-LASB05-006-001 | BA04WF |
| TRB-20110919-SCATVIS-ALBA2-005-001 | BA04WI |
| TRB-20110921-SCATVIS-FLES3 026-002 | BA0AF0 |
| TRB-20110921-SCATVIS-LAPL02-003-001 | BA07CW |
| TRB-20110922-SCATVIS-FLWA2 -011-001 | BA04ZG |
| TRB-20110923-SCATVIS-ALMO1-027-001 | BA07CT |

OTL - other liquid sample

| | |
|---|---|
| TRB-20110924-SCATVIS-ALBA2-033-001 | BA07CH |
| TRB-20110924-SOD-001 | BA04WK |
| TRB-20110929-SCATVIS-FLWA1-020-001 | BA04WR |
| TRB-20110929-SCATVIS-FLWA1-020-001 | BA07C4 |
| TRB-20111008-SCATVIS-ALBA2-044-001 | BA04XP |
| TRB-20111008-SCATVIS-ALBA2-044-001 | BA07DR |
| TRB-20111010-SCATVIS-ALBA1-038-001 | BA07DL |
| TRB-20111012-OFINAL-002 | BA05KS |
| TRB-20111017-SCATVIS-FLES2-011-002 | BA05K4 |
| TRB-20111019-SCATVIS-ALM01-161-001 | BA04XV |
| TRB-20120119-OFINMS-002 | BA07B5 |
| TRB-20120412-OFINMS-004 | BA0JFK |
| TC-20100710-FRAT2-03 | BA06CG |
| TC-20100727-HOTSHOT3-02 | BA0BHA |
| TC-20100729-TXHOTSHOT1-007 | BA05XG |
| TC-20100729-TXHOTSHOT1-007 | BA0BCG |
| TC-20100802-THS1-04 | BA05EG |
| TC-20100802-THS1-04 | BA08NQ |
| TC-20100803-THS1-02 | BA0BIK |
| TC-20100808-THS1-01 | BA05UI |
| TC-20100829-LAHS1-001 | BA07FU |
| TC-20100917-FRAT2-001 | BA06H0 |
| TC-20101007-FRAT1-001 | BA07ZY |
| TC-20101110-FRAT2-003 | BA05AO |
| TC-20101121-FRAT1-001 | BA04RK |
| TC-20101204-NFT2-001 | BA09AO |
| TC-20101207-NFT2-005 | BA06SD |
| TC-20101207-NFT2-011 | BA09AP |
| TC-20101209-NFT2-006 | BA05AT |
| TC-20101213-FRAT2-003 | BA04SS |
| TC-20110310-SOD-002 | BA0AR6 |
| TC-20110407-FRATLA-001 | BA0CO4 |
| TC-20110407-FRATLA-002 | BA0CO5 |
| TC-20120910-PERCENTOIL-EIZ05-002 | BA0QPS |
| TP-20100805-RAT1C-001 | BA08O4 |
| TRB-20100614-FRAT4-01 | BA07YI |
| TRB-20100706-USCG-03 | TA0416 |
| TRB-20100709-USCG-04 | BA09TI |
| TRB-20100709-USCG-05 | BA09TJ |
| TRB-20100711-HOTSHOT4-04 | BA06CP |
| TRB-20100711-HOTSHOT4-04 | BA0BCY |
| TRB-20100714-TXHOTSHOT2-009 | BA09SX |
| TRB-20100715-USCG-02 | BA06C0 |
| TRB-20100716-HOTSHOT1-01 | BA06D1 |
| TRB-20100719-TXHOTSHOT1-018 | BA0BFD |
| TRB-20100720-FRAT3-04 | BA06EH |
| TRB-20100720-TXHOTSHOT1-020 | BA05C4 |
| TRB-20100723-TXHOTSHOT1-001 | BA06EN |
| TRB-20100727-HS1-04 | BA01T6 |
| TRB-20100727-THS1-006 | BA01SQ |
| TRB-20100729-TXHOTSHOT1-006 | BA0BCA |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100730-FRAT2-01 | BA08OG |
| TRB-20100730-FRAT2-01 | BA08P2 |
| TRB-20100730-FRAT2-02 | BA08OK |
| TRB-20100730-THS1-03 | BA08MU |
| TRB-20100805-FRAT1-03 | BA08O6 |
| TRB-20100807-FRAT1-03 | BA05US |
| TRB-20100809-FRAT1-03 | BA08X0 |
| TRB-20100820-FRAT1-002 | BA09IJ |
| TRB-20100825-FRAT1-004 | BA07EL |
| TRB-20120601-OFINLA-005 | BA0KOS |
| TRB-20120910-OFINLA-002 | BA14HO |
| TRB-20120913-ISAACFL-003 | BA0TQ3 |
| TRB-20120923-ISAACLA-001 | BA0XO3 |
| TRB-20120927-ISAACMS-001 | BA0SIJ |
| TRB-20121010-ISAACMS-002 | BA0Z9V |
| TRB-20121206-OFINPIMS-001 | BA0SFL |
| TRB-20130215-OFINPIMS-001 | BA0QUW |
| TRB-20130215-OFINPIMS-001 | BA0ZBL |
| TRB-20130802-OFINPILA-001 | BA16BD |
| TRB-20130823-OFINPILA-012 | BA16AZ |
| TRB-20130823-OFINPILA-020 | BA0WS9 |
| TRB-20130823-OFINPILA-027 | BA16AT |
| TRB-20130823-OFINPILA-045 | BA16B8 |
| TRB-20130829-OFINPILA-023 | BA0R7R |
| TRB-20130829-OFINPILA-028 | BA16A8 |
| TRB-20130830-OFINPILA-025 | BA16OO |
| TRB-20130830-OFINPILA-026 | BA0XZX |
| TRB-20130830-OFINPILA-036 | BA0XZT |
| TRB-20130830-OFINPILA-041 | BA16P9 |
| TRB-20131010-OFINPILA-001 | BA16G1 |
| TRB-20131022-OFINPILA-001 | BA0R80 |
| TRB-20131029-OFINPILA-002 | BA0W06 |
| TRB-20131118-OFINPILA-003 | BA144B |
| TRB-20131118-OFINPILA-004 | BA0W23 |
| TRB-20131118-OFINPILA-008 | BA0W1O |
| TRB-20131118-OFINPILA-011 | BA0ZVA |
| TRB-20131118-OFINPILA-012 | BA0ZVB |
| TRB-20131118-OFINPILA-013 | BA0W1T |
| TRB-20131125-OFINPILA-001 | BA0SI6 |
| TRB-20131125-OFINPILA-001 | BA0SI5 |
| TRB-20131204-OFINPILA-002 | BA0RSW |
| TRB-20131212-OFINPILA-003 | BA0RSQ |
| TRB-20131216-OFINPILA-007 | BA0WTX |
| TRB-20140107-OFINPILA-001 | BA0WU0 |
| TRB-20140115-OFINPILA-002 | BA0TTM |
| TRB-20140115-OFINPILA-003 | BA0TTK |
| TRB-20140115-OFINPILA-005 | BA0XT8 |
| TRB-20140115-OFINPILA-007 | BA16RD |
| TRB-20140115-OFINPILA-007-S | BA1225 |
| TRB-20140122-OFINPILA-002 | BA0TUB |
| TRB-20140220-OFINPILA-002 | BA0UWY |

OTL - other liquid sample

| | |
|---|---|
| TRB-20140220-OFINPILA-003 | BA0UX1 |
| TRB-20140220-OFINPILA-003-S | BA1228 |
| TRB-20140307-OFINPILA-001-C | BA0UWD |
| TRB-20140307-OFINPILA-001-S | BA1229 |
| TRB-20140307-OFINPILA-001-S | BA145Z |
| TRB-20140312-OFINPILA-001-S | BA1460 |
| T-C125-BT-07142011-bshrimp-whole | TD0J34 |
| T-C130-BT-07142011-acroaker-whole | LS2GPG |
| T-C130-BT-07142011-saseatrout-whole | LS2LR1 |
| T-C135-BT-07142011-bshrimp-whole | TD0J2W |
| T-C215-BT-07132011-siseatrout-whole | LS2IWJ |
| T-C225-BT-07132011-sflounder-whole | LS2GQA |
| T-C235-BT-07132011-bshrimp-whole | TD0IGW |
| T-C310-BT-07122011-saseatrout-whole | LS2LQM |
| T-C320-BT-07122011-acroaker-whole | LS2G1P |
| T-C340-BT-07122011-acroaker-whole | LS2GPJ |
| T-C340-BT-07122011-bshrimp-whole | TD0IGA |
| T-C440-BT-07122011-saseatrout-whole | LS2GPI |
| T-C440-BT-10132011-bshrimp-whole | TD0I7L |
| T-CSA1-16ft-065-10192010-whiteshrimp | TD0J8C |
| T-CSA1-16FT-068-11172010-wshrimp | TD0BQ5 |
| T-CSA1-16ft-AlligatorPoint-10192010-whiteshrimp | TD0J89 |
| T-CSA1-16ft-ShellBeach-10192010-whiteshrimp | TD0J8B |
| T-CSA1-16T-ELEPHANTPASS-05182011-BSHRIMP | TD0BGL |
| T-CSA1-16T-PETIT-06012011-BSHRIMP | TD0BUN |
| T-CSA1-16T-STJOEPASS-06232011-BSHRIMP | TD0BFV |
| T-CSA1-16T-STJOEPASS-06232011-BSHRIMP | TD0BGJ |
| T-CSA1-DREDGE-SC004-10112010-OYSTER | TD0BQX |
| T-CSA1-DREDGE-SC014-10112010-OYSTER | TD0IQZ |
| T-CSA1-OD-3MILE-05242011-EOYSTERS | TD0BKB |
| T-CSA1-oysterdredge-004-10272010-eoyster | TD0BQQ |
| T-CSA2-16T-PINTAIL-05092011-BSHRIMP | TD0BGS |
| T-CSA2-16T-PintailPass-07052011-b.shrimp | TD0BS3 |
| T-CSA2-dredge-26-10192010-oyster | TD0IR3 |
| T-CSA2-dredge-MACHIAS-10192010-oyster | TD0J7N |
| T-CSA2-dredge-SC22-12032010-oyster | TD0BX2 |
| T-CSA2-QU2-SC010-07212011-EOYSTER | TD0BBP |
| T-CSA3-16ft-grandbayou-10062010-wshrimp | TD0IUP |
| T-CSA3-16ft-wilkinsonbay-11182010-1442-wshrimp | TD0BQB |
| T-CSA3-16T-SC1010-08012011-WSHRIMP | TD0BK1 |
| T-CSA3-6T-SC033-06202011-BSHRIMP | TD0BV1 |
| T-CSA3-QU1-SOUTHERNHACKBERI-07212011-EOYSTER | TD0BBK |
| T-CSA4-16FT-SC216-05232011-BSHRIMP | TD03YT |
| T-CSA4-16T-SC0210-05092011-WSHRIMP | TD0BF2 |
| T-CSA4-16T-SC209-05092011-WSHRIMP | TD03XJ |
| T-CSA4-16T-SC209-05092011-WSHRIMP | TD0BCP |
| T-CSA4-6T-SC312-06132011-BSHRIMP | TD0BUP |
| T-CSA4-QU2-SC003-07292011-OYSTER | TD0BMB |
| T-CSA4-QU3-SC002-07292011-OYSTER | TD0BB2 |
| T-CSA4-trammel-sc422-10212010-oyster | TD0BWZ |
| WS-20101025-SWSO-028 | BA07OW |

OTL - other liquid sample

| | |
|---|---|
| WS-20101027-SWSO-016 | BA05GT |
| WS-AL1-C | TD0AOK |
| WS-AL3-B | TD0AOP |
| WS-FL10-A | TD0APR |
| WS-FL13-B | TD0AQF |
| WS-FL3-A | TD0AP0 |
| WS-FL5-A | TD0AP6 |
| WS-FL6-A | TD0API |
| WS-FL8-A | TD0APO |
| WS-FL8-B | TD0APP |
| WS-MS4-C | TD0ANI |
| WS-MS7-C | TD0ANL |
| WW-20100713WASTE VE01-1 | PN08VU |
| WF-20100720-RAT2B-01 | BA0BFU |
| WF-20100728-RAT2B-01 | BA05WU |
| WO-20100613-FRAT2-1 | BA03MA |
| WO-N-29.33584_-89.9271-001 | BA0DO7 |
| WQ-20100825-BSSRCS-008 | PN0BIJ |
| WS-20100708-FRAT3-06 | BA01Q6 |
| WS-20100728-WELLEXP-07 | BA09VB |
| WS-20100728-WELLEXP-07 | BA09VT |
| WS-20100801-RAT1A-01 | BA08MG |
| WS-20100804-RAT2B-001 | BA0BIR |
| WS-20100805-FRAT1-07 | BA08OC |
| WS-20100808-HS1-01 | BA08OX |
| WS-20100814-RAT2B-01 | BA03FO |
| WS-20100823-HS1-001 | BA03WL |
| WS-20100823-RAT1B-001 | BA0BXX |
| WS-20100906-RAT2B-001 | BA03XC |
| WS-20100908-RAT2A-001 | BA03XH |
| WS-20100920-FRAT1-001 | BA0BJY |
| WS-20100920-FRAT1-001 | BA0BK4 |
| WS-20100926-SWSO-005 | BA08C5 |
| WS-20101025-SWSO-011 | BA07OQ |
| WS-20101027-SWSO-014 | BA0EGJ |
| WS-20101027-SWSO-015 | BA05GW |
| WS-20110313-FRATLA-001 | BA06TK |
| WS-20110313-FRATLA-001 | BA06TL |
| WS-AL3-A | TD0AOO |
| WS-MS4-B | TD0ANH |
| WW-20101025-WASTEPSD-002 | PN09OU |
| WW-20110204-WASTEPSD-001 | PN0WE0 |
| TRB-20120601-OFINLA-002 | BA0KP5 |
| TRB-20120910-OFINLA-002 | BA156I |
| TRB-20120923-ISAACLA-001 | BA0XO1 |
| TRB-20120924-ISAACLA-003 | BA0QJY |
| TRB-20120924-ISAACLA-003 | BA0TPQ |
| TRB-20120926-ISAACLA-001 | BA0QKQ |
| TRB-20120927-ISAACMS-001 | BA0Z9O |
| TRB-20121126-OFINPIMS-001 | BA0SFZ |
| TRB-20130719-OFINPILA-001 | BA0YL0 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20130823-OFINPILA-017 | BA16AR |
| TRB-20130823-OFINPILA-018 | BA16B4 |
| TRB-20130823-OFINPILA-028 | BA16AU |
| TRB-20130823-OFINPILA-053 | BA0YWP |
| TRB-20130829-OFINPILA-017 | BA16AF |
| TRB-20130829-OFINPILA-023 | BA0XZV |
| TRB-20130829-OFINPILA-027 | BA16AM |
| TRB-20130830-OFINPILA-031 | BA16P4 |
| TRB-20130917-OFINPILA-001 | BA158C |
| TRB-20131016-OFINPILA-001 | BA0Z14 |
| TRB-20131118-OFINPILA-002 | BA0W1Z |
| TRB-20131118-OFINPILA-002 | BA0ZV4 |
| TRB-20131118-OFINPILA-002 | BA144A |
| TRB-20131118-OFINPILA-007 | BA144F |
| TRB-20131118-OFINPILA-008 | BA0W1N |
| TRB-20131118-OFINPILA-008 | BA0ZV6 |
| TRB-20131216-OFINPILA-006 | BA0RSR |
| TRB-20131219-OFINPILA-002 | BA0RS9 |
| TRB-20131230-OFINPILA-001 | BA12ML |
| TRB-20131230-OFINPILA-002 | BA12MN |
| TRB-20131230-OFINPILA-003 | BA12MI |
| TRB-20140107-OFINPILA-003 | BA0XT0 |
| TRB-20140115-OFINPILA-002-S | BA1463 |
| TRB-20140115-OFINPILA-003-S | BA1461 |
| TRB-20140115-OFINPILA-007 | BA0XTA |
| TRB-20140122-OFINPILA-002 | BA0XTE |
| TRB-20140211-OFINPILA-001 | BA0UYT |
| TRB-20140211-OFINPILA-001 | BA0WUV |
| TRB-20140220-OFINPILA-003-C | BA0UWC |
| TRB-20140307-OFINPILA-001 | BA13OW |
| TRB-20140307-OFINPILA-001 | BA146I |
| TRB-20140312-OFINPILA-002 | BA13OV |
| TRB-20140312-OFINPILA-002-C | BA0UWI |
| TRB-20140319-OFINPILA-001-S | BA145S |
| TRB-20140319-OFINPILA-004 | BA1505 |
| TRB-20140319-OFINPILA-007 | BA13PQ |
| TRB-20140321-OFINPIMS-001 | BA0V09 |
| TRB-20140321-OFINPIMS-002 | BA0V0B |
| VG-20100628-FRAT1-04 | BA0ALO |
| WS-20100821-RAT1C-002 | BA03W9 |
| WS-20100821-RAT1C-002 | BA03WI |
| WS-20100821-RAT1C-003 | BA03W7 |
| WS-20100822-RAT1C-002 | BA03WO |
| WS-20100823-HS1-002 | BA03WP |
| WS-20100823-HS1-002 | BA03WR |
| WS-20100825-FRAT1-006 | BA07EE |
| WS-20100926-SWSO-002 | BA0DVY |
| WS-20100926-SWSO-006 | BA08C2 |
| WS-20101025-SWSO-007 | BA07OC |
| WS-20110303-FRATLA-003 | BA06T2 |
| WS-FL1-B | TD0AOV |

OTL - other liquid sample

| | |
|---|---|
| WS-FL12-C | TD0APW |
| WS-FL14-A | TD0AQH |
| WS-FL2-B | TD0AOY |
| WS-FL5-C | TD0AP8 |
| WS-MS2-C | TD0ANF |
| WW-20110406-WASTEPSD-001 | PN09ZO |
| TRB-20140312-OFINPILA-002-S | BA145V |
| TRB-20140319-OFINPILA-001 | BA10K4 |
| TRB-20140319-OFINPILA-001-C | BA12HW |
| TRB-20140319-OFINPILA-005 | BA0RD6 |
| TRB-20140319-OFINPILA-009 | BA10K3 |
| VG-20100703-RAT1B-02 | BA0ALF |
| VG-20100706-FRAT2-03 | BA0ALG |
| VG-20100708-FRAT3-01 | BA06BE |
| VG-20100708-THS1-02 | BA05DS |
| VG-20100709-FRAT4-03 | BA06CF |
| VG-20100710-FRAT1-03 | BA0BCR |
| VG-20100710-HOTSHOT4-001 | BA01R1 |
| VG-20100710-THS1-02 | BA01QK |
| VG-20100710-THS1-05 | BA01QC |
| VG-20100712-FRAT2-02 | BA06DM |
| VG-20100712-FRAT4-001 | BA0BEI |
| VG-20100714-TXHOTSHOT2-010 | BA09SZ |
| VG-20100715-RAT2B-01 | BA05DM |
| VG-20100715-RAT2B-02 | BA09U1 |
| VG-20100720-FRAT1-02 | BA06EF |
| VG-20100721-FRAT2-02 | BA0AW1 |
| VG-20100726-HOTSHOT2-01 | BA0BHB |
| VG-20100731-RAT3A-001 | BA08NO |
| VG-20100804-FRAT1-02 | BA0BIA |
| VG-20100804-HS1-03 | BA0BIV |
| VG-20100805-RAT1A-01 | BA05U5 |
| VG-20100805-RAT1A-01 | BA08OA |
| VG-20100807-FRAT3-001 | BA08W3 |
| VG-20100807-FRAT3-001 | BA08WU |
| VG-20100808-SSHOP-004 | BA0CBT |
| VG-20100808-SSHOP-005 | BA05VF |
| VG-20100808-SSHOP-07 | BA05VH |
| VG-20100814-HS1-003 | BA04AJ |
| VG-20100825-FRAT1-001 | BA07EP |
| VG-20100826-FRAT1-001 | BA07ES |
| VG-20100827-HS1-001 | BA07F2 |
| VG-20100908-RAT2B-004 | BA05H0 |
| VG-20100908-RAT2B-004 | BA06GT |
| VG-20100916-FRAT2-001 | BA05YE |
| VG-20100920-FRAT1-004 | BA05HG |
| VG-20121126-OFINPILA-003 | BA0Y7M |
| VG-20121126-OFINPILA-003 | BA12O9 |
| VN01-002 | TA050S |
| VN01-002 | TA050V |
| VN01-002 | TA06DR |

OTL - other liquid sample

| | |
|---|---|
| W-89.10.978 | BA07J1 |
| Water 2 | TD0AZB |
| WB-20100713-RAT3A-01 | BA0BF4 |
| WB-20100729-FRAT1-01 | BA05X3 |
| WB-20100731-FRAT1-03 | BA08ME |
| TRB-20100827-FRAT1-001 | BA06G4 |
| TRB-20100827-LAHS1-001 | BA07FI |
| TRB-20100901-FRAT2-001 | BA03SO |
| TRB-20100927-FRAT1-002 | BA01CF |
| TRB-20100928-FRAT1-001 | BA01CC |
| TRB-20101015-FRAT2-002 | BA05H3 |
| TRB-20101023-SOWS1-001 | BA03A9 |
| TRB-20101112-FRAT1-001 | BA05AP |
| TRB-20101112-FRAT1-001 | BA08YD |
| TRB-20101112-SOWS1-001 | BA01C1 |
| TRB-20101206-SOWS-002 | LL16P3 |
| TRB-20101207-SOWS-001 | LL1677 |
| TRB-20101208-SOWS-001 | BA05AJ |
| TRB-20101210-SOWS-002 | BA06SB |
| TRB-20101210-SOWS-003 | BA06SC |
| TRB-20110104-WAF1-001 | BA04TD |
| TRB-20110106-SOWS-001 | BA01NF |
| TRB-20110106-SOWS-001 | BA04TG |
| TRB-20110106-WAF1-001 | BA0Q9R |
| TRB-20110107-NFT-004 | BA0ATM |
| TRB-20110107-NFT-004 | BA0ATZ |
| TRB-20110108-SOWS-BS-001 | BA04TY |
| TRB-20110108-SOWS-BS-001 | BA0AUM |
| TRB-20110111-FRATFL-002 | BA0ATR |
| TRB-20110115-NFT-001 | BA06SI |
| TRB-20110116-SOD-001 | BA0ANQ |
| TRB-20110116-SOD-004 | BA0ANT |
| TRB-20110311-FRATLA-001 | BA0AR9 |
| TRB-20110311-FRATLA-002 | BA0AR8 |
| TRB-20110311-FRATLA-002 | BA0ARB |
| TRB-20110404-FRATLA-002 | BA0CE8 |
| TRB-20110406-FRATLA-002 | BA0CNX |
| TRB-20110512-FRATMS-001 | BA04PO |
| TRB-20110512-FRATMS-002 | BA0AYK |
| TRB-20110830-SCATVIS-LASB01-019-01 | BA0AES |
| TRB-20110908-SCATVIS-MSHR3-047-03 | BA04VW |
| TRB-20110908-SCATVIS-MSHR3-047-03 | BA0AE2 |
| TRB-20110913-SCATVIS-LALF01-040-10-001 | BA04W7 |
| TRB-20110915-SCATVIS-LAPL01-003-001 | BA0AFC |
| TRB-20110915-SCATVIS-MSHR5-021-004 | BA0AFQ |
| TRB-20110923-SCATVIS-LASB05-014-002 | BA07CY |
| TRB-20110927-SCATVIS-ALBA2-043-001 | BA07C9 |
| TRB-20111002-SCATVIS-ALM01-069-001 | BA04WV |
| TRB-20111002-SCATVIS-ALM01-069-001 | BA07CC |
| TRB-20111010-SCATVIS-FLES3-022-001 | BA04XM |
| TRB-20111010-SCATVIS-FLES3-027-002 | BA07DM |

OTL - other liquid sample

| | |
|---|---|
| TRB-20111012-OFINAL-002 | BA04XH |
| TRB-20111012-OFINAL-005 | BA05KJ |
| T-CSA5-dredge-SC004-12092010-oyster | TD0IPT |
| T-CSA5-dredge-SC102-12092010-oyster | TD0J8T |
| T-CSA5-GILLNET-SC507-06012011-WSHRIMP | TD03XR |
| T-CSA5-GN-BAYCHARLIE-05182011-WSHRIMP | TD0BCR |
| T-CSA5-OD-SC1-06012011-OYSTER | TD0BKN |
| T-CSA6-16ft-pointmarone-11032010-wshrimp | TD0J98 |
| T-CSA6-16T-SC428-06012011-bshrimp | TD0BSQ |
| T-CSA6-6T-oysterlake-06062011-bshrimp | TD0BVQ |
| T-CSA6-6T-OYSTERLAKE-06062011-BSHRIMP | TD0BZ4 |
| T-CSA6-dredge-sc2-10112010-OYSTER | TD03Y5 |
| T-CSA6-dredge-sc2-10112010-OYSTER | TD0BX8 |
| T-CSA6-OD-SC002-06222011-EOYSTER | TD0BL5 |
| T-CSA6-OD-SC003-06222011-EOYSTER | TD0BL6 |
| T-CSA6-OD-SC003-07262011-EOYSTER | TD0BB5 |
| T-CSA7-16ft-SC12-10052010-whiteshrimp | TD0BSF |
| T-CSA7-16T-SC21-06082011-Bshrimp | TD0BSS |
| T-CSA7-16T-SC91-06082011-BSHRIMP | TD03YX |
| T-CSA7-16T-SC91-06082011-BSHRIMP | TD0BZ6 |
| T-CSA7-QU1-SC015-07132011-OYSTER | TD0BLF |
| T-E120-BT-08262011-bshrimp-whole | TD0IGZ |
| T-E125-BT-08262011-rsnapper1-liver | LS2GLH |
| T-E130-BT-05172011-acroaker-whole | LS2IVW |
| T-E225-BT-05202011-rsnapper-whole | LS2JVX |
| T-E305-BT-05182011-bcrab-whole | LS2JRA |
| T-E325-BT-05182011-ssardine-whole | LS2G1R |
| T-E325-BT-08282011-rsnapper-liver | LS2JKO |
| T-E330-BT-05182011-sflounder-whole | LS2JWF |
| T-E335-BT-08282011-rsnapper-liver | LS2JXH |
| T-E340-BT-05182011-acroaker-whole | LS2G1W |
| T-E340-BT-05182011-acroaker-whole | LS2JWL |
| T-E420-BT-05192011-acroaker-whole | LS2G4M |
| T-E435-BT-08292011-bshrimp-whole | TD0J3Q |
| T-Marineer-LL-07242011-cobia-filet | LS2IWA |
| T-Marineer-LL-07242011-cobia-gonads | LS2IWB |
| T-W125-BT-06052011-acroaker-whole | LS2JVQ |
| T-W130-BT-06062011-bshrimp-whole | TD0IG5 |
| T-W205-BT-06072011-gmenhaden-whole | LS2IV6 |
| T-W205-BT-06072011-spot-whole | LS2G4T |
| T-W220-BT-06062011-rsnapper-whole | LS2JW8 |
| T-W225-BT-06062011-bshrimp-whole | TD0IHY |
| T-W320-BT-06072011-bshrimp-whole | TD0IHZ |
| T-W320-BT-06072011-rsnapper-whole | LS2IW5 |
| T-W335-BT-06082011-sflounder-whole | LS2G54 |
| T-W405-BT-06092011-acroaker-whole | LS2G1L |
| T-W410-BT-06092011-bcrab-whole | LS2G58 |
| WB-20100731-FRAT3-03 | BA05EB |
| WB-20100801-BP-01 | BA05EI |
| WB-20100808-SSHOP-02 | BA05VA |
| WB-20101127-SR1-01 | BA04RN |

OTL - other liquid sample

| | |
|---|---|
| WB-20101127-SR1-02 | BA0BTY |
| WB-20101202-AMTM-005 | LL166S |
| WB-20101202-AMTM-028 | LL14F4 |
| WB-20101202-AMTM-028 | LL16ND |
| WB-20101202-AMTM-033 | LL166V |
| WB-20101203-AMTM-001 | LL16PL |
| WB-20101209-AMTM-003 | LL16BD |
| WB-20101209-AMTM-006 | LL16QG |
| WB-20101209-AMTM-028 | LL16BS |
| WB-20101210-AMTM-014 | LL16QV |
| WB-20110310-FRATMS-002 | BA0ARO |
| WB-20110320-FRATLA-003 | BA04OT |
| WB-20110320-FRATLA-004 | BA0BA0 |
| WB-20110610-FRATLA-004 | BA0CHG |
| WB-20120905-OFINLA-003 | BA0QJF |
| WCT1140220OS1AB-1 | BA17N8 |
| WCT140124OS4AB-1 | BA0TS4 |
| WCT140124OS4AB-1 | BA18N5 |
| WCT140127OS1CV-1 | BA0WUK |
| WCT140309OS16FG-1 | BA18QX |
| WCT140309OS1FG-1 | BA18QT |
| WF-20100706-RAT1B-01 | BA0ALR |
| WF-20100715-RAT2A-01 | BA09TY |
| WF-20100722-RAT1C-01 | BA0BGH |
| WF-20100729-RAT1C-01 | BA01SS |
| WF-20100802-RAT2B-001 | BA08O1 |
| WF-20100803-RAT2B-002 | BA0BII |
| WO-20101214-NFT2-004 | BA01LC |
| WO-N-29.22378_-90.00755-001 | BA03GO |
| WO-N-29.24094_-89.97733-001 | BA0DOD |
| WQ-20100825-BSSRCS-008 | PN0BII |
| WS-20100710-HOTSHOT3-02 | BA01QA |
| WS-20100726-RAT1C-01 | BA0BH4 |
| WS-20100806-FRAT1-02 | BA0BJ9 |
| WS-20100818-RAT1C-002 | BA0BXO |
| WS-20100818-RAT1C-006 | BA0BXN |
| WS-20100823-RAT1B-001 | BA0BXU |
| WS-20100825-FRAT1-006 | BA06FM |
| WS-20100826-FRAT1-002 | BA07EB |
| WS-20100827-FRAT1-003 | BA07F5 |
| WS-20100920-FRAT1-001 | BA05YW |
| WS-20100926-SWSO-002 | BA08C3 |
| WS-20101025-SWSO-015 | BA07OB |
| WS-20101025-SWSO-029 | BA07OE |
| WS-20110303-FRATLA-005 | BA06T7 |
| WS-20110608-OFINLA-001 | BA0CHA |
| WS-AL1-A | TD0AOI |
| VG-20100704-FRAT4-02 | BA0ALD |
| VG-20100706-FRAT2-03 | BA0ALH |
| VG-20100708-FRAT3-01 | BA01RV |
| VG-20100708-FRAT3-04 | BA06BH |

OTL - other liquid sample

| | |
|---|---|
| VG-20100709-FRAT2-02 | BA0BD1 |
| VG-20100710-THS1-02 | BA01R0 |
| VG-20100711-THS1-02 | BA06DC |
| VG-20100711-THS1-02 | BA0BE7 |
| VG-20100711-THS1-02 | BA0BE8 |
| VG-20100711-THS1-03 | BA0BE9 |
| VG-20100711-THS1-03 | BA0BEA |
| VG-20100712-FRAT2-03 | BA0BEO |
| VG-20100712-FRAT2-04 | BA0BEF |
| VG-20100712-FRAT4-001 | BA06DH |
| VG-20100714-TXHOTSHOT2-008 | BA06E0 |
| VG-20100718-FRAT1-02 | BA0AX1 |
| VG-20100718-FRAT1-03 | BA0AWV |
| VG-20100720-FRAT3-01 | BA0BFO |
| VG-20100723-FRAT1-01 | BA06C2 |
| VG-20100804-HS1-03 | BA0BIW |
| VG-20100805-HS1-03 | BA05TV |
| VG-20100805-HS1-03 | BA0BJI |
| VG-20100807-FRAT1-05 | BA08VT |
| VG-20100807-HS1-01 | BA05UF |
| VG-20100807-HS1-01 | BA08VR |
| VG-20100808-SSHOP-04 | BA05V6 |
| VG-20100808-SSHOP-05 | BA0CK1 |
| VG-20100809-SSHOP-01 | BA0CBN |
| VG-20100814-HS1-001 | BA03FW |
| VG-20100814-HS1-002 | BA04AK |
| VG-20100814-HS1-004 | BA05VV |
| VG-20100819-HS1-001 | BA09IY |
| VG-20100822-FRAT1-001 | BA03WJ |
| VG-20100822-FRAT1-002 | BA03WH |
| VG-20100822-FRAT1-003 | BA03W3 |
| VG-20100825-FRAT1-001 | BA06EW |
| VG-20100826-FRAT1-003 | BA07EK |
| VG-20100826-HOTSHOT3-001 | BA06F0 |
| VG-20100826-SR2-001 | BA07ED |
| VG-20100920-FRAT1-004 | BA06GZ |
| VG-20101007-FRAT1-002 | BA08A0 |
| VG-20120928-ISAACLA-001 | BA0XOP |
| VN01-002 | TA06DS |
| VN02-001 | BA0DN7 |
| W-89.10.978 | BA0DMW |
| Water 1 | TD0AZA |
| WB-20100713-RAT3A-02 | BA0BFC |
| WB-20100717-RAT3A-01 | BA0AXL |
| WB-20100805-HS1-02 | BA0BJP |
| WB-20100808-HS1-02 | BA03WM |
| WB-20100808-SSHOP-02 | BA0CJY |
| WS-FL14-B | TD0AQI |
| WW-20101028-WASTETHD-003 | PN09RU |
| WW-20110406-WASTEPSD-001 | PN09ZL |
| TRB-20111012-OFINAL-005 | BA05KO |

OTL - other liquid sample

| | |
|---|---|
| TRB-20111017-SCATVIS-ALM01-020-002 | BA05JY |
| TRB-20111024-SCATVIS-ALBA1-041-001 | BA05J7 |
| TRB-20120119-OFINMS-006 | BA07BD |
| TRB-20120601-OFINLA-002 | BA0JFD |
| TRB-20120601-OFINLA-004 | BA0JF9 |
| TRB-20120926-ISAACLA-001 | BA0U4I |
| TRB-20120926-ISAACLA-001 | BA0XOJ |
| TRB-20121206-OFINPIMS-001 | BA0QUG |
| TRB-20121206-OFINPIMS-001 | BA0TVS |
| TRB-20130215-OFINPIMS-002 | BA0QUX |
| TRB-20130802-OFINPILA-004 | BA16BF |
| TRB-20130829-OFINPILA-005 | BA16AO |
| TRB-20130830-OFINPILA-024 | BA16OM |
| TRB-20130830-OFINPILA-036 | BA0YWL |
| TRB-20131022-OFINPILA-001 | BA0R7U |
| TRB-20131029-OFINPILA-002 | BA0YL9 |
| TRB-20131118-OFINPILA-001 | BA0ZV5 |
| TRB-20131118-OFINPILA-004 | BA0ZV1 |
| TRB-20131118-OFINPILA-004 | BA144C |
| TRB-20131118-OFINPILA-005 | BA144D |
| TRB-20131118-OFINPILA-010 | BA0W1Q |
| TRB-20131118-OFINPILA-012 | BA1442 |
| TRB-20131125-OFINPILA-002 | BA0SIG |
| TRB-20131216-OFINPILA-006 | BA0YPR |
| TRB-20131219-OFINPILA-001 | BA0RSA |
| TRB-20131230-OFINPILA-001 | BA16HU |
| TRB-20131230-OFINPILA-003 | BA16HX |
| TRB-20140107-OFINPILA-001 | BA0RCW |
| TRB-20140107-OFINPILA-003 | BA0WU3 |
| TRB-20140115-OFINPILA-001 | BA16ED |
| TRB-20140115-OFINPILA-002-C | BA0UWL |
| TRB-20140115-OFINPILA-004 | BA0TTL |
| TRB-20140122-OFINPILA-002 | BA0XTG |
| TRB-20140220-OFINPILA-001-S | BA16E9 |
| TRB-20140220-OFINPILA-002 | BA0RF0 |
| TRB-20140220-OFINPILA-002-C | BA12HZ |
| TRB-20140220-OFINPILA-003-S | BA145Y |
| TRB-20140307-OFINPILA-001-C | BA12HT |
| TRB-20140307-OFINPILA-002 | BA13R5 |
| TRB-20140312-OFINPILA-002-C | BA0RF8 |
| TRB-20140312-OFINPILA-003 | BA1467 |
| TRB-20140319-OFINPILA-001-C | BA0UWK |
| TRB-20140319-OFINPILA-002 | BA0T70 |
| TRB-20140319-OFINPILA-006 | BA1507 |
| TRB-20140319-OFINPILA-007 | BA10JY |
| TRB-20140319-OFINPILA-008 | BA13PM |
| TRB-20140319-OFINPILA-008 | BA150A |
| WB-20101101-FRAT1-002 | BA05HV |
| WB-20101127-SR1-03 | BA0BTX |
| WB-20101202-AMTM-011 | LL16OQ |
| WB-20101203-AMTM-001 | LL1674 |

OTL - other liquid sample

| | |
|---|---|
| WB-20101203-AMTM-002 | LL16PM |
| WB-20101209-AMTM-020 | LL16R2 |
| WB-20101210-AMTM-010 | LL16C3 |
| WB-20101210-AMTM-010 | LL16QY |
| WB-20101210-AMTM-012 | LL16C4 |
| WB-20101210-AMTM-014 | LL16C5 |
| WB-20110209-FRATLA-001 | BA0CRV |
| WB-20110320-FRATLA-001 | BA04OX |
| WB-20110320-FRATLA-004 | BA0AZO |
| WB-20120905-OFINLA-003 | BA0VTL |
| WB-T12-S13-D3-CS1-HC | LL15KX |
| WCT1140220OS16AB-1 | BA0UMS |
| WCT1140220OS16AB-1 | BA17NB |
| WCT140124OS0AB-1 | BA181Z |
| WCT140124OS0AB-1 | BA1820 |
| WCT140124OS16AB-1 | BA0TS8 |
| WCT140124OS1AB-1 | BA0WUF |
| WCT140309OS1FG-1 | BA0ULZ |
| WF-20100709-RAT1A-01 | BA06B7 |
| WF-20100714-RAT2B-01 | BA09TN |
| WF-20100715-RAT2A-01 | BA05DL |
| WF-20100721-RAT2A-01 | BA0AVT |
| WF-20100721-RAT2A-01 | BA0DNU |
| WF-20100722-RAT2B-001 | BA0BIP |
| WF-20100803-RAT2B-002 | BA0BI6 |
| WO-20100620-FRAT1-02 | BA06U7 |
| WO-20100626-RAT1C-02 | BA0AMN |
| WO-20100720-TXHOTSHOT1-022 | BA0AWJ |
| WO-N-29.24094_-89.97733-001 | BA03GP |
| WO-N-29.26280_-89.94921-001 | BA0DOF |
| WO-N-29.28430_-89.97112-001 | BA05ZP |
| WO-N-29.33584_-89.9271-001 | BA06ZL |
| WS-20100728-WELLEXP-07 | BA05X2 |
| WS-20100804-HS1-01 | BA0BID |
| WS-20100805-FRAT1-07 | BA08O9 |
| WS-20100808-RAT3B-01 | BA08WR |
| WS-20100808-SSHOP-01 | BA0CK6 |
| WS-20100818-RAT1C-001 | BA0BXR |
| WS-20100818-RAT1C-004 | BA0BXT |
| WS-20100823-HS1-001 | BA03WT |
| WS-20100903-HS1-001 | BA04QY |
| WS-20100914-FRAT3-002 | BA09QE |
| WS-20100926-SWSO-005 | BA08C6 |
| WS-20100926-SWSO-006 | BA08C4 |
| WS-20101025-SWSO-007 | BA07OL |
| WS-20101025-SWSO-028 | BA07OU |
| WS-20101025-SWSO-029 | BA07OY |
| T-W410-BT-06092011-bshrimp-whole | TD0J2C |
| T-W425-BT-06082011-rsnapper-whole | LS2IVY |
| T1-CSA5-dredge-002-10142010-spoyster | TD03Y7 |
| T1-CSA5-dredge-006-10142010-spoyster | TD0BYI |

OTL - other liquid sample

| | |
|---|---|
| T1-CSA5-dredge-102-10142010-spoyster | TD03YC |
| T1-CSA5-dredge-102-10142010-spoyster | TD0BYL |
| TC-20100708-HOTSHOT2-03 | BA0BDW |
| TC-20100708-HOTSHOT2-05 | BA0BE0 |
| TC-20100729-HOTSHOT4-01 | BA05X1 |
| TC-20100729-TXHOTSHOT1-005 | BA0BCE |
| TC-20100729-TXHOTSHOT1-014 | BA0BCN |
| TC-20100803-THS1-03 | BA0BI3 |
| TC-20100817-RAT3B-001 | BA05UD |
| TC-20100901-HS2-004 | BA06FY |
| TC-20100911-FRAT1-001 | BA05H8 |
| TC-20101001-FRAT1-001 | BA05HX |
| TC-20101207-NFT2-003 | BA04SC |
| TC-20101207-NFT2-010 | BA04SG |
| TC-20101207-NFT2-011 | BA04SH |
| TC-20101209-NFT2-001 | BA06SE |
| TC-20101213-FRAT2-002 | BA04SR |
| TC-20101213-FRAT2-003 | BA04F7 |
| TC-20101213-FRAT2-004 | BA04FD |
| TC-20101213-FRAT2-006 | BA04FG |
| TC-20110104-WAF1-003 | BA01KQ |
| TC-20110108-WAF1-002 | BA0Q9T |
| TC-20110310-SOD-001 | BA0ARK |
| TC-20120910-PERCENTOIL-EIZ04-003 | BA0QPQ |
| TC-20120910-PERCENTOIL-EIZ04-006 | BA0QPV |
| TC-20120910-PERCENTOIL-EIZ05-002 | BA0QPY |
| TRB- 20101118-FRAT1-002 | BA03A3 |
| TRB- 20101118-FRAT1-002 | BA06HA |
| TRB-20100614-FRAT4-01 | BA07Y8 |
| TRB-20100620-FRAT1-01 | BA06C3 |
| TRB-20100704-FRAT2-01 | BA0AL9 |
| TRB-20100706-USCG1-01 | BA01S4 |
| TRB-20100708-THS1-03 | BA01QX |
| TRB-20100713-HOTSHOT2-01 | BA01Q4 |
| TRB-20100713-HOTSHOT2-03 | BA06DS |
| TRB-20100716-HOTSHOT1-01 | BA0AXM |
| TRB-20100720-TXHOTSHOT1-020 | BA0AWR |
| TRB-20100721-TXHOTSHOT1-025 | BA09UH |
| TRB-20100727-THS1-006 | BA01TH |
| TRB-20100729-FRAT3-002 | BA09VK |
| TRB-20100730-FRAT3-001 | BA09VX |
| TRB-20100730-THS1-02 | BA08NM |
| TRB-20100802-FRAT1-02 | BA08N0 |
| TRB-20100802-THS1-03 | BA08NX |
| TRB-20100805-FRAT1-03 | BA08OD |
| WS-20101027-SWSO-014 | BA05GQ |
| WS-FL5-B | TD0AP7 |
| WS-FL7-A | TD0APL |
| WS-MS2-A | TD0AND |
| WW-20101021-WC-001 | PN09N0 |
| WW-20110406-WASTEPSD-001 | PN09ZJ |

OTL - other liquid sample

| | |
|---|---|
| TRB-20140319-OFINPILA-009-S | BA0RDA |
| TRB-N-29.14120_-90.12762-001 | BA04C1 |
| TRB-N-29.14120_-90.12762-001 | BA06AB |
| TRB-N-29.30570_-89.91300-001 | BA06Z2 |
| VG-20100628-FRAT1-04 | BA0ALM |
| VG-20100706-HOTSHOT2-04 | BA0AGZ |
| VG-20100706-SSPER-01 | BA06BU |
| VG-20100708-FRAT3-04 | BA01SI |
| VG-20100708-THS1-02 | BA01QY |
| VG-20100720-FRAT1-02 | BA0BFK |
| VG-20100721-FRAT3-01 | BA0BFL |
| VG-20100723-FRAT1-01 | BA0BG8 |
| VG-20100726-HOTSHOT1-01 | BA0BHC |
| VG-20100804-HS1-04 | BA0BIY |
| VG-20100806-FRAT1-03 | BA05TX |
| VG-20100806-HS1-02 | BA08WG |
| VG-20100807-FRAT3-001 | BA05UN |
| VG-20100808-FRAT1-04 | BA08OO |
| VG-20100808-FRAT1-04 | BA08P0 |
| VG-20100808-FRAT1-05 | BA05UU |
| VG-20100808-HS1-03 | BA05UC |
| VG-20100808-SSHOP-001 | BA05VB |
| VG-20100808-SSHOP-005 | BA0CBM |
| VG-20100809-RAT1B-01 | BA05V0 |
| VG-20100813-FRAT1-003 | BA04AW |
| VG-20100814-HS1-001 | BA03FP |
| VG-20100814-HS1-001 | BA05VK |
| VG-20100814-HS1-002 | BA05VT |
| VG-20100815-FRAT2-002 | BA04AY |
| VG-20100815-FRAT2-002 | BA05W1 |
| VG-20100815-HS1-001 | BA03FH |
| VG-20100819-HS1-001 | BA09IM |
| VG-20100822-FRAT1-001 | BA05WF |
| VG-20100826-FRAT1-003 | BA06FH |
| VG-20100826-HOTSHOT3-002 | BA07EX |
| VG-20100920-FRAT1-004 | BA05HP |
| VG-20101007-FRAT1-002 | BA05ZA |
| VG-20120928-ISAACLA-002 | BA0XOR |
| VN01-001 | BA07HS |
| VN01-001 | BA0DN9 |
| VN01-002 | BA07HV |
| VN01-002 | TA06DP |
| W-89.10.978 | BA07J0 |
| WB-20100722-HS2-01 | BA0AW0 |
| WB-20100808-SSHOP-02 | BA0CK7 |
| WB-20101101-FRAT1-003 | BA06H7 |
| WB-20101204-FRAT1-001 | BA09AW |
| WB-20101204-FRAT1-002 | BA09A0 |
| WB-20101204-FRAT1-004 | BA09A9 |
| WB-20101209-AMTM-013 | LL16PZ |
| WB-20101209-AMTM-020 | LL16BO |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100807-THS1-02 | BA08OM |
| TRB-20100807-THS1-03 | BA05UE |
| TRB-20100809-FRAT1-03 | BA08X1 |
| TRB-20100820-SR-001 | BA05XZ |
| TRB-20100827-FRAT1-002 | BA07FZ |
| TRB-20100827-FRAT3-001 | BA06G6 |
| TRB-20100827-FRAT3-001 | BA07G1 |
| TRB-20100922-FRAT1-004 | BA05GY |
| TRB-20100927-FRAT1-001 | BA01C7 |
| TRB-20101015-FRAT2-002 | BA05I1 |
| TRB-20101023-SOWS1-001 | BA02ZU |
| TRB-20101024-SOWS2-001 | BA02ZQ |
| TRB-20101029-BA01-001 | BA02YN |
| TRB-20101106-SOWS1-001 | BA04QW |
| TRB-20101109-FRAT2-011 | BA05AM |
| TRB-20101113-FRAT1-001 | BA01BU |
| TRB-20101122-SHR-004 | BA02YO |
| TRB-20101122-SHR-004 | BA06HF |
| TRB-20101206-SOWS-003 | LL16OA |
| TRB-20101210-SOWS-002 | LL16BZ |
| TRB-20101210-SOWS-003 | BA05AW |
| TRB-20101210-SOWS-003 | BA06SA |
| TRB-20101212-FRAT1-001 | BA04SO |
| TRB-20101215-FRAT1-002 | BA01L2 |
| TRB-20110104-SOWS-004 | BA04TK |
| TRB-20110105-WAF1-001 | BA04TO |
| TRB-20110106-SOWS-001 | BA01NS |
| TRB-20110106-WAF1-001 | BA01KD |
| TRB-20110106-WAF1-002 | BA04TS |
| TRB-20110107-NFT-002 | BA04U4 |
| TRB-20110107-NFT-007 | BA0AU3 |
| TRB-20110108-WAF1-003 | BA0AUD |
| TRB-20110115-NFT-001 | BA04UB |
| TRB-20110115-NFT-002 | BA06SS |
| TRB-20110116-SOD-003 | BA0ANW |
| TRB-20110906-SCATVIS-MSHR3-002-01 | BA0ADS |
| TRB-20110912-SCATVIS-MSJK1-005-01 | BA0AE1 |
| TRB-20110912-SCATVIS-MSJK1-024-01 | BA0AF1 |
| TRB-20110913-SCATVIS-FLES2-042-01 | BA04W2 |
| TRB-20110913-SCATVIS-FLES2-044-02 | BA0ADW |
| TRB-20110915-SCATVIS-LAPL01-003-001 | BA0AFD |
| TRB-20110915-SCATVIS-MSHR5-020-003 | BA04WO |
| TRB-20110917-SCATVIS-LASB05-006-001 | BA0AFF |
| TRB-20110921-SCATVIS-LAPL02-003-002 | BA07CQ |
| TRB-20110923-SCATVIS-LASB05-002-001 | BA07CX |
| TRB-20110930-SCATVIS-ALM01-201-001 | BA07C3 |
| TRB-20111002-SCATVIS-ALM01-067-002 | BA07CP |
| TRB-20111010-SCATVIS-FLES3-027-002 | BA04XN |
| WB-20101210-AMTM-012 | LL16Q0 |
| WB-20110209-FRATLA-001 | BA04UZ |
| WB-20110320-FRATLA-002 | BA0AZQ |

OTL - other liquid sample

| | |
|---|---|
| WB-20110321-FRATLA-005 | BA0AZM |
| WB-T12-S18-D6-CS1-HC | LL14C6 |
| WB-T12-S18-FD-CS1-HC | LL14C7 |
| WB-T12-S20-D7-CS1-HC | LL169C |
| WCT1140220OS16AB-1 | BA0QSW |
| WCT1140220OS16AB-1 | BA0UMI |
| WCT1140220OS16AB-1 | BA17NC |
| WCT1140220OS4AB-1 | BA0QST |
| WF-20100710-RAT2B-01 | BA06CE |
| WF-20100728-RAT2B-01 | BA09VD |
| WF-20100728-RAT2B-01 | BA0BBJ |
| WF-20100802-RAT2B-001 | BA08NT |
| WO-20100720-TXHOTSHOT1-022 | BA0AWG |
| WO-N-29.23370_-89.98961-001 | BA03GX |
| WO-N-29.26280_-89.94921-001 | BA03GQ |
| WO-N-29.27761_-89.96614-001 | BA0DOG |
| WS-20100801-RAT1A-01 | BA08MV |
| WS-20100804-RAT2B-001 | BA0BIC |
| WS-20100806-FRAT1-04 | BA0BJB |
| WS-20100818-RAT1C-005 | BA0BXL |
| WS-20100820-RAT1C-002 | BA03W8 |
| WS-20100823-HS1-003 | BA03WB |
| WS-20100827-FRAT1-003 | BA07FD |
| WS-20100909-SSBAR-4-3GT-001 | BA05YL |
| WS-20101025-SWSO-007 | BA07OM |
| WS-20110608-OFINLA-004 | BA0CHB |
| WS-20110608-OFINLA-011 | BA05BV |
| WS-FL1-C | TD0AOW |
| WS-FL13-C | TD0AQG |
| WS-MS2-B | TD0ANE |
| WS-MS4-A | TD0ANG |
| WS20100825-RAT2A-001 | BA09J3 |
| WW-20100713WASTE VE01-1 | PN08VV |
| WW-20100714-WASTEGI-01-1 | PN08X0 |
| WW-20100715-WASTEPF-001 | PN08WC |
| WW-20110204-WASTEPSD-001 | PN0WB8 |
| TRB-20111012-OFINAL-004 | BA05KP |
| TRB-20111017-SCATVIS-ALM01-020-002 | BA05K3 |
| TRB-20111019-SCATVIS-ALM01-161-001 | BA05JX |
| TRB-20111026-OFINAL-004 | BA07BS |
| TRB-20111104-SCATVIS-LALF01-040-001 | BA03ZY |
| TRB-20120119-OFINMS-005 | BA07B8 |
| TRB-20120119-OFINMS-005 | BA07BI |
| TRB-20120412-OFINMS-004 | BA0RG3 |
| TRB-20120927-ISAACMS-001 | BA0SIN |
| TRB-20121010-ISAACMS-001 | BA0SIP |
| TRB-20121010-ISAACMS-003 | BA0QU5 |
| TRB-20130215-OFINPIMS-002 | BA0QUY |
| TRB-20130823-OFINPILA-005 | BA16B5 |
| TRB-20130823-OFINPILA-020 | BA0WS8 |
| TRB-20130823-OFINPILA-047 | BA16OS |

OTL - other liquid sample

| | |
|---|---|
| TRB-20130823-OFINPILA-053 | BA0Y5C |
| TRB-20130829-OFINPILA-013 | BA16AX |
| TRB-20130830-OFINPILA-026 | BA0YWK |
| TRB-20130830-OFINPILA-028 | BA16OZ |
| TRB-20130830-OFINPILA-029 | BA16P3 |
| TRB-20130830-OFINPILA-033 | BA16OY |
| TRB-20130830-OFINPILA-036 | BA0QZQ |
| TRB-20131016-OFINPILA-001 | BA0QZT |
| TRB-20131016-OFINPILA-001 | BA16FM |
| TRB-20131024-OFINPILA-001 | BA0Z2E |
| TRB-20131029-OFINPILA-002 | BA0YL8 |
| TRB-20131209-OFINPILA-002 | BA0RSO |
| TRB-20131212-OFINPILA-003 | BA0WTT |
| TRB-20131216-OFINPILA-006 | BA0WTW |
| TRB-20131216-OFINPILA-007 | BA0YPF |
| TRB-20131219-OFINPILA-002 | BA0YPI |
| TRB-20131230-OFINPILA-001 | BA16HV |
| TRB-20131230-OFINPILA-005 | BA0XSZ |
| TRB-20131230-OFINPILA-006 | BA0XSV |
| TRB-20140115-OFINPILA-001 | BA0TTN |
| TRB-20140115-OFINPILA-003 | BA0TTI |
| TRB-20140115-OFINPILA-003-C | BA0UWM |
| TRB-20140211-OFINPILA-001 | BA0UYU |
| TRB-20140211-OFINPILA-001 | BA0X94 |
| TRB-20140220-OFINPILA-001-S | BA145W |
| TRB-20140220-OFINPILA-002 | BA0UWS |
| TRB-20140220-OFINPILA-002-C | BA0UWH |
| TRB-20140307-OFINPILA-002 | BA13OY |
| TRB-20140312-OFINPILA-001 | BA13OZ |
| TRB-20140312-OFINPILA-001 | BA146C |
| TRB-20140319-OFINPILA-001-S | BA16EJ |
| TRB-20140319-OFINPILA-006 | BA0UZC |
| TRB-20140319-OFINPILA-009 | BA1500 |
| TRB-N-29.14093_-90.12797-001 | BA04C2 |
| TRB-N-29.30570_-89.91300-001 | BA06ZK |
| VG-20100704-FRAT4-02 | BA06AM |
| VG-20100708-FRAT3-03 | BA01RX |
| VG-20100709-FRAT2-01 | BA0BDE |
| VG-20100709-FRAT2-03 | BA0BDC |
| VG-20100709-FRAT4-03 | BA0BD9 |
| VG-20100710-THS1-04 | BA01QM |
| VG-20100712-FRAT2-04 | BA0BF2 |
| VG-20100712-FRAT4-003 | BA0BEV |
| VG-20100714-TXHOTSHOT2-010 | BA06E2 |
| VG-20100714-TXHOTSHOT2-010 | BA09T0 |
| VG-20100715-RAT2B-02 | BA05DN |
| VG-20100716-FRAT1-01 | BA05DI |
| VG-20100718-FRAT3-03 | BA0AXB |
| VG-20100721-FRAT2-01 | BA0DNY |
| VG-20100727-HS1-01 | BA01SU |
| VG-20100727-HS1-01 | BA05CW |

OTL - other liquid sample

| | |
|---|---|
| VG-20100731-RAT3A-001 | BA05DZ |
| VG-20100804-HS1-04 | BA05UX |
| VG-20100804-HS1-04 | BA0BIN |
| VG-20100805-HS1-01 | BA05TS |
| VG-20100806-FRAT1-03 | BA0BJA |
| VG-20100807-FRAT1-04 | BA08W9 |
| VG-20100808-FRAT1-02 | BA05UG |
| VG-20100808-FRAT1-02 | BA08VU |
| VG-20100808-FRAT1-04 | BA05U9 |
| VG-20100808-FRAT1-05 | BA08VW |
| VG-20100808-FRAT1-05 | BA08WE |
| VG-20100808-SSHOP-006 | BA0CBV |
| VG-20100808-SSHOP-05 | BA05V7 |
| VG-20100808-THS1-02 | BA05UJ |
| VG-20100814-HS1-002 | BA04AP |
| VG-20100814-HS1-004 | BA04AI |
| VG-20100815-FRAT2-003 | BA05W2 |
| VG-20100815-HS1-001 | BA03FU |
| VG-20100819-HS1-002 | BA05WQ |
| VG-20100822-FRAT1-002 | BA05WG |
| VG-20100825-FRAT1-003 | BA06EY |
| VG-20100825-FRAT1-005 | BA07EI |
| VG-20100826-FRAT1-003 | BA07EM |
| VG-20100826-HOTSHOT3-001 | BA07EW |
| VG-20100906-FRAT1-001 | BA05H7 |
| VG-20110608-OFINLA-003 | BA0CH4 |
| VG-20120928-ISAACLA-001 | BA0U45 |
| VN01-002 | TA06DO |
| VN02-001 | BA07HX |
| WB-20100709-USCG-02 | BA09TB |
| WB-20100729-FRAT1-01 | BA09WD |
| WB-20100731-FRAT3-05 | BA05EC |
| WB-20100731-FRAT3-05 | BA08MO |
| WB-20100801-BP-01 | BA08NS |
| WB-20101202-AMTM-011 | LL167N |
| WB-20101202-AMTM-024 | LL16OF |
| WB-20101204-FRAT1-001 | BA05AG |
| WB-20101209-AMTM-009 | LL16QQ |
| WB-20101210-AMTM-008 | LL16C2 |
| WB-20110320-FRATLA-001 | BA0AZS |
| WB-20110320-FRATLA-002 | BA04OU |
| WB-20110610-FRATLA-002 | BA0CHD |
| WB-20120905-OFINLA-001 | BA0VS8 |
| WCT1140220OS4AB-1 | BA17N9 |
| WCT140124OS4AB-1 | BA18N4 |
| WCT140127OS0CV-1 | BA0TSP |
| WCT140309OS0FG-1 | BA17NO |
| WCT140309OS4FG-1 | BA146E |
| WF-20100706-RAT1B-01 | BA0ALQ |
| WF-20100711-RAT3A-01 | BA05DY |
| WF-20100722-RAT2B-001 | BA05UY |

OTL - other liquid sample

| | |
|---|---|
| WF-20100722-RAT2B-001 | BA0BIU |
| WF-20100727-RAT1C-01 | BA01TE |
| WO-20100616-FRAT4-01 | BA07XZ |
| WO-20110222-OFINAL-01 | BA04VK |
| WO-20110222-OFINAL-01 | BA0BPK |
| WO-N-29.24094_-89.97733-001 | BA03GW |
| WO-N-29.27306_-89.96645-001 | BA07AH |
| WS-20100708-FRAT3-06 | BA01QR |
| WS-20100806-FRAT1-02 | BA0BJT |
| WS-20100808-HS2-001 | BA08P1 |
| WS-20100819-RAT2A-001 | BA09IX |
| WS-20100821-RAT1C-001 | BA03W4 |
| WS-20100822-RAT1C-001 | BA03WW |
| WS-20100823-HS1-003 | BA03WQ |
| WS-20100824-HS1-001 | BA09J2 |
| WS-20100903-HS1-001 | BA03XN |
| WS-20101025-SWSO-007 | BA07ON |
| WS-20101025-SWSO-011 | BA07OA |
| WS-20101025-SWSO-029 | BA07O7 |
| WS-20110608-OFINLA-011 | BA0CGO |
| WS-AL2-A | TD0AOL |
| WS-FL3-C | TD0AP2 |
| WS-LA1-B | TD0ANQ |
| WS-MS1-A | TD0ANA |
| WS-MS7-B | TD0ANK |
| WW-20101021-WC-002 | PN09N6 |
| WW-20101028-WASTEHD-002 | PN09RO |
| WW-20101220-WASTEDI-001 | PN0W04 |
| WW-20110406-WASTEPSD-001 | PN09ZI |
| ASW-54-NC-P-AB-1HF | BA0JK0 |
| ASW-54-NC-P-AB-1LU | BA0PTN |
| ASW-54-NC-P-AB-1LU | BA0X3S |
| ASW-54-NC-P-AB-1MF | BA0SKH |
| ASW-54-NC-P-AB-1MU | BA1A15 |
| ASW-54-NC-P-WAF-10MU | BA15N1 |
| ASW-54-NC-P2-AB-1HF | BA0XJF |
| ASW-54-NC-P2-AB-1HU | BA0QE0 |
| ASW-54-NC-P2-AB-1MF | BA0XJC |
| ASW-54-NC-P2-AB-1MF | BA0XOI |
| ASW-54-NC-P2-AB-1MU | BA0U20 |
| ASW-54-NC-P2-AB-1MU | BA0XVR |
| BB-T14-S10-D6-CS1-HC | LL1654 |
| BB-T22-S08-D5-CS1-HC | LL15F3 |
| BB006-B-WA01 | TD0AOC |
| BB006-C-WA01 | TD0AOD |
| BD01-T36-111 | BA176J |
| BD01-T36-121 | BA176P |
| BD01-T36-121 | BA1771 |
| BD01-T36-122 | BA1772 |
| BD02-T0-2 | BA1BUO |
| BD02-T0-6 | BA1BUA |

OTL - other liquid sample

| | |
|---|---|
| BD02-T18-31 | BA1BDW |
| BD02-T18-33 | BA1BDX |
| BD02-T6-15 | BA1BT8 |
| BD02-T9-20 | BA1BTB |
| BJ-01-NUT | PN0CAO |
| BJ-01-PET | BA01JA |
| BJ-02-NUT | PN0A8P |
| BJ-03-NUT | PN0A8V |
| BJ-03-PET | BA0BK9 |
| BJ-03-PET | BA0EGG |
| BJ-04-NUT | PN0AFO |
| BJ-10-PET | BA06QX |
| BJ-11-PET | BA01J1 |
| BJ-13-NUT | PN0AAM |
| BJ-13-PET | BA05Z3 |
| BJ-16-NUT | PN0AB1 |
| BJ-17-PET | BA01KA |
| BJ-18-NUT | PN0ABE |
| BJ-18-PET | BA01KB |
| BJ-20-PET | BA01IP |
| BJ-21-PET | BA01JT |
| BJ-22-NUT | PN0AF0 |
| BJ-22-PET | BA01IF |
| BM1030105-01 | LL16SY |
| BM1090111-01 | LL15XF |
| BM1110101-01 | LL15FJ |
| BM660106-01 | LL14ZW |
| BM680110-01 | LL15TT |
| BM710106-01 | LL14JB |
| BM720107-01 | LL14KP |
| BM740101-01 | LL14UF |
| BM740108-01 | LL14UZ |
| BM740109-01 | LL14UQ |
| BM820108-01 | LL15XQ |
| BM890107-01 | LL14N4 |
| BM980101-01 | LL14MR |
| BM990103-01 | LL15D9 |
| BOASS-051110 | TA06DJ |
| BP20100815HS2001 | BA03FS |
| CRMS 0172 MC252-10 | TD0B98 |
| CTC-WAF0.01-100-C-A-28 | BA0NAK |
| CTC-WAF0.01-100-C-M-28 | BA0MNL |
| CTC-WAF0.1-100-C-M-15 | BA0KW5 |
| CTC-WAF0.1-100-C-M-22 | BA0LGH |
| CTC-WAF0.1-100-C-M-22-DUP | BA0KVV |
| CTC-WAF0.1-100-C-MA-21 | BA0LGO |
| CTC-WAF0.1-100-C-MA-27 | BA0MNM |
| DE010617SE001A | TA04M2 |
| DE070702SE0007 | TA04YC |
| DE0924SE0001ARE | TA06AK |
| DE0928SE0003ARE | TA06PV |

OTL - other liquid sample

| | |
|---|---|
| DE0928SE0003ARE | TA06PW |
| DE0928SE0003ARE | TA0743 |
| DE0928SE0003AREDUP | TA06BC |
| DE0928SE0004BRE | TA06Q1 |
| DE0928SE0004CRE | TA06BH |
| DE0928SE0005BRE | TA06BJ |
| DW-100714-WASTEGI-01 | PN08UU |
| DW-20100801-WASTECD-001 | PN08Z1 |
| DW-20100801-WASTECD-001 | PN08Z4 |
| DW-20100810-WASTEHD-001 | PN090C |
| ENV2364B - Blank Spike | TD0AYX |
| ENV2400B - Blank Spike | TD0AR3 |
| ENV2541B - SRM 1941b | TD0B7Z |
| ENV2542B - SRM 1941b | TD0B8N |
| ENV2741C - Blank Spike Duplicate | TD0ALS |
| F1 SURFACE SCUM | BA08M4 |
| FD-BB-300-002-D3-CR1 | TD0AS6 |
| FD-JF-060-002-D1-Cr1-H1-2-07102010 | TD0ASL |
| FD-JF-120-009-D4-Cr1-H3 | TD0BAO |
| FD-JF-120-009-D5-CR1 | TD0AT0 |
| FD-JF-150-018-D1-Cr1-H3 | TD0BCY |
| FD-JF-150-018-D3-CR1 | TD0ATC |
| FD-JF-150-018-D5-Cr1-H3 | TD0BD2 |
| FD-JF-150-018-D6-CR1 | TD0BO3 |
| FD-JF-180-009-D6-Cr1-HC | TD0AWC |
| FD-JF-180-018-D1-Cr1-H1-2 | TD0BNQ |
| FD-JF-210-018-D6-CR1 | TD0AT8 |
| FD-JF-A-78-D6-Cr1-H3 | TD0BAQ |
| FD-JF-A-86-D3-Cr1-HC | TD0AW7 |
| FD-RB-060-009a-D2-CR1 | TD0BND |
| FD-RB-060-009a-D9-Cr1-H3 | TD0BAE |
| FD-RB-RT-A3-1213M-06282010-P2 | TD0B4W |
| FLAJ52-A0809-B43014 | TD0J1A |
| FLAJ52-A0810-BD1004 | TD0B74 |
| FLAJ52-A0813-B43001 | TD0J1G |
| FLAJ55-A0815-BD1006 | TD0BIV |
| FLAK50-A0808-B43004 | TD0BI9 |
| FLAK50-A0810-B43007 | TD0J6S |
| FLAK51-A0809-BD1009 | TD0J6Q |
| FLAK52-A0809-B43003 | TD0BIF |
| FLAK56-A0817-BD1005 | TD0J1X |
| FLAK56-A0818-B43002 | TD0BJE |
| FLAK56-A0818-B43008 | TD0BJG |
| FLAL57-A0818-BD1008 | TD0I82 |
| FLAL57-A0819-BD1001 | TD0J21 |
| FLAM58-A0823-BD1001 | TD0AZT |
| FLAN58-A0828-BD1005 | TD0J6Z |
| GI-3-EO | CC00OO |
| GU2988-A0521-O9802 | LS0M2U |
| GU2988-A0521-O9805 | BA06B1 |
| GUMS0831SW0119DUP | GL0K1B |

OTL - other liquid sample

| | |
|---|---|
| HP1-WAF-100-C-A-1 | BA0BZ0 |
| JF-T16-S09-D5-CS1-HC | LL1669 |
| JF-T16-S17-D7-CS1-HC | LL14DK |
| JF-T20-S11-D3-CS1-HC | LL169E |
| JUN-WAF0.1-100-C-A-14 | BA0KVE |
| JUN-WAF0.1-100-C-A-15 | BA0KVB |
| JUN-WAF1-100-C-A-1-DUP | BA0LGY |
| JUN-WAF1-100-C-A-8-DUP | BA0LEA |
| JUN-WAF1-100-C-M-1 | BA0LH1 |
| JUN-WAF1-100-C-M-1-DUP | BA0LH2 |
| JUN-WAF1-100-C-MA-0 | BA0KVW |
| LAAL41-A0720-B43008 | TD0JC7 |
| LAAM42-A0718-B104001 | TD0JC2 |
| LAAM42-A0718-B104003 | TD0IWJ |
| LAAM42-A0718-BD1007 | TD0B5C |
| LAAN41-A0715-B103001 | TD0B57 |
| LAAP39-A0624-B104001 | TD0I91 |
| LAAP40-A0626-BA2009 | TD0I8P |
| LAAQ39-A0615-B10410 | TD08GX |
| LAAQ39-A0831-B43001 | TD0B63 |
| LAAQ39-A0901-B43003 | TD0B0C |
| LAAQ39-A0901-B43007 | TD0B0E |
| LAAR37-A0824-B116006 | TD0J28 |
| LAAR38-A0615-B10304 | TD0IVC |
| LAAR38-A0615-B10308 | TD0IVF |
| LAAS43-A0702-B116001 | TD04OB |
| Laboratory Duplicate (ENX7064) | TD0BYD |
| LAMS0822FB0114 | GL0K4L |
| LAMS0822FB0114 | GL0M34 |
| LM-20100902 WASTEVE001 | PN007I |
| LM-20101116-WASTEPSD-001 | PN08QI |
| LM-20110411-WASTEGI-001 | PN09ZU |
| MASS-WAF0.01-100-C-A-1 | BA0LDA |
| MASS-WAF0.1-100-C-A-1 | BA0MW9 |
| MASS-WAF1-100-C-M-1-DUP | BA0LD9 |
| MC252-052810-TR-TE | BA04B8 |
| MC252-052810-TR-TE | BA04BQ |
| MC252-BS056-REF01-WC-01 | BA01RL |
| MC252-EA070-REF01-WC-01 | BA07WY |
| MC252-GI070-REF02-WC-03 | BA0AXQ |
| MC252-GI070-REF03-WC-10 | BA0AXN |
| MC252-LP271-OTR01 | BA0DOP |
| MC252-MC108-REF01-WC-01 | BA0AJM |
| MC252-MC158-OTR01 | BA03M7 |
| MC252-MC158-OTR02-WC-01 | BA07XF |
| MC252-MC205-OTR01 | BA04KN |
| MC252-MC245-BAK02-WC-10M | BA04IA |
| MC252-MC245-OTR01 | BA04H0 |
| MC252-MC246-OTR01 | BA06UU |
| MC252-MC266-REF01-WC-01 | BA0AXS |
| MC252-MC266-REF01-WC-01 | BA0AYB |

OTL - other liquid sample

| | |
|---|---|
| MC252-MC296-ISA01-WC-01 | BA0AKG |
| MC252-MC299-BAK02-WC-10 | BA01R9 |
| MC252-MC299-ISA01-WC-01 | BA01RU |
| MC252-MC379-OTR01 | BA06UE |
| MC252-MC379-OTR02 | BA06UD |
| MC252-MC380-OTR02 | BA09ST |
| MC252-MC520-BAK01-WC-01 | BA09YP |
| MC252-MC520-BAK02-WC-10 | BA09YK |
| MC252-MC520-ISA03-WC-01 | BA09YB |
| MC252-MC520-ISP02-WC-10 | BA09YD |
| MC252-MC520-OTR01 | BA09SN |
| MC252-MP149-REF01-WC-01 | BA01RF |
| MC252-MP168-ISA01-WC-01 | BA0ALW |
| MC252-MP168-ISA02-WC-10 | BA0ALY |
| MC252-MP168-OTR02 | BA06BN |
| MC252-MP168-OTR02 | BA0AIK |
| MC252-MP229-ISA01-WC-01 | BA0AML |
| MC252-MP229-ISA02-WC-10 | BA0AM3 |
| MC252-MP229-ISA04-WC-10 | BA0AM6 |
| MC252-MP229-OTR01 | BA0AIG |
| MC252-MP229-OTR01 | BA0AIL |
| MC252-MP260-REF02-WC-03 | BA09U8 |
| MC252-MP286-ISA03-WC-01 | BA07YZ |
| MC252-MP286-ISA03-WC-01 | BA07ZA |
| MC252-MP286-OTR-01 | BA03LO |
| MC252-SP045-0TR03-WC-01 | BA03KN |
| MC252-SP045-0TR03-WC-01 | BA03KT |
| MC252-SP091-ISP01-WC | BA07HD |
| MC252-SP091-ISP01-WC-10M | BA07HE |
| MC252-VK030-BAK01-WC-10M | BA04KO |
| MC252-VK030-ISA01-WC | BA04IM |
| MC252-VK030-ISA03-WC-10M | BA04IC |
| MC252-VK126-ISA02-WC | BA07GQ |
| MC252-VK126-OTR01-WC | BA0DNL |
| MC252-VK817-ISA03-WC-01-DUP | BA07XD |
| MC252-VK907-OTR01 | BA0DOM |
| MC252-VK954-REF01-WC-01 | BA09U9 |
| MC252-VK955-ISP01-WC-DUP | BA07IG |
| MC252-WD044-0TR01 | BA0DL8 |
| MC252052110OL-MAIS-4 | BA07I5 |
| MC252052210EO-PFB-4 | BA04IV |
| MC252052210EO-PFB-4 | BA04J9 |
| MC252052210OL-PFB-1 | BA04JB |
| MP311 A2 | BA08PA |
| MS-1-347-S | TD0AJN |
| MS-20100708-THS1-01 | BA01QV |
| MS-20100720-FRAT1-01 | BA0BFJ |
| MS-20100720-FRAT1-01 | BA0BFQ |
| MS-20100726-RAT1A-01 | BA0BGL |
| MS-20100729-RAT1A-03 | BA05WY |
| MS-20100729-TXHOTSHOT1-008 | BA05XH |

OTL - other liquid sample

| | |
|---|---|
| MS-20100729-TXHOTSHOT1-008 | BA0BC8 |
| MS-20100731-FRAT1-02 | BA05E9 |
| MS-20100820-FRAT2-004 | BA09IP |
| MS-20100830-FRAT2-001 | BA07FV |
| MS-20130128-OFINPILA-001 | BA0TVP |
| MS-7-309-S | TD04QP |
| MS-9-700-S | TD04QY |
| MS-N-29.31957_-89.81055-001 | BA06Z0 |
| MS-N-29.43527_-89.88339-001 | BA06ZH |
| MSAJ43-A0707-B4305 | TD0IVW |
| MSAJ44-A0708-BD102 | TD04L7 |
| MSAK41-A0720-B43001 | TD0IID |
| MSAK41-A0720-B43004 | TD0JC6 |
| MSAK42-A0726-BF4008 | TD0IXC |
| MSAK44-A0728-BF5004 | TD04QC |
| MSAK45-A0727-B116013 | TD09JU |
| MSAK45-A0728-BF4001 | TD04Q7 |
| MSAL42-A0718-OE4009 | TD04P1 |
| NS-01-1028-SE-0552 | TA04O3 |
| NS-MS-000-054-D2-Cr1-HC | TD0AVH |
| NS-MS-000-054-D3-CR1 | TD0BN2 |
| NS-MS-000-054-D4-CR1 | TD0BN3 |
| NS-MS-000-090-D4-CR1 | TD0BN6 |
| OFS-20100719-JUNIPER-001 (A00895) | BA144Y |
| OFS-20100719-JUNIPER-001 (A00898) | LS2ILB |
| OL-20100613-FRAT4-0001 | BA0BGN |
| OL-20100613-FRAT4-0002 | BA0DLE |
| OL-20100618-SSBAR-6-1-01 | BA0AKQ |
| OL-20100618-SSBAR-6-4-01 | BA0AL2 |
| OL-20100618-SSBAR-6-4-02 | BA06VF |
| OL-20100618-SSBAR-6-5-01 | BA06V7 |
| OL-20100620-FRAT1-04 | BA06C5 |
| OL-20100624-RAT1A-02 | BA0AJG |
| OL-20100624-SSBAR-4-4AT-01 | BA01TY |
| OL-20100624-SSBAR-4-5AB-02 | BA07ZJ |
| OL-20100624-SSBAR-4-5AM-02 | BA01U1 |
| OL-20100625-SSBAR-1-2AM-02 | BA05DA |
| OL-20100625-SSBAR-1-2AT-02 | BA05D9 |
| OL-20100628-RAT1C-01 | BA0AIV |
| OL-20100628-SSMRD-3-5T-01 | BA05W8 |
| OL-20100703-SSTIM-7-4AT-01 | BA03VQ |
| OL-20100806-RAT2B-001 | BA0BJS |
| OL-20101015-LTM-BTMLK-LI-005 | BA0CVO |
| OL-20101016-LTM-BRUIS-UI-005 | BA0CVM |
| OL-20101016-LTM-DRMBY-UI-001 | BA0CVP |
| OL-20101030-LTM-GOVHL-LI-001 | BA04PN |
| OL-20101030-LTM-GOVHL-LI-003 | BA0CW1 |
| OL-20101031-LTM-DRMBY-UI-002 | BA0CVT |
| OL-20101109-FRAT1-001 | BA08Y7 |
| OL-20101211-LTM-GOVHL-LI-001 | BA04SL |
| OL-20110117-LTM-BAYJS-LI-007 | BA04UO |

OTL - other liquid sample

| | |
|---|---|
| OL-20110117-LTM-BAYJS-MI-004 | BA04UN |
| OL-20110117-LTM-BAYJS-UI-001 | BA0CJR |
| OL-20110127-LTM-DVLPT-MI-002 | BA03MM |
| OL-20110512-SOD-001 | BA04PR |
| OL-20110514-SOD-001 | BA08AB |
| OL-20110514-SOD-001 | BA08AC |
| OL-20110723-AMTM-21B-013 | LL173E |
| OL-20110723-AMTM-22A-009 | LL17OH |
| OL-20110725-AMTM-17B-003 | LL1734 |
| OL-20110725-AMTM-18B-001 | LL1733 |
| OL-20110726-AMTM-13A-031 | LL17R8 |
| OL-20110726-AMTM-13B-011 | LL17RN |
| OL-20110726-AMTM-15A-024 | LL1727 |
| OL-20110801-AMTM-10B-019 | LL173I |
| OL-20110801-AMTM-7B-011 | LL17B4 |
| OL-20110802-AMTM-2A-009 | LL171Y |
| OL-20111005-LTM-BAYJS-UI-001 | BA05JO |
| OL-20111005-LTM-DVLPT-LI-013 | BA05JP |
| OL-20120501-OFINAL-002 | BA0MMQ |
| OL-20121011-ISAACFL-001 | BA0RG2 |
| OL-20121011-ISAACFL-001 | BA0SYI |
| OL-20121011-ISAACFL-001 | BA0ZR7 |
| OL-20130214-OFINPIFL-001 | BA0Z86 |
| OL-20130214-OFINPIFL-001 | BA1530 |
| OL-20130214-OFINPIFL-002 | BA0Z84 |
| OL-20130228-OFINPIMS-002 | BA0QUI |
| OL-20130228-OFINPIMS-003 | BA0Z3D |
| OL-20130318-OFINPILA-002 | BA0Z3F |
| OL-20130409-OFINPILA-002 | BA0TOV |
| OL-20130429-OFINPILA-003 | BA15MT |
| OL-20130624-OFINPILA-002 | BA0R9O |
| OL-20130722-OFINPILA-001 | BA0YIO |
| OL-N-29.23238_-89.99085-001 | BA04BG |
| OL-N-Loc3-001 | BA04NL |
| OL-N-Loc3-001 | BA0AGC |
| OL-N-Loc4-001 | BA04NM |
| OL-N-Loc4-001 | BA0AG9 |
| OMb-54-100-P-AB-1LF | BA0JKF |
| OMb-54-100-P-AB-1LU | BA0JK8 |
| OMb-54-100-P-AB-1MF | BA0JKG |
| OMb-54-100-P-AB-1MU | BA0JK1 |
| OMb-54-100-P-AB-1MU | BA0SKV |
| OMb-54-100-P-WAF-10LF | BA0XWF |
| OMb-54-100-P-WAF-10LU | BA0U5T |
| OMb-54-100-P-WAF-10MU | BA0U5R |
| OMb-54-100-P2-AB-1LF | BA0JL4 |
| OMb-54-100-P2-AB-1MF | BA0JKL |
| OMb-54-100-P2-AB-1MF | BA0XVS |
| OMb-54-12.5-48-AB-1HU | BA0XVG |
| OMB130817OS0AB-1 | BA0YQ3 |
| OMB130817OS4AB-1 | BA12MU |

OTL - other liquid sample

| | |
|---|---|
| OMB140128OS0.75FG-1 | BA0UWB |
| OMB140128OS3FG-1 | BA0UWQ |
| OMB140304OS0FG-1 | BA0UM2 |
| OR-6 A | CC00X3 |
| OTS-20100906-FRAT3-002 | BA04R0 |
| OTS-20130823-OFINPILA-029 | BA0QYN |
| OTS-20130823-OFINPILA-052 | BA0QZO |
| OTS-20130829-OFINPILA-010 | BA0QZ7 |
| OTS-20130829-OFINPILA-016 | BA0QZ2 |
| OV019021 | LL14RT |
| OV019041 | LL14S2 |
| OV027031 | LL14IL |
| OV030011 | LL15TJ |
| OV031011 | LL14J6 |
| OV032041 | LL15T7 |
| OV035041 | LL14KW |
| OV038011 | LL15VR |
| OV040031 | LL15VN |
| OV040051 | LL15VT |
| P2363-TC | BA07FP |
| PAFL1006WC0090 | PN09EU |
| PASC. MS BAYOU CASOTTE TERM F SEC C | TA069Z |
| PASC. MS. RIVER HARBOR S. TERM SEC A | TA06X4 |
| PASC. MS. RIVER HARBOR S. TERM SEC C | TA05C9 |
| PCFL0822FB0085 | GL0CZ4 |
| Q619-WAF-100-A-MA-2 | BA0BY3 |
| Q814-WAF-100-C-A-0 | BA0CH9 |
| Q814-WAF-6.25-A-MA-2 | BA0BYR |
| RAT-1B-052710-OW-001 | BA04G4 |
| RAT1-2010-05-22-A-1 | BA04FW |
| RAT1C-053110-WO-05936 | BA04C3 |
| RAT2-WO-05-0294-052110 | BA04L5 |
| RAT2B-201005281002-EO | BA04B2 |
| RAT2B-201005281002-EO | BA04BC |
| RAT2B-201006011304 | BA04C9 |
| RAT2B-20100607-1315 | BA03KA |
| RAT3-05280-052210.003 | BA07IW |
| S-1 | BA07GZ |
| S-2 | BA0PKS |
| S1-1-5W-SD-08192010 | TD0AK4 |
| S1-10-15-S-05232010 | TD0B92 |
| S1-10-1W-SD-08202010 | TD08W9 |
| S1-10-1W-SD-10192010 | TD04N6 |
| S1-10-1W-SD-12082010 | TD008P |
| S1-10-1W-SD-12082010 | TD08Z2 |
| S1-10-1W-SD-12082010 | TD0AJ4 |
| S1-10-25-DUP-05172010 | TD0B2I |
| S1-10-4W-SD-08192010 | TD03UI |
| S1-10-5W-SD-09142010 | TD0BTI |
| S1-11-1W-SD-08202010 | TD04RE |
| S1-11-2W-SD-07212010 | TD0C23 |

OTL - other liquid sample

| | |
|---|---|
| S1-11-2W-SD-10212010 | TD04DE |
| S1-11-5W-SD-08202010 | TD04LL |
| S1-13-25-S | TD04WM |
| S1-13-5W-06032010 | TD0B3A |
| S1-14-1W-09212010 | LS00YI |
| S1-14-25 | TD0B2K |
| S1-14-2W-SD-08202010 | TD04LI |
| S1-14-3W-06062010 | TD0AYU |
| S1-14-3W-SD-07212010 | TD0C25 |
| S1-14-4W-09212010 | LS00YF |
| S1-14-5W-SD-12092010 | TD03QH |
| S1-15-2W-SD-12082010 | TD03Q5 |
| S1-15-3W-SD-10192010 | TD04NE |
| S1-15-4W-SD-07192010 | TD0C16 |
| S1-15-4W-SD-09132010 | TD04M3 |
| S1-16-1W-06032010 | TD0B44 |
| S1-16-25 | TD0B2O |
| S1-2-1W-SD-12142010 | TD0AJ8 |
| S1-2-2W-10092010 | LS01HJ |
| S1-3-2W-09242010 | LS00QY |
| S1-3-5W-10082010 | LS01G7 |
| S1-4-1W-SD-08182010 | TD0AJW |
| S1-4-1W-SD-08182010 | TD0AK0 |
| S1-4-4W-SD-12072010 | TD03RH |
| S1-5-2W-06022010 | TD0B3R |
| S1-5-3W-SD-12072010 | TD03R9 |
| S1-5-5W-SD-12102010 | TD04SF |
| S1-6-1W-SD-08222010 | TD008D |
| S1-6-1W-SD-12102010 | TD00K6 |
| S1-7-1W-SD-12092010 | TD03UT |
| S1-8-1W-09222010 | LS01CG |
| S1-8-5W-SD-12092010 | TD04B4 |
| S1-9-3W-06052010 | TD0AY5 |
| S2-1-1W-SD-08192010 | TD0086 |
| S2-1-1W-SD-08192010 | TD0AJ0 |
| S2-1-2W-09252010 | LS01D8 |
| S2-1-3W-09252010 | LS00RD |
| S2-1-5W-10092010 | LS01HL |
| S2-10-1W-SD-08192010 | TD00M5 |
| S2-10-1W-SD-08192010 | TD00M6 |
| S2-10-1W-SD-08192010 | TD0AIX |
| S2-10-1W-SD-10182010 | TD04A8 |
| S2-10-1W-SD-12082010 | TD0AJ3 |
| S2-10-3W-SD-07162010 | TD04FC |
| S2-10-4W-06062010 | TD0AYN |
| S2-10-4W-SD-08202010 | TD04RG |
| S2-10-5W-06062010 | TD0AYO |
| S2-10-5W-SD-12092010 | TD04SA |
| S2-11-4W-SD-12082010 | TD04S5 |
| S2-12-4W-SD-12072010 | TD03RP |
| S2-12-5W-SD-12072010 | TD03RO |

OTL - other liquid sample

| | |
|---|---|
| S2-13-2W-SD-09152010 | TD04LZ |
| S2-13-6W-SD-09152010 | TD03ZT |
| S2-14-2W-SD-07092010 | TD03Z6 |
| S2-14-2W-SD-10202010 | TD04D9 |
| S2-14-4W-09212010 | LS00XL |
| S2-14-4W-SD-07152010 | TD04FE |
| S2-14-4W-SD-10202010 | TD04D7 |
| S2-14-4W-SD-12092010 | TD03QE |
| S2-14-5-S | TD03QV |
| S2-15-1W-SD-09132010 | TD03ZQ |
| S2-15-1W-SD-12082010 | TD0ALF |
| S2-2-1W-09252010 | LS01EX |
| S2-2-1W-SD-08192010 | TD08WC |
| S2-2-1W-SD-08192010 | TD0AJ1 |
| S2-2-3W-10082010 | LS01FV |
| S2-2-5W-09252010 | LS00RH |
| S2-3-3W-06052010 | TD0AXO |
| S2-3-3W-10082010 | LS01FT |
| S2-4-1W-10072010 | LS01AD |
| S2-4-3W-09242010 | LS00SE |
| S2-4-5W-10072010 | LS01AV |
| S2-4-5W-10192010 | LS01K1 |
| S2-5-2W-SD-08222010 | TD04RH |
| S2-6-25-S | TD0AJE |
| S2-7-4W-09222010 | LS01C0 |
| S2-8-1W-SD-12092010 | TD0ALJ |
| S2-8-4W-06052010 | TD0AYE |
| SBFL0902FB0096 | GL0H1I |
| SD-TWW-ISO-T201-10122010 | TD0AKX |
| SE-20100719-BACKGROUNDSAND-SAMPLE06 | BA0BVF |
| SE-20100719-BACKGROUNDSAND-SAMPLE10 | BA0BW0 |
| SE-20100719-BACKGROUNDSAND-SAMPLE12 | BA0BWU |
| SE-20100719-BACKGROUNDSAND-SAMPLE17 | BA0BVX |
| SE-20100719-BACKGROUNDSAND-SAMPLE23 | BA0BVY |
| SE-20100722-BACKSAND1-01 | BA06IY |
| SE-20100722-BACKSAND1-13 | BA0CQ6 |
| SE-20100722-BACKSAND2-01 | BA04DY |
| SE-20100722-BACKSAND2-06 | BA0CQD |
| SE-20100722-BACKSAND2-08 | BA0CQR |
| SE-20100722-BACKSAND2-10 | BA0CQT |
| SE-20100722-BACKSAND2-11 | BA04DS |
| SE-20100722-BACKSAND2-11 | BA09GO |
| SE-20100722-BACKSAND2-12 | BA04D5 |
| SE-20100722-BACKSAND2-12 | BA09HI |
| SE-20100722-BACKSAND2-16 | BA09H2 |
| SE-20100722-BACKSAND2-16 | BA09I4 |
| SE-20100723-BACKSAND1-02 | BA09IC |
| SE-20100723-BACKSAND1-08 | BA04ES |
| SE-20100723-BACKSAND1-09 | BA04DV |
| SE-20100723-BACKSAND1-12 | BA06JO |
| SE-20100723-BACKSAND1-14 | BA06KM |

OTL - other liquid sample

| | |
|---|---|
| SE-20100723-BACKSAND1-18 | BA06K8 |
| SE-20100723-BACKSAND1-21 | BA0AON |
| SE-20100723-BACKSAND1-28 | BA0APH |
| SE-20100723-BACKSAND1-29 | BA06JG |
| SE-20100723-BACKSAND1-30 | BA0AOW |
| SE-20100723-BACKSAND2-01 | BA03DK |
| SE-20100723-BACKSAND2-01 | BA03R7 |
| SE-20100723-BACKSAND2-04 | BA0APG |
| SE-20100723-BACKSAND2-08 | BA03DV |
| SE-20100723-BACKSAND2-15 | BA03DJ |
| SE-20100723-BACKSAND2-15 | BA03F8 |
| SE-20100723-BACKSAND2-16 | BA03EQ |
| SE-20100723-BACKSAND2-22 | BA03EV |
| SE-20100723-BACKSAND2-23 | BA03EI |
| SE-20100723-BACKSAND2-23 | BA03RU |
| SE-20100723-BACKSAND2-26 | BA03DI |
| SE-20100813-FRAT2-002 | PN07R6 |
| SE-20100813-FRAT2-006 | PN0ATI |
| SE-20100814-FRAT1BSSGIS-001 | PN013O |
| SE-20100814-FRAT1BSSGIS-003 | PN0140 |
| SE-20100814-FRAT1BSSGIS-003 | PN0AU6 |
| SE-20100818-MVIP-WD035-16-01 | BA05QK |
| SE-20100825-MVIP-GI029-16-01 | BA05QO |
| SE-20100825-MVIP-GI029-16-01 | BA05RF |
| SE-20100825-MVIP-WD053-61-01 | BA09ZE |
| SE-20100826-MVIP-GI048-30-01 | BA09ZK |
| SE-20100901-FRAT2-002 | BA03SM |
| SE-20100902-FRAT2-001 | BA01CR |
| SE-20100902-FRAT2-001 | BA01DC |
| SE-20100904-BSSOSS1-004 | PN04Y6 |
| SE-20100904-HS3-003 | BA06W4 |
| SE-20100904-MVIP-WD057-14-01 | BA05R0 |
| SE-20100905-BSSBL-001 | PN08C0 |
| SE-20100905-BSSOSS2-001 | PN0HYK |
| SE-20100905-MVIP-WD101-60-01-DUP | BA05R2 |
| SE-20100907-MVIP-WD021-06-01 | BA0ABR |
| SE-20100908-MVIP-WD045-18-01 | BA05FK |
| SE-20100908-MVIP-WD045-18-01 | BA05G4 |
| SE-20100908-MVIP-WD045-18-01 | BA0ABS |
| SE-20100909-FRAT1-003 | BA09P9 |
| SE-20100910-FRAT1-002 | BA01CY |
| SE-20100913-MVIP-MP118-16-01 | BA05FR |
| SE-20100920-FRAT1-003 | BA01D0 |
| SE-20100920-FRAT1-005 | BA01D1 |
| SE-20100921-MVIP-GI046-30-01 | BA0BMK |
| SE-20100925-MVIP-GI015-07-01 | BA0BM3 |
| SE-20100925-MVIP-GI015-07-01 | BA0BMJ |
| SE-20100925-MVIP-GI045-35-01 | BA0BME |
| SE-20100926-GY-NF010-HC-009 | BA08DR |
| SE-20100926-GY-NF010-HC-009 | BA08E6 |
| SE-20100926-GY-NF011-AC-012-5-7CM-1 | BA06MY |

OTL - other liquid sample

| | |
|---|---|
| SE-20100926-GY-NF011-AC-012-5-7CM-1 | BA06NG |
| SE-20100926-GY-NF011-AC-012-7-10CM-1 | BA06NE |
| SE-20100926-GY-NF012-AC-014-0-1CM-1 | BA06NL |
| SE-20100926-GY-NF012-AC-014-2-3CM-1 | BA0ZYX |
| SE-20100926-GY-NF012-AC-014-5-7CM-1 | BA06NZ |
| SE-20100926-SWSO-007 | BA08BH |
| SE-20100927-GY-ALTNF015-HC-014 | BA08EB |
| SE-20100927-GY-NF013-AC-016-0-1CM-1 | BA06P8 |
| SE-20100927-GY-NF013-AC-016-3-5CM-1 | BA06OP |
| SE-20100928-GY-LBNL5-HC-018 | BA08DN |
| SE-20100928-LTM-BAYJS-UI-003 | BA0BT6 |
| SE-20100928-LTM-BAYJS-UI-004 | BA08CZ |
| SE-20100930-LTM-DEVPT-UI-001 | BA08CM |
| SE-20100930-MVIP-ST180-50-01 | BA0CLP |
| SE-20101001-GY-ALTNF001-BC-139 | BA07MP |
| SE-20101001-GY-ALTNF001-HC-021 | BA08JX |
| SE-20101001-GY-LBNL1-HC-019 | BA08JJ |
| SE-20101001-GY-LBNL1-HC-019 | BA08K0 |
| SE-20101002-GY-LBNL7-BC-155 1.5-3.5 | BA07NI |
| SE-20101002-MVIP-SP018-17-01 | BA08K1 |
| SE-20101003-GY-FF004-HC-026 | BA0CLN |
| SE-20101008-GY-LBNL11-BC-186 | BA07M5 |
| SE-20101009-GY-FF001-HC-036 | BA0CKP |
| SE-20101009-GY-FF001-HC-036 | BA0CMI |
| SE-20101009-GY-FF003-HC-034 | BA0CKJ |
| SE-20101009-MVIP-SS183-21-01 | BA0BTF |
| SE-20101010-GY-D062S-HC-037 | BA0CKR |
| SE-20101010-MVIP-SMI004-20-01 | BA0BTA |
| SE-20101011-FRAT2-012 | BA01D2 |
| SE-20101011-GY-D064S-HC-41 | BA0CMN |
| SE-20101011-MVIP-SA512-47-01 | BA0BT2 |
| SE-20101011-OV-M001SW-HC-075 | BA09DW |
| SE-20101011-OV-M002SW-HC-076 | BA02Z2 |
| SE-20101011-OV-S02SW-HC-074 | BA02Z6 |
| SE-20101011-OV-S03S-HC-070 | BA09E0 |
| SE-20101012-FRAT2-002 | BA0BOJ |
| SE-20101012-FRAT2-004 | BA04QJ |
| SE-20101012-FRAT2-006 | BA04QL |
| SE-20101012-FRAT4-004 | BA01CN |
| SE-20101012-FRAT4-004 | BA01E7 |
| SE-20101012-FRAT6-LA-001 | BA01E8 |
| SE-20101012-GY-D008S-HC-043 | BA0CMP |
| SE-20101012-LTM-DVLPT-MI-003 | BA04N2 |
| SE-20101012-LTM-DVLPT-UI-001 | BA09ZU |
| SE-20101012-OV-M009SW-HC-079 | BA09EB |
| SE-20101012-OV-M013SW-HC-089 | BA0CYB |
| SE-20101012-OV-M019S-HC-085 | BA0CY5 |
| SE-20101013-FRAT4-002 | BA04OP |
| SE-20101013-FRAT4-002 | BA08EY |
| SE-20101013-FRAT4-002 | BA0DLY |
| SE-20101013-OV-D067S-HC-097 | BA0CZP |

OTL - other liquid sample

| | |
|---|---|
| SE-20101013-OV-D094S-HC-095 | BA0CY0 |
| SE-20101013-OV-D094S-HC-095 | BA0CZC |
| SE-20101013-OV-M025SW-HC-093 | BA0CY6 |
| SE-20101014-SWCS-SKMP-8.5-006 | BA08A2 |
| SE-20101015-LTM-GOVHL-LI-002 | BA0BBA |
| SE-20101015-OV-D043S-HC-101 | BA0CZ8 |
| SE-20101016-LTM-BRUIL-MI-011 | BA09CO |
| SE-20101016-LTM-BRUIL-UI-010 | BA09CC |
| SE-20101016-MVIP-GI020-22.5-01 | BA08ZZ |
| SE-20101016-MVIP-WD018-17-01 | BA08ZM |
| SE-20101016-MVIP-WD042-25-01 | BA08ZU |
| SE-20101016-SWCS-CP-18-004 | BA08LJ |
| SE-20101017-GY-D034S-HC-051 | BA04MV |
| SE-20101017-GY-D042S-AC-066-3-5CM-1 | BA06OK |
| SE-20101017-GY-D044S-AC-068-1-2CM-1 | BA06OI |
| SE-20101018-GY-D012S-HC-059 | BA07Q3 |
| SE-20101019-GY-DO68S-AC-078-7-10CM-1 | BA06MZ |
| SE-20101019-GY-LBNL4-HC-064 | BA07QE |
| SE-20101019-GY-LBNL8-HC-065 | BA07Q4 |
| SE-20101025-SWSO-001 | BA01F8 |
| SE-20101025-SWSO-022 | BA01EK |
| SE-20101025-SWSO-023 | BA03B3 |
| SE-20101025-SWSO-023 | BA03BN |
| SE-20101025-SWSO-026 | BA01F3 |
| SE-20101027-SWSO-001 | BA03CQ |
| SE-20101027-SWSO-007 | BA03CJ |
| SE-20101027-SWSO-011 | BA03CY |
| SE-20101030- BA02-001 | BA04MG |
| SE-20101031-LTM-BRUIL-LI-014 | BA04M5 |
| SE-20101031-LTM-BRUIS-MI-009 | BA04MA |
| SE-20101031-LTM-BRUIS-UI-008 | BA04NF |
| SE-20101031-LTM-DRMBY-MI-005 | BA04LV |
| SE-20101105-LTM-RMANG-UI-003 | BA03OU |
| SE-20101105-LTM-RMAR2-LI-007 | BA03OO |
| SE-20101105-LTM-RMAR2-UI-010 | BA03O9 |
| SE-20101111-LTM-PHGCR-UI-001 | BA0AZI |
| SE-20101117-BSS52LT-002 | PN0500 |
| SE-20101117-BSS52LT-002 | PN08EU |
| SE-20101117-BSS52LT-004 | PN0I9O |
| SE-20101117-BSS52LT-006 | PN08FC |
| SE-20101117-BSS52LT-010 | PN08G0 |
| SE-20101118-LTM-DEVPT-LI-005 | BA01MB |
| SE-20101202-AMTM-007 | LL16B5 |
| SE-20101202-AMTM-008 | LL16QO |
| SE-20101202-AMTM-014 | LL16N3 |
| SE-20101202-AMTM-030 | LL16B9 |
| SE-20101202-AMTM-031 | LL167O |
| SE-20101203-AMTM-005 | LL16PN |
| SE-20101204-FRAT1-003 | BA09WP |
| SE-20101204-FRAT2-001 | BA06HG |
| SE-20101204-LTM-BRUIL-MI-004 | BA01LO |

OTL - other liquid sample

| | |
|---|---|
| SE-20101204-LTM-BRUIS-MI-008 | BA01LH |
| SE-20101204-LTM-BRUIS-UI-007 | BA01LP |
| SE-20101204-LTM-BRUIS-UI-007 | BA01M7 |
| SE-20101209-AMTM-012 | LL16AQ |
| SE-20101209-AMTM-014 | LL169Z |
| SE-20101209-AMTM-023 | LL16A4 |
| SE-20101209-AMTM-027 | LL16OO |
| SE-20101210-AMTM-005 | LL169H |
| SE-20101210-AMTM-005 | LL169R |
| SE-20101210-AMTM-009 | LL169L |
| SE-20101210-AMTM-009 | LL16P9 |
| SE-20101211-LTM-GOVHL-LI-005 | BA01MH |
| SE-20101213-FRAT1-BS2-008 | BA01HL |
| SE-20101214-BSSVEN-013 | PN0BPU |
| SE-20101214-BSSVEN-016 | PN08N0 |
| SE-20101214-FRAT1-FP2-012 | BA01OF |
| SE-20101214-FRAT1-FP2-015 | BA01P8 |
| SE-20101214-FRAT1-FP3-001 | BA01O8 |
| SE-20101214-FRAT1-FP3-001 | BA01P1 |
| SE-20101214-FRAT1-FP3-003 | BA01OC |
| SE-20101215-BSSVEN-004 | PN0INK |
| SE-20101215-BSSVEN-007 | PN08O6 |
| SE-20101216-FRAT1-GI1-002 | BA09Y0 |
| SE-20101216-FRAT1-GI1-003 | BA09X1 |
| SE-20101216-FRAT1-GI2-007 | BA09Y4 |
| SE-20101216-FRAT1-GI3-010 | BA09XU |
| SE-20101216-FRAT1-GI4-013 | BA09Y2 |
| SE-20101218-LTM1-RMANG-LI-003 | BA0AVD |
| SE-20101218-LTM1-RMAR2-MI-010 | BA0AUZ |
| SE-20101218-LTM1-RMAR2-UI-009 | BA0AUW |
| SE-20110117-LTM-BAYJS-LI-008 | BA0AZ8 |
| SE-20110126-FRATAL-BSW1-008 | BA0AS6 |
| SE-20110126-FRATAL-BSW1-008 | BA0ASH |
| SE-20110126-FRATAL-BSW1-008 | BA0CG2 |
| SE-20110126-FRATAL-BSW2-005 | BA0ASL |
| SE-20110127-FRATFL-FPW1-008 | BA08I0 |
| SE-20110127-FRATFL-FPW3-001 | BA08IB |
| SE-20110127-FRATFL-FPW3-003 | BA08IQ |
| SE-20110127-FRATFL-FPW4-010 | BA08IC |
| SE-20110127-FRATFL-FPW4-011 | BA08IE |
| SE-20110127-FRATFL-FPW4-011 | BA08IJ |
| SE-20110127-FRATFL-FPW4-011 | BA08IP |
| SE-20110127-FRATFL-FPW4-012 | BA08I2 |
| SE-20110127-LTM-DVLPT-UI-001 | BA08I4 |
| SE-20110129-FRATLA-GIW1-002 | BA08G5 |
| SE-20110129-FRATLA-GIW1-003 | BA0CGK |
| SE-20110129-FRATLA-GIW1-005 | BA0CGA |
| SE-20110129-FRATLA-GIW2-006 | BA08GM |
| SE-20110129-FRATLA-GIW2-008 | BA16N9 |
| SE-20110129-FRATLA-GIW2-009 | BA08G7 |
| SE-20110129-FRATLA-GIW2-009 | BA0CGN |

OTL - other liquid sample

| | |
|---|---|
| SE-20110215-LTM-GOVHL-LI-001 | BA08HS |
| SE-20110215-LTM-GOVHL-LI-004 | BA08HK |
| SE-20110215-LTM-GOVHL-LI-005 | BA08HW |
| SE-20110216-LTM-BRUIL-UI-003 | BA0BR3 |
| SE-20110216-LTM-BRUIS-MI-008 | BA0BQV |
| SE-20110216-LTM-BRUIS-UI-007 | BA0BQU |
| SE-20110217-LTM-DRMBY-LI-005 | BA0BQ1 |
| SE-20110217-LTM-DRMBY-UI-003 | BA0BQL |
| SE-20110302-BSSPFFCR-S-12-004 | TA0780 |
| SE-20110316-LTM-RMANG-LI-001 | BA08T2 |
| SE-20110316-LTM-RMAR2-MI-012 | BA08T5 |
| SE-20110316-LTM-RMARS-LI-007 | BA08SJ |
| SE-20110316-LTM-RMARS-LI-007 | BA0BA9 |
| SE-20110316-LTM-RMARS-LI-007 | BA0BAP |
| SE-20110316-LTM-RMARS-MI-009 | BA0BA5 |
| SE-20110316-LTM-RMARS-UI-010 | BA08SZ |
| SE-20110316-LTM-RSHEL-MI-005 | BA08SV |
| SE-20110316-LTM-RSHEL-UI-006 | BA08SX |
| SE-20110723-AMTM-23A-003 | LL17PH |
| SE-20110723-AMTM-23A-003 | LL17S7 |
| SE-20110723-AMTM-23A-004 | LL17SA |
| SE-20110726-AMTM-12A-018 | LL17P5 |
| SE-20110726-AMTM-12B-016 | LL16WI |
| SE-20110726-AMTM-13A-032 | LL16X0 |
| SE-20110726-AMTM-14A-028 | LL16WU |
| SE-20110726-AMTM-15A-026 | LL17PF |
| SE-20110726-AMTM-16B-004 | LL16W4 |
| SE-20110726-AMTM-16B-004 | LL16W6 |
| SE-20110801-AMTM-26B-004 | LL17CO |
| SE-20110801-AMTM-26B-004 | LL17CP |
| SE-20110801-AMTM-2B-024 | LL17D6 |
| SE-20110801-AMTM-5B-030 | LL17DD |
| SE-20110801-AMTM-6B-009 | LL17BL |
| SE-20110801-OFINLA-004 | BA09F0 |
| SE-20110802-AMTM-1A-008 | LL16XO |
| SE-20110802-AMTM-24A-001 | LL1714 |
| SE-20110802-AMTM-24A-002 | LL16XJ |
| SE-20110802-AMTM-24A-002 | LL17QW |
| SE-20110802-AMTM-24A-002 | LL17QX |
| SE-20110802-AMTM-25A-003 | LL17R0 |
| SE-20110802-AMTM-26A-004 | LL16XK |
| SE-20110802-AMTM-2A-010 | LL16XR |
| SE-20110802-AMTM-4A-014 | LL171B |
| SE-20110802-AMTM-8A-022 | LL16YM |
| SE-20110929-SOD-001 | BA04X9 |
| SE-20110929-SOD-002 | BA05JF |
| SE-20111005-LTM-BAYJS-MI-005 | BA03XU |
| SE-20111005-LTM-BAYJS-MI-006 | BA03YH |
| SE-20111005-LTM-DVLPT-MI-012 | BA05A8 |
| SE-20111005-LTM-DVLPT-UI-010 | BA05IM |
| SE-20111206-OFINLA-001 | BA04Z1 |

OTL - other liquid sample

| | |
|---|---|
| SE-20111206-OFINLA-002 | BA04Z3 |
| SE-20111206-OFINLA-003 | BA03ZG |
| SE-20120509-OFINMS-001 | BA0JFX |
| SE-20120531-OFINMS-002 | BA0KOZ |
| SE-20120907-OFINMS-001 | BA0ZFE |
| SE-20121008-ISAACLA-001 | BA0Z9S |
| SE-20121126-OFINPILA-002 | BA0QU0 |
| SE-20121219-OFINPIMS-001 | BA15T8 |
| SE-20130222-OFINPILA-001 | BA0Z3U |
| SE-20131113-OFINPILA-001 | BA0YGC |
| SE-20131214-OFINPILA-001 | BA16DP |
| SE-20131214-OFINPILA-002 | BA16DQ |
| SE-20131214-OFINPILA-003 | BA0RSI |
| SE-20131214-OFINPILA-004 | BA0WTV |
| SE-20131214-OFINPILA-004 | BA1596 |
| SE-20131215-OFINPILA-004 | BA0YP7 |
| SE-20131215-OFINPILA-004 | BA16DS |
| SE-20131216-OFINPILA-002 | BA16DH |
| SE-20140305-OFINPIFL-001 | BA0RD1 |
| SE-20140305-OFINPIFL-001 | BA13R3 |
| SF 3A 062210 | CC00W6 |
| SL-20100821-BSSGIS-003 | PN07Z6 |
| SL-20100821-BSSGIS-007 | PN0B2U |
| SL-20100821-BSSGIS-014 | PN07YC |
| SL-20100822-BSSGIS-011 | PN0B76 |
| SL-20100822-BSSRCS-020 | PN0B5O |
| SL-20100823-SR3-002 | PN0JOS |
| SL-20100823-SR3-002 | PN0JRK |
| SL-20100823-SR4-002 | PN0JZW |
| SL-20100824-BSSRCS-006 | PN08AI |
| SL-20100824-SR4-007 | PN086U |
| SL-20100824-SR4-007 | PN0BCC |
| SL-20100824-SR4-013 | PN0BD7 |
| SL-20100824-SR4-014 | PN087U |
| SL-20100824-SR4-017 | PN0BDU |
| SL-20100824-SR4-020 | PN0BEC |
| SL-20100824-SR4-023 | PN0BF0 |
| SL-20100825-BSSRCS-001 | PN0KIS |
| SL-20100825-SR4-005 | PN083I |
| SL-20100825-SR4-007 | PN083U |
| SL-20100825-SR4-008 | PN0840 |
| SL-20100825-SR4-011 | PN084I |
| SL-20100825-SR4-013 | PN0BAC |
| SL-20100826-BSSRCS-001 | PN0BFI |
| SL-20100826-BSSRCS-001 | PN0L7S |
| SL-20100908-RAT2B-002 | BA09PP |
| SL-20100919-BSS-006 | PN08DI |
| SL-20100919-BSS-007 | PN04YU |
| SL-20100919-BSS-009 | PN04Z6 |
| SL-20100919-BSS-010 | PN08E6 |
| SL-20100919-BSS-011 | PN08EC |

OTL - other liquid sample

| | |
|---|---|
| SL-20101207-BSSGI1-001 | PN0MMW |
| SL-20101207-BSSGI1-008 | PN0BNI |
| SL-20101207-BSSGI2-007 | PN0BMC |
| SL-20101217-CSSGIS-002 | PN07K0 |
| SL-20101217-CSSGIS-004 | PN0NHG |
| SL-20101217-CSSGIS-009 | PN00S6 |
| SL-20101220-BSSPSD1-007 | TA04M7 |
| SL-20101220-BSSPSD1-007 | TA04MD |
| SL-20101220-BSSPSD4-001 | TA06UN |
| SL-20101220-BSSPSD4-002 | TA06UO |
| SL-20101221-CSSOSS01-002 | TA04N0 |
| SL-20101222-CSSOSS17-001 | TA04V4 |
| SL-20101222-CSSOSS18-004 | TA04UZ |
| SL-20101222-CSSOSS19-005 | TA04UX |
| SL-20101222-CSSOSS23-009 | TA077Z |
| SL-20101222-CSSOSS24-010 | TA06V5 |
| SL-20110108-CSSBL-B-003 | PN01BJ |
| SL-20110108-CSSBL-B-004 | PN01BP |
| SL-20110111-CSSSA-SB1-001 | TA06D5 |
| SL-20110111-CSSSA-SB7-009 | TA06DC |
| SL-20110113-CSSFP-SB1-001 | PN07OO |
| SL-20110113-CSSFP-SB4-006 | PN07PC |
| SL-20110114-CSSPSJ-SB6-008 | PN07QK |
| SL-20110120-CSSBCP-SB12-011 | TA076Z |
| SL-20110120-CSSBCP-SB13-012 | TA076Y |
| SL-20110120-CSSBCP-SB17-015 | TA076V |
| SL-20110120-CSSBCP-SB2-003 | TA0774 |
| SL-20110120-CSSBCP-SB9-008 | TA0779 |
| SL-20110203-CSSML-008 | TA078G |
| SL-20110203-CSSML-012 | TA078K |
| SL-20110608-OFINLA-006 | BA05BQ |
| SL-20110608-OFINLA-009 | BA0CGQ |
| SN-20100708-SSMRD-1-1T-01 | BA09VP |
| SN-20100710-SSMRD-1-2T-01 | BA0BBO |
| SN-20100815-SD3-8-001 | BA03FG |
| SN-20100908-SSBAR-4-4DT-001 | BA05YK |
| SO-20100814-Q4000-0-33C | BA06L6 |
| SO-20100814-Q4000-0-33C | BA06LN |
| SO-20100814-Q4000-001C | BA06LA |
| SO-20100814-Q4000-017B | BA05XV |
| SO-20100815-Mass-001 (A0078N) | BA0QRB |
| SO-20100815-Mass-001 (A0078N) | BA0W0P |
| SO-20100815-Mass-001 (A0078Q) | BA0W07 |
| SO-20100818-HP1-033B | BA05XX |
| SO-20110211-MPDF-001 | BA0PJU |
| SO-20110212-HMPA3-001 | BA04V5 |
| SO-20110212-HMPA5-010 | BA16HK |
| SO-20111115-MPDF-004 | BA03ZA |
| SO-20111116-MPDF-002 | BA0PJL |
| SO-20111116-MPDF-002 | BA0Q92 |
| SO-20111116-MPDF-003 (A0067U) | BA0W0J |

OTL - other liquid sample

| | |
|---|---|
| SO-20111116-MPDF-006 | BA03YW |
| SO-20111116-MPDF-006 | BA0PGO |
| SO-20120201-MPDF-002 | BA04YD |
| SO-20120201-MPDF-012 | BA16NI |
| SP1-HC-BX1-S-001-A | BA0KLK |
| SP1-HC-BX1-S-001-C | BA0KLO |
| SP1-HC-BX1-S-002-B | BA0KLD |
| SP1-HC-BX1-S-002-C | BA0IEG |
| SP1-HC-BX1-S-002-D | BA0IEO |
| SP1-HC-BX1-S-011-B | BA0KLM |
| SP1-HC-BX1-S-020-B | BA0KLY |
| SP1-HC-BX1-S-021-B | BA0KMX |
| SP1-HC-BX1-S-021-D | BA0KNE |
| SP1-HC-BX1-S-031-A | BA0KM6 |
| SP1-HC-BX1-S-031-B | BA0KNA |
| SP1-HC-BX2-S-042-C | BA0KNP |
| SP1-HC-BX2-S-063-A | BA0NIR |
| SP1-HC-BX2-S-072-A | BA0NIZ |
| SP1-HC-BX3-S-085-D | BA0IQC |
| SP1-HC-BX3-S-096-D | BA0IQB |
| SP1-HC-BX3-S-096-D | BA0IQU |
| SP1-HC-BX3-S-097-A | BA0IR1 |
| SP1-HC-BX3-S-107-B | BA0IPP |
| SP1-HC-BX3-S-118-A | BA0IPT |
| SP1-HC-BX3-S-118-B | BA0IPB |
| SP1-HC-BX3-S-119-D | BA0IPD |
| SP1-HC-BX3-W-024 | BA07SH |
| SP1-HC-BX3-W-033 | BA09KH |
| SP1-HC-MC1-S-128-C | BA0KUW |
| SP1-SB-GL1-O-002 | BA07WE |
| SP1-SB-GL1-O-003 | BA07WR |
| SP1-SB-HM1-O-008 | BA07WC |
| SP1-SB-MV2-O-050 | BA07WU |
| SP1-WB-AUV309-87-W-089 | BA09JU |
| SP1-WB-BD-SC-04-35KM-W-076 | BA0JT3 |
| SP1-WB-BD-SC-04-35KM-W-078 | BA0JSK |
| SP1-WB-BD-SC-05-W-057 | BA0IMQ |
| SP1-WB-BM100-W-111 | BA09KR |
| SP1-WB-BX-W-003 | BA07SZ |
| SP1-WB-BX-W-004 | BA07T0 |
| SP1-WB-BX2-10KM-W-024 | BA05NQ |
| SP1-WB-BX2-W-048 | BA05OC |
| SP1-WB-BX2-W-049 | BA05O3 |
| SP1-WB-DD-SC-03-25KM-W-216 | BA09M1 |
| SP1-WB-DD-SC-03-SS-200 | BA09MR |
| SP1-WB-DD-SC-05-W-189 | BA07VP |
| SP1-WB-HM-SC-02-W-223 | BA09LR |
| SP1-WB-MB1-1-W-124 | BA09JR |
| SP1-WB-MB1-2-W-137 | BA07SI |
| SP1-WB-MB1-3-10KM-W-175 | BA07V5 |
| SP1-WB-MC252-SS-236 | BA09MT |

OTL - other liquid sample

| | |
|---|---|
| SP1_SB_BX_110826K2 | BA07TI |
| SP1_SB_DP_110831P1 | BA05MQ |
| SP1_SB_SS_110825D1 | BA07SK |
| SP2-HC-BX4-S-002-A | BA0MWY |
| SP2-HC-BX4-S-013-D | BA0MXF |
| SP2-HC-BX4-S-024-C | BA0KIR |
| SP2-HC-D031S-S-092-A | BA0IB8 |
| SP2-HC-D031S-S-093-D | BA0IB2 |
| SP2-HC-DD1-S-046-B | BA0KJ7 |
| SP2-HC-DD1-S-081-B | BA0KJK |
| SP2-HC-MV1-S-114-D | BA0KKK |
| SP2-HC-MV1-S-126-A | BA16J2 |
| SP2-HC-MV1-S-126-C | BA0KJU |
| SP2-HC-MV1-S-136-A | BA0KK8 |
| SP2-HC-MV1-S-136-B | BA0KK6 |
| SP2-MS-DP1-SW-060 | BA05LR |
| SP2-MS-HD1-OR-142 | BA07LL |
| SP2-MS-HD2-OR-154 | BA06Q2 |
| SP2-SB-BX4-W-006 | BA05LB |
| SP2-SB-BX4-W-052 | BA07RO |
| SP2-SB-BX4-W-054 | BA07RN |
| SP2-SB-DD2-W-018 | BA05M1 |
| SP2-SB-FDSB-W-070 | BA0KEK |
| SP3-RB-MC20-OR-40D-009 | BA0HYP |
| SP4-LB-MC252-OSO-SS-007 | BA0R69 |
| SP4-LB-MC252-OSO-SS-009 | BA0R67 |
| SP4-LB-MC252-OSO-SS-015 | BA0VPK |
| SPM 104A 062210 | CC00VG |
| SS-5 | BA04JK |
| SS-CSA1-16ft-ShellBeach-10192010 | TD04T4 |
| SS-CSA1-seine-martinbox-10182010 | TD04T0 |
| SS-CSA2-16ft-bretonsound-10072010 | TD0AKQ |
| SS-CSA2-DREDGE-PELICANISLAND-11162010 | BA0INA |
| SS-CSA2-ISO-SC355-11092010 | BA0INX |
| SS-CSA2-ISO-SC360-11012010 | BA0IOD |
| SS-CSA2-ISO-SC374-11092010 | BA0INW |
| SS-CSA3-16ft-lakelaurier-12062010 | TD00EJ |
| SS-CSA3-16ft-lakelaurier-12062010 | TD08UD |
| SS-CSA3-16ft-SC005-12142010 | TD00EZ |
| SS-CSA3-16ft-wilkinsonbayou-12142010 | TD0BDZ |
| SS-CSA3-GILLNET-316LAKESALVADOR-11092010 | TD00JQ |
| SS-CSA3-gillnet-316lakesalvador-11092010 | TD0AHR |
| SS-CSA3-GILLNET-BAYRAMBO-11052010 | TD00JO |
| SS-CSA3-GILLNET-BAYRAMBO-12152010 | BA0IKU |
| SS-CSA3-GILLNET-BAYSANBOIS-12092010 | BA0INV |
| SS-CSA3-GILLNET-LAKEJESSIE-11052010 | BA0IO1 |
| SS-CSA3-trammel-sc326-12062010 | TD00AG |
| SS-CSA3-trammel-sc326-12062010 | TD00AH |
| SS-CSA4-SEINE-SULFURMINE-10052010 | BA0INQ |
| SS-CSA4-TRAMMEL-SC421-12152010 | BA0INU |
| SS-CSA5-16ft-013-10072010 | TD04IR |

## OTL - other liquid sample

| | |
|---|---|
| SS-CSA5-gillnet-503-10052010 | TD03XA |
| SS-CSA5-seine-bayouseverin-10262010 | TD04K3 |
| SS-CSA5-trammel-lakedecade-10202010 | TD0IS7 |
| SS-CSA5-trammel-lostlake-11162010 | TD04KY |
| SS-CSA5-trammel-mudlake-11102010 | TD0INH |
| SS-CSA5-trammel-SC530-11172010 | TD04L0 |
| SS-CSA5-trammel-SC533-11172010 | TD04KZ |
| SS-CSA6-16ft-hellhole-11012010 | TD0ISJ |
| SS-CSA6-16ft-nickelreef-11172010 | TD0ISX |
| SS-CSA6-16ft-SC428-12092010 | TD0C3D |
| SS-CSA6-16ft-SC446-12022010 | TD0C2T |
| SS-CSA7-16ft-CalcasieuSouthShipChannel-10052010 | TD00C6 |
| SS-CSA7-16ft-SC12-10052010 | TD00D5 |
| SS-CSA7-16ft-sc12-10192010 | TD00AY |
| SS-CSA7-16ft-SC14-10052010 | TD08YS |
| SS-CSA7-Oyster Dredge-SC2-10132010 | TD0BDU |
| SS-CSA7-seine-SC741-12022010 | TD00L0 |
| SS-CSA7-seine-SC741-12022010 | TD0AIB |
| SS-CSA7-seine-SC743-11192010 | TD00BA |
| SS-CSA7-seine-SC744-12022010 | TD00KV |
| SS-CSA7-Seine-SC745-10072010 | TD009N |
| SS-CSA7-Seine-SC746-10072010 | TD007A |
| SS-CSA7-Seine-SC746-10072010 | TD007F |
| SS-CSA7-SEINE-SCSL4S-12012010 | TD0INW |
| SS-CSA7-trammel-SC723-11192010 | TD00AU |
| SS-CSA7-trammel-SC723-11192010 | TD00AV |
| SS-CSA7-trammel-SC725-11192010 | TD00IG |
| SS-CSA7-trammel-SC725-11192010 | TD00IH |
| SS-CSA7-trammel-SC726-11192010 | TD0AHZ |
| SS-FL4-A-H | TD0B8J |
| SS-MRS-16ft-T301-12062010 | TD0AI4 |
| SS-MS1-B-M | TD0BA0 |
| SS-MS1-C-H | TD0BA1 |
| SS-MS2-B-M | TD0B9W |
| SS-MS4-A-M | TD0B9O |
| ST-20100919-WASTECD-002 | PN099I |
| ST-20101019-WC-001 | PN09LO |
| ST-20110112-WASTEPF-01 | PN04WI |
| ST-20120413-PERCENTOIL-BS031-002 | BA0MMW |
| ST-N-29.13-90.28-1B | BA03GK |
| SW-20100614-OV-016 | LL14G3 |
| SW-20100615-OV-013 | LL14LD |
| SW-20100615-OV-024 | LL14P0 |
| SW-20100615-OV-029 | LL14NW |
| SW-20100618-FRAT-S4 | BA07Z9 |
| SW-20100618-FRAT-S6 | BA07ZE |
| SW-20100621-FRAT1-01 | BA0AAD |
| SW-20100621-FRAT1-05 | BA0AAE |
| SW-20100621-FRAT1-06 | BA0AAS |
| SW-20100621-FRAT1-07 | BA0AAJ |
| SW-20100625-DISP2-01 | BA0ANP |

OTL - other liquid sample

| | |
|---|---|
| SW-20100625-DISP3-02 | BA0AN9 |
| SW-20100625-DISP3-04 | BA0ANM |
| SW-20100626-OV-001 | LL15FW |
| SW-20100626-OV-003 | LL16RP |
| SW-20100626-OV-004 | LL15FX |
| SW-20100626-OV-032 | LL153T |
| SW-20100627-OV-015 | LL14HU |
| SW-20100627-OV-032 | LL156F |
| SW-20100628-OV-010 | LL15DJ |
| SW-20100702-OV07-006 | LL14I3 |
| SW-20100702-OV07-009 | LL14HM |
| SW-20100702-OV07-019 | LL155G |
| SW-20100703-OV07-017 | LL14QB |
| SW-20100703-OV07-023 | LL14T1 |
| SW-20100704-OV07-015 | LL14ND |
| SW-20100706-BM011-01 | LL14ME |
| SW-20100706-BM011-08 | LL14T8 |
| SW-20100706-BM011-12 | LL16RG |
| SW-20100708-LOOP-17 | TA03XE |
| SW-20100709-OV08-028 | LL14PL |
| SW-20100710-LOOP-32 | TA0464 |
| SW-20100714-LOOP-05 | TA0445 |
| SW-20100714-OV09-006 | LL15K0 |
| SW-20100714-OV09-008 | LL15K2 |
| SW-20100714-OV09-023 | LL14EW |
| SW-20100714-OV09-046 | LL163L |
| SW-20100715-OV09-009 | LL16FU |
| SW-20100715-OV09-016 | LL1622 |
| SW-20100716-OV09-003 | LL15KI |
| SW-20100716-OV09-007 | LL15JJ |
| SW-20100716-OV09-015 | LL15JN |
| SW-20100717-BM13-04 | LL15IL |
| SW-20100717-BM13-05 | LL15IM |
| SW-20100717-BM13-26 | LL15J9 |
| SW-20100718-FER2-13 | TA0480 |
| SW-20100718-LOOP-16 | TA046I |
| SW-20100718-LOOP-17 | TA045A |
| SW-20100719-BM13-26 | LL15N5 |
| SW-20100719-FER2-14 | TA040J |
| SW-20100720-OV10-002 | LL1619 |
| SW-20100720-OV10-003 | LL161A |
| SW-20100720-OV10-007 | LL161C |
| SW-20100720-OV10-016 | LL164C |
| SW-20100721-OV10-001 | LL15GZ |
| SW-20100721-OV10-014 | LL1642 |
| SW-20100721-OV10-029 | LL15O0 |
| SW-20100722-OV10-032 | LL14K2 |
| SW-20100722-OV10-046 | LL15S2 |
| SW-20100727-OV11-017 | LL15RZ |
| SW-20100728-OV11-008 | LL14JQ |
| SW-20100729-BM15-06 | LL15R0 |

OTL - other liquid sample

| | |
|---|---|
| SW-20100731-BM15-12 | LL1587 |
| SW-20100805-BM16-02 | LL16FC |
| SW-20100805-BM16-24 | LL15AL |
| SW-20100808-FER5-13 | BA0CCI |
| SW-20100808-FER5-16 | BA0CCJ |
| SW-20100808-OV13-021 | LL14CP |
| SW-20100809-OV13-014 | LL15AB |
| SW-20100810-FER5-16 | BA0CCC |
| SW-20100810-FER5-18 | BA0CCA |
| SW-20100816-BM18-003 | LL16IL |
| SW-20100818-BM18-003 | LL16ID |
| SW-20100818-MVIP-WD035-00-01 | BA0CRA |
| SW-20100818-MVIP-WD035-12-05 | BA0CRL |
| SW-20100818-RAT2A-001 | BA0BXG |
| SW-20100818-RAT2A-004 | BA0BXD |
| SW-20100820-OV15-022 | LL160W |
| SW-20100821-OV15-022 | LL15YQ |
| SW-20100821-OV15-023 | LL15YR |
| SW-20100822-BM19-003 | LL14XS |
| SW-20100822-BM19-023 | LL16MM |
| SW-20100824-BM19-023 | LL14FJ |
| SW-20100825-MVIP-GI029-02-02 | BA03T4 |
| SW-20100825-MVIP-GI029-04-03 | BA03TH |
| SW-20100825-MVIP-WD053-06-02 | BA03U8 |
| SW-20100825-MVIP-WD053-46-05 | BA03TY |
| SW-20100826-MVIP-GI048-15-04 | BA03TM |
| SW-20100826-MVIP-GI048-23-05 | BA03SR |
| SW-20100826-MVIP-SA137-00-01 | BA03SV |
| SW-20100826-MVIP-SA137-06-02 | BA03TR |
| SW-20100830-RAT2A-001 | BA03UR |
| SW-20100901-OV17-021 | LL1553 |
| SW-20100905-MVIP-WD101-06-02 | BA05PZ |
| SW-20100905-MVIP-WD101-15-03 | BA05Q0 |
| SW-20100905-OV18-039 | LL14C2 |
| SW-20100906-OV18-016 | LL153J |
| SW-20100906-OV18-035 | LL14B8 |
| SW-20100907-MVIP-WD021-03-02 | BA09OL |
| SW-20100908-MVIP-WD061-15-04 | BA09OK |
| SW-20100908-MVIP-WD079-25-05 | BA09RX |
| SW-20100908-OV19-022 | LL151R |
| SW-20100908-OV19-023 | LL1529 |
| SW-20100909-MVIP-WD088-06-02 | BA09RU |
| SW-20100910-BM22-001 | LL14X4 |
| SW-20100910-OV19-006 | LL152W |
| SW-20100911-MVIP-MP062-00-01 | BA09QP |
| SW-20100911-MVIP-MP062-00-01 | BA09RH |
| SW-20100911-MVIP-MP148-25-04 | BA09R0 |
| SW-20100911-MVIP-MP148-45-06 | BA09QJ |
| SW-20100911-MVIP-MP148-60-07 | BA09QQ |
| SW-20100911-MVIP-MP188-01-01 | BA09NR |
| SW-20100912-MVIP-MP271-15-03 | BA0AAV |

OTL - other liquid sample

| | |
|---|---|
| SW-20100912-MVIP-MP271-45-05 | BA0ABL |
| SW-20100912-MVIP-MP271-60-06 | BA0AB4 |
| SW-20100912-MVIP-VK991-01-01 | BA09NX |
| SW-20100913-MVIP-MP118-08-04 | BA0ABO |
| SW-20100917-MVIP-MC158-01-01 | BA09YX |
| SW-20100917-MVIP-VK693-01-01 | BA09YV |
| SW-20100918-MVIP-MP018-01-02 | BA09PX |
| SW-20100918-MVIP-MP018-01-02 | BA09QB |
| SW-20100925-MVIP-GI028-01-01 | BA0BMB |
| SW-20100925-MVIP-GI045-35-03 | BA0BLY |
| SW-20100927-MVIP-BMO4-01-01 | BA08AW |
| SW-20100927-MVIP-BMO4-11-03 | BA08AL |
| SW-20100927-MVIP-STO27-17-03 | BA08AM |
| SW-20100930-MVIP-ST084-20-03 | BA0BN4 |
| SW-20101001-MVIP-ST008-07-03 | BA0BNR |
| SW-20101001-MVIP-ST008-07-03 | BA0BOD |
| SW-20101001-MVIP-ST017-04-02 | BA0BO5 |
| SW-20101001-MVIP-ST036-09-02 | BA0BNF |
| SW-20101001-MVIP-ST036-17-03 | BA0BN2 |
| SW-20101009-MVIP-SA276-01-01 | BA0BRI |
| SW-20101009-MVIP-SA276-50-03 | BA0BRJ |
| SW-20101009-MVIP-SS183-11-02 | BA0BSK |
| SW-20101010-MVIP-SS126-06-02 | BA0BRN |
| SW-20101010-MVIP-SS151-20-03 | BA0BRK |
| SW-20101013-MVIP-WCA102-12.6-03 | BA09CF |
| SW-20101014-MVIP-HIA070-11.5-03 | BA09BO |
| SW-20101014-RC-S067SW-HC-011 | LL15PO |
| SW-20101014-RC-S098SW-HC-014 | LL16KO |
| SW-20101014-RC-S098SW-HC-015 | LL15OQ |
| SW-20101016-RC-002 | BA10Y5 |
| SW-20101016-RC-004 | BA08V8 |
| SW-20101016-RC-006 | BA08UK |
| SW-20101016-RC-D103SW-HC-022 | LL16KH |
| SW-20101016-RC-D103SW-HC-023 | LL15OU |
| SW-20101016-SWCS-PA-8.0-003 | BA09BA |
| SW-20101017-OV-020 | BA0CIF |
| SW-20101017-OV-025 | BA0CJJ |
| SW-20101017-OV-025 | BA0CJM |
| SW-20101211-NSWS-001 | TA052V |
| SW-20101217-OSWSSBFL-001 | TA070T |
| SW-20101217-OSWSSBFL-001 | TA070U |
| SW-20101217-OSWSSBFL-002 | TA070S |
| SW-20120908-OFINLA-002 | BA1571 |
| SW-20131214-OFINPILA-005 | BA0YKB |
| SW-CSA1-16ft-065-10192010 | LS00UE |
| SW-CSA1-16ft-MChandeleur-11102010 | LS00TR |
| SW-CSA1-16ft-SC098-10132010 | LS01H4 |
| SW-CSA1-oysterdredge-018-12092010 | LS00W4 |
| SW-CSA1-oysterdredge-lakeBorgne1-10272010 | LS01GU |
| SW-CSA1-seine-SC143-10072010 | LS00Q9 |
| SW-CSA1-seine-SC143-10072010 | LS00QF |

OTL - other liquid sample

| | |
|---|---|
| SW-CSA2-dredge-MangrovePoint-10062010 | LS00PF |
| SW-CSA2-dredge-SC22-12032010 | LS01MX |
| SW-CSA2-gillnet-SeineA-11102010 | LS00TC |
| SW-CSA2-ISO-302-10262010 | LS01GM |
| SW-CSA2-ISO-354-10262010 | LS01GN |
| SW-CSA2-ISO-57-10182010 | LS00UH |
| SW-CSA2-ISO-SC355-11092010 | LS00SX |
| SW-CSA2-trammel-Mozambique-12082010 | LS00W2 |
| SW-CSA2-trammel-SC225-10132010 | LS00U4 |
| SW-CSA3-16ft-SC418-10042010 | LS00RL |
| SW-CSA3-16ft-SC44-11182010 | LS01J4 |
| SW-CSA3-16ft-SC8-12022010 | LS01MP |
| SW-CSA3-Gillnet-313-11082010 | LS00SO |
| SW-RB-100-A-M-0 | BA03ZV |
| SW20100824-RAT2A-001 | BA07E7 |
| T-Alderdice-LL-07262011-amberjack-filet | LS2GLR |
| T-C105-BT-04112011-Gmenhaden-whole | LS2IVB |
| T-C105-BT-04112011-Gmenhaden-whole | LS2IVH |
| T-C110-BT-04112011-Bshrimp-whole | TD0IZI |
| T-C110-BT-04112011-SAseatrout-whole | LS2IV5 |
| T-C115-BT-07142011-spot-whole | LS2IW3 |
| T-C125-BT-07142011-acroaker-whole | LS2LR0 |
| T-C215-BT-07132011-acroaker-whole | LS2IW0 |
| T-C235-BT-07132011-acroaker-whole | LS2GPZ |
| T-C235-BT-07132011-acroaker-whole | LS2GQ3 |
| T-C240-BT-07132011-bshrimp-whole | TD0IGX |
| T-C315-BT-07122011-acroaker-whole | LS2LQX |
| T-C320-BT-07122011-bshrimp-whole | TD0J2V |
| T-C325-BT-07122011-acroaker-whole | LS2LQZ |
| T-C335-BT-07122011-bshrimp-whole | TD0J2P |
| T-C335-BT-10132011-bshrimp-whole | TD0IKS |
| T-C340-BT-07122011-saseatrout-whole | LS2LQQ |
| T-C415-BT-07112011-acroaker-whole | LS2GPO |
| T-C420-BT-07112011-acroaker-whole | LS2LQN |
| T-C440-BT-07122011-saseatrout-whole | LS2GPL |
| T-CSA1-16ft-fishenslap-10182010-whiteshrimp | TD0C0Q |
| T-CSA1-16ft-mchandeleur-11102010-wshrimp | TD0BZV |
| T-CSA1-16T-PETITPASS-07262011-WSHRIMP | TD0BJZ |
| T-CSA1-DREDGE-SC014-10112010-OYSTER | TD0J7L |
| T-CSA1-OD-3mile-05242011-Eoysters | TD0BY4 |
| T-CSA1-OD-GRANDBANK-06062011-OYSTER | TD0BKQ |
| T-CSA1-OD-WESTKARAKOWEST-05242011-EOYSTERS | TD0BKH |
| T-CSA1-oysterdredge-002-12082010-eoysters | TD0BWV |
| T-CSA1-oysterdredge-014-10272010-eoyster | TD0J7Q |
| T-CSA2-16ft-354-10182010-bshrimp | TD0BYX |
| T-CSA2-16T-SC374-05162011-BSHRIMP | TD0BUC |
| T-CSA2-dredge-27-10192010-oyster | TD0BR5 |
| T-CSA2-dredge-blackbay-12012010-oyster | TD0BW2 |
| T-CSA2-dredge-SC23-12032010-oyster | TD0IR7 |
| T-CSA2-OD-STONE ISLAND-07132011-OYSTERS | TD0BBV |
| T-CSA2-QU3-SC015-07252011-EOYSTER | TD0BBF |

Page 379

OTL - other liquid sample

| | |
|---|---|
| T-CSA3-16ft-castite-11162010-wshrimp | TD0IQ9 |
| T-CSA3-16ft-sandypoint-11172010-wshrimp | TD0J9E |
| T-CSA3-16ft-SC005-12142010-bshrimp | TD0IUA |
| T-CSA3-16ft-SC15-12022010-wshrimp | TD0BZM |
| T-CSA3-16ft-sc416-12012010-wshrimp | TD0IHG |
| T-CSA3-16ft-sc419-12012010-wshrimp | TD0IHF |
| T-CSA3-16ft-SC42-12022010-wshrimp | TD0C0T |
| T-CSA3-16ft-SC47-11182010-wshrimp | TD0BZN |
| T-CSA3-16ft-sc5-11182010-1411-wshrimp | TD0IQK |
| T-CSA3-16ft-sc8-12022010-wshrimp | TD0IZ9 |
| T-CSA3-16T-SC72-06132011-Bshrimp | TD0BG7 |
| T-CSA3-16T-SC72-06132011-BSHRIMP | TD0BUR |
| T-CSA3-dredge-SC002-10052010-eoyster | TD0BQU |
| T-CSA3-GN-SC2063-08042011-wshrimp | TD0BK6 |
| T-CSA4-16T-SC212-05102011-BSHRIMP | TD0BU8 |
| T-CSA4-QU3-SC002-07292011-OYSTER | TD0BM9 |
| T-CSA5-16ft-021-10072010-spwhiteshrimp | TD0AQY |
| T-CSA5-6T-SC51-06132011-Bshrimp | TD0BSU |
| T-CSA5-6T-SC52-06132011-BSHRIMP | TD0BG1 |
| T-CSA5-dredge-SC104-12092010-oyster | TD0J8S |
| T-CSA5-dredge-SC218-12092010-oyster | TD0IPW |
| T-CSA5-gillnet-502-10062010-spwhiteshrimp | TD0AQX |
| T-CSA5-GN-BAYCHARLIE-05182011-WSHRIMP | TD0BF0 |
| T-CSA5-OD-SC102-06142011-OYSTER | TD0BL3 |
| T-CSA5-OD-SC2-06012011-oyster | TD0BXW |
| T-CSA5-trammel-SC526-11092010-spsflounder | LS2GDQ |
| T-CSA6-16ft-pointmarone-11032010-wshrimp | TD0IQ7 |
| T-CSA6-16T-SC410-05252011-WSHRIMP | TD0BCU |
| T-CSA6-16T-SC428-06012011-bshrimp | TD0BVP |
| T-CSA6-16T-SC444-07282011-Bshrimp | TD0BS9 |
| T-CSA7-16ft-calcasieunorthshipchannel-10052010-brownshrimp | TD0BYV |
| T-CSA7-16ft-SC12-10052010-whiteshrimp | TD03YI |
| T-CSA7-16ft-SC14-10052010-whiteshrimp | TD03YJ |
| T-CSA7-16T-SC027-07192011-Bshrimp | TD0BSV |
| T-CSA7-16T-SC035-06142011-BSHRIMP | TD0BUW |
| T-E120-BT-08262011-acroaker-whole | LS2JXC |
| T-E125-BT-05162011-acroaker-whole | LS2IVO |
| T-E125-BT-08262011-rsnapper2-liver | LS2JXY |
| T-E135-BT-05172011-rsnapper1-gonad | LS2JW4 |
| T-E135-BT-08272011-bshrimp-whole | TD0J3E |
| T-E315-BT-05182011-sanchovy-whole | LS2LPU |
| T-E320-BT-05182011-rsnapper-whole | LS2JR9 |
| T-E325-BT-05182011-sanchovy-whole | LS2JWJ |
| T-E335-BT-08282011-rsnapper-filet | LS2JXG |
| T-E335-BT-08282011-rsnapper-liver | LS2GLW |
| T-E340-BT-05182011-bshrimp-whole | TD0IHT |
| T-E340-BT-05182011-lhake-whole | LS2JWI |
| T-E425-BT-05192011-acroaker-whole | LS2LPR |
| T-W115-BT-06052011-spot-whole | LS2JVK |
| T-W120-BT-06052011-acroaker-whole | LS2JVJ |
| T-W125-BT-06052011-spot-whole | LS2JVM |

OTL - other liquid sample

| | |
|---|---|
| T-W130-BT-06062011-acroaker-whole | LS2G2Q |
| T-W135-BT-06062011-acroaker-whole | LS2G2U |
| T-W135-BT-06062011-bshrimp-whole | TD0IZN |
| T-W140-BT-06062011-bshrimp-whole | TD0IHW |
| T-W140-BT-06062011-spot-whole | LS2G1V |
| T-W220-BT-06062011-acroaker-whole | LS2G2R |
| T-W305-BT-06072011-acroaker-whole | LS2IVP |
| T-W310-BT-06072011-acroaker-whole | LS2G4G |
| T-W315-BT-06072011-abumper-whole | LS2GMO |
| T-W335-BT-06082011-saseatrout-whole | LS2G59 |
| T-W425-BT-09202011-bshrimp-whole | TD0J3S |
| T3-CSA5-dredge-300-10142010-spoyster | TD0BYF |
| TC-20100706-RAT3-01 | BA06BV |
| TC-20100708-HOTSHOT2-03 | BA06D8 |
| TC-20100708-HOTSHOT2-05 | BA0BDZ |
| TC-20100729-TXHOTSHOT1-004 | BA0BCD |
| TC-20100729-TXHOTSHOT1-011 | BA0BC2 |
| TC-20100808-THS1-03 | BA08WM |
| TC-20100901-HS1-01 | BA06XJ |
| TC-20100901-HS2-003 | BA06FX |
| TC-20100902-FRAT1-002 | BA05HQ |
| TC-20100904-FRAT1-002 | BA03SI |
| TC-20100911-FRAT1-001 | BA06GW |
| TC-20101001-FRAT1-001 | BA06H3 |
| TC-20101117-FRAT1-001 | BA01CD |
| TC-20101117-FRAT1-003 | BA04RI |
| TC-20101207-NFT2-003 | BA09AQ |
| TC-20101207-NFT2-006 | BA04SE |
| TC-20101207-NFT2-006 | BA09B4 |
| TC-20101207-NFT2-010 | BA09AS |
| TC-20101213-FRAT2-002 | BA04FF |
| TC-20110104-WAF1-002 | BA16RR |
| TC-20110104-WAF1-003 | BA04TF |
| TC-20110105-WAF1-002 | BA0Q9M |
| TC-20110105-WAF1-003 | BA0PJH |
| TC-20110306-SOD-002 | BA06TJ |
| TC-20120910-OFINLA-001 | BA14HW |
| TC-20120910-OFINLA-001 | BA14HX |
| TC-20120910-OFINLA-003 | BA0QJJ |
| TRB- 20101118-FRAT1-003 | BA03A2 |
| TRB-20100704-FRAT2-02 | BA06AL |
| TRB-20100705-FRAT2-01 | BA0AL6 |
| TRB-20100706-USCG1-02 | BA01SK |
| TRB-20100708-THS1-03 | BA01QI |
| TRB-20100713-HOTSHOT2-02 | BA01PV |
| TRB-20100713-HOTSHOT2-02 | BA06DR |
| TRB-20100715-USCG-01 | BA06BZ |
| TRB-20100718-FRAT3-02 | BA0AXK |
| TRB-20100720-FRAT3-04 | BA0BFI |
| TRB-20100721-RAT3B-01 | BA0BJ3 |
| TRB-20100721-RAT3B-01 | BA0BJH |

OTL - other liquid sample

| | |
|---|---|
| TRB-20100721-TXHOTSHOT1-025 | BA09UL |
| TRB-20100721-TXHOTSHOT1-026 | BA09UK |
| TRB-20100723-TXHOTSHOT1-001 | BA0BGP |
| TRB-20100727-HS1-03 | BA01T7 |
| TRB-20100730-THS1-01 | BA08MW |
| TRB-20100730-THS1-01 | BA08NE |
| TRB-20100730-THS1-03 | BA05E7 |
| TRB-20100801-FRAT3-01 | BA08NF |
| TRB-20100801-THS1-01 | BA08NA |
| TRB-20100802-FRAT1-01 | BA08N1 |
| TRB-20100803-FRAT1-01 | BA0BIG |
| TRB-20100803-FRAT2-01 | BA08NU |
| TRB-20100810-FRAT1-004 | BA08X7 |
| TRB-20100810-FRAT1-005 | BA08X4 |
| TRB-20100820-FRAT1-002 | BA09J0 |
| TRB-20100824-FRAT1-001 | BA05YQ |
| TRB-20100824-FRAT1-001 | BA0BXY |
| TRB-20100827-FRAT3-001 | BA07FW |
| TRB-20100827-LAHS1-002 | BA07F9 |
| TRB-20100909-FRAT2-002 | BA05H1 |
| TRB-20100909-FRAT2-002 | BA05HB |
| TRB-20100911-FRAT4-001 | BA05HL |
| TRB-20100922-FRAT1-001 | BA05HJ |
| TRB-20101020-FRAT1-001 | BA05HE |
| TRB-20101022-SOWS2-001 | BA02ZO |
| TRB-20101024-SOWS2-001 | BA02ZS |
| TRB-20101109-FRAT2-011 | BA08XW |
| TRB-20101116-SOWS1-001 | BA04RD |
| TRB-20101204-NFT-002 | BA01BP |
| TRB-20101206-SOWS-001 | BA09AF |
| TRB-20101206-SOWS-002 | LL1678 |
| TRB-20101210-SOWS-001 | BA06SH |
| TRB-20101210-SOWS-001 | LL16BY |
| TRB-20101212-FRAT1-001 | BA04FK |
| TRB-20110105-WAF1-001 | BA16RY |
| TRB-20110106-WAF1-002 | BA01KI |
| TRB-20110106-WAF1-002 | BA0Q9P |
| TRB-20110107-SOWS-002 | BA0AU5 |
| TRB-20110108-WAF1-003 | BA16H9 |
| TRB-20110110-SOWSPB1-001 | BA04TU |
| TRB-20110110-SOWSPB1-001 | BA0AUL |
| TRB-20110111-FRATFL-003 | BA0ATU |
| TRB-20110311-FRATLA-003 | BA04OB |
| TRB-20110406-FRATLA-001 | BA0CNW |
| TRB-20110406-FRATLA-002 | BA04P2 |
| TRB-20110406-FRATLA-002 | BA08TF |
| TRB-20110406-FRATLA-004 | BA04P0 |
| TRB-20110829-SCATVIS-FLES2-028-02 | BA0ADK |
| TRB-20110913-SCATVIS-FLES2-042-01 | BA0AEB |
| TRB-20110913-SCATVIS-FLES2-044-02 | BA04W5 |
| TRB-20110914-SCATVIS-LALF02-002-40-001 | BA04W9 |

OTL - other liquid sample

| | |
|---|---|
| TRB-20110914-SCATVIS-LALF02-002-40-001 | BA0AER |
| TRB-20110915-SCATVIS-LAPL01-009-50-001 | BA0AFE |
| TRB-20110915-SCATVIS-MSHR5-021-004 | BA0AFI |
| TRB-20110924-SOD-002 | BA0AF7 |
| TRB-20110927-SCATVIS-FLES1-047-002 | BA04WU |
| TRB-20110927-SCATVIS-FLES2-039-001 | BA04WT |
| TRB-20111012-OFINAL-005 | BA04XJ |
| TRB-20111026-OFINAL-003 | BA04Y1 |
| TRB-20111026-OFINAL-003 | BA07BN |
| TRB-20120119-OFINMS-002 | BA04Y5 |
| TRB-20120119-OFINMS-002 | BA07BC |
| TRB-20120412-OFINMS-002 | BA0JFI |
| TRB-20120412-OFINMS-002 | BA0RFR |
| TRB-20120910-OFINLA-002 | BA156S |
| TRB-20120913-ISAACFL-001 | BA0TQ4 |
| TRB-20120924-ISAACLA-001 | BA0Z9I |
| TRB-20120924-ISAACLA-002 | BA0TPR |
| TRB-20121010-ISAACMS-003 | BA0SJ0 |
| TRB-20130823-OFINPILA-001 | BA16B9 |
| TRB-20130823-OFINPILA-020 | BA16FU |
| TRB-20130823-OFINPILA-022 | BA16B2 |
| TRB-20130823-OFINPILA-031 | BA16B1 |
| TRB-20130823-OFINPILA-048 | BA16OP |
| TRB-20130823-OFINPILA-053 | BA0QYZ |
| TRB-20130829-OFINPILA-022 | BA16A7 |
| TRB-20130829-OFINPILA-030 | BA16AH |
| TRB-20130830-OFINPILA-014 | BA16OW |
| TRB-20130830-OFINPILA-038 | BA16P8 |
| TRB-20130917-OFINPILA-001 | BA0QYK |
| TRB-20130917-OFINPILA-001 | BA0QYQ |
| TRB-20131022-OFINPILA-001 | BA14VU |
| TRB-20131118-OFINPILA-003 | BA0ZV3 |
| TRB-20131118-OFINPILA-008 | BA0ZV7 |
| TRB-20131118-OFINPILA-009 | BA0ZV8 |
| TRB-20131118-OFINPILA-009 | BA143Y |
| TRB-20131118-OFINPILA-011 | BA0W1R |
| TRB-20131204-OFINPILA-001 | BA0Y7K |
| TRB-20131209-OFINPILA-002 | BA0RSP |
| TRB-20131209-OFINPILA-002 | BA0WTR |
| TRB-20131230-OFINPILA-004 | BA0XSW |
| TRB-20131230-OFINPILA-004 | BA12MQ |
| TRB-20131230-OFINPILA-004 | BA16HY |
| TRB-20140115-OFINPILA-002-C | BA0RD8 |
| TRB-20140115-OFINPILA-002-C | BA12HL |
| TRB-20140115-OFINPILA-002-S | BA1223 |
| TRB-20140115-OFINPILA-003 | BA16EE |
| TRB-20140115-OFINPILA-003 | BA16EF |
| TRB-20140115-OFINPILA-005 | BA16RB |
| TRB-20140307-OFINPILA-001-C | BA0RF6 |
| TRB-20140307-OFINPILA-001-S | BA16EI |
| TRB-20140312-OFINPILA-003-C | BA12HX |

OTL - other liquid sample

| | |
|---|---|
| TRB-20140319-OFINPILA-008 | BA13PX |
| TRB-20140319-OFINPILA-009-C | BA0RHH |
| TRB-20140321-OFINPIMS-001 | BA0V04 |
| TRB-20140321-OFINPIMS-002 | BA14ZW |
| VG-20100628-FRAT1-04 | BA06AV |
| VG-20100706-SSPER-01 | BA0AH0 |
| VG-20100709-FRAT2-01 | BA0BCZ |
| VG-20100710-FRAT1-03 | BA06CL |
| VG-20100710-HOTSHOT3-01 | BA01QO |
| VG-20100710-THS1-02 | BA05DU |
| VG-20100710-THS1-03 | BA01QL |
| VG-20100711-THS1-01 | BA0BE5 |
| VG-20100711-THS1-01 | BA0BE6 |
| VG-20100711-THS1-04 | BA06DF |
| VG-20100711-THS1-04 | BA0BED |
| VG-20100714-TXHOTSHOT2-008 | BA09SW |
| VG-20100716-FRAT1-01 | BA09U0 |
| VG-20100718-FRAT4-01 | BA0AWY |
| VG-20100718-FRAT4-01 | BA0AXJ |
| VG-20100720-FRAT3-01 | BA06EI |
| VG-20100729-HOTSHOT4-02 | BA0BBN |
| VG-20100808-SSHOP-001 | BA0CBO |
| VG-20100808-SSHOP-002 | BA05VC |
| VG-20100808-SSHOP-002 | BA0CBS |
| VG-20100808-SSHOP-005 | BA0CBU |
| VG-20100808-SSHOP-01 | BA05V3 |
| VG-20100808-SSHOP-05 | BA0CJX |
| VG-20100808-THS1-02 | BA08WK |
| VG-20100808-THS1-04 | BA05UL |
| VG-20100808-THS1-04 | BA08WL |
| VG-20100809-SSHOP-01 | BA05VI |
| VG-20100813-FRAT1-003 | BA04AU |
| VG-20100815-FRAT2-003 | BA04AZ |
| VG-20100822-FRAT1-001 | BA03W6 |
| VG-20100825-FRAT1-002 | BA07EZ |
| VG-20100825-FRAT1-003 | BA07F0 |
| VG-20100825-HS1-001 | BA07EN |
| VG-20110608-OFINLA-003 | BA05BM |
| VG-20120910-OFINLA-001 | BA0QJV |
| VG-20120928-ISAACLA-001 | BA0QNF |
| W-89.11.030 | BA07IZ |
| WB-20100717-RAT3A-01 | BA0AX2 |
| WB-20100718-FRAT3-01 | BA0AWT |
| WB-20100718-FRAT3-04 | BA0AXC |
| WB-20100720-FRAT2-02 | BA0BFM |
| WB-20101202-AMTM-002 | LL166Z |
| WB-20101202-AMTM-010 | LL16NL |
| WB-20101203-AMTM-003 | LL16O7 |
| WB-20101203-AMTM-008 | LL167G |
| WB-20101204-FRAT1-001 | BA09AB |
| WB-20101204-FRAT1-002 | BA09A8 |

OTL - other liquid sample

| | |
|---|---|
| WB-20101209-AMTM-011 | LL16ON |
| WB-20101209-AMTM-024 | LL16BQ |
| WB-20101209-AMTM-024 | LL16PW |
| WB-20101210-AMTM-002 | LL16QN |
| WB-20101210-AMTM-008 | LL16QX |
| WB-20110119-FRATLA-001 | BA03MV |
| WB-20110119-FRATLA-002 | BA03MW |
| WB-20110209-FRATLA-001 | BA0CRT |
| WB-20110209-FRATLA-002 | BA04V0 |
| WB-20110320-FRATLA-003 | BA0AZR |
| WB-20110321-FRATLA-007 | BA04OQ |
| WB-20110610-FRATLA-004 | BA0CHC |
| WB-20120905-OFINLA-001 | BA0VTQ |
| WB-20120905-OFINLA-004 | BA0VTP |
| WB-T12-S09-D2-CS1-HC | LL14VJ |
| WB-T12-S20-D3-CS1-HC | LL1698 |
| WCT1140220OS0AB-1 | BA17N6 |
| WCT140127OS1CV-1 | BA0TSQ |
| WCT140309OS4FG-1 | BA18QV |
| WF-20100709-RAT1C-01 | BA01S2 |
| WF-20100709-RAT1C-01 | BA01SC |
| WF-20100715-RAT2A-01 | BA09TR |
| WF-20100727-RAT1C-01 | BA07ZM |
| WO-20100614-FRAT4-02 | BA07Y9 |
| WO-20100616-FRAT4-01 | BA07XX |
| WO-20100626-RAT1C-02 | BA06BP |
| WO-20110222-OFINAL-01 | BA0BPU |
| WO-N-29.11581_-90.35163-001 | BA06ZW |
| WO-N-29.11581_-90.35163-001 | BA0DO1 |
| WO-N-29.23370_-89.98961-001 | BA04CF |
| WS-20100728-WELLEXP-12 | BA0BBL |
| WS-20100805-FRAT1-01 | BA0BJF |
| WS-20100805-FRAT1-07 | BA05U2 |
| WS-20100806-FRAT1-05 | BA0BJK |
| WS-20100808-HS2-001 | BA08OP |
| WS-20100818-RAT1C-001 | BA0BY1 |
| WS-20100818-RAT1C-003 | BA0BXQ |
| WS-20100824-RAT1C-001 | BA0BXZ |
| WS-20100914-FRAT3-001 | BA05YC |
| WS-20110303-FRATLA-003 | BA05B2 |
| WS-20110303-FRATLA-005 | BA05B4 |
| WS-AL2-C | TD0AON |
| WS-FL4-B | TD0AP4 |
| WS-LA1-A | TD0ANP |
| WW-20101020-WC-002 | PN09MI |
| WW-20101028-WASTEHD-001 | PN09RI |

Page 385

OTW - Other Aqueous Sample (Wat

| Sample_ID | KSA ID |
|---|---|
| 120-018a-D11-CR2-DISP | LS0W5M |
| 120-018a-D12-Cr2-DISP | LS0WIF |
| 120-018a-D9-Cr2-DISP | LS0W72 |
| 120624-CTL-FIU | BA0NFQ |
| 120624-WAF2-FIU | BA0MTE |
| 120624-WAF3-FIU | BA0MRZ |
| 120628CTLT24FIU | BA0NFZ |
| 120629WAF5IndoorT24FIU | BA0MST |
| 120639WAF5T0FIU | BA0NFJ |
| 120702WAF4T0FIU | BA0JIA |
| 120703WAF4T96 | BA0MUG |
| 120704WAF2T0FIU | BA0NH1 |
| 120705100%WAF | BA0NGE |
| 120705100%WAF | BA0NGU |
| 120708100%WAF | BA0JI4 |
| 120726WAF2T96FIU | BA0MSY |
| 120727WAF3T96FIU | BA0MUD |
| 120727WAF4T96FIU | BA0MS4 |
| 120730WAF5T48 | BA0NBH |
| 120801WAF1T0 | BA0GZQ |
| 120803WAF1T48 | BA0MRU |
| 120804SCTLUFT48 | BA0MRR |
| 120815WAF3T0FIU | BA0JTN |
| 120822WAF3T0FIU | BA0IZE |
| 120822WAF4T96FIU | BA0IIW |
| 120823CTLT0FIU | BA0EWS |
| 120827CTLT0 | BA0EQW |
| 120831WSF5T0 | BA18XX |
| 121007CTLT0 | BA182S |
| 121008WAF5T0 | BA182Z |
| 130315CEWAF1T48R | BA0PYE |
| 130317CTLT0 | BA18KR |
| 130501WAF5T0 | BA18BX |
| 130519CEWAF5T0 | BA0W2Z |
| 130608WAF1T0 | BA16S1 |
| 131003WAF1T0 | BA1A6P |
| 131005WAF5T0 | BA1A72 |
| 131009FLUOT0 | BA18P6 |
| 131014CTLT0 | BA1AAJ |
| 131107CTLT0 | BA143Q |
| 140616CTLT0 | BA19TF |
| 140616WAF1T0 | BA1DQQ |
| 140621WAF1T24 | BA19RA |
| 140622WAF1T24 | BA19RD |
| 140623CTLT0 | BA1DEE |
| 111008 WAF3 | LS2NXQ |
| 120502-WAF2-T(48)IN | LS2NWC |
| 120615-WAF 5-T(0) | LS2NXG |
| 120628-WAF4-FIU | BA0NFM |
| 120639CTLT0FIU | BA0NFU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 120703WAF5T96 | BA0MSH |
| 120704WAF2T0FIU | BA0JHZ |
| 120704WAF5T24FIU | BA0JI5 |
| 120708100%WAF | BA0NGY |
| 120709100%WAF | BA0ERG |
| 120709100%WAF | BA0NGM |
| 120712CTLT0FIU | BA0EVZ |
| 120712CTLT0FIU | BA0HQB |
| 120712WAF1T0FIU | BA0HQC |
| 120712WAF4T0FIU | BA0HQA |
| 120726CTLT0FIU | BA0ETF |
| 120726CTLT96FIU | BA0MT9 |
| 120726WAF1T96FIU | BA0MTJ |
| 120726WAF3T0FIU | BA0MSC |
| 120727CTLT0FIU | BA0EU2 |
| 120727WAF2T96FIU | BA0MU2 |
| 120728CTLT0 | BA0ET5 |
| 120728WAF1T48 | BA0NBB |
| 120729CTLT48 | BA0NBC |
| 120801WAF1T48 | BA0MRE |
| 120802WAF5T48 | BA0NBG |
| 120809CTLT0 | BA0FKO |
| 120809CTLT0 | BA0FKY |
| 120809WAF5T0 | BA0MSZ |
| 120811CTLT48 | BA0MRS |
| 120815WAF5T0FIU | BA0JTI |
| 120823WAF5T0FIU | BA0GZY |
| 120833OWD5TR48 | BA18XH |
| 120913F3T48 | BA0VSI |
| 121006OWD5T0 | BA18KI |
| 130501CTLT0 | BA18BY |
| 130501CTLT0 | BA18C0 |
| 130520CTLT0 | BA0W30 |
| 130608WAF1T0 | BA16SV |
| 130713CTLT0 | BA175R |
| 130713CTLT0 | BA1793 |
| 130713DISP1T0 | BA1794 |
| 131004WAF1T0 | BA1A6V |
| 131005CTLT96 | BA14WH |
| 131009FLUOT0 | BA18P5 |
| 120304-CTL-T(O) | LS2NXI |
| 120502-WAF5-T(48)IN | LS2NWH |
| 120625-CTL-FIU-T24 | BA0MRY |
| 120628WAF5IndoorT24FIU | BA0NG9 |
| 120639WAF5T0FIU | BA0JHN |
| 120702WAF4T96 | BA0HPX |
| 120706100%WAF | BA0NH6 |
| 120726CTLT0FIU | BA0ETE |
| 120726WAF5T0FIU | BA0ETP |
| 120726WAF5T0FIU | BA0MS2 |
| 120727WAF2T0FIU | BA0MSD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 120801WAF5T6 | BA0NBJ |
| 120802WAF5T48 | BA0MUO |
| 120803WAF5T48 | BA0MTT |
| 120804SCTLFT48 | BA0MRM |
| 120809WAF1T0 | BA0MT0 |
| 120810CTLT48 | BA0MRT |
| 120812FLUOUFT1 | BA0JMY |
| 120815CTLT0FIU | BA0FWX |
| 120816WAF4T0FIU | BA0OH6 |
| 120822WAF2T96FIU | BA0IIY |
| 120822WAF3T96FIU | BA0IIZ |
| 120823CTLT0FIU | BA0GA7 |
| 120825CTLT72FIU | BA0KAE |
| 120833OWD5T0 | BA18XY |
| 120912F4T48 | BA0VSH |
| 121005WSF5T0 | BA17CG |
| 121006OWD5T0 | BA178Y |
| 130315CEWAF1T48R | BA1A3F |
| 130501CTLT0 | BA18BZ |
| 130501WAF1T0 | BA18BT |
| 130608WAF5T0 | BA16SW |
| 131003CTLT0 | BA1A6N |
| 131003CTLT96 | BA14WL |
| 131003WAF5T0 | BA1A6S |
| 131003WAF5T96 | BA14WK |
| 131005WAF1T0 | BA1A6Z |
| 131009SCTLT0 | BA18P2 |
| 131009WAF5T0 | BA18OZ |
| 131018CTLT0 | BA188M |
| 131018CTLT0 | BA188O |
| 131108WAF5T0 | BA143T |
| 140616CTLT0 | BA1DRD |
| 140616WAF1T24 | BA19TE |
| 140622WAF1T24 | BA19RE |
| 120-018a-D9-Cr2-DISP | LS0W4D |
| 120304-WAF2-T(O) | LS2NWN |
| 120304-WAF4-T(O) | LS2NWP |
| 120504-100%-T48IN | LS2NXH |
| 120607-100%-T(0)-IN | LS2NXM |
| 120628-CTL-FIU | BA0MTD |
| 120628-CTL-FIU | BA0NFY |
| 120628-WAF1-FIU | BA0MUH |
| 120628-WAF3-FIU | BA0NG6 |
| 120628WAF5T24FIU | BA0NGA |
| 120629CTLT24FIU | BA0NFO |
| 120702WAF5T0FIU | BA0JIE |
| 120703WAF5IndoorT96 | BA0MS7 |
| 120704WAF1T0FIU | BA0JHU |
| 120704WAF4T0FIU | BA0JHV |
| 120705100%WAF | BA0NGR |
| 120712WAF5T0FIU | BA0MTP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 120720CTLT0 | BA0KCX |
| 120720WAF1T0 | BA0KCU |
| 120726WAF4T0FIU | BA0MTG |
| 120728CTLT0 | BA0KCY |
| 120804FLUOUFT6 | BA0MSF |
| 120809CTLT0 | BA0MSQ |
| 120811WAF1T48 | BA0MRN |
| 120812SCTLT0 | BA0JMX |
| 120815WAF1T0FIU | BA0JTT |
| 120815WAF2T0FIU | BA0JTP |
| 120816WAF1T0FIU | BA0JTL |
| 120816WAF5T0FIU | BA0JTH |
| 120822CTLT0FIU | BA0EWT |
| 120822CTLT0FIU | BA0IZB |
| 120823WAF2T96FIU | BA0IIQ |
| 120828WAF5UVFT48 | BA0IYD |
| 120912SCTLT48 | BA0VS4 |
| 120915CTLT48 | BA0VSC |
| 121007WAF1T0 | BA0W2T |
| 121007WAF1T0 | BA182O |
| 121008WAF1T0 | BA1863 |
| 131004WAF5T0 | BA1A6W |
| 131004WAF5T96 | BA14WI |
| 131011WAFGEN7 | BA188Z |
| 140613CTLT0 | BA19TV |
| 140613WAF1T0 | BA19T8 |
| 140613WAF1T0 | BA19TJ |
| 140616CTLT0 | BA19TC |
| 111008 WAF5 | LS2NXN |
| 120-018a-D3-Cr2-VOA | LS15GC |
| 120502-WAF3-T(48)IN | LS2NWF |
| 120509-100%-T (48)-IN | LS2NWI |
| 120624-CTL-FIU | BA0ESL |
| 120624-WAF1-FIU | BA0NG2 |
| 120624-WAF5-FIU | BA0MU8 |
| 120625-WAF5-FIU-T24 | BA0NFW |
| 120628CTLT24FIU | BA0MSS |
| 120702WAF1T0FIU | BA0JI9 |
| 120704CTLT0FIU | BA0JHY |
| 120704WAF5INDOORT24 | BA0NGH |
| 120709100%WAF | BA0NGS |
| 120712WAF3T0FIU | BA0MT5 |
| 120726WAF5T0FIU | BA0MSM |
| 120726WAF5T0FIU | BA0MUM |
| 120727CTLT96FIU | BA0MU3 |
| 120729WAF1T48 | BA0NBF |
| 120730CTLT48 | BA0NB7 |
| 120801CTLT0 | BA0MRG |
| 120803WAF5T48 | BA0NBN |
| 120804FLUOUFT6 | BA0NBM |
| 120809CTLT0 | BA0MRD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 120815WAF3T0FIU | BA0OH9 |
| 120815WAF5T0FIU | BA0JTS |
| 120822WAF1T96FIU | BA0IJ0 |
| 120823WAF5T0FIU | BA0IZ8 |
| 120827WAF1UVUFT48 | BA0IYG |
| 120831CTLTR48 | BA18Y2 |
| 120831WSF5T0 | BA18XV |
| 120915SCTLT48 | BA0VSJ |
| 120928OWD5TR48 | BA18OD |
| 121006OWD5TR48 | BA1A83 |
| 121008WAF1T0 | BA1861 |
| 130315CEWAF1T0 | BA18JZ |
| 130317DISP1T0 | BA18OH |
| 130501WAF1T0 | BA18CF |
| 130519CEWAF5T0 | BA0W2Y |
| 130608WAF1T0 | BA16SD |
| 130712CTLT0 | BA175Z |
| 130713DISP1T0 | BA175S |
| 131003WAF5T0 | BA14W7 |
| 131009WAF5T0 | BA18OY |
| 131009WAF5T0 | BA18P0 |
| 131011WAF1D7 | BA1895 |
| | GL08C2 |
| 120-018a-D11-Cr2-DISP | LS0WLQ |
| 120-018a-D12-Cr2-DISP | LS0W5C |
| 120502-WAF1-T(48)IN | LS2NWD |
| 120607-100%-T(0)-IN | LS2NXL |
| 120639WAF5T24FIU | BA0JID |
| 120702WAF2T0FIU | BA0JHM |
| 120703WAF5IndoorT96 | BA0HQ1 |
| 120704CTLT0FIU | BA0NGX |
| 120706100%WAF | BA0NGO |
| 120709100%WAF | BA0NGD |
| 120712CTLT0FIU | BA0EWG |
| 120712CTLT0FIU | BA0MS0 |
| 120712WAF2T0FIU | BA0MSA |
| 120726WAF3T0FIU | BA0MU0 |
| 120726WAF5T72FIU | BA0MTI |
| 120727WAF5T0FIU | BA0MUB |
| 120728WAF5T48 | BA0NBA |
| 120730WAF1T48 | BA0NB9 |
| 120803CTLT48 | BA0MRV |
| 120803CTLT48 | BA0NB8 |
| 120804SCTLUFT48 | BA0NBP |
| 120809WAF1T0 | BA0FLC |
| 120812FLUOFT48 | BA0IZO |
| 120815CTLT0FIU | BA0FVQ |
| 120815WAF2T0FIU | BA0OHB |
| 120815WAF4T0FIU | BA0OH7 |
| 120827WAF1T0 | BA0IYR |
| 120828WAF5IndoorT48 | BA0IYH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 120831CTLT0 | BA18XT |
| 120833OWD5TR48 | BA18XI |
| 120914F5T48 | BA0VSF |
| 120926CTLT0 | BA18KM |
| 120926WSF5T0 | BA18KZ |
| 120926WSF5TR48 | BA18OQ |
| 120928OWD5T0 | BA18OI |
| 121006OWD5TR48 | BA1A8D |
| 121007WAF5T0 | BA182N |
| 121008CTLT0 | BA1865 |
| 130315CEWAF1T0 | BA1A3I |
| 130317CTLT0 | BA1A2P |
| 130519CEWAF2T96 | BA0W33 |
| 130519CTLT96 | BA0W32 |
| 130712CEWAF1T0 | BA179C |
| 130713CTLT0 | BA179F |
| 120-018a-D5-Cr2-VOA | LS15GP |
| 120-018a-D9-Cr2-DISP | LS0W6F |
| 120511-100%-T (48)-IN | LS2NWK |
| 120615-WAF 5-T(0) | LS2NXF |
| 120624-WAF1-FIU | BA0MUI |
| 120625-WAF5-FIU-T24 | BA0MSI |
| 120625-WAF5-Indoor-FIU- | BA0NG0 |
| 120639CTLT0FIU | BA0JHL |
| 120702CTLT0FIU | BA0JI0 |
| 120702WAF3T96 | BA0HPY |
| 120703WAF4T96 | BA0HQ3 |
| 120703WAF5T96 | BA0HQ0 |
| 120704WAF4T0FIU | BA0NH2 |
| 120706100%WAF | BA0NGG |
| 120712WAF5T0FIU | BA0MTF |
| 120726CTLT0FIU | BA0MS3 |
| 120727WAF1T96FIU | BA0MSE |
| 120727WAF3T0FIU | BA0MSN |
| 120727WAF4T0FIU | BA0MTR |
| 120728CTLT0 | BA0ET3 |
| 120728CTLT0 | BA0ETZ |
| 120801CTLT0 | BA0EW9 |
| 120801WAF4T48 | BA0MS5 |
| 120802WAF1T48 | BA0MUE |
| 120809WAF1T0 | BA0MS1 |
| 120809WAF1T48 | BA0MZD |
| 120809WAF5T0 | BA0MTK |
| 120822WAF2T0FIU | BA0IZD |
| 120823WAF3T96FIU | BA0IIR |
| 120823WAF4T96FIU | BA0IIS |
| 120825WAF2T72FIU | BA0KAC |
| 120827SCTLT0 | BA0JMU |
| 120827WAF5T0 | BA0IYS |
| 120831CTLT0 | BA18XU |
| 121006OWD5T0 | BA18KH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 121007WAF1T0 | BA182P |
| 121007WAF5T0 | BA182M |
| 121008WAF1T0 | BA1862 |
| 130315CEWAF1T48R | BA1A2L |
| 130317DISP1T0 | BA18OG |
| 130520DISP5T96 | BA0W35 |
| 130608CTLT0 | BA16SX |
| 130712CEWAF1T0 | BA175O |
| 131003WAF5T96 | BA14WS |
| 131004WAF5T0 | BA1A6X |
| 110908-WAF-5-T0 | FL02RS |
| 111008 WAF1 | LS2NXY |
| 120-018a-D8-CR2-DISP | LS0TS8 |
| 120506-100%-T48IN | LS2NXJ |
| 120509-100%-T (48)-IN | LS2NWJ |
| 120624-WAF2-FIU | BA0NFP |
| 120624-WAF4-FIU | BA0MTY |
| 120624-WAF4-FIU | BA0NG3 |
| 120628-CTL-FIU | BA0EV9 |
| 120629WAF5T24FIU | BA0NG8 |
| 120726WAF4T96FIU | BA0MSO |
| 120809WAF1T0 | BA0MTA |
| 120815CTLT0FIU | BA0JTR |
| 120816WAF3T0FIU | BA0OHC |
| 120823WAF3T0FIU | BA0IZ6 |
| 120825CTLT0FIU | BA0EVN |
| 120831CTLT0 | BA18XS |
| 120831WSF5TR48 | BA18XG |
| 120833OWD5T0 | BA18Y0 |
| 121006OWD5TR48 | BA1A84 |
| 121007WAF1T0 | BA182Q |
| 121007WAF5T0 | BA182L |
| 130315CEWAF1T0 | BA1A2O |
| 130315CTLT0 | BA18ZX |
| 130317DISP1T0 | BA1A2Q |
| 130320WAF1T0 | BA1AAU |
| 130520CTLT96 | BA0W34 |
| 130713DISP1T0 | BA179G |
| 131003WAF5T0 | BA14W8 |
| 131005WAF1T0 | BA1A70 |
| 131009CTLT0 | BA18OT |
| 131014WAF1T0 | BA1AAQ |
| 131014WAF5T0 | BA1AAP |
| 131104CEWAF5T48 | BA14VA |
| 140614WAF1T24 | BA19TA |
| 140619CTLT0 | BA1DE3 |
| 140620WAF1T24 | BA1DEM |
| 140626WAF1T24 | BA19SF |
| 140628WAF1T24 | BA1CYL |
| 150-027-D3-CR2-VOA | LS15W7 |
| 8Km-surf-tox | FL00C4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 8Km-surf-tox | FL00C6 |
| AB-A-1170 V1 | LS1AH9 |
| AQ-41-LFS-062211 | LS0O8F |
| AQ-41-LFS-062211 | LS17YQ |
| AQ-ATS1E-BOT-061611 | LS0GW4 |
| 120-018a-D12-Cr2-DISP | LS0W45 |
| 120-018a-D3-CR2-VOA | LS15GB |
| 120-018a-D5-Cr2-VOA | LS15GQ |
| 120304-WAF1-T(O) | LS2NWM |
| 120624-WAF3-FIU | BA0NG1 |
| 120628-CTL-FIU | BA0ESR |
| 120628-WAF5-FIU | BA0MTN |
| 120628WAF5T24FIU | BA0MTC |
| 120702WAF3T0FIU | BA0JI7 |
| 120702WAF5IndoorT96 | BA0HQ2 |
| 120704WAF5T0FIU | BA0JHW |
| 120704WAF5T0FIU | BA0NGV |
| 120707100%WAF | BA0NGZ |
| 120712WAF3T0FIU | BA0HQ6 |
| 120726WAF2T0FIU | BA0MU1 |
| 120726WAF5T0FIU | BA0MTQ |
| 120801WAF1T0 | BA0HA0 |
| 120801WAF1T48 | BA0MTU |
| 120801WAF5T6 | BA0MU4 |
| 120812FLUOFT48 | BA0JA0 |
| 120812FLUOT0 | BA0JMZ |
| 120812FLUOT0 | BA0JN1 |
| 120815WAF4T0FIU | BA0JTO |
| 120815WAF5T0FIU | BA0JTJ |
| 120822WAF4T0FIU | BA0IZF |
| 120825WAF1T72FIU | BA0KAH |
| 120827FLUOT0 | BA0IYL |
| 120828CTLUVFT48 | BA0IYC |
| 120913CTLT48 | BA0VSM |
| 120913F4T28 | BA0VSK |
| 120926CTLT0 | BA18KY |
| 120928OWD5T0 | BA18O6 |
| 121005CTLTR48 | BA1A85 |
| 121005CTLTR48 | BA1A8E |
| 121005WSF5T0 | BA18KJ |
| 121005WSF5TR48 | BA1A82 |
| 130315CTLT48R | BA18ZZ |
| 130501WAF1T0 | BA18BU |
| 130519CEWAF5T24 | BA0W31 |
| 130608CTLT0 | BA16SF |
| 130712CTLT0 | BA175N |
| 131009CTLT0 | BA18OS |
| 131014CTLT0 | BA1AAK |
| 131018WAF1T0 | BA188L |
| 140509WAF1T0 | BA182H |
| 131011WAF1D7 | BA1896 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 131103CTLT96 | BA14VB |
| 131108WAF1T0 | BA143S |
| 140619WAF1T0 | BA1DE5 |
| 140621CTLT0 | BA1DE8 |
| 140621WAF1T0 | BA1DEB |
| 140622WAF1T24 | BA19RF |
| 140626WAF1T24 | BA19SJ |
| 140627CTLT0 | BA19T3 |
| 150-027-D3-CR2-VOA | LS15GZ |
| AB-B-1206V1 | LS1AH3 |
| AQ S131-BOT-062411 | LS17YI |
| AQ-24-BBA-072211 | LS1CKS |
| AQ-24-BBA-072211 | LS1CKY |
| AQ-ATS1E-BOT-061611 | LS0GV2 |
| AQ-ATS1E-BOT-061611 | LS1CL5 |
| AQ-ATS1S-BOT-061611 | LS0HR1 |
| AQ-ATS1S-BOT-061611 | LS0O3X |
| AQ-ATS1S-BOT-061611 | LS0O49 |
| AQ-ATS2S-BOT-063011 | LS18LZ |
| AQ-ATS2S-BOT-072811 | LS0CY3 |
| AQ-ATS3E-BOT-061211 | LS18MN |
| AQ-ATS4E-BOT-073011 | LS1CDW |
| AQ-ATS4E-BOT-081511 | LS0SFX |
| AQ-ATS5S-BOT-070111 | LS0NDW |
| AQ-ATS5S-BOT-070111 | LS17D3 |
| AQ-ATS5S-BOT-072511 | LS0P60 |
| AQ-ATS7E-BOT-062311 | LS0O8B |
| AQ-ATS7E-BOT-062311 | LS1C9F |
| AQ-ATS7E-BOT-082211 | LS156N |
| AQ-ATS7E-BOT-082211 | LS1CQP |
| AQ-ATS7S-BOT-080411 | LS0O74 |
| AQ-ATS7S-BOT-080411 | LS17FB |
| AQ-LB3S-BOT-070111 | LS0N6L |
| AQ-LB6E-BOT-063011 | LS0N6P |
| AQ-LB6E-BOT-063011 | LS17V1 |
| AQ-LBS1E-BOT-062211 | LS1CS8 |
| AQ-LBS2E-BOT-062311 | LS0O7N |
| AQ-LBS2E-BOT-062311 | LS1CWK |
| AQ-LBS2S-BOT-071511 | LS17FG |
| AQ-LBS2S-BOT-071511 | LS18N3 |
| AQ-LBS3S-BOT-071411 | LS0M1J |
| AQ-LBS3S-BOT-072611 | LS0M45 |
| AQ-LBS5E-BOT-072811 | LS1CRI |
| AQ-LBS5S-BOT-070211 | LS15SJ |
| 140629CTLT0 | BA19T4 |
| 140629CTLT0 | BA19T6 |
| 150-027-D1-CR2-VOA | LS15GW |
| 225-018-D2-CR2-DISP | LS0GFM |
| 8Km-surf-tox | FL00BS |
| 8Km-surf-tox | FL00BX |
| 8Km-surf-tox | FL00C7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 8Km-surf-tox | FL00C9 |
| AB-A-1798 V2 | LS1AFY |
| AB-D-119V1 | LS1AFS |
| AQ-14-KGC-081011 | LS0O6K |
| AQ-14-KGC-081011 | LS14QG |
| AQ-32-AAP-070711 | LS0M6T |
| AQ-41-LFS-062211 | LS17YB |
| AQ-ATS1S-BOT-081211 | LS0RVX |
| AQ-ATS1S-BOT-081211 | LS1CEZ |
| AQ-ATS2S-BOT-061211 | LS0GTE |
| AQ-ATS3S-BOT-061111 | LS18GW |
| AQ-ATS4E-BOT-070511 | LS17QI |
| AQ-ATS4E-BOT-081511 | LS0SFZ |
| AQ-ATS4S-BOT-070311 | LS0SMK |
| AQ-ATS5S-BOT-081011 | LS0O5A |
| AQ-ATS5S-BOT-081011 | LS1COI |
| AQ-ATS7E-BOT-080611 | LS0GEY |
| AQ-ATS7E-BOT-080611 | LS0HO4 |
| AQ-ATS7E-BOT-080611 | LS1CHI |
| AQ-ATS7S-BOT-062511 | LS0JRU |
| AQ-ATS7S-BOT-062511 | LS1CN0 |
| AQ-ATS7S-BOT-080411 | LS17EB |
| AQ-ATS7S-BOT-080411 | LS17EC |
| AQ-ATS7S-BOT-080411 | LS17MF |
| AQ-LB3S-BOT-070111 | LS17D7 |
| AQ-LB6E-BOT-063011 | LS15SR |
| AQ-LBS2E-BOT-062311 | LS16BH |
| AQ-LBS2S-BOT-072411 | LS0JRR |
| AQ-LBS2S-BOT-072411 | LS0MZP |
| AQ-LBS5E-BOT-072811 | LS1CRJ |
| AQ-LBS5S-BOT-070211 | LS14S4 |
| AQ-LBS5S-BOT-071311 | LS0N6U |
| AQ-LBS5S-BOT-071311 | LS0NA7 |
| AQ-LBS5S-BOT-071311 | LS16WM |
| AQ-LBS5S-BOT-071311 | LS1CWZ |
| AQ-LBS5S-BOT-072811 | LS0DAX |
| AQ-LBS5S-BOT-072811 | LS18RO |
| 140623WAF1T0 | BA1DEH |
| 8Km-surf-tox | FL00BY |
| 8Km-surf-tox | FL00BZ |
| AQ-42-LFS-062911 | LS0MZF |
| AQ-42-LFS-062911 | LS1CMK |
| AQ-ATS1E-BOT-061611 | LS17SZ |
| AQ-ATS1S-BOT-061611 | LS17UB |
| AQ-ATS1S-BOT-072211 | LS181K |
| AQ-ATS1S-BOT-081211 | LS0O3M |
| AQ-ATS1S-BOT-081211 | LS1CET |
| AQ-ATS2E-BOT-061311 | LS1CCH |
| AQ-ATS2S-BOT-061211 | LS0GUI |
| AQ-ATS2S-BOT-072811 | LS17X7 |
| AQ-ATS2S-BOT-081711 | LS16T4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-ATS3E-BOT-061211 | LS0GVF |
| AQ-ATS3E-BOT-061211 | LS1C7U |
| AQ-ATS4E-BOT-070511 | LS159M |
| AQ-ATS4E-BOT-073011 | LS181Q |
| AQ-ATS4E-BOT-081511 | LS0SFP |
| AQ-ATS4S-BOT-073111 | LS17Z0 |
| AQ-ATS4S-BOT-081611 | LS0SFV |
| AQ-ATS5E-BOT-062911 | LS1CMJ |
| AQ-ATS5E-BOT-072711 | LS0M1M |
| AQ-ATS5S-BOT-070111 | LS14SC |
| AQ-ATS7E-BOT-080611 | LS156O |
| AQ-ATS7E-BOT-082211 | LS17ZC |
| AQ-ATS7E-BOT-082211 | LS181O |
| AQ-ATS7S-BOT-080411 | LS0P71 |
| AQ-ATS7S-BOT-080411 | LS0P77 |
| AQ-ATS7S-BOT-080411 | LS17DN |
| AQ-ATS7S-BOT-080411 | LS17EI |
| AQ-LB2S-BOT-070111 | LS0NFU |
| AQ-LB6E-BOT-063011 | LS14S5 |
| AQ-LB6S-BOT-063011 | LS0M1Z |
| AQ-LB6S-BOT-063011 | LS0NFA |
| AQ-LBS1E-BOT-062211 | LS1583 |
| AQ-LBS2S-BOT-072411 | LS1CEX |
| AQ-LBS5E-BOT-061111 | LS1CEM |
| AQ-LBS5E-BOT-071211 | LS17UU |
| AQ-LBS5S-BOT-071311 | LS0N6Z |
| AQ-LBS5S-BOT-071311 | LS0N77 |
| AQ-LBS5S-BOT-071311 | LS0NA8 |
| AQ-LBS6E-BOT-071611 | LS0GF4 |
| AQ-ATS1S-BOT-072211 | LS1CJ3 |
| AQ-ATS1S-BOT-081211 | LS16PI |
| AQ-ATS2S-BOT-061211 | LS0O3L |
| AQ-ATS2S-BOT-061211 | LS16BL |
| AQ-ATS2S-BOT-072811 | LS0DB4 |
| AQ-ATS3S-BOT-061111 | LS16PQ |
| AQ-ATS4S-BOT-070311 | LS14S3 |
| AQ-ATS4S-BOT-073111 | LS1CKZ |
| AQ-ATS4S-BOT-073111 | LS1CL2 |
| AQ-ATS5E-BOT-072711 | LS0M3T |
| AQ-ATS5E-BOT-072711 | LS0M46 |
| AQ-ATS5E-BOT-080811 | LS1CHA |
| AQ-ATS5S-BOT-081011 | LS0O6G |
| AQ-ATS7E-BOT-062311 | LS1CW7 |
| AQ-ATS7E-BOT-080611 | LS0GFA |
| AQ-ATS7E-BOT-082211 | LS0HQ9 |
| AQ-ATS7S-BOT-080411 | LS17EE |
| AQ-ATS7S-BOT-080411 | LS1CBG |
| AQ-LB2S-BOT-070111 | LS0M8H |
| AQ-LB2S-BOT-070111 | LS0N8B |
| AQ-LBS1E-BOT-062211 | LS0NAK |
| AQ-LBS1E-BOT-062211 | LS17K7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-LBS1E-BOT-062211 | LS17KA |
| AQ-LBS1S-BOT-062311 | LS0O8I |
| AQ-LBS1S-BOT-062311 | LS18LY |
| AQ-LBS1S-BOT-062311 | LS18M7 |
| AQ-LBS2S-BOT-072411 | LS1CKX |
| AQ-LBS3S-BOT-072611 | LS0M3P |
| AQ-LBS5E-BOT-061111 | LS18KK |
| AQ-LBS5E-BOT-071211 | LS0M96 |
| AQ-LBS5S-BOT-070211 | LS0NAZ |
| AQ-LBS6E-BOT-072211 | LS1CKV |
| AQ-LBS6S-BOT-071611 | LS14US |
| AQ-LBS6S-BOT-072111 | LS14QL |
| AQ-LBS6S-BOT-072111 | LS160Y |
| AQ-LBS6S-BOT-072111 | LS1CRQ |
| AQ-S141-BOT-062411 | LS1CTT |
| AQ-S141-BOT-070111 | LS15SK |
| AQ-S151-BOT-062311 | LS0OPY |
| AQ-S151-BOT-062311 | LS14PO |
| AQ-S151-BOT-062311 | LS1CJN |
| AQ-S151-BOT-062311 | LS1CWJ |
| AQ-S151-BOT-063011 | LS0SN0 |
| 140623CTLT0 | BA1DED |
| 140627WAF1T0 | BA19SG |
| 140627WAF1T24 | BA19R8 |
| 140628WAF1T24 | BA1CRO |
| 140628WAF1T24 | BA1CYB |
| 140629CTLT0 | BA19T2 |
| 4Km-surf-tox | FL00CA |
| 4Km-surf-tox | FL00CB |
| 6190-WAF-100-A-A-0 | BA0NCI |
| 6190-WAF-100-A-M-0 | BA0HX1 |
| 8Km-surf-tox | FL00BW |
| 8Km-surf-tox | FL00C1 |
| AC1B52610 | CC00FG |
| AC1C52910 | CC00EA |
| AQ-12-SA-062511 | LS0N3X |
| AQ-12-SA-062511 | LS17GS |
| AQ-14-KGC-081011 | LS0O6Q |
| AQ-32-AAP-070711 | LS0LYP |
| AQ-32-AAP-070711 | LS14QQ |
| AQ-ATS1E-BOT-061611 | LS16WK |
| AQ-ATS1E-BOT-061611 | LS17UK |
| AQ-ATS1S-BOT-062811 | LS18GQ |
| AQ-ATS1S-BOT-081211 | LS0HQH |
| AQ-ATS1S-BOT-081211 | LS16PG |
| AQ-ATS1S-BOT-081211 | LS16PM |
| AQ-ATS1S-BOT-081211 | LS1CF6 |
| AQ-ATS2E-BOT-061311 | LS0HQ6 |
| AQ-ATS2S-BOT-072811 | LS1CQI |
| AQ-ATS2S-BOT-081711 | LS0SG8 |
| AQ-ATS2S-BOT-081711 | LS0SG9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-ATS2S-BOT-081711 | LS187J |
| AQ-ATS3E-BOT-061211 | LS0GW3 |
| AQ-ATS3E-BOT-061211 | LS1CCT |
| AQ-ATS4E-BOT-070511 | LS17FQ |
| AQ-ATS4E-BOT-073011 | LS1CZ5 |
| AQ-ATS4E-BOT-081511 | LS0M0C |
| AQ-ATS4S-BOT-070311 | LS0LYD |
| AQ-ATS5E-BOT-072711 | LS0LHE |
| AQ-ATS5E-BOT-072711 | LS0M3V |
| AQ-ATS5E-BOT-072711 | LS0M3Y |
| AQ-ATS5E-BOT-080811 | LS1COG |
| AQ-ATS5E-BOT-080811 | LS1CPF |
| AQ-ATS5S-BOT-081011 | LS18N8 |
| AQ-ATS7E-BOT-062311 | LS0O6E |
| 131011CTLD7 | BA1899 |
| 131011WAF5D7 | BA1891 |
| 131011WAFGEND7 | BA188Y |
| 131110WAF5T0 | BA143I |
| 140613WAF1T24 | BA19T9 |
| 140615WAF1T24 | BA1DRE |
| 140619WAF1T0 | BA1DE6 |
| 140620WAF1T24 | BA1DEL |
| 140620WAF1T24 | BA1DEN |
| 140624WAF1T24 | BA19RV |
| 140625WAF1T0 | BA1DFM |
| 140625WAF1T24 | BA19RM |
| 140627WAF1T0 | BA19SE |
| 8Km-surf-tox | FL00C3 |
| 8Km-surf-tox | FL00C5 |
| AB-B-1571 V1 | LS1AHL |
| AQ-12-SA-062511 | LS0JSO |
| AQ-24-BBA-072211 | LS0JRQ |
| AQ-ATS1S-BOT-062811 | LS15VJ |
| AQ-ATS1S-BOT-081211 | LS16PO |
| AQ-ATS1S-BOT-081211 | LS1CRN |
| AQ-ATS2E-BOT-061311 | LS0GUH |
| AQ-ATS2E-BOT-061311 | LS1C7R |
| AQ-ATS2S-BOT-061211 | LS1CCV |
| AQ-ATS2S-BOT-063011 | LS17IX |
| AQ-ATS4E-BOT-070511 | LS1CNE |
| AQ-ATS4S-BOT-073111 | LS1CDU |
| AQ-ATS5E-BOT-072711 | LS0P49 |
| AQ-ATS5E-BOT-080811 | LS0SFA |
| AQ-ATS5S-BOT-081011 | LS1CBF |
| AQ-ATS7S-BOT-062511 | LS17UQ |
| AQ-LB6E-BOT-063011 | LS0LYF |
| AQ-LBS2E-BOT-062311 | LS16WH |
| AQ-LBS2E-BOT-072411 | LS181D |
| AQ-LBS5E-BOT-072811 | LS0CY0 |
| AQ-LBS5S-BOT-070211 | LS0M1O |
| AQ-LBS5S-BOT-071311 | LS17E4 |

Page 13

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-LBS5S-BOT-071311 | LS1CWV |
| AQ-LBS6S-BOT-072111 | LS1CIS |
| AQ-LBS6S-BOT-072111 | LS1CRO |
| AQ-S131-BOT-070111 | LS0M5Z |
| AQ-S141-BOT-062411 | LS0OP8 |
| AQ-S151-BOT-062311 | LS0OPI |
| AQ-S151-BOT-062311 | LS0QGE |
| AQ-S151-BOT-062311 | LS16TF |
| 131003WAF1T0 | BA1A6Q |
| 131003WAF5T0 | BA0PYJ |
| 131009WAF1T0 | BA18OX |
| 131014WAF5T0 | BA1AAO |
| 140621WAF1T24 | BA19RB |
| 140626WAF1T24 | BA19SH |
| 8Km-surf-tox | FL00BT |
| 8Km-surf-tox | FL00C0 |
| 8Km-surf-tox | FL00C2 |
| AC1B53010 | CC000I |
| ANST-T2-20121008-001Tt | BA18OC |
| AQ-14-KGC-081011 | LS0O60 |
| AQ-14-KGC-081011 | LS1COR |
| AQ-23-AAP-071411 | LS0M1K |
| AQ-41-LFS-062211 | LS0O6Z |
| AQ-41-LFS-062211 | LS16F7 |
| AQ-42-LFS-062911 | LS1CMB |
| AQ-ATS1S-BOT-062811 | LS0N84 |
| AQ-ATS1S-BOT-072211 | LS0JSC |
| AQ-ATS1S-BOT-072211 | LS0N03 |
| AQ-ATS1S-BOT-081211 | LS0O4D |
| AQ-ATS1S-BOT-081211 | LS16PE |
| AQ-ATS2E-BOT-061311 | LS1CCM |
| AQ-ATS2S-BOT-061211 | LS1COU |
| AQ-ATS2S-BOT-072811 | LS17XD |
| AQ-ATS2S-BOT-072811 | LS1CRU |
| AQ-ATS3E-BOT-061211 | LS1C7Z |
| AQ-ATS4E-BOT-073011 | LS181J |
| AQ-ATS4E-BOT-081511 | LS17IS |
| AQ-ATS4S-BOT-070311 | LS14S7 |
| AQ-ATS5E-BOT-062911 | LS0PLN |
| AQ-ATS5E-BOT-062911 | LS1870 |
| AQ-ATS5E-BOT-062911 | LS1CMG |
| AQ-ATS5E-BOT-072711 | LS0P47 |
| AQ-ATS5E-BOT-080811 | LS156P |
| AQ-ATS5S-BOT-081011 | LS18N7 |
| AQ-ATS7S-BOT-062511 | LS0JSX |
| AQ-ATS7S-BOT-080411 | LS0P6W |
| AQ-ATS7S-BOT-080411 | LS17EG |
| AQ-ATS7S-BOT-080411 | LS17FA |
| AQ-ATS7S-BOT-082111 | LS0P5U |
| AQ-ATS7S-BOT-082111 | LS17Q9 |
| AQ-ATS7S-BOT-082111 | LS17QE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-ATS7S-BOT-082111 | LS17QF |
| AQ-LBS5S-BOT-071311 | LS14PF |
| AQ-LBS5S-BOT-071311 | LS16WN |
| AQ-LBS5S-BOT-071311 | LS17E9 |
| AQ-LBS6S-BOT-071611 | LS18GV |
| AQ-LBS6S-BOT-072111 | LS160Z |
| AQ-S141-BOT-070111 | LS15SO |
| AQ-S141-BOT-070111 | LS17V6 |
| AQ-S151-BOT-062311 | LS0OOY |
| AQ-S151-BOT-062311 | LS14PK |
| AQ-S151-BOT-062311 | LS17MR |
| AQ-S151-BOT-063011 | LS0M68 |
| AQ-S151-BOT-063011 | LS0SNL |
| AQ-S171-BOT-062211 | LS1CFY |
| AQ-S171-BOT-062211 | LS1CG3 |
| AQ-S231-BOT-070111 | LS0LZZ |
| AQ-S231-BOT-070111 | LS0NE0 |
| AQ-S261-BOT-062911 | LS17DZ |
| AQ-S264-BOT-062211 | LS0OOL |
| AQ-S264-BOT-062211 | LS18LA |
| AQ-S264-BOT-062911 | LS1CME |
| AQ-S271-BOT-062211 | LS16WA |
| AQ-TS1E-BOT-071011 | LS16Q8 |
| AQ-TS1E-BOT-071011 | LS1CEV |
| AQ-TS1E-BOT-071011 | LS1CJX |
| AQ-TS38-BOT-062911 | LS17E6 |
| AQ-TS5_2_ALT-BOT-0707 | LS0M7B |
| AQ-TS5E-BOT-062511 | LS0N0H |
| AQ-TS5E-BOT-070611 | LS1CN9 |
| AQ-TS5S-BOT-062611 | LS0N09 |
| AQ-TS6_4-BOT-061511 | LS0GVJ |
| AQ-TS7E-BOT-061611 | LS16T7 |
| AQ-TS7E-BOT-070211 | LS0M6L |
| AR-060-042-D3-CR3-DISP | LS0SFW |
| AR-090-042-D5-CR3-VOA | LS1AE8 |
| AR-090-042-D8-CR3-DISP | LS0PAT |
| AR-090-042-D8-CR3-VOA | LS1AF1 |
| AR-090-042-D9-CR3-DISP | LS0PAV |
| AR-225-027-D4-CR3-DISP | LS0P9U |
| AR-225-027-D5-CR3-VOA | LS1AEX |
| AR-225-027-D6-CR3-VOA | LS1AF3 |
| AR-225-027-D7-CR3-DISP | LS0P9E |
| AR-225-167-D1-CR3-VOA | LS0Y9X |
| AR-225-171-D1-CR3-VOA | LS0Y9U |
| AR-225-214-D1-CR3-DISP | LS0FZ3 |
| AQ-LBS6E-BOT-072211 | LS160Q |
| AQ-LBS6S-BOT-071611 | LS0HSR |
| AQ-LBS6S-BOT-072111 | LS0N8H |
| AQ-S151-BOT-062311 | LS180B |
| AQ-S151-BOT-063011 | LS0M69 |
| AQ-S151-BOT-063011 | LS0M6M |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-S151-BOT-063011 | LS0M7L |
| AQ-S151-BOT-063011 | LS0SNB |
| AQ-S151-BOT-063011 | LS0SNG |
| AQ-S171-BOT-062911 | LS0MZS |
| AQ-S181-BOT-062211 | LS155Y |
| AQ-S231-BOT-062411 | LS0JS6 |
| AQ-S231-BOT-07011 | LS0NFC |
| AQ-S231-BOT-070111 | LS0NE5 |
| AQ-S241-BOT-063011 | LS0N9M |
| AQ-S241-BOT-063011 | LS0SF8 |
| AQ-S251-BOT-062311 | LS0OPH |
| AQ-S251-BOT-063011 | LS0M9E |
| AQ-S261-BOT-062911 | LS0JS9 |
| AQ-S261-BOT-062911 | LS0OQ1 |
| AQ-S264-BOT-062211 | LS1CG0 |
| AQ-S271-BOT-062211 | LS0QGH |
| AQ-TS1_2_ALT-BOT-0708 | LS16UB |
| AQ-TS1E-BOT-071011 | LS0N7W |
| AQ-TS1E-BOT-071011 | LS16U4 |
| AQ-TS3E-BOT-070111 | LS0NDX |
| AQ-TS4E-BOT-062711 | LS0N6E |
| AQ-TS5_7-BOT-070611 | LS17ON |
| AQ-TS5S-BOT-062611 | LS155W |
| AQ-TS6_4-BOT-061511 | LS1C7X |
| AQ-TS7E-BOT-070211 | LS0M4S |
| AR-060-042-D4-CR3-DISP | LS0P97 |
| AR-060-042-D6-CR3-DISP | LS0PAD |
| AR-090-042-D8-CR3-DISP | LS0PAW |
| AR-225-027-D2-CR3-DISP | LS0P9Y |
| AR-225-027-D4-CR3-VOA | LS1AEL |
| AR-225-027-D5-CR3-DISP | LS0PAO |
| AR-225-027-D8-CR3-DISP | LS0P9F |
| AR-225-027-D8-CR3-VOA | LS1ADY |
| AR-225-166-D1-CR3-DISP | LS0FYX |
| AR-225-214-D1-CR3-DISP | LS0DZY |
| AR-225-214-D1-CR3-VOA | LS15CM |
| AR-225-220-D1-CR3-VOA | LS15CU |
| AQ-LBS6E-BOT-071611 | LS16G2 |
| AQ-LBS6E-BOT-071611 | LS17KE |
| AQ-LBS6E-BOT-072211 | LS160O |
| AQ-LBS6S-BOT-072111 | LS0N8J |
| AQ-S131-BOT-062411 | LS16TG |
| AQ-S141-BOT-062411 | LS1CWL |
| AQ-S141-BOT-070111 | LS0NFH |
| AQ-S141-BOT-070111 | LS15SG |
| AQ-S151-BOT-062311 | LS1CFZ |
| AQ-S151-BOT-063011 | LS0SN2 |
| AQ-S171-BOT-062911 | LS0M05 |
| AQ-S231-BOT-070111 | LS0M6D |
| AQ-S251-BOT-062311 | LS0OPG |
| AQ-S251-BOT-063011 | LS0LY6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-S264-BOT-062211 | LS18NZ |
| AQ-S264-BOT-062911 | LS0OQD |
| AQ-TS1E-BOT-071011 | LS0N8Q |
| AQ-TS1E-BOT-071011 | LS1CBI |
| AQ-TS33-BOT-062911 | LS0M75 |
| AQ-TS38-BOT-062911 | LS0M71 |
| AQ-TS38-BOT-062911 | LS0M73 |
| AQ-TS3E-BOT-070111 | LS0M9B |
| AQ-TS43-alt-BOT-062711 | LS0NDQ |
| AQ-TS43-ALT-BOT-06271 | LS1CZP |
| AQ-TS4E-BOT-062711 | LS1CZN |
| AQ-TS5_7-BOT-062311 | LS155I |
| AQ-TS5_7-BOT-070611 | LS1CN4 |
| AQ-TS5S-BOT-062611 | LS0N0C |
| AQ-TS7E-BOT-070211 | LS0M55 |
| AQ-TS7E-BOT-070211 | LS0NDB |
| AR-060-042-D4-CR3-VOA | LS1AEO |
| AR-060-042-D6-CR3-DISP | LS0PAC |
| AR-060-042-FD-CR3-VOA | LS1AE7 |
| AR-090-042-D3-CR3-DISP | LS0P98 |
| AR-090-042-D6-CR3-VOA | LS1ADQ |
| AR-090-042-D9-CR3-VOA | LS1AE3 |
| AR-225-166-D1-CR3-DISP | LS0FY8 |
| AR-225-171-D1-CR3-DISP | LS0FWI |
| AR-225-193-D1-CR3-VOA | LS15CI |
| AR-225-208-D1-CR3-DISP | LS0FUR |
| AR-225-220-D1-CR3-DISP | LS0FVA |
| AR-225-220-FD-CR3-DISP | LS0FWE |
| AR-225-243-D1-CR3-VOA | LS15CY |
| AQ-S161BOT-062911 | LS0MZU |
| AQ-S171-BOT-062211 | LS0JSE |
| AQ-S171-BOT-062211 | LS1CJL |
| AQ-S171-BOT-062911 | LS0MZY |
| AQ-S231-BOT-070111 | LS0M27 |
| AQ-S264-BOT-062911 | LS16U5 |
| AQ-TS1_2_ALT-BOT-0708 | LS1CK3 |
| AQ-TS1E-BOT-071011 | LS0O3D |
| AQ-TS1E-BOT-071011 | LS18RR |
| AQ-TS1E-BOT-071011 | LS1CK2 |
| AQ-TS3E-BOT-070111 | LS0LYE |
| AQ-TS3E-BOT-070111 | LS0M79 |
| AQ-TS4E-BOT-062711 | LS0NAP |
| AQ-TS5_7-BOT-062311 | LS1CU0 |
| AQ-TS5_7-BOT-070611 | LS159Q |
| AQ-TS5E-BOT-062511 | LS16XJ |
| AQ-TS5S-BOT-062611 | LS18L6 |
| AQ-TS6_4-BOT-061511 | LS0GUS |
| AQ-TS7E-BOT-070211 | LS0M1R |
| AR-060-042-D1-CR3-VOA | LS1AE6 |
| AR-060-042-D3-CR3-DISP | LS0PAH |
| AR-060-042-D4-CR3-VOA | LS1AF6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AR-090-042-D1-CR3-VOA | LS1AEJ |
| AR-090-042-D5-CR3-DISP | LS0P9B |
| AR-090-042-D6-CR3-DISP | LS0PA5 |
| AR-090-042-D7-CR3-DISP | LS0PBE |
| AR-225-027-D5-CR3-DISP | LS0SEO |
| AR-225-175-D1-CR3-VOA | LS0Y9T |
| AR-225-220-FD-CR3-VOA | LS15DF |
| AR-225-222-D1-CR3-VOA | LS15CX |
| AR-225-243-D1-CR3-DISP | LS0DZH |
| AR-225-243-D1-CR3-DISP | LS0DZQ |
| AR-225-243-D1-CR3-VOA | LS15CZ |
| AR-225-270-D1-CR3-DISP | LS0EAU |
| AR-225-332-D1-CR3-VOA | LS15D5 |
| AR-225-369-D1-CR3-VOA | LS15D7 |
| ASW-54-NC-96-AB-1HF | BA17C7 |
| BA-CG-B | LS0GTW |
| BA-CG-B | LS14F8 |
| BA-CG-C | LS0FQE |
| BAMS0527SW0026 | GL0BCP |
| BB-000-018-D1-CR2-DISP | LS0DYL |
| BB-000-018-D7-CR2-DISP | LS0DVT |
| BB-000-027-D1-CR4 | LS0INQ |
| 131004WAF5T0 | BA1A6Y |
| 131005WAF1T0 | BA1A71 |
| 131009FLUOT0 | BA18P4 |
| 131009SCTLT0 | BA18P3 |
| 131011CTLD7 | BA1897 |
| 131011CTLD7 | BA1898 |
| 131014WAF5T0 | BA1AAN |
| 140613WAF1T24 | BA1DQJ |
| 140615WAF1T24 | BA19TD |
| 140619WAF1T24 | BA1DEJ |
| 140619WAF1T24 | BA1DEK |
| 140621WAF1T0 | BA1DEA |
| 140623CTLT0 | BA1DEC |
| 140623WAF1T0 | BA1DEF |
| 140627WAF1T0 | BA19SI |
| 140627WAF1T24 | BA1CRP |
| 6190-WAF-100-A-M-0 | BA0NCD |
| 8Km-surf-tox | FL00BU |
| AC1A53010 | CC000H |
| AC1B52910 | CC00E6 |
| AQ-12-SA-062511 | LS0OQU |
| AQ-12-SA-062511 | LS1568 |
| AQ-23-AAP-071411 | LS0LZ2 |
| AQ-24-BBA-072211 | LS1CIV |
| AQ-24-BBA-072211 | LS1CN5 |
| AQ-ATS1S-BOT-061611 | LS16WF |
| AQ-ATS1S-BOT-081211 | LS0HQ8 |
| AQ-ATS1S-BOT-081211 | LS0O41 |
| AQ-ATS1S-BOT-081211 | LS1CEU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-ATS2S-BOT-081711 | LS14PR |
| AQ-ATS3E-BOT-061211 | LS0SFH |
| AQ-ATS4E-BOT-073011 | LS0DAY |
| AQ-ATS4E-BOT-073011 | LS1CHB |
| AQ-ATS4E-BOT-073011 | LS1CZF |
| AQ-ATS4S-BOT-073111 | LS0P61 |
| AQ-ATS4S-BOT-073111 | LS0P73 |
| AQ-ATS4S-BOT-073111 | LS1CZB |
| AQ-ATS5E-BOT-080811 | LS1COH |
| AQ-ATS5S-BOT-070111 | LS0LYB |
| AQ-ATS5S-BOT-081011 | LS0O59 |
| AQ-ATS7E-BOT-080611 | LS17ZE |
| AQ-ATS7E-BOT-082211 | LS1CHJ |
| AQ-ATS7S-BOT-062511 | LS16T5 |
| AQ-ATS7S-BOT-080411 | LS0P72 |
| AQ-ATS7S-BOT-080411 | LS1CBE |
| 111008 WAF5 | LS2NXT |
| 120-018a-D6-Cr2-VOA | LS15GO |
| 120304-WAF3-T(O) | LS2NWO |
| 120304-WAF5-T(O) | LS2NWQ |
| 120506-100%-T48IN | LS2NXK |
| 120624-CTL-FIU | BA0GCB |
| 120624-CTL-FIU | BA0MS9 |
| 120628-WAF1-FIU | BA0NG7 |
| 120628-WAF4-FIU | BA0MT3 |
| 120629WAF5T24FIU | BA0MTM |
| 120702WAF4T96 | BA0MU6 |
| 120704WAF1T0FIU | BA0NH3 |
| 120706100%WAF | BA0NGN |
| 120712WAF4T0FIU | BA0MSK |
| 120727WAF1T0FIU | BA0MT7 |
| 120729WAF5T48 | BA0NB3 |
| 120812FLUOUFT1 | BA0JN0 |
| 120816WAF2T0FIU | BA0JTU |
| 120822WAF1T0FIU | BA0IZC |
| 120823CTLT0FIU | BA0IZ3 |
| 120823WAF4T0FIU | BA0IZ7 |
| 120825WAF3T72FIU | BA0KAB |
| 120827CTLT0 | BA0GJN |
| 120827CTLT0 | BA0IZ0 |
| 120827CTLUVUFT48 | BA0IYK |
| 120828WAF1UVFT48 | BA0IYB |
| 120831CTLTR48 | BA18XF |
| 120831WSF5T0 | BA18XW |
| 120914SCTLT48 | BA0VQ9 |
| 120915F5T48 | BA0VSG |
| 121005WSF5T R48 | BA1A81 |
| 121007CTLT0 | BA182R |
| 121008CTLT0 | BA1864 |
| 121008WAF5T0 | BA1860 |
| 131003WAF1T0 | BA1A6O |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 131003WAF5T0 | BA1A6R |
| 131004CTLT96 | BA14WJ |
| 131009WAF1T0 | BA18OV |
| 131011WAF5D7 | BA1893 |
| 131014WAF1T0 | BA1AAM |
| 131110WAF1T0 | BA143J |
| 140509WAF1T0 | BA182V |
| 140614WAF1T24 | BA1DR7 |
| 140616WAF1T24 | BA19TH |
| 140619WAF1T24 | BA1DEI |
| 111008 WAF4 | LS2NXX |
| 120511-100%-T (48)-IN | LS2NWL |
| 120628-WAF3-FIU | BA0MU7 |
| 120628-WAF5-FIU | BA0NFV |
| 120629CTLT24FIU | BA0MT2 |
| 120629WAF5IndoorT24FIU | BA0HYT |
| 120702WAF5IndoorT96 | BA0MRX |
| 120704WAF3T0FIU | BA0JHR |
| 120704WAF5INDOORT24 | BA0JI2 |
| 120704WAF5T24FIU | BA0NGJ |
| 120707100%WAF | BA0ERF |
| 120712WAF1T0FIU | BA0MSU |
| 120712WAF5T0FIU | BA0HQ4 |
| 120726WAF2T0FIU | BA0MTH |
| 120726WAF4T0FIU | BA0MUL |
| 120727CTLT0FIU | BA0MSX |
| 120801CTLT48 | BA0NBO |
| 120801WAF1T0 | BA0MRB |
| 120801WAF4T48 | BA0NBI |
| 120802WAF1T48 | BA0MR8 |
| 120803WAF1T48 | BA0NBL |
| 120804SCTLFT48 | BA0MSG |
| 120809CTLT48 | BA0MR6 |
| 120809WAF1T0 | BA0MRA |
| 120812SCTLUFT48 | BA0IZZ |
| 120816CTLT0FIU | BA0JTM |
| 120823CTLT96FIU | BA0IIV |
| 120823WAF1T0FIU | BA0IZ4 |
| 120823WAF1T96FIU | BA0IIP |
| 120823WAF5T96FIU | BA0IIT |
| 120825CTLT0FIU | BA0ER3 |
| 120827FLUOT0 | BA0JMW |
| 120828CTLIndoorT48 | BA0IYJ |
| 120913SCTLT48 | BA0VSA |
| 120926WSF5T0 | BA18KN |
| 120928OWD5TR48 | BA17M7 |
| 120928OWD5TR48 | BA18OP |
| 121005CTLT0 | BA18KT |
| 121008CTLT0 | BA1866 |
| 130315CEWAF1T48R | BA1A2M |
| 130315CTLT48R | BA1A2K |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 130501WAF5T0 | BA18BV |
| 130519CTLT0 | BA0W2X |
| 130608WAF5T0 | BA16S2 |
| 131004WAF1T0 | BA1A6T |
| 140615WAF1T24 | BA19TG |
| 140616WAF1T24 | BA1DRQ |
| 140621WAF1T24 | BA19RC |
| 140623WAF1T24 | BA19RI |
| 140625CTLT0 | BA1DFI |
| 140625WAF1T0 | BA1DFK |
| 140627CTLT0 | BA19T7 |
| 140629CWAF1T0 | BA1DE2 |
| 4Km-surf-tox | FL00CC |
| 4Km-surf-tox | FL00CE |
| 6190-WAF-100-A-A-0 | BA0HX9 |
| 8Km-surf-tox | FL00BV |
| AC1C52610 | CC00FE |
| AQ-12-SA-062511 | LS16XG |
| AQ-14-KGC-081011 | LS18IC |
| AQ-24-BBA-072211 | LS0OOS |
| AQ-41-LFS-062211 | LS1CTV |
| AQ-42-LFS-062911 | LS0MZG |
| AQ-ATS1S-BOT-072211 | LS0QGJ |
| AQ-ATS1S-BOT-072211 | LS1CL3 |
| AQ-ATS2E-BOT-061311 | LS0HQ2 |
| AQ-ATS2S-BOT-061211 | LS17JP |
| AQ-ATS2S-BOT-072811 | LS1CQJ |
| AQ-ATS2S-BOT-081711 | LS0SMN |
| AQ-ATS2S-BOT-081711 | LS187F |
| AQ-ATS2S-BOT-081711 | LS1CKQ |
| AQ-ATS3E-BOT-061211 | LS1CCU |
| AQ-ATS3S-BOT-061111 | LS1CWT |
| AQ-ATS4E-BOT-081511 | LS0LYN |
| AQ-ATS4S-BOT-070311 | LS15SH |
| AQ-ATS4S-BOT-070311 | LS1CNC |
| AQ-ATS4S-BOT-081611 | LS0M0G |
| AQ-ATS5S-BOT-070111 | LS0NA3 |
| AQ-ATS7E-BOT-062311 | LS0O7H |
| AQ-ATS7S-BOT-080411 | LS17EJ |
| AQ-LB6S-BOT-063011 | LS0M7J |
| AQ-LBS1E-BOT-062211 | LS0NAL |
| AQ-LBS2E-BOT-062311 | LS16XQ |
| AQ-LBS2E-BOT-071411 | LS0M0E |
| AQ-LBS2E-BOT-072411 | LS0JSG |
| AQ-LBS2E-BOT-072411 | LS17UT |
| AQ-LBS3S-BOT-072611 | LS0LHD |
| AQ-LBS3S-BOT-072611 | LS0M02 |
| AQ-LBS5E-BOT-071211 | LS0M98 |
| AQ-LBS5E-BOT-072811 | LS17X3 |
| 120-018a-D11-Cr2-DISP | LS0WLP |
| 120-018a-D6-Cr2-VOA | LS15GN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| 120502-WAF4-T(48)IN | LS2NWG |
| 120624-WAF5-FIU | BA0NFR |
| 120625-CTL-FIU-T24 | BA0NFL |
| 120625-WAF5-Indoor-FIU- | BA0MTX |
| 120628WAF5IndoorT24FIU | BA0MTW |
| 120702WAF3T96 | BA0MTV |
| 120704WAF3T0FIU | BA0NH4 |
| 120707100%WAF | BA0JI3 |
| 120712WAF2T0FIU | BA0HQF |
| 120712WAF5T0FIU | BA0MTZ |
| 120720WAF5T0 | BA0KD5 |
| 120726WAF1T0FIU | BA0MSW |
| 120726WAF3T96FIU | BA0MTS |
| 120726WAF5T0FIU | BA0MUA |
| 120727CTLT0FIU | BA0EU4 |
| 120727WAF5T96FIU | BA0MT8 |
| 120728CTLT48 | BA0NBE |
| 120801CTLT48 | BA0MRL |
| 120802CTLT48 | BA0MR9 |
| 120802CTLT48 | BA0MS6 |
| 120812SCTLFT48 | BA0IZY |
| 120816CTLT0FIU | BA0ET0 |
| 120822WAF5T0FIU | BA0IZG |
| 120822WAF5T96FIU | BA0IIU |
| 120823WAF2T0FIU | BA0IZ5 |
| 120827WAF5UVUFT48 | BA0IYE |
| 120833OWD5T0 | BA18XZ |
| 120912CTLT48 | BA0VSL |
| 120914CTLT48 | BA0VQA |
| 120926CTLTR48 | BA18OR |
| 120928OWD5T0 | BA18KO |
| 121005CTLT0 | BA18KK |
| 130315CTLT0 | BA18ZY |
| 130315CTLT48R | BA1A2I |
| 130317CTLT0 | BA18KQ |
| 130501WAF5T0 | BA18BW |
| 130608WAF5T0 | BA16SE |
| 130712CEWAF1T0 | BA1790 |
| 131003CTLT0 | BA1A6M |
| 131005WAF5T0 | BA0PYK |
| 131009CTLT0 | BA0P95 |
| 131009WAF1T0 | BA18OW |
| 131011WAF5D7 | BA1892 |
| AQ-S151-BOT-062311 | LS1CG4 |
| AQ-S151-BOT-063011 | LS0M6C |
| AQ-S171-BOT-062911 | LS0M6Z |
| AQ-S181-BOT-062211 | LS0N0G |
| AQ-S181-BOT-062211 | LS18NY |
| AQ-S231-BOT-062411 | LS0N46 |
| AQ-S241-BOT-062311 | LS0JRO |
| AQ-S241-BOT-062311 | LS0N0A |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-S241-BOT-062311 | LS0OOK |
| AQ-S241-BOT-063011 | LS14S8 |
| AQ-S241-BOT-063011 | LS15SP |
| AQ-S241-BOT-063011 | LS17DA |
| AQ-S251-BOT-062311 | LS1CFU |
| AQ-S264-BOT-062211 | LS0PLS |
| AQ-S264-BOT-062211 | LS155P |
| AQ-S264-BOT-062911 | LS1CPR |
| AQ-S271-BOT-062211 | LS1CWI |
| AQ-S271-BOT-062911 | LS0OQP |
| AQ-TS1_2_ALT-BOT-0708 | LS1CN7 |
| AQ-TS3_8-BOT-070711 | LS14QO |
| AQ-TS33-BOT-062911 | LS0OOO |
| AQ-TS43-alt-BOT-062711 | LS0NDH |
| AQS131-BOT 062411 | LS1C9I |
| AR-060-042-D1-CR3-DISP | LS0P96 |
| AR-060-042-D2-CR3-DISP | LS0PBB |
| AR-060-042-D2-CR3-VOA | LS1AEI |
| AR-090-042-D3-CR3-VOA | LS1AEK |
| AR-090-042-D9-CR3-VOA | LS1AE9 |
| AR-225-027-D2-CR3-DISP | LS0PAP |
| AR-225-027-D3-CR3-DISP | LS0P9V |
| AR-225-167-D1-CR3-DISP | LS0FVB |
| AR-225-220-FD-CR3-DISP | LS0FW5 |
| AR-225-243-D1-CR3-DISP | LS0FWH |
| AR-225-296-D1-CR3-DISP | LS0FY7 |
| BB-000-027-D1-CR4 | LS0INV |
| BB-000-027-D4-CR4 | LS16GH |
| BB-000-027-D4-CR4 | LS16GN |
| BB-045-027-D2-CR4 | LS0IMY |
| BB-045-027-D2-CR4 | LS16H9 |
| BB-045-042-D1-CR4 | LS0YH3 |
| BB-045-042-D1-CR4 | LS0YH4 |
| BB-045-042-D3-CR4 | LS0YH8 |
| BB-045-042-D4-CR4 | LS0IBW |
| BB-045-042-D5-CR4 | LS0YHE |
| 131011WAFGEND7 | BA1890 |
| 131014WAF1T0 | BA1AAL |
| 131018CTLT0 | BA188N |
| 131018WAF1T0 | BA188J |
| 131108CTLT0 | BA143R |
| 131110CTLT0 | BA143K |
| 140613CTLT0 | BA19TI |
| 140616WAF1T0 | BA19TB |
| 140623WAF1T0 | BA1DEG |
| 140624WAF1T24 | BA19RJ |
| 140624WAF1T24 | BA19RU |
| 140625WAF1T24 | BA19RK |
| 4Km-surf-tox | FL00CF |
| 8Km-surf-tox | FL00C8 |
| AB-A-1004V2 | LS1AGR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ S151-BOT-063011 | LS0M4O |
| AQ-12-SA-062511 | LS17I2 |
| AQ-24-BBA-072211 | LS0PLJ |
| AQ-32-AAP-070711 | LS0LYS |
| AQ-41-LFS-062211 | LS0O7S |
| AQ-42-LFS-062911 | LS1CPM |
| AQ-42-LFS-062911 | LS1CTO |
| AQ-ATS1S-BOT-081211 | LS16PK |
| AQ-ATS2S-BOT-063011 | LS1C9H |
| AQ-ATS2S-BOT-072811 | LS17Z6 |
| AQ-ATS3S-BOT-061111 | LS178T |
| AQ-ATS4E-BOT-081511 | LS0M0F |
| AQ-ATS4S-BOT-070311 | LS0NFI |
| AQ-ATS4S-BOT-070311 | LS15SN |
| AQ-ATS5E-BOT-062911 | LS1CES |
| AQ-ATS5E-BOT-080811 | LS0SEH |
| AQ-ATS5E-BOT-080811 | LS17ZI |
| AQ-ATS5S-BOT-081011 | LS1COQ |
| AQ-ATS7E-BOT-080611 | LS1CUL |
| AQ-ATS7E-BOT-082211 | LS1CQQ |
| AQ-ATS7S-BOT-080411 | LS0O70 |
| AQ-ATS7S-BOT-080411 | LS17EK |
| AQ-ATS7S-BOT-082111 | LS0O7B |
| AQ-LBS1S-BOT-062311 | LS0O5F |
| AQ-LBS2E-BOT-062311 | LS0O8L |
| AQ-LBS2E-BOT-062311 | LS17MG |
| AQ-LBS2S-BOT-072411 | LS0OQ5 |
| AQ-LBS2S-BOT-072411 | LS160W |
| AQ-LBS2S-BOT-072411 | LS181C |
| AQ-LBS5E-BOT-072811 | LS1CQH |
| BB-000-027-D3-CR4 | LS16HD |
| BB-000-027-D5-CR4 | LS0IN7 |
| BB-000-027-D5-CR4 | LS16HV |
| BB-045-027-D1-CR4 | LS0IN9 |
| BB-045-027-D3-CR4 | LS0IBI |
| BB-045-027-D6-CR4 | LS16HX |
| BB-045-027-FD-CR4 | LS0JCB |
| BB-045-042-D6-CR4 | LS0YHM |
| BB-090-072-D5-CR4 | LS11ZO |
| BB-090-072-D6-CR4 | LS125J |
| BB-120-042-D2-CR4 | LS0Y6L |
| BB-120-042-D4-CR4 | LS0Y66 |
| BB-120-042-D5-CR4 | LS0Y5R |
| BB-120-042-D6-CR4 | LS0W0Y |
| BB-120-042-D7-CR4 | LS0W81 |
| BB-120-042-FD-CR4 | LS0Y56 |
| BB-120-090-D2-CR4 | LS0Y4W |
| BB-120-090-D6-CR4 | LS0W1U |
| BB-120-090-D6-CR4 | LS115M |
| BB-150-036-D1-CR4 | LS125I |
| BB-150-036-D2-CR4 | LS1259 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-150-036-D3-CR4 | LS1252 |
| BB-150-036-D5-CR4 | LS0ZG8 |
| BB-150-036-D7-CR4 | LS124L |
| BB-180-042-D1-CR5 | LS141A |
| BB-180-042-D2-CR5 | LS142J |
| BB-180-042-D3-CR5 | LS0P4J |
| BB-180-042-D4-CR5 | LS142U |
| BB-180-042-D5-CR5 | LS0O5L |
| BB-180-042-D7-CR5 | LS12JK |
| BB-180-042-FD-CR5 | LS12K4 |
| BB-180-090-D4-CR5 | LS12KO |
| BB-180-090-D7-CR5 | LS12KD |
| BB-180-090-D9-CR5 | LS0P70 |
| BB-180-090-FD-CR5 | LS13DE |
| BB-180-090-FD-CR5 | LS13H2 |
| BB-180-144-D3-CR5 | LS0MWS |
| BB-180-144-D3-CR5 | LS0MWU |
| BB-180-144-D6-CR5 | LS10NC |
| BB-180-144-D7-CR5 | LS11IX |
| BB-195-144-D1-CR5 | LS10NQ |
| BB-195-144-D1-CR5 | LS10NT |
| BB-195-144-D2-CR5 | LS10NW |
| BB-195-144-D4-CR5 | LS10O3 |
| 140625CTLT0 | BA1DFH |
| 140625CTLT0 | BA1DFJ |
| 140629CWAF1T0 | BA19SM |
| 150-027-D2-CR2-VOA | LS15GX |
| 4Km-surf-tox | FL00CD |
| 8Km-surf-tox | FL00BR |
| AB-B-1136V1 | LS1AHF |
| AC1A52610 | CC00FF |
| AQ-14-KGC-081011 | LS1COK |
| AQ-24-BBA-072211 | LS160T |
| AQ-41-LFS-062211 | LS155U |
| AQ-ATS1E-BOT-061611 | LS0GUR |
| AQ-ATS1S-BOT-061611 | LS16N8 |
| AQ-ATS1S-BOT-061611 | LS17UH |
| AQ-ATS1S-BOT-062811 | LS18GT |
| AQ-ATS1S-BOT-072211 | LS182E |
| AQ-ATS1S-BOT-072211 | LS1CIU |
| AQ-ATS1S-BOT-081211 | LS0O3E |
| AQ-ATS1S-BOT-081211 | LS16PL |
| AQ-ATS2E-BOT-061311 | LS17JU |
| AQ-ATS3S-BOT-061111 | LS16TE |
| AQ-ATS4E-BOT-070511 | LS17QH |
| AQ-ATS4E-BOT-073011 | LS0P5D |
| AQ-ATS4S-BOT-070311 | LS0NEK |
| AQ-ATS4S-BOT-081611 | LS17OO |
| AQ-ATS5E-BOT-062911 | LS0MZZ |
| AQ-ATS5E-BOT-062911 | LS0OQO |
| AQ-ATS5E-BOT-062911 | LS1CTL |

Page 25

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-ATS5E-BOT-072711 | LS0O71 |
| AQ-ATS5E-BOT-080811 | LS0SEQ |
| AQ-ATS5S-BOT-070111 | LS0NA2 |
| AQ-ATS7S-BOT-062511 | LS0JSP |
| AQ-ATS7S-BOT-062511 | LS17I9 |
| AQ-ATS7S-BOT-062511 | LS1CFX |
| AQ-ATS7S-BOT-080411 | LS0O6H |
| AQ-LB2S-BOT-070111 | LS0M7Z |
| AQ-LB6E-BOT-063011 | LS0N6N |
| AQ-LBS1E-BOT-062211 | LS17K0 |
| AQ-LBS1S-BOT-062311 | LS0O79 |
| AQ-LBS1S-BOT-062311 | LS155L |
| AQ-LBS2E-BOT-072411 | LS1CF1 |
| AQ-LBS2S-BOT-071511 | LS18N6 |
| AQ-LBS2S-BOT-071511 | LS1CBJ |
| AQ-LBS2S-BOT-072411 | LS182G |
| 131004WAF1T0 | BA1A6U |
| 131005WAF5T0 | BA1A73 |
| 131005WAF5T96 | BA14WT |
| 131009SCTLT0 | BA18P1 |
| 131011WAF1D7 | BA1894 |
| 131018WAF1T0 | BA188K |
| 131104CTLT96 | BA14VC |
| 140619CTLT0 | BA1DE4 |
| 140621CTLT0 | BA1DE7 |
| 140621WAF1T0 | BA1DE9 |
| 140623WAF1T24 | BA19RG |
| 140623WAF1T24 | BA19RH |
| 140625WAF1T0 | BA1DFL |
| 140625WAF1T24 | BA19RT |
| 140627CTLT0 | BA19T5 |
| 140627WAF1T24 | BA19R9 |
| 140629CWAF1T0 | BA19SN |
| AQ S131-BOT-062411 | LS0OOA |
| AQ-12-SA-062511 | LS16XZ |
| AQ-14-KGC-081011 | LS18N4 |
| AQ-24-BBA-072211 | LS17E3 |
| AQ-ATS1E-BOT-061611 | LS1CNW |
| AQ-ATS1S-BOT-061611 | LS17UG |
| AQ-ATS1S-BOT-062811 | LS180H |
| AQ-ATS1S-BOT-062811 | LS18GP |
| AQ-ATS1S-BOT-081211 | LS0HQG |
| AQ-ATS1S-BOT-081211 | LS0O3Q |
| AQ-ATS1S-BOT-081211 | LS16PH |
| AQ-ATS2E-BOT-061311 | LS1CW5 |
| AQ-ATS2S-BOT-061211 | LS1CCQ |
| AQ-ATS2S-BOT-063011 | LS17MI |
| AQ-ATS4E-BOT-070511 | LS17J8 |
| AQ-ATS5S-BOT-070111 | LS15SL |
| AQ-ATS5S-BOT-070111 | LS17D8 |
| AQ-ATS7E-BOT-080611 | LS1CUM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-ATS7S-BOT-080411 | LS0P75 |
| AQ-ATS7S-BOT-080411 | LS17EL |
| AQ-ATS7S-BOT-082111 | LS17QA |
| AQ-LB2S-BOT-070111 | LS0M7E |
| AQ-LB6E-BOT-063011 | LS0N6R |
| AQ-LB6E-BOT-063011 | LS17D1 |
| AQ-LB6S-BOT-063011 | LS0NET |
| AQ-LBS2E-BOT-071411 | LS0M1L |
| AQ-LBS2E-BOT-072411 | LS0OQR |
| AQ-LBS2E-BOT-072411 | LS1CKW |
| AR-225-296-D1-CR3-DISP | LS0FUY |
| AR-225-296-D1-CR3-VOA | LS15D3 |
| AR-225-390-D1-CR3-DISP | LS0DZR |
| AR-225-390-D1-CR3-VOA | LS15D8 |
| ASW-54-NC-96-AB-1HF | BA17DA |
| ASW-54-NC-96-AB-1HU | BA17D1 |
| ASW-54-NC-96-AB-1LU | BA17CY |
| ASW-54-NC-96-AB-1MU | BA17D5 |
| BAMS0728SW0088 | GL01M3 |
| BB-000-018-D1-CR2-DISP | LS0DXX |
| BB-000-018-D10-CR2-DIS | LS0EGG |
| BB-000-018-D3-CR2-DISP | LS0EJR |
| BB-000-018-D3-CR2-DISP | LS0ELH |
| BB-000-027-D2-CR4 | LS16GI |
| BB-000-027-D2-CR4 | LS16I7 |
| BB-000-027-D3-CR4 | LS0DTV |
| BB-000-027-FD-CR4 | LS0JBH |
| BB-000-027-FD-CR4 | LS16HN |
| BB-000-027-FD-CR4 | LS16I5 |
| BB-045-027-D3-CR4 | LS0INU |
| BB-045-027-D3-CR4 | LS16HF |
| BB-045-027-D3-CR4 | LS16HL |
| BB-045-027-D4-CR4 | LS16GE |
| BB-045-027-D5-CR4 | LS16GQ |
| BB-045-027-D6-CR4 | LS0DUE |
| BB-045-042-D1-CR4 | LS0YH5 |
| BB-045-042-D2-CR4 | LS0YH1 |
| BB-045-042-D3-CR4 | LS0YGW |
| BB-045-042-D4-CR4 | LS0YHD |
| BB-045-042-D5-CR4 | LS0YHG |
| BB-090-072-D1-CR4 | LS1162 |
| BB-090-072-D4-CR4 | LS11ZI |
| BB-090-072-D4-CR4 | LS11ZL |
| BB-090-072-D6-CR4 | LS125O |
| BB-120-042-D2-CR4 | LS0TCQ |
| BB-120-042-D4-CR4 | LS0SQM |
| BB-120-042-D5-CR4 | LS0Y6B |
| BB-120-042-D6-CR4 | LS0W83 |
| BB-120-042-D8-CR4 | LS0Y5F |
| BB-120-042-D8-CR4 | LS0Y61 |
| BB-120-090-D1-CR4 | LS0SRM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-120-090-D1-CR4 | LS0Y4R |
| BB-120-090-D2-CR4 | LS0Y4X |
| BB-120-090-D4-CR4 | LS15Y5 |
| AQ-ATS7S-BOT-082111 | LS17V7 |
| AQ-LB2S-BOT-070111 | LS0LZP |
| AQ-LB3S-BOT-070111 | LS0N6K |
| AQ-LB3S-BOT-070111 | LS17D4 |
| AQ-LBS2E-BOT-072411 | LS0OPE |
| AQ-LBS2S-BOT-071511 | LS17FE |
| AQ-LBS3S-BOT-072611 | LS0M1N |
| AQ-LBS5E-BOT-061111 | LS0O94 |
| AQ-LBS5E-BOT-071211 | LS0M6W |
| AQ-LBS5S-BOT-071311 | LS0N67 |
| AQ-LBS5S-BOT-071311 | LS156U |
| AQ-LBS5S-BOT-071311 | LS16WO |
| AQ-LBS5S-BOT-072811 | LS1CQL |
| AQ-LBS6E-BOT-072211 | LS0JSS |
| AQ-LBS6S-BOT-071611 | LS0HSO |
| AQ-LBS6S-BOT-071611 | LS16TC |
| AQ-LBS6S-BOT-072111 | LS0N8E |
| AQ-LBS6S-BOT-072111 | LS1CIM |
| AQ-LBS6S-BOT-072111 | LS1CRP |
| AQ-S131-BOT-062411 | LS182D |
| AQ-S131-BOT-070111 | LS0LKT |
| AQ-S131-BOT-070111 | LS0M6I |
| AQ-S151-BOT-062311 | LS0OP0 |
| AQ-S151-BOT-062311 | LS0QGF |
| AQ-S161-BOT-062311 | LS16WL |
| AQ-S161-BOT-062311 | LS1CWB |
| AQ-S171-BOT-062211 | LS0OOX |
| AQ-S171-BOT-062911 | LS0M8P |
| AQ-S181-BOT-062211 | LS0N0F |
| AQ-S181-BOT-062211 | LS17HS |
| AQ-S231-BOT-062411 | LS1CG2 |
| AQ-S231-BOT-070111 | LS0M22 |
| AQ-S241-BOT-062311 | LS17PE |
| AQ-S251-BOT-062311 | LS16TA |
| AQ-S261-BOT-062911 | LS0M6S |
| AQ-TS1_2_ALT-BOT-0708 | LS0N78 |
| AQ-TS1E-BOT-071011 | LS0HQQ |
| AQ-TS1E-BOT-071011 | LS0N7P |
| AQ-TS1E-BOT-071011 | LS16U9 |
| AQ-TS1E-BOT-071011 | LS1CEW |
| AQ-TS1E-BOT-071011 | LS1CJY |
| AQ-TS3E-BOT-070111 | LS0NDF |
| AQ-TS5_7-BOT-062311 | LS0O77 |
| AQ-TS5_7-BOT-062311 | LS0O7P |
| AQ-ATS7E-BOT-062311 | LS14UM |
| AQ-ATS7E-BOT-062311 | LS1560 |
| AQ-ATS7E-BOT-062311 | LS17J0 |
| AQ-ATS7E-BOT-082211 | LS0O3O |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-ATS7S-BOT-080411 | LS0O76 |
| AQ-ATS7S-BOT-080411 | LS1CBD |
| AQ-LB3S-BOT-070111 | LS15SM |
| AQ-LB6S-BOT-063011 | LS0NEM |
| AQ-LBS1E-BOT-062211 | LS0NFR |
| AQ-LBS3S-BOT-072611 | LS0P4P |
| AQ-LBS5E-BOT-061111 | LS0P63 |
| AQ-LBS5E-BOT-072811 | LS0CXO |
| AQ-LBS5E-BOT-072811 | LS1CZC |
| AQ-LBS5S-BOT-070211 | LS0NAY |
| AQ-LBS5S-BOT-071311 | LS0N74 |
| AQ-LBS5S-BOT-071311 | LS1CFE |
| AQ-LBS5S-BOT-072811 | LS1CRM |
| AQ-LBS6E-BOT-071611 | LS0OA9 |
| AQ-LBS6S-BOT-071611 | LS18GU |
| AQ-S141-BOT-062411 | LS1CG1 |
| AQ-S151-BOT-062311 | LS0OP1 |
| AQ-S161-BOT-062911 | LS0LZ3 |
| AQ-S171-BOT-062211 | LS16TH |
| AQ-S171-BOT-062911 | LS17EA |
| AQ-S181-BOT-062211 | LS0N0E |
| AQ-S181-BOT-062211 | LS16XC |
| AQ-S241-BOT-063011 | LS0LYM |
| AQ-S251-BOT-062311 | LS17UP |
| AQ-S271-BOT-062211 | LS17MK |
| AQ-S271-BOT-062911 | LS1CMD |
| AQ-TS1_2_ALT-BOT-0708 | LS16UA |
| AQ-TS1E-BOT-071011 | LS0N7A |
| AQ-TS1E-BOT-071011 | LS0O3P |
| AQ-TS3_8-BOT-070711 | LS0M00 |
| AQ-TS38-BOT-062911 | LS0MZO |
| AQ-TS38-BOT-062911 | LS0OQ0 |
| AQ-TS43-alt-BOT-062711 | LS0NF5 |
| AQ-TS43-ALT-BOT-06271 | LS1CZH |
| AQ-TS4E-BOT-062711 | LS1CZL |
| AQ-TS5_7-BOT-062311 | LS17J1 |
| AQ-TS5_7-BOT-070611 | LS0M90 |
| AQ-TS6_4-BOT-061511 | LS16BP |
| AQ-TS7E-BOT-070211 | LS0NDY |
| AQ-LBS5S-BOT-071311 | LS17E5 |
| AQ-LBS5S-BOT-072811 | LS0CXT |
| AQ-LBS5S-BOT-072811 | LS18RG |
| AQ-LBS6E-BOT-072211 | LS0MZJ |
| AQ-S131-BOT-062411 | LS0JRV |
| AQ-S131-BOT-062411 | LS1CWF |
| AQ-S131-BOT-070111 | LS0M4X |
| AQ-S141-BOT-062411 | LS0OP7 |
| AQ-S141-BOT-062411 | LS182C |
| AQ-S141-BOT-070111 | LS0NA5 |
| AQ-S151-BOT-062311 | LS0OOZ |
| AQ-S151-BOT-063011 | LS0SMR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-S161-BOT-062311 | LS1CFV |
| AQ-S171-BOT-062911 | LS0OOM |
| AQ-S251-BOT-063011 | LS0NF2 |
| AQ-S264-BOT-062211 | LS0N48 |
| AQ-S264-BOT-062211 | LS17P9 |
| AQ-S271-BOT-062211 | LS0OPZ |
| AQ-S271-BOT-062211 | LS1CWM |
| AQ-TS1E-BOT-071011 | LS0N8C |
| AQ-TS1E-BOT-071011 | LS16U7 |
| AQ-TS38-BOT-062911 | LS0M78 |
| AQ-TS43-ALT-BOT-06271 | LS1576 |
| AQ-TS4E-BOT-062711 | LS17K2 |
| AQ-TS4E-BOT-062711 | LS17K8 |
| AQ-TS5_7-BOT-062311 | LS0O55 |
| AQ-TS5S-BOT-062611 | LS16XI |
| AQ-TS6_4-BOT-061511 | LS17JY |
| AR-060-042-D5-CR3-DISP | LS0PB5 |
| AR-060-042-FD-CR3-DISP | LS0PB2 |
| AR-090-042-D2-CR3-DISP | LS0PA9 |
| AR-090-042-D2-CR3-VOA | LS1AEP |
| AR-090-042-D2-CR3-VOA | LS1AEV |
| AR-090-042-D9-CR3-DISP | LS0PA1 |
| AR-225-027-D1-CR3-DISP | LS0P9Z |
| AR-225-027-D1-CR3-VOA | LS1AFK |
| AR-225-027-D2-CR3-VOA | LS1AF2 |
| AR-225-027-D4-CR3-DISP | LS0SG2 |
| AR-225-027-D7-CR3-DISP | LS0SGG |
| AR-225-027-D7-CR3-VOA | LS1AFF |
| AR-225-166-D1-CR3-VOA | LS12NQ |
| AR-225-167-D1-CR3-VOA | LS0Y9W |
| AR-225-171-D1-CR3-VOA | LS0Y9V |
| AR-225-214-D1-CR3-VOA | LS15CN |
| AR-225-216-D1-CR3-DISP | LS0FXY |
| AR-225-220-D1-CR3-DISP | LS0FXB |
| AR-225-220-FD-CR3-VOA | LS15DE |
| AR-225-332-D1-CR3-VOA | LS15D4 |
| AR04_TR03_A1112_W_1: | LS0SE8 |
| BB-000-018-D1-CR2-DISP | LS0DXZ |
| BB-000-018-D10-CR2-DIS | LS0DYI |
| BB-000-018-D11-CR2-DIS | LS0EJE |
| BB-000-018-D8-CR2-DISP | LS0DX0 |
| BB-000-018-D8-CR2-DISP | LS0DXU |
| BB-000-027-D1-CR4 | LS16H6 |
| BB-000-027-D2-CR4 | LS16HW |
| BB-000-027-D3-CR4 | LS0DUB |
| BB-000-027-D3-CR4 | LS16GT |
| BB-000-027-D3-CR4 | LS16GZ |
| BB-000-027-D4-CR4 | LS0DU1 |
| BB-000-027-D4-CR4 | LS16I1 |
| BB-000-027-D5-CR4 | LS0DT9 |
| BB-000-027-D5-CR4 | LS16GY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-000-027-FD-CR4 | LS0JBY |
| BB-045-027-D1-CR4 | LS0JBK |
| BB-045-027-D1-CR4 | LS16HM |
| BB-045-027-D2-CR4 | LS16GR |
| BB-045-042-D4-CR4 | LS0YHB |
| BB-045-042-D4-CR4 | LS0YHC |
| BB-045-042-D5-CR4 | LS0DTL |
| BB-045-042-D5-CR4 | LS0YHH |
| BB-045-042-D6-CR4 | LS0YHL |
| BB-090-072-D2-CR4 | LS11Z9 |
| BB-090-072-D3-CR4 | LS11ZE |
| BB-090-072-D5-CR4 | LS11ZP |
| BB-120-042-D1-CR4 | LS0Y6G |
| BB-120-042-D2-CR4 | LS0Y6K |
| BB-120-042-D2-CR4 | LS0Y6N |
| BB-120-042-D3-CR4 | LS0Y6P |
| BB-120-042-D4-CR4 | LS0Y64 |
| BB-120-042-D5-CR4 | LS0Y6C |
| BB-120-042-D7-CR4 | LS0Y5Z |
| BB-120-042-D8-CR4 | LS0Y5H |
| BB-120-042-FD-CR4 | LS0SP9 |
| BB-120-042-FD-CR4 | LS0SQB |
| BB-120-090-D1-CR4 | LS0SSA |
| BB-120-090-D3-CR4 | LS0W88 |
| AQ-LBS5S-BOT-070211 | LS0N9N |
| AQ-LBS5S-BOT-071311 | LS0N66 |
| AQ-LBS5S-BOT-071311 | LS14PG |
| AQ-LBS5S-BOT-072811 | LS1CQG |
| AQ-LBS6E-BOT-072211 | LS0JSJ |
| AQ-LBS6E-BOT-072211 | LS17UO |
| AQ-LBS6E-BOT-072211 | LS181G |
| AQ-LBS6S-BOT-072111 | LS0N8K |
| AQ-S131-BOT-070111 | LS0ND7 |
| AQ-S141-BOT-070111 | LS0M6N |
| AQ-S151-BOT-063011 | LS0SN3 |
| AQ-S161-BOT-062911 | LS0MZV |
| AQ-S181-BOT-062211 | LS16XD |
| AQ-S231-BOT-062411 | LS0N45 |
| AQ-S241-BOT-062311 | LS1562 |
| AQ-S241-BOT-062311 | LS1CD7 |
| AQ-S241-BOT-063011 | LS0NDO |
| AQ-S251-BOT-062311 | LS1CD4 |
| AQ-S261-BOT-062911 | LS0JSR |
| AQ-S264-BOT-062911 | LS0PLK |
| AQ-S264-BOT-062911 | LS1CSF |
| AQ-S271-BOT-062211 | LS14WW |
| AQ-S271-BOT-062911 | LS0QG4 |
| AQ-TS1_2_ALT-BOT-0708 | LS0N75 |
| AQ-TS3_8-BOT-070711 | LS0M6V |
| AQ-TS3E-BOT-070711 | LS0M8E |
| AQ-TS3E-BOT-070711 | LS14QK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-TS43-ALT-BOT-06271 | LS17CZ |
| AQ-TS5_2_ALT-BOT-0707 | LS14QN |
| AQ-TS5_7-BOT-062311 | LS14PD |
| AQ-TS5_7-BOT-070611 | LS159S |
| AQ-TS7E-BOT-070211 | LS0LZR |
| AR-060-042-D3-CR3-VOA | LS1AEC |
| AR-060-042-D5-CR3-DISP | LS0PB6 |
| AR-060-042-D5-CR3-VOA | LS1AF0 |
| AR-060-042-D6-CR3-VOA | LS1AFI |
| AR-060-042-FD-CR3-DISP | LS0PB1 |
| AR-090-042-D2-CR3-DISP | LS0PA7 |
| AR-090-042-D6-CR3-DISP | LS0PA4 |
| AR-225-027-D2-CR3-VOA | LS1AF8 |
| AR-225-027-D4-CR3-DISP | LS0SFK |
| AR-225-027-D5-CR3-DISP | LS0SG3 |
| AR-225-027-D8-CR3-DISP | LS0P9H |
| BB-195-144-D5-CR5 | LS10O6 |
| BB-195-144-D6-CR5 | LS11GC |
| BB-195-144-FD-CR5 | LS10OY |
| BB-210-027-D2-CR2-DISP | LS0Q3O |
| BB-210-027-D2-CR2-VOA | LS18JB |
| BB-210-027-D3-CR2-VOA | LS18JD |
| BB-210-027-D6-CR2-VOA | LS18J7 |
| BB-210-036-D4-CR2-DISP | LS0JD7 |
| BB-210-036-D4-CR2-DISP | LS0JF0 |
| BB-210-036-D4-CR2-VOA | LS18AR |
| BB-210-072-D3-CR2-DISP | LS0JHJ |
| BB-210-090-D1-CR2-DISP | LS0SBC |
| BB-210-090-D1-CR2-DISP | LS0SBJ |
| BB-210-090-D1-CR2-DISP | LS0SBM |
| BB-210-090-D4-CR5 | LS13H0 |
| BB-210-090-D5-CR2-DISP | LS0MFC |
| BB-210-090-D6-CR5 | LS0NF4 |
| BB-210-090-D6-CR5 | LS0NFK |
| BB-210-090-D7-CR2-DISP | LS0MFU |
| BB-210-090-D8-CR2-DISP | LS0CT6 |
| BB-210-090-D8-CR5 | LS13D9 |
| BB-210-090-D9-CR5 | LS13DH |
| BB-210-090-D9-CR5 | LS13GY |
| BB-225-018-D3-CR2-DISP | LS0IH0 |
| BB-225-018-D6-CR2-VOA | LS17OB |
| BB-225-027-D1-CR2-DISP | LS0JEN |
| BB-225-027-D2-CR2-DISP | LS0JEZ |
| BB-225-027-D9-CR2-DISP | LS0JEM |
| BB-225-042-D10-CR2-DIS | LS0SBL |
| BB-225-042-D11-CR2-DIS | LS0SBV |
| BB-240-002-D1-CR2 VOA | LS18BX |
| BB-240-002-D1-CR2-VOA | LS17O3 |
| BB-240-002-D1-CR2-VOA | LS17O8 |
| BB-240-009-D5-CR2-DISP | LS0IGT |
| BB-240-018-D1-CR2-DISP | LS0GGA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-240-018-D3-CR2-DISP | LS0GEK |
| BB-240-018-D4-CR2-DISP | LS0IGO |
| BB-240-018-D7-CR2-DISP | LS0GH4 |
| BB-240-042-D1-CR5 | LS140Y |
| BB-240-042-D2-CR5 | LS11DB |
| BB-240-042-D6-CR5 | LS0P3Y |
| BB-240-042-D8-CR5 | LS11EL |
| BB-255-042-D3-CR2-DISP | LS0MF7 |
| AQ-LBS5S-BOT-070211 | LS17D5 |
| AQ-LBS5S-BOT-071311 | LS14UR |
| AQ-LBS6E-BOT-071611 | LS0GFP |
| AQ-LBS6S-BOT-071611 | LS17KD |
| AQ-LBS6S-BOT-072111 | LS0N8M |
| AQ-LBS6S-BOT-072111 | LS1CDO |
| AQ-S131-BOT-070111 | LS0SF7 |
| AQ-S151-BOT-062311 | LS0QG3 |
| AQ-S151-BOT-062311 | LS16WC |
| AQ-S151-BOT-063011 | LS0SMT |
| AQ-S151-BOT-063011 | LS0SN5 |
| AQ-S161-BOT-062911 | LS0OPD |
| AQ-S161-BOT-062911 | LS14WV |
| AQ-S171-BOT-062211 | LS17YG |
| AQ-S241-BOT-063011 | LS17OK |
| AQ-S251-BOT-063011 | LS0NDP |
| AQ-TS1E-BOT-071011 | LS0N8O |
| AQ-TS1E-BOT-071011 | LS16U8 |
| AQ-TS1E-BOT-071011 | LS16UE |
| AQ-TS3_2-BOT-070711 | LS0M7C |
| AQ-TS3_2-BOT-070711 | LS14QM |
| AQ-TS33-BOT-062911 | LS0OQ3 |
| AQ-TS4E-BOT-062711 | LS1CZO |
| AQ-TS5E-BOT-070611 | LS1CSZ |
| AQ-TS7E-BOT-061611 | LS1CUF |
| AR-060-042-D2-CR3-VOA | LS1AE0 |
| AR-060-042-D5-CR3-DISP | LS0PAF |
| AR-060-042-D6-CR3-VOA | LS1AFC |
| AR-090-042-D1-CR3-DISP | LS0PAZ |
| AR-090-042-D1-CR3-DISP | LS0PB0 |
| AR-090-042-D2-CR3-DISP | LS0PA8 |
| AR-090-042-D4-CR3-DISP | LS0PAY |
| AR-090-042-D5-CR3-VOA | LS1AE2 |
| AR-090-042-D6-CR3-DISP | LS0PA6 |
| AR-090-042-D8-CR3-VOA | LS1AF7 |
| AR-225-027-D1-CR3-DISP | LS0PAR |
| AR-225-027-D1-CR3-DISP | LS0PAS |
| AR-225-027-D2-CR3-DISP | LS0PAQ |
| AR-225-027-D6-CR3-VOA | LS1AF9 |
| AR-225-027-D8-CR3-DISP | LS0P9G |
| AR-225-182-D1-CR3-DISP | LS0FWT |
| AR-225-182-D1-CR3-VOA | LS0Y9R |
| AR-225-193-D1-CR3-DISP | LS0FYW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-045-042-D6-CR4 | LS0YHN |
| BB-090-072-D4-CR4 | LS11ZJ |
| BB-090-072-D4-CR4 | LS11ZM |
| BB-090-072-D6-CR4 | LS125N |
| BB-120-042-D5-CR4 | LS0TCS |
| BB-120-042-D5-CR4 | LS0W0R |
| BB-120-042-D6-CR4 | LS0Y5V |
| BB-120-042-FD-CR4 | LS0Y52 |
| BB-120-090-D4-CR4 | LS0W82 |
| BB-120-090-D6-CR4 | LS115L |
| BB-120-090-D7-CR4 | LS115N |
| BB-150-036-D1-CR4 | LS125F |
| BB-150-036-D2-CR4 | LS1258 |
| BB-150-036-D4-CR4 | LS0W87 |
| BB-150-036-D4-CR4 | LS124Y |
| BB-150-036-D7-CR4 | LS0W1L |
| BB-150-036-FD-CR4 | LS0W8J |
| BB-180-042-D1-CR5 | LS141B |
| BB-180-042-D10-CR5 | LS0O53 |
| BB-180-042-D10-CR5 | LS12JF |
| BB-180-042-D10-CR5 | LS12KY |
| BB-180-042-D2-CR5 | LS0P4L |
| BB-180-042-D3-CR5 | LS0P6M |
| BB-180-042-D5-CR5 | LS12L2 |
| BB-180-042-D6-CR5 | LS12KQ |
| BB-180-042-D7-CR5 | LS12L9 |
| BB-180-042-FD-CR5 | LS12KA |
| BB-180-042-FD-CR5 | LS12KG |
| BB-180-090-D1-CR5 | LS0O7C |
| BB-180-090-D1-CR5 | LS12LB |
| BB-180-090-D3-CR5 | LS0P4B |
| BB-180-090-D9-CR5 | LS13CU |
| BB-180-090-D9-CR5 | LS13D8 |
| BB-180-090-D9-CR5 | LS13GR |
| BB-180-090-FD-CR5 | LS13GS |
| BB-180-144-D1-CR5 | LS11J4 |
| BB-180-144-D2-CR5 | LS0HRE |
| BB-180-144-D3-CR5 | LS0MWT |
| BB-180-144-D9-CR5 | LS10NP |
| BB-195-144-D2-CR5 | LS0HRW |
| BB-195-144-D3-CR5 | LS0HY9 |
| BB-195-144-D4-CR5 | LS10O2 |
| BB-195-144-D6-CR5 | LS0MXH |
| BB-195-144-D7-CR5 | LS10OC |
| AQ-LBS5S-BOT-071311 | LS0N8P |
| AQ-LBS6E-BOT-071611 | LS14UT |
| AQ-LBS6E-BOT-071611 | LS153U |
| AQ-LBS6E-BOT-071611 | LS153V |
| AQ-LBS6E-BOT-072211 | LS1CL1 |
| AQ-LBS6S-BOT-071611 | LS0OAZ |
| AQ-LBS6S-BOT-072111 | LS0N8X |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-LBS6S-BOT-072111 | LS160V |
| AQ-LBS6S-BOT-072111 | LS1CDX |
| AQ-S141-BOT-062411 | LS16WB |
| AQ-S151-BOT-062311 | LS17MP |
| AQ-S151-BOT-063011 | LS0M25 |
| AQ-S161-BOT-062311 | LS0O72 |
| AQ-S161-BOT-062311 | LS0O8W |
| AQ-S161-BOT-062311 | LS0O92 |
| AQ-S161-BOT-062311 | LS16XT |
| AQ-S171-BOT-062211 | LS0QGD |
| AQ-S231-BOT-062411 | LS16W5 |
| AQ-S231-BOT-062411 | LS182B |
| AQ-S241-BOT-062311 | LS17HV |
| AQ-S241-BOT-062311 | LS17J6 |
| AQ-S251-BOT-062311 | LS1CWD |
| AQ-S261-BOT-062911 | LS0M06 |
| AQ-S264-BOT-062911 | LS0OQC |
| AQ-S271-BOT-062211 | LS0OQV |
| AQ-S271-BOT-062911 | LS0NKW |
| AQ-S271-BOT-062911 | LS18RJ |
| AQ-TS1_2_ALT-BOT-0708 | LS0N70 |
| AQ-TS1_2_ALT-BOT-0708 | LS16U6 |
| AQ-TS1E-BOT-071011 | LS16UF |
| AQ-TS38-BOT-062911 | LS0JSF |
| AQ-TS3E-BOT-070711 | LS0M6Q |
| AQ-TS5E-BOT-062511 | LS17P5 |
| AQ-TS5E-BOT-070611 | LS17FR |
| AQ-TS5E-BOT-070611 | LS17OM |
| AQ-TS6_4-BOT-061511 | LS1CP2 |
| AQ-TS7E-BOT-061611 | LS187L |
| AQ-TS7E-BOT-061611 | LS1CEI |
| AR-060-042-D1-CR3-DISP | LS0PBA |
| AR-060-042-D4-CR3-DISP | LS0PAG |
| AR-090-042-D6-CR3-VOA | LS1ADW |
| AR-090-042-D7-CR3-DISP | LS0PA3 |
| AR-090-042-D7-CR3-VOA | LS1AFJ |
| AR-090-042-D9-CR3-DISP | LS0PAU |
| AR-225-270-D1-CR3-DISP | LS0EBW |
| AR-225-332-D1-CR3-DISP | LS0FX8 |
| AR04_TR01_A1108_W_12 | LS0QD8 |
| BB-000-018-D2-CR2-DISP | LS0DXB |
| BB-000-018-D4-CR2-DISP | LS0EFS |
| BB-000-018-D4-CR2-DISP | LS0EJD |
| BB-000-018-D5-CR2-DISP | LS0DXP |
| BB-000-018-D6-CR2-DISP | LS0EME |
| BB-000-018-D9-CR2-DISP | LS0DXW |
| BB-000-027-D2-CR4 | LS0INE |
| BB-000-027-D4-CR4 | LS16I6 |
| BB-045-027-D3-CR4 | LS16HS |
| BB-045-027-D4-CR4 | LS0IMV |
| BB-045-027-D4-CR4 | LS16G8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-045-027-FD-CR4 | LS0YGN |
| BB-045-027-FD-CR4 | LS12HD |
| BB-045-042-D1-CR4 | LS0JC0 |
| BB-045-042-D1-CR4 | LS0JC7 |
| BB-045-042-D4-CR4 | LS0DTP |
| BB-090-072-D1-CR4 | LS1165 |
| BB-090-072-D2-CR4 | LS1160 |
| BB-090-072-D6-CR4 | LS0SS9 |
| BB-120-042-D1-CR4 | LS0Y6F |
| BB-120-042-D2-CR4 | LS0SQ8 |
| BB-120-042-D2-CR4 | LS0Y6I |
| BB-120-042-D6-CR4 | LS0Y5S |
| BB-120-042-D7-CR4 | LS0Y5Y |
| BB-120-090-D1-CR4 | LS0Y4T |
| BB-120-090-D1-CR4 | LS0Y5C |
| BB-120-090-D3-CR4 | LS0W14 |
| BB-120-090-D5-CR4 | LS1150 |
| BB-120-090-D5-CR4 | LS1151 |
| BB-120-090-D6-CR4 | LS0ZG7 |
| BB-120-090-D7-CR4 | LS115F |
| BB-150-036-D4-CR4 | LS1256 |
| BB-150-036-D5-CR4 | LS124T |
| BB-150-036-FD-CR4 | LS0ZGI |
| BB-180-042-D10-CR5 | LS0P7G |
| BB-180-042-D2-CR5 | LS142I |
| BB-180-042-D3-CR5 | LS142M |
| BB-180-042-D4-CR5 | LS0O5H |
| BB-180-042-D5-CR5 | LS12L8 |
| BB-180-042-D5-CR5 | LS13W3 |
| BB-180-042-D8-CR5 | LS12L3 |
| AQS231-BOT-062411 | LS1CD6 |
| AR-060-042-D1-CR3-VOA | LS1ADO |
| AR-060-042-D2-CR3-DISP | LS0SGZ |
| AR-060-042-D3-CR3-VOA | LS1AEU |
| AR-060-042-D4-CR3-DISP | LS0PBC |
| AR-060-042-D6-CR3-DISP | LS0PAE |
| AR-060-042-FD-CR3-DISP | LS0PBD |
| AR-090-042-D1-CR3-DISP | LS0PAA |
| AR-090-042-D5-CR3-DISP | LS0P9A |
| AR-090-042-D7-CR3-VOA | LS1AFD |
| AR-090-042-D8-CR3-DISP | LS0PA2 |
| AR-225-027-D3-CR3-DISP | LS0P9X |
| AR-225-027-D3-CR3-VOA | LS1AEQ |
| AR-225-027-D7-CR3-VOA | LS1AFL |
| AR-225-175-D1-CR3-DISP | LS0EAH |
| AR-225-208-D1-CR3-DISP | LS0DZN |
| AR-225-208-D1-CR3-VOA | LS15CK |
| AR-225-220-D1-CR3-DISP | LS0FW8 |
| AR-225-296-D1-CR3-VOA | LS15D2 |
| AR-225-369-D1-CR3-DISP | LS0DZ7 |
| AR-225-390-D1-CR3-DISP | LS0FWJ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AR-225-390-D1-CR3-VOA | LS15D9 |
| BAMS0713SW0073 | GL02OF |
| BB-000-018-D5-CR2-DISP | LS0EGD |
| BB-000-027-D2-CR4 | LS16HQ |
| BB-000-027-D5-CR4 | LS0DUD |
| BB-000-027-FD-CR4 | LS0JBD |
| BB-000-027-FD-CR4 | LS16I0 |
| BB-045-027-D3-CR4 | LS16HP |
| BB-045-027-D4-CR4 | LS0IN3 |
| BB-045-027-D6-CR4 | LS16HR |
| BB-045-027-FD-CR4 | LS0YGO |
| BB-045-042-D2-CR4 | LS0YH2 |
| BB-045-042-D5-CR4 | LS0DTM |
| BB-090-072-D1-CR4 | LS1163 |
| BB-090-072-D2-CR4 | LS0W0Q |
| BB-090-072-D3-CR4 | LS11ZH |
| BB-090-072-D4-CR4 | LS0W13 |
| BB-090-072-D4-CR4 | LS0ZI8 |
| BB-090-072-D5-CR4 | LS0W1C |
| BB-120-042-D3-CR4 | LS0Y63 |
| BB-120-042-D6-CR4 | LS0Y5T |
| BB-120-042-D7-CR4 | LS0Y5W |
| BB-120-090-D1-CR4 | LS15O4 |
| BB-120-090-D4-CR4 | LS15Y6 |
| BB-120-090-D5-CR4 | LS0W1N |
| BB-120-090-D5-CR4 | LS15Y8 |
| BB-120-090-D7-CR4 | LS115G |
| BB-150-036-D2-CR4 | LS0ZIC |
| BB-150-036-D3-CR4 | LS0W0M |
| BB-150-036-D5-CR4 | LS1251 |
| BB-150-036-D6-CR4 | LS124K |
| BB-150-036-D6-CR4 | LS124R |
| BB-150-036-D7-CR4 | LS0W19 |
| BB-180-042-D1-CR5 | LS1419 |
| BB-180-042-D2-CR5 | LS0P4M |
| BB-180-042-D2-CR5 | LS142K |
| BB-180-042-D3-CR5 | LS142N |
| BB-180-042-D4-CR5 | LS142S |
| BB-180-042-D6-CR5 | LS12K8 |
| BB-180-042-D9-CR5 | LS12K9 |
| BB-180-090-D1-CR5 | LS0P5P |
| BB-180-090-D2-CR5 | LS12KN |
| BB-180-090-D4-CR5 | LS12L0 |
| BB-180-090-D5-CR5 | LS12JU |
| BB-180-090-D5-CR5 | LS12KI |
| BB-180-090-D6-CR5 | LS12JO |
| BB-180-144-D4-CR5 | LS10N5 |
| BB-180-144-D8-CR5 | LS10NK |
| BB-180-144-D8-CR5 | LS2F2X |
| BB-195-144-D1-CR5 | LS0MX0 |
| BB-195-144-D3-CR5 | LS10NY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-195-144-D4-CR5 | LS0MXP |
| BB-195-144-D5-CR5 | LS0MXQ |
| BB-195-144-D5-CR5 | LS10O4 |
| BB-195-144-D9-CR5 | LS0RPY |
| BB-195-144-D9-CR5 | LS10OJ |
| BB-195-144-FD-CR5 | LS0RQ7 |
| BB-195-144-FD-CR5 | LS10OW |
| BB-210-027-D1-CR2-VOA | LS18JC |
| BB-210-027-D10-CR2-DIS | LS0Q44 |
| BB-210-027-D3-CR2-DISP | LS0OSR |
| BB-210-036-D1-CR2-VOA | LS18AM |
| BB-210-036-D5-CR2-DISP | LS0JDD |
| BB-210-036-D5-CR2-VOA | LS18AH |
| BB-210-036-D7-CR2-DISP | LS0OR3 |
| BB-210-072-D10-CR2-DIS | LS0JH1 |
| BB-210-072-D6-CR2-DISP | LS0JEK |
| AQ-TS5_7-BOT-070611 | LS1CST |
| AQ-TS5E-BOT-062511 | LS0OOI |
| AQ-TS5E-BOT-062511 | LS17I1 |
| AQ-TS5E-BOT-070611 | LS159V |
| AQ-TS5S-BOT-062611 | LS0JSB |
| AQ-TS5S-BOT-062611 | LS17PC |
| AQ-TS5S-BOT-062611 | LS18LX |
| AQ-TS7E-BOT-061611 | LS1CUE |
| AR-060-042-D1-CR3-DISP | LS0P95 |
| AR-060-042-D2-CR3-DISP | LS0SFQ |
| AR-090-042-D4-CR3-DISP | LS0P99 |
| AR-090-042-D7-CR3-DISP | LS0PBF |
| AR-225-027-D1-CR3-VOA | LS1AFE |
| AR-225-027-D3-CR3-DISP | LS0P9W |
| AR-225-027-D3-CR3-VOA | LS1AEW |
| AR-225-027-D6-CR3-DISP | LS0PBG |
| AR-225-167-D1-CR3-DISP | LS0EBK |
| AR-225-175-D1-CR3-DISP | LS0FX5 |
| AR-225-193-D1-CR3-VOA | LS15CJ |
| AR-225-214-D1-CR3-DISP | LS0FZ9 |
| AR-225-216-D1-CR3-DISP | LS0EB9 |
| AR-225-220-D1-CR3-VOA | LS15CV |
| AR-225-270-D1-CR3-VOA | LS15D0 |
| AR-225-296-D1-CR3-DISP | LS0DZG |
| AR-225-390-D1-CR3-DISP | LS0FV0 |
| AR04_TR03_A1112_W_12 | LS0QN3 |
| AR04_TR03_A1112_W_12 | LS0SE5 |
| ASW-54-NC-96-AB-1LF | BA17C4 |
| BAMS0713SW0073 | GL06T7 |
| BB-000-018-D11-CR2-DIS | LS0FID |
| BB-000-018-D7-CR2-DISP | LS0DV2 |
| BB-000-018-D9-CR2-DISP | LS0DUT |
| BB-000-027-D2-CR4 | LS0ICL |
| BB-000-027-D2-CR4 | LS16I2 |
| BB-000-027-D5-CR4 | LS16HI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-045-027-D1-CR4 | LS0JBU |
| BB-045-027-D2-CR4 | LS16GX |
| BB-045-027-D5-CR4 | LS16H2 |
| BB-045-027-D6-CR4 | LS0DTA |
| BB-045-027-FD-CR4 | LS0DSF |
| BB-045-042-D2-CR4 | LS0IBU |
| BB-045-042-D2-CR4 | LS0YH0 |
| BB-045-042-D3-CR4 | LS0ICI |
| BB-120-090-D4-CR4 | LS0ZID |
| BB-120-090-D5-CR4 | LS15YE |
| BB-120-090-D6-CR4 | LS0W1X |
| BB-120-090-D6-CR4 | LS115J |
| BB-120-090-FD-CR4 | LS115P |
| BB-150-036-D2-CR4 | LS0ZIF |
| BB-150-036-D4-CR4 | LS0W0N |
| BB-150-036-D4-CR4 | LS0W85 |
| BB-150-036-D4-CR4 | LS1250 |
| BB-150-036-D6-CR4 | LS124W |
| BB-150-036-D7-CR4 | LS124P |
| BB-180-042-D1-CR5 | LS1418 |
| BB-180-042-D4-CR5 | LS0P4T |
| BB-180-042-D4-CR5 | LS142Q |
| BB-180-042-D7-CR5 | LS0P62 |
| BB-180-042-D7-CR5 | LS12JQ |
| BB-180-042-D8-CR5 | LS12KR |
| BB-180-042-FD-CR5 | LS0P4I |
| BB-180-090-D2-CR5 | LS12KH |
| BB-180-090-D5-CR5 | LS12K6 |
| BB-180-090-D7-CR5 | LS12KP |
| BB-180-090-D8-CR5 | LS13DJ |
| BB-180-144-D1-CR5 | LS2F32 |
| BB-180-144-D2-CR5 | LS2F38 |
| BB-180-144-D6-CR5 | LS10NF |
| BB-180-144-D7-CR5 | LS11J7 |
| BB-195-144-D1-CR5 | LS10NR |
| BB-195-144-D1-CR5 | LS10NU |
| BB-195-144-D3-CR5 | LS10NX |
| BB-195-144-D3-CR5 | LS10O1 |
| BB-195-144-D5-CR5 | LS10O5 |
| BB-195-144-D5-CR5 | LS10O7 |
| BB-195-144-D6-Cr5 | LS1CXF |
| BB-195-144-D8-CR5 | LS11J2 |
| BB-195-144-D9-CR5 | LS2F2N |
| BB-210-027-D1-CR2-DISP | LS0OSI |
| BB-210-027-D10-CR2-DIS | LS0OR8 |
| BB-210-027-D4-CR2-DISP | LS0JF4 |
| BB-210-027-D5-CR2-DISP | LS0JFH |
| BB-210-027-D5-CR2-VOA | LS18J5 |
| BB-210-027-D6-CR2-DISP | LS0JDL |
| BB-210-027-D6-CR2-DISP | LS0JDR |
| BB-210-027-D8-CR2-DISP | LS0JDT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-210-027-D8-CR2-VOA | LS18IY |
| AR-225-216-D1-CR3-VOA | LS15CO |
| AR-225-270-D1-CR3-DISP | LS0EBN |
| AR04_TR01_A1108_W_12 | LS0QET |
| ASW-54-NC-96-AB-1MU | BA17C2 |
| BA-CG-C | LS19Z0 |
| BAMS0502SW001 | GL02CS |
| BB-000-018-D7-CR2-DISP | LS0DV5 |
| BB-000-027-D1-CR4 | LS16H0 |
| BB-000-027-D3-CR4 | LS16H5 |
| BB-000-027-D5-CR4 | LS16HC |
| BB-000-027-D5-CR4 | LS16HO |
| BB-045-027-D2-CR4 | LS16H3 |
| BB-045-027-D3-CR4 | LS16HY |
| BB-045-027-D4-CR4 | LS16GK |
| BB-045-027-D5-CR4 | LS16GW |
| BB-045-027-D6-CR4 | LS0DTG |
| BB-045-027-D6-CR4 | LS16HK |
| BB-045-027-FD-CR4 | LS0DSK |
| BB-045-042-D2-CR4 | LS0YGX |
| BB-045-042-D3-CR4 | LS0YGY |
| BB-045-042-D3-CR4 | LS0YH7 |
| BB-045-042-D4-CR4 | LS0YHA |
| BB-090-072-D3-CR4 | LS11ZD |
| BB-090-072-D3-CR4 | LS11ZG |
| BB-090-072-D5-CR4 | LS11ZN |
| BB-090-072-D5-CR4 | LS125P |
| BB-090-072-D6-CR4 | LS125L |
| BB-120-042-D4-CR4 | LS0SQZ |
| BB-120-042-D6-CR4 | LS0W0O |
| BB-120-042-D6-CR4 | LS0Y5U |
| BB-120-042-FD-CR4 | LS0Y57 |
| BB-120-090-D1-CR4 | LS0SPZ |
| BB-120-090-D5-CR4 | LS15YF |
| BB-120-090-FD-CR4 | LS0W0S |
| BB-120-090-FD-CR4 | LS0W8K |
| BB-150-036-D1-CR4 | LS125G |
| BB-150-036-D3-CR4 | LS0ZGA |
| BB-150-036-D3-CR4 | LS1255 |
| BB-180-042-D2-CR5 | LS141C |
| BB-180-042-D5-CR5 | LS0P76 |
| BB-180-042-D5-CR5 | LS142V |
| BB-180-042-D6-CR5 | LS12KE |
| BB-180-042-D7-CR5 | LS12JW |
| BB-180-042-FD-CR5 | LS12JS |
| BB-255-042-D6-CR2-DISP | LS0MG2 |
| BB-255-042-D7-CR2-DISP | LS0SBU |
| BB-270-018-D4-CR2-DISP | LS0DUU |
| BB-270-018-D4-CR2-DISP | LS0DX7 |
| BB-270-018-D6-CR2-DISP | LS0EK2 |
| BB-270-018-D9-CR2-DISP | LS0EHQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-270-018-D9-CR2-DISP | LS0EIG |
| BB-270-027-D3-CR2-DISP | LS0DVU |
| BB-270-027-D5-CR2-DISP | LS0EJQ |
| BB-300-018-D3-CR2 VOA | LS18C9 |
| BB-300-018-D4-CR2-DISP | LS0ISO |
| BB-300-036-D1-CR2-VOA | LS19D1 |
| BB-300-036-D2-CR2-DISP | LS0SD0 |
| BB-300-036-D3-CR2-DISP | LS0MFH |
| BB-300-036-D4-CR2-VOA | LS19AD |
| BB-300-036-D6-CR2-VOA | LS19AG |
| BB-300-036-D7-CR2-DISP | LS0MFZ |
| BB-330-009-D6-CR2-DISP | LS0EFM |
| BB-330-027-D4-CR2-DISP | LS0DY4 |
| BB-90-072-D6-CR4 | LS0SOW |
| BB-C01-D05-D2-CR4 | LS0YHX |
| BB-C01-D05-D3-CR4 | LS0YI0 |
| BB-C01-D05-D6-CR4 | LS0INT |
| BB-C01-D05-D7-CR4 | LS19EI |
| BB-C03-D05-D1-CR4 | LS171Z |
| BB-C04-D06-D1-CR4 | LS0YDZ |
| BB-C04-D06-D2-CR4 | LS0YCM |
| BB-C04-D06-D2-CR4 | LS0YCS |
| BB-C04-D06-D3-CR4 | LS0YCY |
| BB-C04-D06-D5-CR4 | LS0CR2 |
| BB-C06-D05-D4-CR4 | LS0RC1 |
| BB-C06-D05-D5-CR4 | LS1AL7 |
| BB-C06-D05-D6-CR4 | LS0RC5 |
| BB-C06-D05-D8-CR4 | LS1ALF |
| BB-C06-D05-D9-CR4 | LS0RC7 |
| BB-C06-D05-D9-CR4 | LS1ALX |
| BB-C07-D03-D2-CR4 | LS0CSS |
| BB-C07-D03-D2-CR4 | LS0MIA |
| BB-C07-D03-D2-CR4 | LS0MIN |
| BB-C07-D03-D3-CR4 | LS0MK0 |
| BB-C07-D03-D3-CR4 | LS11LW |
| BB-C07-D03-D5-CR4 | LS0CRE |
| BB-C07-D03-D6-CR4 | LS143H |
| BB-C07-D07-D1-CR4 | LS0MIL |
| BB-195-144-D7-CR5 | LS10OE |
| BB-195-144-D9-CR5 | LS10OL |
| BB-210-027-D1-CR2-DISP | LS0JH3 |
| BB-210-027-D10-CR2-DIS | LS0OR6 |
| BB-210-027-D2-CR2-DISP | LS0Q3K |
| BB-210-027-D8-CR2-VOA | LS18IQ |
| BB-210-036-D10-CR2-DIS | LS0Q3T |
| BB-210-036-D7-CR2-DISP | LS0Q2V |
| BB-210-036-D7-CR2-VOA | LS18AF |
| BB-210-036-D7-CR2-VOA | LS18AL |
| BB-210-036-D9-CR2-DISP | LS0OR5 |
| BB-210-072-D4-CR2-DISP | LS0JH8 |
| BB-210-072-D8-CR2-DISP | LS0JDI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-210-072-D9-CR2-DISP | LS0JH2 |
| BB-210-090-D4-CR2-DISP | LS0SCV |
| BB-210-090-D6-CR2-DISP | LS0MF9 |
| BB-210-090-D6-CR5 H3 | LS15C2 |
| BB-210-090-D7-CR5 | LS0ND0 |
| BB-225-018-D2-CR2-VOA | LS18KI |
| BB-225-018-D3-CR2-DISP | LS0GFK |
| BB-225-018-D5-CR2-DISP | LS0GDD |
| BB-225-018-D8-CR2-VOA | LS17O5 |
| BB-225-027-D10-CR2-DIS | LS0JF3 |
| BB-225-027-D10-CR2-DIS | LS0JF6 |
| BB-225-042-D3-CR2-DISP | LS0SAQ |
| BB-225-042-D5-CR2-DISP | LS0MEK |
| BB-225-042-D5-CR2-DISP | LS0MEY |
| BB-225-042-D7-CR2-DISP | LS0MF1 |
| BB-225-042-D8-CR2-DISP | LS0MEW |
| BB-225-042-D8-CR2-DISP | LS0MF2 |
| BB-240-002-D2-CR2 VOA | LS18BT |
| BB-240-002-D4-CR2 VOA | LS18BP |
| BB-240-002-D6-CR2 VOA | LS18BU |
| BB-240-002-D6-CR2-DISP | LS0IGM |
| BB-240-009-D6-CR2 VOA | LS18D2 |
| BB-240-018-D2-CR2 VOA | LS18CD |
| BB-240-018-D4-CR2 VOA | LS18CW |
| BB-240-018-D6-CR2 VOA | LS18CT |
| BB-240-018-D7-CR2-DISP | LS0GED |
| BB-240-042-D10-CR5 | LS11DR |
| BB-240-042-D3-CR5 | LS11DD |
| BB-240-042-D4-CR5 | LS11CY |
| BB-240-042-D4-CR5 | LS11DY |
| AR-225-216-D1-CR3-VOA | LS15CP |
| AR-225-270-D1-CR3-VOA | LS15D1 |
| AR-225-369-D1-CR3-DISP | LS0EB4 |
| ASW-54-NC-96-AB-1LF | BA17CW |
| BAMS0728SW0088 | GL01M4 |
| BB-000-018-D11-CR2-DIS | LS0EM4 |
| BB-000-018-D6-CR2-DISP | LS0EJN |
| BB-000-018-D8-CR2-DISP | LS0DXH |
| BB-000-018-D9-CR2-DISP | LS0DX9 |
| BB-000-027-D3-CR4 | LS0INS |
| BB-045-027-D4-CR4 | LS0IMQ |
| BB-045-042-D1-CR4 | LS0YH6 |
| BB-045-042-D2-CR4 | LS0JB9 |
| BB-045-042-D3-CR4 | LS0IBR |
| BB-045-042-D3-CR4 | LS0IMP |
| BB-045-042-D4-CR4 | LS0INH |
| BB-045-042-D5-CR4 | LS0YHF |
| BB-045-042-D6-CR4 | LS0DT6 |
| BB-045-042-D6-CR4 | LS0DTB |
| BB-090-072-D2-CR4 | LS11ZC |
| BB-090-072-D3-CR4 | LS0W80 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-120-042-D4-CR4 | LS0Y67 |
| BB-120-042-D6-CR4 | LS0Y5Q |
| BB-120-042-D7-CR4 | LS0W0U |
| BB-120-042-D8-CR4 | LS0W0V |
| BB-120-042-D8-CR4 | LS0Y5E |
| BB-120-042-D8-CR4 | LS0Y60 |
| BB-120-090-D2-CR4 | LS0SPM |
| BB-120-090-D4-CR4 | LS0W1E |
| BB-120-090-D7-CR4 | LS115E |
| BB-120-090-FD-CR4 | LS115O |
| BB-150-036-D2-CR4 | LS125B |
| BB-150-036-D3-CR4 | LS0W8M |
| BB-150-036-FD-CR4 | LS0ZFZ |
| BB-180-042-D3-CR5 | LS142L |
| BB-180-042-D3-CR5 | LS142O |
| BB-180-042-D9-CR5 | LS12JX |
| BB-180-042-D9-CR5 | LS12K3 |
| BB-180-090-D2-CR5 | LS0O5R |
| BB-180-090-D3-CR5 | LS12JN |
| BB-180-090-D6-CR5 | LS12L7 |
| BB-180-090-D8-CR5 | LS12K1 |
| BB-180-090-D8-CR5 | LS13GM |
| BB-180-144-D2-CR5 | LS0HRV |
| AR-225-027-D4-CR3-VOA | LS1AEF |
| AR-225-027-D5-CR3-VOA | LS1AER |
| AR-225-027-D6-CR3-DISP | LS0PBH |
| AR-225-027-D6-CR3-DISP | LS0SGY |
| AR-225-027-D7-CR3-DISP | LS0P9D |
| AR-225-027-D8-CR3-VOA | LS1ADS |
| AR-225-171-D1-CR3-DISP | LS0EB6 |
| AR-225-182-D1-CR3-DISP | LS0FWM |
| AR-225-182-D1-CR3-VOA | LS0Y9F |
| AR-225-193-D1-CR3-DISP | LS0FZ8 |
| AR-225-208-D1-CR3-VOA | LS15CL |
| AR-225-332-D1-CR3-DISP | LS0EBP |
| AR-225-369-D1-CR3-DISP | LS0FUZ |
| BB-000-018-D10-CR2-DIS | LS0EHS |
| BB-000-018-D2-CR2-DISP | LS0DXY |
| BB-000-018-D4-CR2-DISP | LS0EFK |
| BB-000-018-D5-CR2-DISP | LS0EFL |
| BB-000-027-D1-CR4 | LS16GC |
| BB-000-027-D2-CR4 | LS0IMZ |
| BB-000-027-D4-CR4 | LS0IMM |
| BB-000-027-D4-CR4 | LS16GB |
| BB-000-027-FD-CR4 | LS16HB |
| BB-045-027-D1-CR4 | LS16G9 |
| BB-045-027-D1-CR4 | LS16I4 |
| BB-045-027-D2-CR4 | LS0INM |
| BB-045-027-D2-CR4 | LS16GF |
| BB-045-042-D1-CR4 | LS0YGU |
| BB-045-042-D2-CR4 | LS0YGZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-090-072-D2-CR4 | LS0W0Z |
| BB-090-072-D3-CR4 | LS11ZF |
| BB-090-072-D5-CR4 | LS0W11 |
| BB-090-072-D5-CR4 | LS0W12 |
| BB-090-072-D6-CR4 | LS125M |
| BB-120-042-D1-CR4 | LS0Y6J |
| BB-120-042-D3-CR4 | LS0SPY |
| BB-120-042-D4-CR4 | LS0SRY |
| BB-120-042-D4-CR4 | LS0Y69 |
| BB-120-042-D5-CR4 | LS0SQX |
| BB-120-042-D7-CR4 | LS0Y5X |
| BB-120-090-D1-CR4 | LS0Y4Q |
| BB-120-090-D2-CR4 | LS0W1H |
| BB-120-090-D2-CR4 | LS0Y4S |
| BB-120-090-D3-CR4 | LS0Y51 |
| BB-120-090-D5-CR4 | LS0ZG5 |
| BB-180-090-D1-CR5 | LS12JM |
| BB-180-090-D2-CR5 | LS0P6D |
| BB-180-090-D4-CR5 | LS12LC |
| BB-180-090-D6-CR5 | LS12JI |
| BB-180-090-D7-CR5 | LS12KJ |
| BB-180-144-D1-CR5 | LS0HYA |
| BB-180-144-D2-CR5 | LS10MZ |
| BB-180-144-D3-CR5 | LS10N3 |
| BB-180-144-D3-CR5 | LS11J5 |
| BB-180-144-D4-CR5 | LS10N6 |
| BB-180-144-D4-CR5 | LS10N9 |
| BB-180-144-D5-CR5 | LS10NB |
| BB-180-144-D7-CR5 | LS10NH |
| BB-180-144-D7-CR5 | LS2F35 |
| BB-195-144-D2-CR5 | LS11IZ |
| BB-195-144-D3-CR5 | LS10NZ |
| BB-195-144-D5-CR5 | LS10O8 |
| BB-195-144-D7-CR5 | LS2F2L |
| BB-195-144-D9-CR5 | LS0RQQ |
| BB-195-144-D9-CR5 | LS10OI |
| BB-210-027-D7-CR2-DISP | LS0OSG |
| BB-210-027-D9-CR2-DISP | LS0JDN |
| BB-210-027-D9-CR2-DISP | LS0JDO |
| BB-210-036-D2-CR2-DISP | LS0OS4 |
| BB-210-036-D3-CR2-VOA | LS18AQ |
| BB-210-036-D6-CR2-DISP | LS0JDS |
| BB-210-036-D6-CR2-VOA | LS18AJ |
| BB-210-036-D9-CR2-VOA | LS18AB |
| BB-210-072-D1-CR2-DISP | LS0JHL |
| BB-210-072-D10-CR2-DIS | LS0JH5 |
| BB-210-072-D3-CR2-DISP | LS0JHE |
| BB-210-072-D4-CR2-DISP | LS0JHF |
| BB-210-072-D8-CR2-DISP | LS0JF2 |
| BB-210-090-D10-CR5 | LS13D3 |
| BB-210-090-D3-CR2-DISP | LS0SCC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-210-090-D4-CR2-DISP | LS0SCQ |
| BB-210-090-D8-CR2-DISP | LS0MG8 |
| BB-210-090-D9-CR2-DISP | LS0SBH |
| BB-210-090-D9-CR5 | LS0NDL |
| BB-225-018-D1-CR2-VOA | LS18K9 |
| BB-225-018-D2-CR2-DISP | LS0GFO |
| BB-225-018-D4-CR2-DISP | LS0HZJ |
| BB-225-018-D7-CR2-VOA | LS17O4 |
| BB-225-027-D3-CR2-DISP | LS0JI1 |
| AR-225-166-D1-CR3-VOA | LS0Y9Y |
| AR-225-167-D1-CR3-DISP | LS0FYY |
| AR-225-171-D1-CR3-DISP | LS0EAJ |
| AR-225-175-D1-CR3-DISP | LS0DZP |
| AR-225-208-D1-CR3-DISP | LS0FYR |
| AR-225-216-D1-CR3-DISP | LS0FYZ |
| AR-225-220-FD-CR3-DISP | LS0EB3 |
| AR-225-222-D1-CR3-DISP | LS0DZ5 |
| AR-225-222-D1-CR3-VOA | LS15CW |
| AR-225-332-D1-CR3-DISP | LS0DZS |
| AR-225-369-D1-CR3-VOA | LS15D6 |
| ASW-54-NC-96-AB-1MF | BA17D3 |
| BA-CG-C | LS19YU |
| BAMS0713SW0073 | GL08S6 |
| BB-000-018-D2-CR2-DISP | LS0EGH |
| BB-000-018-D6-CR2-DISP | LS0EKE |
| BB-000-027-D1-CR4 | LS0INB |
| BB-000-027-D3-CR4 | LS16HJ |
| BB-045-027-D2-CR4 | LS0INW |
| BB-045-027-D5-CR4 | LS0DTJ |
| BB-045-027-D5-CR4 | LS16H8 |
| BB-045-027-D5-CR4 | LS16HE |
| BB-045-027-D6-CR4 | LS16I3 |
| BB-045-027-FD-CR4 | LS12HC |
| BB-045-042-D1-CR4 | LS0INN |
| BB-045-042-D2-CR4 | LS0IBZ |
| BB-045-042-D5-CR4 | LS0YHI |
| BB-045-042-D6-CR4 | LS0DT7 |
| BB-045-042-D6-CR4 | LS0YHJ |
| BB-090-072-D1-CR4 | LS0W0P |
| BB-090-072-D1-CR4 | LS1164 |
| BB-090-072-D2-CR4 | LS0W86 |
| BB-090-072-D3-CR4 | LS0ZG2 |
| BB-120-042-D1-CR4 | LS0Y6E |
| BB-120-042-D3-CR4 | LS0Y6O |
| BB-120-042-D4-CR4 | LS0Y68 |
| BB-120-042-D5-CR4 | LS0Y6D |
| BB-120-042-D7-CR4 | LS0W89 |
| BB-120-042-D8-CR4 | LS0ZG3 |
| BB-120-042-FD-CR4 | LS0SP7 |
| BB-120-090-D2-CR4 | LS0Y4U |
| BB-120-090-D3-CR4 | LS15O5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-120-090-D7-CR4 | LS0SRW |
| BB-120-090-FD-CR4 | LS115Q |
| BB-045-042-D3-CR4 | LS0YGV |
| BB-090-072-D1-CR4 | LS1161 |
| BB-090-072-D2-CR4 | LS11ZB |
| BB-090-072-D4-CR4 | LS0W1W |
| BB-090-072-D4-CR4 | LS11ZK |
| BB-090-072-D5-CR4 | LS125K |
| BB-120-042-D1-CR4 | LS0Y6H |
| BB-120-042-D2-CR4 | LS0Y6M |
| BB-120-042-D3-CR4 | LS0SQC |
| BB-120-042-D3-CR4 | LS0Y62 |
| BB-120-042-D3-CR4 | LS0Y65 |
| BB-120-042-D5-CR4 | LS0Y6A |
| BB-120-042-D8-CR4 | LS0ZG1 |
| BB-120-042-FD-CR4 | LS0Y54 |
| BB-120-090-D2-CR4 | LS0Y4V |
| BB-120-090-D3-CR4 | LS0Y4Y |
| BB-120-090-D3-CR4 | LS0Y4Z |
| BB-120-090-D3-CR4 | LS0ZG9 |
| BB-120-090-D4-CR4 | LS15Y4 |
| BB-150-036-D2-CR4 | LS0ZIE |
| BB-150-036-D5-CR4 | LS0ZG6 |
| BB-150-036-D5-CR4 | LS0ZI9 |
| BB-150-036-D5-CR4 | LS124U |
| BB-150-036-D6-CR4 | LS0W0T |
| BB-150-036-D6-CR4 | LS0W0W |
| BB-150-036-FD-CR4 | LS1BRG |
| BB-180-042-D3-CR5 | LS142P |
| BB-180-042-D4-CR5 | LS0O5Q |
| BB-180-042-D4-CR5 | LS142T |
| BB-180-042-D6-CR5 | LS12KK |
| BB-180-042-D8-CR5 | LS0P5Y |
| BB-180-042-D8-CR5 | LS12KF |
| BB-180-042-D9-CR5 | LS0P51 |
| BB-180-042-D9-CR5 | LS12JL |
| BB-180-090-D1-CR5 | LS12L5 |
| BB-180-090-D3-CR5 | LS0O5N |
| BB-180-090-D3-CR5 | LS12JT |
| BB-180-090-D8-CR5 | LS12JV |
| BB-180-144-D1-CR5 | LS11IN |
| BB-180-144-D3-CR5 | LS11IM |
| BB-180-144-D4-CR5 | LS10N7 |
| BB-180-144-D6-CR5 | LS10NE |
| BB-180-144-D8-CR5 | LS10NJ |
| BB-180-144-D8-CR5 | LS2F2P |
| BB-210-072-D7-CR2-DISP | LS0JF5 |
| BB-210-072-D9-CR2-DISP | LS0JH4 |
| BB-210-090-D10-CR5 | LS10U7 |
| BB-210-090-D10-CR5 | LS10UH |
| BB-210-090-D2-CR2-DISP | LS0SBO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-210-090-D2-CR5 | LS10TX |
| BB-210-090-D2-CR5 | LS13GW |
| BB-210-090-D4-CR5 | LS13CH |
| BB-210-090-D5-CR5 | LS13GO |
| BB-225-018-D8-CR2-DISP | LS0R4M |
| BB-225-027-D3-CR2-DISP | LS0JHT |
| BB-225-027-D5-CR2-DISP | LS0JHK |
| BB-225-027-D6-CR2-DISP | LS0JEE |
| BB-225-042-D10-CR2-DIS | LS0SB8 |
| BB-225-042-D11-CR2-DIS | LS0SBS |
| BB-240-002-D3-CR2-DISP | LS0ISX |
| BB-240-002-D4-CR2 VOA | LS18BO |
| BB-240-018-D2-CR2-DISP | LS0IH4 |
| BB-240-018-D4-CR2 VOA | LS18CX |
| BB-240-018-D4-CR2-DISP | LS0IT3 |
| BB-240-042-D3-CR5 | LS0P6L |
| BB-240-042-D3-CR5 | LS11EA |
| BB-240-042-D4-CR5 | LS0P5G |
| BB-240-042-D5-CR5 | LS11D7 |
| BB-240-042-D7-CR5 | LS11EQ |
| BB-240-042-D8-CR5 | LS11DX |
| BB-255-042-D1-CR2-DISP | LS0SCW |
| BB-255-042-D2-CR2-DISP | LS0MEX |
| BB-255-042-D5-CR2-VOA | LS19AM |
| BB-270-018-D7-CR2-DISP | LS0EMF |
| BB-270-018-D8-CR2-DISP | LS0EJ4 |
| BB-270-027-D6-CR2-DISP | LS0EIE |
| BB-270-027-D7-CR2-DISP | LS0ELE |
| BB-300-018-D1-CR2 VOA | LS18C3 |
| BB-300-018-D3-CR2-DISP | LS0GDS |
| BB-300-018-D3-CR2-DISP | LS0IGK |
| BB-300-036-D1-CR2-DISP | LS0SCD |
| BB-300-036-D5-CR2-DISP | LS0MFR |
| BB-330-009-D3-CR2-DISP | LS0DWL |
| BB-330-009-D8-CR2-DISP | LS0EGF |
| BB-330-027-D11-CR2-DIS | LS0EK1 |
| BB-330-027-D11-CR2-DIS | LS0EKT |
| BB-330-027-D11-CR2-DIS | LS0ELG |
| BB-120-090-D2-CR4 | LS0W1G |
| BB-120-090-D3-CR4 | LS0Y50 |
| BB-120-090-D4-CR4 | LS15Y7 |
| BB-120-090-D6-CR4 | LS115I |
| BB-150-036-D1-CR4 | LS125H |
| BB-150-036-D2-CR4 | LS125A |
| BB-150-036-D6-CR4 | LS0W84 |
| BB-150-036-D6-CR4 | LS124X |
| BB-150-036-D7-CR4 | LS124M |
| BB-150-036-D7-CR4 | LS124O |
| BB-150-036-FD-CR4 | LS1BQK |
| BB-180-042-D10-CR5 | LS12KS |
| BB-180-042-D10-CR5 | LS12L4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-180-042-D2-CR5 | LS142H |
| BB-180-042-D6-CR5 | LS12K2 |
| BB-180-042-D9-CR5 | LS12JR |
| BB-180-042-FD-CR5 | LS0O5J |
| BB-180-090-D2-CR5 | LS12KZ |
| BB-180-090-D3-CR5 | LS12JH |
| BB-180-090-D9-CR5 | LS13CK |
| BB-180-090-FD-CR5 | LS13CQ |
| BB-180-144-D1-CR5 | LS10MV |
| BB-180-144-D3-CR5 | LS11IW |
| BB-180-144-D4-CR5 | LS0RRV |
| BB-180-144-D4-CR5 | LS0RSJ |
| BB-180-144-D6-CR5 | LS0MXS |
| BB-180-144-D7-CR5 | LS10NI |
| BB-180-144-D7-CR5 | LS2F2Y |
| BB-180-144-D9-CR5 | LS11IY |
| BB-180-144-D9-CR5 | LS11J8 |
| BB-195-144-D2-CR5 | LS10NV |
| BB-195-144-D4-CR5 | LS0MXL |
| BB-195-144-D5-CR5 | LS0MXM |
| BB-195-144-D5-CR5 | LS0MXN |
| BB-195-144-D6-CR5 | LS11IQ |
| BB-195-144-D7-CR5 | LS10OF |
| BB-195-144-D7-CR5 | LS2F2D |
| BB-195-144-FD-CR5 | LS0RQW |
| BB-195-144-FD-CR5 | LS10OX |
| BB-210-027-D3-CR2-DISP | LS0JFK |
| BB-210-027-D4-CR2-VOA | LS18J6 |
| BB-210-027-D7-CR2-VOA | LS18IZ |
| BB-210-036-D1-CR2-DISP | LS0ORF |
| BB-210-036-D10-CR2-VO/ | LS18A4 |
| BB-180-090-D2-CR5 | LS0P7I |
| BB-180-090-D3-CR5 | LS12JZ |
| BB-180-090-D4-CR5 | LS12L6 |
| BB-180-090-D5-CR5 | LS12KC |
| BB-180-090-D6-CR5 | LS0P6A |
| BB-180-090-D6-CR5 | LS12LD |
| BB-180-090-D7-CR5 | LS12K7 |
| BB-180-090-D9-CR5 | LS13H8 |
| BB-180-090-FD-CR5 | LS13D1 |
| BB-180-144-D5-CR5 | LS11IL |
| BB-180-144-D6-CR5 | LS0MXG |
| BB-180-144-D9-CR5 | LS10NO |
| BB-195-144-D3-CR5 | LS10O0 |
| BB-195-144-D4-CR5 | LS11IR |
| BB-195-144-D6-CR5 | LS0ROQ |
| BB-195-144-D8-CR5 | LS11JH |
| BB-195-144-D8-CR5 | LS2F2E |
| BB-195-144-D9-CR5 | LS10OM |
| BB-210-027-D4-CR2-VOA | LS18J3 |
| BB-210-036-D1-CR2-DISP | LS0ORQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-210-036-D1-CR2-VOA | LS18AX |
| BB-210-036-D10-CR2-DIS | LS0Q38 |
| BB-210-036-D8-CR2-VOA | LS18AE |
| BB-210-036-D9-CR2-DISP | LS0Q30 |
| BB-210-072-D1-CR2-DISP | LS0JHO |
| BB-210-072-D10-CR2-DIS | LS0JH6 |
| BB-210-072-D2-CR2-DISP | LS0JHM |
| BB-210-072-D3-CR2-DISP | LS0JHB |
| BB-210-072-D7-CR2-DISP | LS0JF1 |
| BB-210-090-D5-CR5 | LS0NE3 |
| BB-210-090-D6-CR5 | LS10TV |
| BB-210-090-D7-CR2-DISP | LS0MG9 |
| BB-210-090-D7-CR5 | LS13GZ |
| BB-210-090-D8-CR5 | LS0N8V |
| BB-210-090-D8-CR5 | LS10U8 |
| BB-210-090-D9-CR5 | LS13GP |
| BB-225-018-D1-CR2-DISP | LS0HO0 |
| BB-225-018-D4-CR2-VOA | LS18KE |
| BB-225-027-D2-CR2-DISP | LS0JFB |
| BB-225-027-D2-CR2-DISP | LS0JXH |
| BB-225-027-D3-CR2-DISP | LS0JHS |
| BB-225-027-D5-CR2-DISP | LS0JED |
| BB-225-027-D6-CR2-DISP | LS0JHN |
| BB-225-027-D8-CR2-DISP | LS0JEH |
| BB-C07-D07-D10-CR4 | LS11MH |
| BB-C07-D07-D2-CR4 | LS0MIM |
| BB-C07-D07-D2-CR4 | LS0MJD |
| BB-C07-D07-D5-CR4 | LS0CR6 |
| BB-C07-D07-D5-CR4 | LS0MI2 |
| BB-C07-D07-D8-CR4 | LS0HWZ |
| BB-C07-D07-D8-CR4 | LS0HX0 |
| BB-C09-D04-D2-CR4 | LS142W |
| BB-C09-D04-D4-CR4 | LS16AX |
| BB-C09-D04-D5-CR4 | LS16AF |
| BB-C09-D04-D6-CR4 | LS0CSP |
| BB-C09-D04-D7-CR4 | LS143X |
| BB-C11-D04-D2-CR4 | LS0CSZ |
| BB-C11-D04-D2-CR4 | LS1699 |
| BB-C11-D04-D4-CR4 | LS16A4 |
| BB-C11-D04-D5-CR4 | LS0MKZ |
| BB-C11-D04-D6-CR4 | LS0MK1 |
| BB-C11-D04-D6-CR4 | LS19GX |
| BB-C12-D07-D2-CR4 | LS0GAG |
| BB-C12-D07-D2-CR4 | LS12EU |
| BB-C12-D07-D4-CR4 | LS12F1 |
| BB-C12-D07-D6-CR4 | LS0GB9 |
| BB-C12-D07-D6-CR4 | LS0GBP |
| BB-C12-D07-D6-CR4 | LS12FD |
| BB-C12-D07-D7-CR4 | LS0GBI |
| BB-C14-D06-D2-CR4 | LS0FZX |
| BB-C14-D06-D5-CR4 | LS0GD1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C14-D06-D5-CR4 | LS12S6 |
| BB-C14-D06-D5-CR4 | LS12S7 |
| BB-T02-S05-D1-CR5 | LS11AA |
| BB-T02-S05-D3-CR5 | LS2F3B |
| BB-T02-S05-D5-CR5 | LS11AK |
| BB-T02-S05-D6-CR5 | LS11AL |
| BB-T02-S05-D8-CR5 | LS19QC |
| BB-T02-S05-D8-CR5 | LS19QG |
| BB-T02-S05-FD-CR5 | LS11AW |
| BB-T05-S01-D2-CR3-DISF | LS0DQU |
| BB-T05-S01-D3-CR3-DISF | LS0DQI |
| BB-T05-S01-D3-CR3-VOA | LS1AYK |
| BB-T05-S01-D4-CR3-VOA | LS1AZ1 |
| BB-T05-S01-D5-CR3-VOA | LS1AZD |
| BB-T05-S01-D7-CR3-DISF | LS0DT3 |
| BB-T06-S08-D1-CR3-DISF | LS0HDG |
| BB-T06-S08-D4-CR3-DISF | LS0HCF |
| BB-210-027-D9-CR2-VOA | LS18J0 |
| BB-210-036-D3-CR2-DISP | LS0JEW |
| BB-210-036-D5-CR2-DISP | LS0JDK |
| BB-210-036-D6-CR2-DISP | LS0JDE |
| BB-210-036-D8-CR2-DISP | LS0OSL |
| BB-210-036-D9-CR2-VOA | LS18AC |
| BB-210-072-D2-CR2-DISP | LS0JHI |
| BB-210-072-D6-CR2-DISP | LS0JEO |
| BB-210-090-D1-CR5 | LS13D5 |
| BB-210-090-D1-CR5 | LS13DK |
| BB-210-090-D2-CR5 | LS10UB |
| BB-210-090-D5-CR2-DISP | LS0MF8 |
| BB-210-090-D6-CR2-DISP | LS0MG5 |
| BB-210-090-D6-CR5 | LS10U9 |
| BB-210-090-D7-CR2-DISP | LS0MFV |
| BB-210-090-D7-CR5 | LS13GV |
| BB-210-090-D8-CR5 | LS10TU |
| BB-210-090-D8-CR5 | LS10U4 |
| BB-210-090-D8-CR5 | LS13CX |
| BB-225-018-D3-CR2-DISP | LS0GGS |
| BB-225-018-D7-CR2-DISP | LS0GFB |
| BB-225-027-D7-CR2-DISP | LS0JHG |
| BB-225-042-D1-CR2-DISP | LS0SB9 |
| BB-225-042-D4-CR2-DISP | LS0SCY |
| BB-240-002-D5-CR2-DISP | LS0GFX |
| BB-240-002-D5-CR2-DISP | LS0GG7 |
| BB-240-002-D6-CR2 VOA | LS18C8 |
| BB-240-009-D3-CR2 VOA | LS18D8 |
| BB-240-009-D5-CR2 VOA | LS18CR |
| BB-240-009-D6-CR2-DISP | LS0HXZ |
| BB-240-018-D3-CR2-DISP | LS0IT1 |
| BB-240-018-D5-CR2 VOA | LS18CV |
| BB-240-018-D6-CR2-DISP | LS0GEH |
| BB-240-018-D7-CR2 VOA | LS18CC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-240-042-D10-CR5 | LS0P4F |
| BB-240-042-D3-CR5 | LS0P5O |
| BB-240-042-D5-CR5 | LS0P42 |
| BB-240-042-D5-CR5 | LS11EE |
| BB-240-042-D7-CR5 | LS0P6J |
| BB-240-042-D8-CR5 | LS0P4X |
| BB-240-042-D9-CR5 | LS11D9 |
| BB-255-042-D3-CR2-VOA | LS19AK |
| BB-255-042-D5-CR2-DISP | LS0MFS |
| BB-180-144-D4-CR5 | LS10N8 |
| BB-180-144-D5-CR5 | LS0MWQ |
| BB-180-144-D5-CR5 | LS0MWR |
| BB-180-144-D5-CR5 | LS10NA |
| BB-180-144-D5-CR5 | LS11J6 |
| BB-180-144-D6-CR5 | LS0MXT |
| BB-180-144-D7-CR5 | LS2F30 |
| BB-180-144-D8-CR5 | LS10NL |
| BB-180-144-D9-CR5 | LS11IT |
| BB-195-144-D4-CR5 | LS11J0 |
| BB-195-144-D6-CR5 | LS10O9 |
| BB-195-144-D8-CR5 | LS10OG |
| BB-210-027-D4-CR2-DISP | LS0JFG |
| BB-210-027-D4-CR2-DISP | LS0ORX |
| BB-210-027-D7-CR2-VOA | LS18IW |
| BB-210-036-D1-CR2-DISP | LS0OST |
| BB-210-036-D2-CR2-DISP | LS0ORW |
| BB-210-036-D3-CR2-VOA | LS18AP |
| BB-210-036-D5-CR2-VOA | LS18AI |
| BB-210-072-D4-CR2-DISP | LS0JH9 |
| BB-210-090-D1-CR5 | LS13CT |
| BB-210-090-D10-CR5 | LS0NFT |
| BB-210-090-D10-CR5 | LS10U3 |
| BB-210-090-D2-CR2-DISP | LS0SC2 |
| BB-210-090-D3-CR5 | LS13CY |
| BB-210-090-D4-CR5 | LS10TW |
| BB-210-090-D5-CR5 | LS13DL |
| BB-210-090-D7-CR5 | LS0NFM |
| BB-210-090-D7-CR5 | LS13DC |
| BB-210-090-D8-CR2-DISP | LS0CT7 |
| BB-210-090-D9-CR2-DISP | LS0SBG |
| BB-210-090-D9-CR5 | LS0NEJ |
| BB-225-018-D4-CR2-VOA | LS18KF |
| BB-225-018-D6-CR2-DISP | LS0GHA |
| BB-225-018-D8-CR2-DISP | LS0GG4 |
| BB-225-018-D8-CR2-VOA | LS17O2 |
| BB-225-027-D4-CR2-DISP | LS0JI0 |
| BB-225-042-D2-CR2-DISP | LS0SBT |
| BB-225-042-D4-CR2-DISP | LS0SCO |
| BB-225-042-D9-CR2-DISP | LS0MFP |
| BB-240-009-D5-CR2-DISP | LS0HZD |
| BB-240-042-D10-CR5 | LS11E3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-240-042-D2-CR5 | LS0P5Q |
| BB-240-042-D5-CR5 | LS0P59 |
| BB-240-042-D6-CR5 | LS0P45 |
| BB-240-042-D7-CR5 | LS11D8 |
| BB-240-042-D8-CR5 | LS11DL |
| BB-255-042-D4-CR2-DISP | LS0MFJ |
| BB-255-042-D4-CR2-VOA | LS19AN |
| BB-255-042-D5-CR2-DISP | LS0MG3 |
| BB-270-018-D2-CR2-DISP | LS0DWC |
| BB-270-027-D1-CR2-DISP | LS0DW0 |
| BB-270-027-D2-CR2-DISP | LS0DUG |
| BB-300-009-D3-CR2-DISP | LS0DVZ |
| BB-300-018-D1-CR2-DISP | LS0GG0 |
| BB-300-018-D5-CR2 VOA | LS18CI |
| BB-300-036-D2-CR2-DISP | LS0SCM |
| BB-300-036-D6-CR2-DISP | LS0MFY |
| BB-330-009-D1-CR2-DISP | LS0DW2 |
| BB-330-009-D1-CR2-DISP | LS0DW9 |
| BB-330-009-D10-CR2-DIS | LS0DW1 |
| BB-330-009-D2-CR2-DISP | LS0DWN |
| BB-330-009-D6-CR2-DISP | LS0EMR |
| BB-330-027-D9-CR2-DISP | LS0EL4 |
| BB-C01-D05-D2-CR4 | LS0YHV |
| BB-C01-D05-D3-CR4 | LS0IND |
| BB-C01-D05-D4-CR4 | LS0IC5 |
| BB-C01-D05-D4-CR4 | LS0YI8 |
| BB-C01-D05-D6-CR4 | LS0DTO |
| BB-C01-D05-D7-CR4 | LS0DU3 |
| BB-C01-D05-D7-CR4 | LS19EJ |
| BB-C03-D05-D1-CR4 | LS171V |
| BB-C03-D05-D4-CR4 | LS1711 |
| BB-C03-D05-D7-CR4 | LS170T |
| BB-C03-D05-FD-CR4 | LS0R4W |
| BB-C03-D05-FD-CR4 | LS0RCP |
| BB-C03-D05-FD-CR4 | LS0YCU |
| BB-C03-D05-FD-CR4 | LS170O |
| BB-C04-D06-D4-CR4 | LS0YEA |
| BB-C04-D06-D5-CR4 | LS0MJJ |
| BB-C06-D05-D1-CR4 | LS0CSK |
| BB-C06-D05-D4-CR4 | LS1ALA |
| BB-C06-D05-D5-CR4 | LS0RBW |
| BB-C06-D05-D7-CR4 | LS1ALJ |
| BB-C06-D05-D9-CR4 | LS0RCB |
| BB-C07-D03-D1-CR4 | LS0MJE |
| BB-C07-D03-D5-CR4 | LS144B |
| BB-120-090-D7-CR4 | LS115H |
| BB-120-090-FD-CR4 | LS0ZIB |
| BB-120-090-FD-CR4 | LS115R |
| BB-150-036-D3-CR4 | LS1254 |
| BB-150-036-D3-CR4 | LS125D |
| BB-150-036-D5-CR4 | LS124V |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-150-036-D7-CR4 | LS124N |
| BB-150-036-FD-CR4 | LS1BPL |
| BB-150-036-FD-CR4 | LS1BPR |
| BB-150-036-FD-CR4 | LS1BQE |
| BB-180-042-D1-CR5 | LS0P6X |
| BB-180-042-D2-CR5 | LS0P5W |
| BB-180-042-D3-CR5 | LS0P4G |
| BB-180-042-D4-CR5 | LS142R |
| BB-180-042-D5-CR5 | LS12KW |
| BB-180-042-D7-CR5 | LS12JE |
| BB-180-042-D8-CR5 | LS12KL |
| BB-180-042-D9-CR5 | LS0P6I |
| BB-180-090-D1-CR5 | LS0P6T |
| BB-180-090-D1-CR5 | LS12JG |
| BB-180-144-D1-CR5 | LS10MW |
| BB-180-144-D2-CR5 | LS10MY |
| BB-180-144-D2-CR5 | LS10N2 |
| BB-180-144-D9-CR5 | LS2F2Z |
| BB-195-144-D6-CR5 | LS11J1 |
| BB-195-144-D7-CR5 | LS10OB |
| BB-195-144-D8-CR5 | LS10OH |
| BB-210-027-D2-CR2-DISP | LS0OSO |
| BB-210-027-D3-CR2-DISP | LS0ORV |
| BB-210-027-D5-CR2-VOA | LS18J1 |
| BB-210-027-D6-CR2-DISP | LS0JFD |
| BB-210-027-D9-CR2-VOA | LS19ED |
| BB-210-036-D10-CR2-VO/ | LS18AA |
| BB-210-036-D2-CR2-DISP | LS0Q3J |
| BB-210-036-D4-CR2-DISP | LS0JDC |
| BB-210-036-D8-CR2-VOA | LS18AD |
| BB-210-072-D8-CR2-DISP | LS0JEY |
| BB-210-090-D1-CR5 | LS13H9 |
| BB-210-090-D3-CR5 | LS13DO |
| BB-210-090-D4-CR5 | LS0NEO |
| BB-210-090-D5-CR5 | LS13D6 |
| BB-210-090-D5-CR5 | LS13H1 |
| BB-210-090-D6-CR2-DISP | LS0MG4 |
| BB-210-090-D7-CR5 | LS13CZ |
| BB-C01-D05-D1-CR4 | LS0YHO |
| BB-C01-D05-D2-CR4 | LS0DSS |
| BB-C01-D05-D4-CR4 | LS0IBV |
| BB-C01-D05-D6-CR4 | LS0YIF |
| BB-C01-D05-D7-CR4 | LS195P |
| BB-C01-D05-D8-CR4 | LS19EM |
| BB-C03-D05-D1-CR4 | LS0CR0 |
| BB-C03-D05-D1-CR4 | LS0CS9 |
| BB-C03-D05-D3-CR4 | LS0MJV |
| BB-C03-D05-D3-CR4 | LS171L |
| BB-C03-D05-D4-CR4 | LS0CSD |
| BB-C03-D05-D4-CR4 | LS0MJ3 |
| BB-C03-D05-D4-CR4 | LS171M |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C03-D05-D4-CR4 | LS171N |
| BB-C03-D05-D5-CR4 | LS0MIJ |
| BB-C03-D05-D5-CR4 | LS0MIQ |
| BB-C03-D05-D7-CR4 | LS0RB4 |
| BB-C04-D06-D3-CR4 | LS0CSB |
| BB-C04-D06-D5-CR4 | LS0YD3 |
| BB-C04-D06-D6-CR4 | LS0CST |
| BB-C06-D05-D1-CR4 | LS0YE9 |
| BB-C06-D05-D2-CR4 | LS0YDK |
| BB-C06-D05-D2-CR4 | LS0YDQ |
| BB-C06-D05-D4-CR4 | LS1AL8 |
| BB-C06-D05-D5-CR4 | LS0RBX |
| BB-C06-D05-D6-CR4 | LS1AL1 |
| BB-C06-D05-D7-CR4 | LS0RCU |
| BB-C06-D05-D8-CR4 | LS0R4P |
| BB-C07-D03-D1-CR4 | LS0MI9 |
| BB-C07-D03-D1-CR4 | LS11M6 |
| BB-C07-D03-D3-CR4 | LS11LJ |
| BB-C07-D03-D5-CR4 | LS0CSV |
| BB-C07-D03-D6-CR4 | LS143N |
| BB-C07-D03-D7-CR4 | LS142Z |
| BB-C07-D03-FD-CR4 | LS1433 |
| BB-C07-D07-D1-CR4 | LS1ALQ |
| BB-C07-D07-D10-CR4 | LS0CR9 |
| BB-C07-D07-D11-CR4 | LS11MZ |
| BB-C07-D07-D2-CR4 | LS1AM9 |
| BB-C07-D07-D3-CR4 | LS1AM7 |
| BB-C07-D07-D3-CR4 | LS1AM8 |
| BB-C07-D07-D4-CR4 | LS0CSJ |
| BB-C07-D07-D6-CR4 | LS11LG |
| BB-C07-D07-D7-CR4 | LS0RC9 |
| BB-195-144-D1-CR5 | LS2F2F |
| BB-195-144-D2-CR5 | LS11GE |
| BB-195-144-D4-CR5 | LS0RQR |
| BB-195-144-D4-CR5 | LS11GD |
| BB-195-144-D6-CR5 | LS2F2C |
| BB-195-144-D7-CR5 | LS2F2I |
| BB-195-144-D8-CR5 | LS11IP |
| BB-195-144-D9-CR5 | LS10OK |
| BB-195-144-FD-CR5 | LS10OV |
| BB-195-144-FD-CR5 | LS10OZ |
| BB-210-027-D10-CR2-VO/ | LS19EF |
| BB-210-027-D2-CR2-VOA | LS18J2 |
| BB-210-027-D5-CR2-DISP | LS0JFL |
| BB-210-036-D2-CR2-VOA | LS18AO |
| BB-210-036-D4-CR2-VOA | LS18AG |
| BB-210-036-D5-CR2-DISP | LS0JDF |
| BB-210-036-D8-CR2-DISP | LS0Q40 |
| BB-210-036-D9-CR2-DISP | LS0OR2 |
| BB-210-072-D1-CR2-DISP | LS0JEC |
| BB-210-090-D2-CR2-DISP | LS0SC3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-210-090-D2-CR5 | LS13H3 |
| BB-210-090-D4-CR5 | LS13CW |
| BB-210-090-D5-CR5 | LS0NEP |
| BB-210-090-D6-CR5 | LS13D2 |
| BB-210-090-D9-CR2-DISP | LS0SBN |
| BB-210-090-D9-CR5 | LS13CI |
| BB-225-018-D3-CR2-VOA | LS18KG |
| BB-225-018-D6-CR2-DISP | LS0GDP |
| BB-225-027-D10-CR2-DIS | LS0JEJ |
| BB-225-027-D11-CR2-DIS | LS0JHU |
| BB-225-027-D8-CR2-DISP | LS0JEX |
| BB-225-042-D10-CR2-DIS | LS0SBQ |
| BB-225-042-D3-CR2-DISP | LS0SCA |
| BB-225-042-D4-CR2-DISP | LS0SCZ |
| BB-225-042-D9-CR2-DISP | LS0SBB |
| BB-240-002-D3-CR2 VOA | LS18BR |
| BB-240-002-D3-CR2-DISP | LS0HZH |
| BB-240-002-D4-CR2-DISP | LS0GFZ |
| BB-240-002-D5-CR2 VOA | LS18BN |
| BB-240-009-D1-CR2-DISP | LS0IT6 |
| BB-240-009-D3-CR2-DISP | LS0IGQ |
| BB-240-018-D1-CR2-DISP | LS0IH3 |
| BB-240-018-D2-CR2 VOA | LS18BY |
| BB-225-027-D9-CR2-DISP | LS0JER |
| BB-225-042-D1-CR2-DISP | LS0SBF |
| BB-225-042-D3-CR2-DISP | LS0SCP |
| BB-240-002-D1-CR2 VOA | LS18BV |
| BB-240-002-D1-CR2-DISP | LS0GFC |
| BB-240-002-D1-CR2-DISP | LS0HO5 |
| BB-240-002-D4-CR2-DISP | LS0GGJ |
| BB-240-002-D5-CR2 VOA | LS18BM |
| BB-240-009-D6-CR2 VOA | LS18D4 |
| BB-240-009-D6-CR2-DISP | LS0HXY |
| BB-240-018-D2-CR2-DISP | LS0GEX |
| BB-240-018-D3-CR2 VOA | LS18CA |
| BB-240-042-D6-CR5 | LS0P5R |
| BB-240-042-D9-CR5 | LS0P74 |
| BB-255-042-D4-CR2-DISP | LS0MFI |
| BB-255-042-D6-CR2-DISP | LS0SBD |
| BB-255-042-D6-CR2-VOA | LS0YA5 |
| BB-255-042-D7-CR2-DISP | LS0SBP |
| BB-270-027-D2-CR2-DISP | LS0DUV |
| BB-270-027-D4-CR2-DISP | LS0ELR |
| BB-270-027-D5-CR2-DISP | LS0EHM |
| BB-270-027-D7-CR2-DISP | LS0FIE |
| BB-300-036-D1-CR2-DISP | LS0SBI |
| BB-300-036-D2-CR2-DISP | LS0SCN |
| BB-300-036-D4-CR2-DISP | LS0MFF |
| BB-300-036-D7-CR2-DISP | LS0MFW |
| BB-330-009-D4-CR2-DISP | LS0DUS |
| BB-330-009-D5-CR2-DISP | LS0ELQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C01-D05-D1-CR4 | LS0DSG |
| BB-C01-D05-D2-CR4 | LS0YHU |
| BB-C01-D05-D5-CR4 | LS0YIB |
| BB-C01-D05-D6-CR4 | LS0YIH |
| BB-C01-D05-D7-CR4 | LS0DTK |
| BB-C03-D05-D2-CR4 | LS171C |
| BB-C03-D05-D3-CR4 | LS171K |
| BB-C03-D05-D5-CR4 | LS1713 |
| BB-C03-D05-D5-CR4 | LS1716 |
| BB-C03-D05-D6-CR4 | LS170P |
| BB-C04-D06-D1-CR4 | LS0YDB |
| BB-C04-D06-D4-CR4 | LS0YCL |
| BB-C04-D06-D4-CR4 | LS0YE4 |
| BB-C06-D05-D4-CR4 | LS0RC6 |
| BB-C07-D03-D1-CR4 | LS11LX |
| BB-210-036-D6-CR2-DISP | LS0Q42 |
| BB-210-036-D7-CR2-DISP | LS0Q3S |
| BB-210-036-D8-CR2-DISP | LS0Q39 |
| BB-210-072-D5-CR2-DISP | LS0JES |
| BB-210-072-D6-CR2-DISP | LS0JFC |
| BB-210-090-D8-CR5 | LS0NAH |
| BB-225-018-D2-CR2-VOA | LS18KJ |
| BB-225-018-D4-CR2-DISP | LS0IH1 |
| BB-225-018-D5-CR2-DISP | LS0IGJ |
| BB-225-018-D5-CR2-VOA | LS17OA |
| BB-225-018-D6-CR2-DISP | LS0GGG |
| BB-225-018-D6-CR2-VOA | LS17O7 |
| BB-225-018-D7-CR2-DISP | LS0GFL |
| BB-225-027-D11-CR2-DIS | LS0JHD |
| BB-225-042-D9-CR2-DISP | LS0MFO |
| BB-240-002-D2-CR2-DISP | LS0GEV |
| BB-240-002-D4-CR2-DISP | LS0GG8 |
| BB-240-002-D5-CR2-DISP | LS0HZG |
| BB-240-009-D3-CR2-DISP | LS0HZE |
| BB-240-009-D3-CR2-DISP | LS0IGR |
| BB-240-009-D4-CR2 VOA | LS18D6 |
| BB-240-018-D3-CR2-DISP | LS0IT2 |
| BB-240-042-D1-CR5 | LS11E2 |
| BB-240-042-D10-CR5 | LS0P4E |
| BB-240-042-D10-CR5 | LS11ER |
| BB-240-042-D2-CR5 | LS11CZ |
| BB-240-042-D3-CR5 | LS11EM |
| BB-240-042-D4-CR5 | LS11DA |
| BB-240-042-D4-CR5 H3 | LS15C8 |
| BB-240-042-D5-CR5 | LS11EG |
| BB-240-042-D7-CR5 | LS11E5 |
| BB-240-042-D8-CR5 | LS11CW |
| BB-240-042-D9-CR5 | LS0P57 |
| BB-270-018-D5-CR2-DISP | LS0DXA |
| BB-270-018-D7-CR2-DISP | LS0EJZ |
| BB-270-027-D4-CR2-DISP | LS0EHT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-270-027-D5-CR2-DISP | LS0EHN |
| BB-300-018-D2-CR2-DISP | LS0GFN |
| BB-300-018-D2-CR2-DISP | LS0GGM |
| BB-300-018-D4-CR2 VOA | LS18CL |
| BB-300-018-D4-CR2-DISP | LS0ISK |
| BB-300-018-D5-CR2 VOA | LS18CJ |
| BB-300-018-D5-CR2-DISP | LS0IH2 |
| BB-225-027-D4-CR2-DISP | LS0JHY |
| BB-225-027-D4-CR2-DISP | LS0JHZ |
| BB-225-027-D7-CR2-DISP | LS0JET |
| BB-225-027-D7-CR2-DISP | LS0JHH |
| BB-225-042-D2-CR2-DISP | LS0SCB |
| BB-225-042-D5-CR2-DISP | LS0MEI |
| BB-225-042-D6-CR2-DISP | LS0MEV |
| BB-225-042-D7-CR2-DISP | LS0MF0 |
| BB-240-002-D1-CR2-DISP | LS0GF0 |
| BB-240-009-D1-CR2-DISP | LS0GEW |
| BB-240-009-D2-CR2 | LS18CN |
| BB-240-009-D2-CR2-DISP | LS0GFY |
| BB-240-009-D4-CR2-DISP | LS0IT9 |
| BB-240-009-D5-CR2-DISP | LS0GG1 |
| BB-240-009-D6-CR2-DISP | LS0HZC |
| BB-240-018-D1-CR2-DISP | LS0HOF |
| BB-240-018-D5-CR2-DISP | LS0GF2 |
| BB-240-018-D6-CR2-DISP | LS0GF5 |
| BB-240-042-D1-CR5 | LS11DJ |
| BB-240-042-D10-CR5 | LS0P5V |
| BB-240-042-D5-CR5 | LS0P4O |
| BB-240-042-D6-CR5 | LS11D4 |
| BB-240-042-D6-CR5 | LS11EH |
| BB-240-042-D8-CR5 | LS11E9 |
| BB-255-042-D5-CR2-DISP | LS0MFT |
| BB-255-042-D7-CR2-DISP | LS0SBK |
| BB-270-018-D3-CR2-DISP | LS0DVH |
| BB-270-018-D3-CR2-DISP | LS0DVX |
| BB-270-018-D6-CR2-DISP | LS0EKQ |
| BB-270-027-D3-CR2-DISP | LS0DX8 |
| BB-270-027-D7-CR2-DISP | LS0EKD |
| BB-300-018-D1-CR2 VOA | LS18C2 |
| BB-300-018-D1-CR2-DISP | LS0GH1 |
| BB-300-036-D1-CR2-DISP | LS0SC6 |
| BB-300-036-D2-CR2-VOA | LS19D3 |
| BB-300-036-D3-CR2-VOA | LS19D5 |
| BB-300-036-D4-CR2-VOA | LS19AC |
| BB-300-036-D7-CR2-DISP | LS0MFX |
| BB-330-009-D2-CR2-DISP | LS0DYK |
| BB-330-009-D7-CR2-DISP | LS0EJ2 |
| BB-330-009-D7-CR2-DISP | LS0EKR |
| BB-330-027-D3-CR2-DISP | LS0ELF |
| BB-C01-D05-D3-CR4 | LS0YI2 |
| BB-150-036-D1-CR4 | LS0SOX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-150-036-D2-CR4 | LS125C |
| BB-150-036-D4-CR4 | LS124Z |
| BB-150-036-D4-CR4 | LS1257 |
| BB-150-036-D6-CR4 | LS124Q |
| BB-150-036-D7-CR4 | LS0W0X |
| BB-180-042-D1-CR5 | LS0O89 |
| BB-180-042-D1-CR5 | LS0P6V |
| BB-180-042-D1-CR5 | LS1417 |
| BB-180-042-D7-CR5 | LS0P6C |
| BB-180-042-D8-CR5 | LS0P4H |
| BB-180-042-D9-CR5 | LS0P6Q |
| BB-180-042-FD-CR5 | LS12KM |
| BB-180-090-D1-CR5 | LS12JY |
| BB-180-090-D2-CR5 | LS12KT |
| BB-180-090-D3-CR5 | LS0P55 |
| BB-180-090-D8-CR5 | LS12JP |
| BB-180-090-D9-CR5 | LS0P6Y |
| BB-180-144-D1-CR5 | LS2F2R |
| BB-180-144-D2-CR5 | LS10N0 |
| BB-180-144-D3-CR5 | LS10N4 |
| BB-180-144-D4-CR5 | LS0RRT |
| BB-180-144-D5-CR5 | LS11IV |
| BB-180-144-D7-CR5 | LS11IU |
| BB-180-144-D8-CR5 | LS10NM |
| BB-180-144-D8-CR5 | LS2F2Q |
| BB-180-144-D9-CR5 | LS0HYB |
| BB-195-144-D1-CR5 | LS0RPV |
| BB-195-144-D1-CR5 | LS10NS |
| BB-195-144-D2-CR5 | LS0MWZ |
| BB-195-144-D6-CR5 | LS10OA |
| BB-195-144-D7-CR5 | LS10OD |
| BB-195-144-D8-CR5 | LS2F2J |
| BB-195-144-FD-CR5 | LS0HY8 |
| BB-210-027-D1-CR2-DISP | LS0JDM |
| BB-210-027-D1-CR2-VOA | LS18J9 |
| BB-210-027-D10-CR2-VO/ | LS19EC |
| BB-210-036-D10-CR2-DIS | LS0Q3Z |
| BB-210-036-D3-CR2-DISP | LS0JF8 |
| BB-210-036-D3-CR2-DISP | LS0Q3N |
| BB-210-036-D6-CR2-VOA | LS18AK |
| BB-210-090-D10-CR5 | LS13DF |
| BB-210-090-D2-CR5 | LS13CM |
| BB-210-090-D3-CR2-DISP | LS0SC7 |
| BB-270-018-D1-CR2-DISP | LS0DWS |
| BB-270-018-D2-CR2-DISP | LS0DWH |
| BB-270-018-D2-CR2-DISP | LS0DWZ |
| BB-270-018-D8-CR2-DISP | LS0EK0 |
| BB-270-027-D1-CR2-DISP | LS0DWA |
| BB-270-027-D2-CR2-DISP | LS0EHU |
| BB-300-018-D1-CR2-DISP | LS0GGP |
| BB-300-018-D2-CR2 VOA | LS18C1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-300-018-D2-CR2-DISP | LS0HOG |
| BB-300-018-D5-CR2-DISP | LS0GH6 |
| BB-300-036-D1-CR2-VOA | LS19D0 |
| BB-330-009-D1-CR2-DISP | LS0DW4 |
| BB-330-009-D6-CR2-DISP | LS0EM3 |
| BB-330-027-D2-CR2-DISP | LS0EMZ |
| BB-330-027-D3-CR2-DISP | LS0EKP |
| BB-330-027-D5-CR2-DISP | LS0DVY |
| BB-330-027-D8-CR2-DISP | LS0EHR |
| BB-330-027-D9-CR2-DISP | LS0EMQ |
| BB-90-072-D6-CR4 | LS0SPL |
| BB-C01-D05-D1-CR4 | LS0YHS |
| BB-C01-D05-D2-CR4 | LS0DSM |
| BB-C01-D05-D3-CR4 | LS0INK |
| BB-C01-D05-D3-CR4 | LS0YHZ |
| BB-C01-D05-D5-CR4 | LS0INI |
| BB-C03-D05-D4-CR4 | LS1712 |
| BB-C03-D05-FD-CR4 | LS170W |
| BB-C04-D06-D1-CR4 | LS0YDN |
| BB-C04-D06-D5-CR4 | LS0YCR |
| BB-C04-D06-D6-CR4 | LS0YDL |
| BB-C06-D05-D1-CR4 | LS0MJI |
| BB-C07-D03-D2-CR4 | LS11N0 |
| BB-C07-D03-D3-CR4 | LS11LV |
| BB-C07-D03-D5-CR4 | LS0YRL |
| BB-C07-D03-D6-CR4 | LS0CMS |
| BB-C07-D03-FD-CR4 | LS0MIK |
| BB-C07-D07-D1-CR4 | LS1ALU |
| BB-C07-D07-D2-CR4 | LS1ALR |
| BB-C07-D07-D2-CR4 | LS1AMB |
| BB-C07-D07-D6-CR4 | LS0R4U |
| BB-C07-D07-D7-CR4 | LS0RC4 |
| BB-C09-D04-D4-CR4 | LS0MKY |
| BB-C09-D04-D4-CR4 | LS169E |
| BB-C09-D04-D6-CR4 | LS16A3 |
| BB-C09-D04-D7-CR4 | LS0MK2 |
| BB-240-042-D2-CR5 | LS11DH |
| BB-240-042-D4-CR5 | LS11EN |
| BB-255-042-D1-CR2-DISP | LS0SCX |
| BB-255-042-D3-CR2-DISP | LS0MF6 |
| BB-255-042-D4-CR2-DISP | LS0MFK |
| BB-270-018-D3-CR2-DISP | LS0DWM |
| BB-270-027-D8-CR2-DISP | LS0EKN |
| BB-300-036-D3-CR2-VOA | LS19D4 |
| BB-300-036-D5-CR2-DISP | LS0MG6 |
| BB-300-036-D5-CR2-VOA | LS19AE |
| BB-300-036-D6-CR2-VOA | LS19AH |
| BB-300-036-D7-CR2-VOA | LS19AJ |
| BB-330-009-D5-CR2-DISP | LS0EJF |
| BB-330-009-D8-CR2-DISP | LS0EGE |
| BB-330-009-D8-CR2-DISP | LS0EH4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-330-027-D10-CR2-DIS | LS0EL2 |
| BB-330-027-D6-CR2-DISP | LS0DXO |
| BB-C01-D05-D2-CR4 | LS0YHT |
| BB-C01-D05-D3-CR4 | LS0YI1 |
| BB-C01-D05-D4-CR4 | LS0ICJ |
| BB-C01-D05-D4-CR4 | LS0YI5 |
| BB-C01-D05-D5-CR4 | LS0YI7 |
| BB-C01-D05-D8-CR4 | LS19EN |
| BB-C03-D05-D2-CR4 | LS0MKU |
| BB-C03-D05-D6-CR4 | LS1719 |
| BB-C03-D05-D7-CR4 | LS0RB5 |
| BB-C04-D06-D5-CR4 | LS0YDF |
| BB-C04-D06-D6-CR4 | LS0YE3 |
| BB-C06-D05-D9-CR4 | LS0RCM |
| BB-C06-D05-D9-CR4 | LS1ALY |
| BB-C07-D03-D1-CR4 | LS11MC |
| BB-C07-D03-D1-CR4 | LS11MI |
| BB-C07-D03-D4-CR4 | LS11MP |
| BB-C07-D03-D5-CR4 | LS0CMQ |
| BB-C07-D03-D6-CR4 | LS0CR4 |
| BB-C07-D03-FD-CR4 | LS143L |
| BB-C07-D07-D10-CR4 | LS11MN |
| BB-C07-D07-D11-CR4 | LS0CMU |
| BB-C07-D07-D11-CR4 | LS0CRC |
| BB-C07-D07-D11-CR4 | LS11LD |
| BB-C07-D07-D4-CR4 | LS0MIO |
| BB-C07-D07-D5-CR4 | LS0RBS |
| BB-C07-D07-D5-CR4 | LS1AMI |
| BB-C07-D07-D7-CR4 | LS11MA |
| BB-T06-S10-D1-CR3-VOA | LS134T |
| BB-T06-S10-D4-CR3-DISF | LS0HBG |
| BB-T06-S10-D6-CR3-DISF | LS0HE0 |
| BB-T07-S03-D1-CR3-DISF | LS0DQG |
| BB-T07-S03-D4-CR3-DISF | LS0DT0 |
| BB-T07-S03-D7-CR3-VOA | LS1AYA |
| BB-T07-S04-D1-CR3-DISF | LS0RHQ |
| BB-T07-S04-D1-CR3-VOA | LS16II |
| BB-T07-S04-D6-CR3-DISF | LS0RI8 |
| BB-T07-S04-D6-CR3-VOA | LS16IR |
| BB-T07-S04-D9-CR3-DISF | LS0RK4 |
| BB-T07-S04-D9-CR3-VOA | LS16IV |
| BB-T10-S11-D1-CR3-DISF | LS0NVU |
| BB-T10-S11-D2-CR3-DISF | LS0RKM |
| BB-T10-S11-D3-CR3-VOA | LS16J2 |
| BB-T10-S11-D5-CR3-DISF | LS0RHV |
| BB-T10-S11-D6-CR3-DISF | LS0RHO |
| BB-T10-S11-D6-CR3-VOA | LS16J8 |
| BB-T10-S13-D5-CS1-DISF | LS0TDH |
| BB-T10-S13-D6-CS1-DISF | LS0SLP |
| BB-T10-S15-D3-CS1-DISF | LS0SS3 |
| BB-T10-S15-D7-CS1-DISF | LS0SLI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T12-S09-D2-CR3-VOA | LS165I |
| BB-T12-S09-D2-CR5 | LS0FK5 |
| BB-T12-S09-D3-CR5 | LS0FJF |
| BB-T12-S09-D3-CR5 | LS0FJI |
| BB-T12-S09-D4-CR3-DISF | LS0RKN |
| BB-T12-S09-D5-CR3-VOA | LS165O |
| BB-T12-S09-D5-CR5 | LS0FKA |
| BB-T12-S09-D5-CR5 | LS0FO6 |
| BB-T12-S09-D6-CR3-DISF | LS0RHT |
| BB-T12-S09-FD-CR5 | LS0FNX |
| BB-T12-S09-FD-CR5 | LS12US |
| BB-T12-S20-D2-CR3-DISF | LS0HF7 |
| BB-T14-S08-D3-CS1-DISF | LS0GO3 |
| BB-T14-S08-D5-CS1-DISF | LS0GOQ |
| BB-T14-S08-D9-CS1-DISF | LS0GP2 |
| BB-T14-S09-D4-CS1-DISF | LS0GOX |
| BB-T14-S09-D8-CS1-DISF | LS0GNO |
| BB-T14-S10-D3-CS1-DISF | LS0GN7 |
| BB-T14-S11-D5-CS1-DISF | LS0GOV |
| BB-T14-S11-D7-CS1-DISF | LS0GLS |
| BB-T14-S11-D7-CS1-DISF | LS0GO8 |
| BB-C07-D03-D6-CR4 | LS143T |
| BB-C07-D03-FD-CR4 | LS0MJH |
| BB-C07-D07-D1-CR4 | LS1ALV |
| BB-C07-D07-D2-CR4 | LS1ALP |
| BB-C07-D07-D3-CR4 | LS0CR7 |
| BB-C07-D07-D6-CR4 | LS11L5 |
| BB-C07-D07-D8-CR4 | LS11MG |
| BB-C07-D07-D8-CR4 | LS11MY |
| BB-C07-D07-D9-CR4 | LS11LH |
| BB-C07-D07-D9-CR4 | LS11LN |
| BB-C09-D04-D2-CR4 | LS147G |
| BB-C09-D04-D4-CR4 | LS0CRI |
| BB-C09-D04-D6-CR4 | LS0MKL |
| BB-C11-D04-D3-CR4 | LS16AS |
| BB-C11-D04-D3-CR4 | LS16AY |
| BB-C11-D04-D5-CR4 | LS16AN |
| BB-C12-D07-D2-CR4 | LS0GCZ |
| BB-C12-D07-D2-CR4 | LS12ET |
| BB-C12-D07-D3-CR4 | LS12EZ |
| BB-C12-D07-D4-CR4 | LS12F3 |
| BB-C12-D07-D5-CR4 | LS0FZT |
| BB-C14-D06-D2-CR4 | LS0GAP |
| BB-C14-D06-D2-CR4 | LS12WO |
| BB-C14-D06-D3-CR4 | LS12RV |
| BB-T02-S05-D1-CR5 | LS11A8 |
| BB-T02-S05-D6-CR5 | LS0HRO |
| BB-T02-S05-D7-CR5 | LS11AN |
| BB-T02-S05-D8-CR5 | LS19QQ |
| BB-T02-S05-FD-CR5 | LS2F2V |
| BB-T05-S01-D1-CR3-VOA | LS1AY8 |

OTW - Other Aqueous Sample (Wat

BB-T05-S01-D5-CR3-DISF LS0DS9
BB-T05-S01-D8-CR3-DISF LS0DQM
BB-T06-S08-D2-CR3-DISF LS0HCX
BB-T06-S08-D2-CR3-VOA LS14AY
BB-T06-S08-D4-CR3-DISF LS0HDV
BB-T06-S08-D6-CR3-DISF LS0HEA
BB-T06-S10-D2-CR3-DISF LS0HC4
BB-T06-S10-D3-CR3-VOA LS134V
BB-T06-S10-D8-CR3-DISF LS0HBD
BB-T06-S10-D8-CR3-VOA LS12SN
BB-T07-S03-D1-CR3-DISF LS0DQN
BB-T07-S03-D1-CR3-DISF LS0DR7
BB-T07-S03-D5-CR3-VOA LS1AXY
BB-225-018-D1-CR2-VOA LS18K8
BB-225-018-D2-CR2-DISP LS0HO7
BB-225-018-D4-CR2-DISP LS0IGI
BB-225-018-D5-CR2-VOA LS17O9
BB-225-018-D7-CR2-VOA LS17O6
BB-225-027-D8-CR2-DISP LS0JEP
BB-225-042-D8-CR2-DISP LS0MEU
BB-240-009-D1-CR2 VOA LS18CP
BB-240-009-D2-CR2        LS18CM
BB-240-009-D2-CR2-DISP LS0GDG
BB-240-009-D4-CR2 VOA LS18D7
BB-240-009-D4-CR2-DISP LS0IGS
BB-240-009-D4-CR2-DISP LS0IT8
BB-240-018-D1-CR2 VOA LS18CE
BB-240-018-D2-CR2-DISP LS0IGN
BB-240-018-D3-CR2 VOA LS18CB
BB-240-018-D6-CR2 VOA LS18CS
BB-240-018-D7-CR2 VOA LS18CQ
BB-240-042-D1-CR5        LS0P5L
BB-240-042-D1-CR5        LS0P69
BB-240-042-D1-CR5        LS11DN
BB-240-042-D10-CR5       LS11EF
BB-240-042-D2-CR5        LS0O6M
BB-240-042-D3-CR5        LS0P6R
BB-240-042-D4-CR5        LS0P5M
BB-240-042-D5-CR5        LS11E4
BB-240-042-D9-CR5        LS11CV
BB-240-042-D9-CR5        LS11CX
BB-270-027-D1-CR2-DISP LS0DW3
BB-300-009-D3-CR2-DISP LS0DWJ
BB-300-018-D3-CR2-DISP LS0GFW
BB-300-018-D4-CR2 VOA LS18CK
BB-330-009-D2-CR2-DISP LS0DUH
BB-330-009-D4-CR2-DISP LS0DUR
BB-330-009-D5-CR2-DISP LS0EJ3
BB-330-009-D7-CR2-DISP LS0EH3
BB-330-009-D9-CR2-DISP LS0DUQ
BB-330-009-D9-CR2-DISP LS0DWX

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C01-D05-D1-CR4 | LS0DSJ |
| BB-C01-D05-D1-CR4 | LS0YHR |
| BB-C01-D05-D4-CR4 | LS0YI4 |
| BB-C01-D05-D5-CR4 | LS0IBY |
| BB-C01-D05-D6-CR4 | LS0YIE |
| BB-C07-D07-D8-CR4 | LS0HX1 |
| BB-C07-D07-D8-CR4 | LS11MM |
| BB-C07-D07-D9-CR4 | LS11LC |
| BB-C07-D07-D9-CR4 | LS11LT |
| BB-C09-D04-D1-CR4 | LS0CT4 |
| BB-C09-D04-D1-CR4 | LS143K |
| BB-C09-D04-D3-CR4 | LS16A2 |
| BB-C11-D04-D1-CR4 | LS147Y |
| BB-C11-D04-D2-CR4 | LS0CRG |
| BB-C11-D04-D2-CR4 | LS169F |
| BB-C11-D04-D5-CR4 | LS16AZ |
| BB-C11-D04-D6-CR4 | LS19GW |
| BB-C11-D04-FD-CR4 | LS15OC |
| BB-C12-D07-D4-CR4 | LS12F2 |
| BB-C12-D07-D4-CR4 | LS12F4 |
| BB-C12-D07-D8-CR4 | LS12WF |
| BB-C14-D06-D2-CR4 | LS12WP |
| BB-C14-D06-D3-CR4 | LS12RW |
| BB-C14-D06-D3-CR4 | LS12RX |
| BB-T02-S05-D1-CR5 | LS2F2K |
| BB-T02-S05-D2-CR5 | LS19PV |
| BB-T02-S05-D2-CR5 | LS19QN |
| BB-T02-S05-D4-CR5 | LS2F39 |
| BB-T02-S05-D7-CR5 | LS0RRU |
| BB-T05-S01-D8-CR3-DISF | LS0DS3 |
| BB-T06-S08-D3-CR3-VOA | LS14B1 |
| BB-T06-S08-D5-CR3-VOA | LS14B6 |
| BB-T06-S10-D1-CR3-DISF | LS0HCV |
| BB-T06-S10-D6-CR3-VOA | LS19K6 |
| BB-T06-S10-D7-CR3-VOA | LS12SO |
| BB-T06-S10-FD-CR3-VOA | LS12SL |
| BB-T07-S03-D2-CR3-DISF | LS0DRW |
| BB-T07-S03-D3-CR3-DISF | LS0DRA |
| BB-T07-S03-D4-CR3-VOA | LS1AZO |
| BB-T07-S03-D6-CR3-DISF | LS0DSX |
| BB-T07-S03-D6-CR3-DISF | LS0DTF |
| BB-T07-S04-D8-CR3-VOA | LS16IW |
| BB-T10-S11-D2-CR3-VOA | LS16J0 |
| BB-T10-S11-D8-CR3-VOA | LS16JC |
| BB-T10-S11-FD-CR3-VOA | LS19F9 |
| BB-T10-S13-D1-CS1-DISF | LS0SQL |
| BB-T10-S13-D3-CS1-DISF | LS0SRC |
| BB-T10-S14-D3-CS1-DISF | LS0SPC |
| BB-240-018-D4-CR2-DISP | LS0IT4 |
| BB-240-018-D7-CR2-DISP | LS0HZF |
| BB-240-042-D1-CR5 | LS0P67 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-240-042-D2-CR5 | LS140W |
| BB-240-042-D3-CR5 | LS11E8 |
| BB-240-042-D6-CR5 | LS11ET |
| BB-240-042-D8-CR5 | LS0P4Y |
| BB-255-042-D1-CR2-VOA | LS19AI |
| BB-255-042-D2-CR2-VOA | LS19AL |
| BB-255-042-D3-CR2-DISP | LS0MFL |
| BB-255-042-D7-CR2-VOA | LS0YA2 |
| BB-270-018-D4-CR2-DISP | LS0DYY |
| BB-270-018-D7-CR2-DISP | LS0EKC |
| BB-270-018-D9-CR2-DISP | LS0EHP |
| BB-270-027-D3-CR2-DISP | LS0DWI |
| BB-270-027-D6-CR2-DISP | LS0EH1 |
| BB-270-027-D8-CR2-DISP | LS0EM1 |
| BB-270-027-D8-CR2-DISP | LS0EMD |
| BB-300-018-D2-CR2 VOA | LS18C0 |
| BB-300-036-D2-CR2-VOA | LS19D2 |
| BB-330-027-D10-CR2-DIS | LS0EIF |
| BB-330-027-D10-CR2-DIS | LS0EMP |
| BB-330-027-D3-CR2-DISP | LS0EJP |
| BB-330-027-D8-CR2-DISP | LS0EKO |
| BB-C01-D05-D3-CR4 | LS0IC6 |
| BB-C01-D05-D7-CR4 | LS0DT4 |
| BB-C01-D05-D8-CR4 | LS0DSI |
| BB-C01-D05-D8-CR4 | LS19EL |
| BB-C01-D05-D8-CR4 | LS19EO |
| BB-C03-D05-D2-CR4 | LS171F |
| BB-C03-D05-D2-CR4 | LS171H |
| BB-C03-D05-D3-CR4 | LS0CSA |
| BB-C03-D05-D6-CR4 | LS0RBP |
| BB-C03-D05-D7-CR4 | LS170R |
| BB-C04-D06-D1-CR4 | LS0YE5 |
| BB-C04-D06-D3-CR4 | LS0YDS |
| BB-C04-D06-D4-CR4 | LS0YDY |
| BB-C06-D05-D1-CR4 | LS0YCQ |
| BB-C06-D05-D2-CR4 | LS0CSI |
| BB-C06-D05-D6-CR4 | LS1AL0 |
| BB-C06-D05-D6-CR4 | LS1ALN |
| BB-C06-D05-D8-CR4 | LS1ALD |
| BB-C06-D05-D8-CR4 | LS1ALG |
| BB-C06-D05-D9-CR4 | LS1ALZ |
| BB-300-036-D3-CR2-DISP | LS0MFG |
| BB-300-036-D4-CR2-DISP | LS0MFE |
| BB-300-036-D5-CR2-DISP | LS0MG7 |
| BB-300-036-D5-CR2-VOA | LS19AF |
| BB-330-027-D1-CR2-DISP | LS0EGC |
| BB-330-027-D1-CR2-DISP | LS0EH2 |
| BB-330-027-D2-CR2-DISP | LS0ELT |
| BB-C01-D05-D1-CR4 | LS0YHQ |
| BB-C01-D05-D2-CR4 | LS0IMS |
| BB-C01-D05-D5-CR4 | LS0YIA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C01-D05-D5-CR4 | LS0YIC |
| BB-C01-D05-D6-CR4 | LS0YIG |
| BB-C03-D05-D1-CR4 | LS171W |
| BB-C03-D05-D2-CR4 | LS0CSC |
| BB-C03-D05-D2-CR4 | LS171D |
| BB-C03-D05-D4-CR4 | LS1710 |
| BB-C03-D05-D5-CR4 | LS0MIH |
| BB-C03-D05-D5-CR4 | LS1715 |
| BB-C03-D05-D7-CR4 | LS0RC0 |
| BB-C03-D05-D7-CR4 | LS170Q |
| BB-C03-D05-FD-CR4 | LS0RCR |
| BB-C04-D06-D1-CR4 | LS0YDT |
| BB-C04-D06-D2-CR4 | LS0YD4 |
| BB-C04-D06-D4-CR4 | LS0MK4 |
| BB-C04-D06-D4-CR4 | LS0YCF |
| BB-C04-D06-D5-CR4 | LS0YD9 |
| BB-C04-D06-D6-CR4 | LS0YDR |
| BB-C06-D05-D1-CR4 | LS0YCW |
| BB-C06-D05-D1-CR4 | LS0YD8 |
| BB-C06-D05-D2-CR4 | LS0MKK |
| BB-C06-D05-D2-CR4 | LS0YDW |
| BB-C06-D05-D5-CR4 | LS1AL4 |
| BB-C06-D05-D6-CR4 | LS1AL3 |
| BB-C07-D03-D3-CR4 | LS11M7 |
| BB-C07-D03-D4-CR4 | LS0IAX |
| BB-C07-D03-D5-CR4 | LS11MR |
| BB-C07-D03-D7-CR4 | LS144G |
| BB-C07-D07-D1-CR4 | LS1ALT |
| BB-C07-D07-D3-CR4 | LS0MJW |
| BB-C07-D07-D4-CR4 | LS1AM2 |
| BB-C07-D07-D7-CR4 | LS0RCZ |
| BB-C07-D07-D8-CR4 | LS11L4 |
| BB-C09-D04-D1-CR4 | LS1438 |
| BB-C09-D04-D3-CR4 | LS0CRJ |
| BB-210-090-D3-CR5 | LS13DB |
| BB-210-090-D4-CR2-DISP | LS0SCU |
| BB-210-090-D6-CR5 | LS10U5 |
| BB-210-090-D7-CR5 | LS13DP |
| BB-225-018-D5-CR2-DISP | LS0HZI |
| BB-225-018-D7-CR2-DISP | LS0HO6 |
| BB-225-018-D8-CR2-DISP | LS0GGU |
| BB-225-027-D11-CR2-DIS | LS0JHV |
| BB-225-027-D9-CR2-DISP | LS0JEL |
| BB-225-042-D1-CR2-DISP | LS0SBR |
| BB-225-042-D11-CR2-DIS | LS0SC8 |
| BB-225-042-D7-CR2-DISP | LS0MF5 |
| BB-240-002-D2-CR2 VOA | LS18BS |
| BB-240-002-D2-CR2-DISP | LS0GEZ |
| BB-240-002-D2-CR2-DISP | LS0GFS |
| BB-240-002-D3-CR2 VOA | LS18BQ |
| BB-240-002-D3-CR2-DISP | LS0IGL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-240-009-D1-CR2 | LS18CO |
| BB-240-009-D2-CR2-DISP | LS0IGP |
| BB-240-009-D3-CR2 VOA | LS18D9 |
| BB-240-009-D5-CR2 VOA | LS18D5 |
| BB-240-018-D5-CR2-DISP | LS0IT5 |
| BB-240-018-D6-CR2-DISP | LS0GE5 |
| BB-240-042-D10-CR5 | LS11DF |
| BB-240-042-D2-CR5 | LS11D5 |
| BB-240-042-D3-CR5 | LS140X |
| BB-240-042-D4-CR5 | LS11DM |
| BB-240-042-D5-CR5 | LS11EB |
| BB-240-042-D6-CR5 | LS11DS |
| BB-240-042-D9-CR5 | LS11D2 |
| BB-240-042-D9-CR5 | LS11EK |
| BB-255-042-D1-CR2-DISP | LS0MF4 |
| BB-255-042-D6-CR2-DISP | LS0SBA |
| BB-270-018-D5-CR2-DISP | LS0DVW |
| BB-270-018-D5-CR2-DISP | LS0EFN |
| BB-270-018-D8-CR2-DISP | LS0EID |
| BB-300-018-D3-CR2 VOA | LS18BZ |
| BB-300-036-D3-CR2-DISP | LS0SD1 |
| BB-300-036-D4-CR2-DISP | LS0MFQ |
| BB-330-027-D2-CR2-DISP | LS0EM2 |
| BB-330-027-D4-CR2-DISP | LS0DVS |
| BB-330-027-D4-CR2-DISP | LS0DWR |
| BB-330-027-D5-CR2-DISP | LS0DYD |
| BB-C11-D04-D1-CR4 | LS0MJ2 |
| BB-C11-D04-D1-CR4 | LS1443 |
| BB-C11-D04-D2-CR4 | LS16B4 |
| BB-C11-D04-D3-CR4 | LS0CT2 |
| BB-C11-D04-D4-CR4 | LS169S |
| BB-C11-D04-FD-CR4 | LS0GD2 |
| BB-C11-D04-FD-CR4 | LS12EE |
| BB-C12-D07-D3-CR4 | LS0GD8 |
| BB-C12-D07-D3-CR4 | LS0QY2 |
| BB-C12-D07-D3-CR4 | LS12EV |
| BB-C12-D07-D3-CR4 | LS12EX |
| BB-C12-D07-D4-CR4 | LS12F0 |
| BB-C12-D07-D7-CR4 | LS0GD0 |
| BB-C12-D07-D7-CR4 | LS12WB |
| BB-C12-D07-D7-CR4 | LS12WC |
| BB-C12-D07-D8-CR4 | LS0GD6 |
| BB-C12-D07-D8-CR4 | LS12WH |
| BB-C14-D06-D1-CR4 | LS0GAQ |
| BB-C14-D06-D4-CR4 | LS12RY |
| BB-C14-D06-D4-CR4 | LS12RZ |
| BB-C14-D06-D5-CR4 | LS12S4 |
| BB-T02-S05-D2-CR5 | LS11AB |
| BB-T02-S05-D2-CR5 | LS19R1 |
| BB-T02-S05-D2-CR5 | LS2F2T |
| BB-T02-S05-D2-CR5 | LS2F36 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T02-S05-D3-CR5 | LS11AE |
| BB-T02-S05-D3-CR5 | LS2F31 |
| BB-T02-S05-D4-CR5 | LS19QO |
| BB-T02-S05-D5-CR5 | LS11AH |
| BB-T02-S05-D6-CR5 | LS0HRM |
| BB-T02-S05-D6-CR5 | LS19QP |
| BB-T02-S05-D7-CR5 | LS19QU |
| BB-T02-S05-D8-CR5 | LS0RR6 |
| BB-T02-S05-FD-CR5 | LS2F2S |
| BB-T05-S01-D1-CR3-DISF | LS0DQP |
| BB-T05-S01-D1-CR3-VOA | LS1AY2 |
| BB-T05-S01-D5-CR3-DISF | LS0DSB |
| BB-T05-S01-D5-CR3-VOA | LS1AZJ |
| BB-T05-S01-D6-CR3-VOA | LS1ASZ |
| BB-T05-S01-D8-CR3-VOA | LS1AXR |
| BB-T05-S01-D8-CR3-VOA | LS1AXX |
| BB-T06-S08-D1-CR3-DISF | LS0HF8 |
| BB-T06-S08-D3-CR3-DISF | LS0HBI |
| BB-T06-S08-D3-CR3-DISF | LS0HBX |
| BB-C01-D05-D5-CR4 | LS0IMO |
| BB-C01-D05-D8-CR4 | LS19EP |
| BB-C03-D05-D1-CR4 | LS0CMW |
| BB-C03-D05-D3-CR4 | LS0MI8 |
| BB-C03-D05-D3-CR4 | LS171J |
| BB-C03-D05-D5-CR4 | LS1717 |
| BB-C03-D05-D6-CR4 | LS0RC8 |
| BB-C04-D06-D3-CR4 | LS0MKJ |
| BB-C04-D06-D3-CR4 | LS0YDM |
| BB-C04-D06-D6-CR4 | LS0YCE |
| BB-C06-D05-D1-CR4 | LS0YCK |
| BB-C06-D05-D2-CR4 | LS0YDE |
| BB-C06-D05-D4-CR4 | LS1AL9 |
| BB-C06-D05-D5-CR4 | LS1AL5 |
| BB-C06-D05-D5-CR4 | LS1ALC |
| BB-C06-D05-D7-CR4 | LS1ALL |
| BB-C06-D05-D9-CR4 | LS1ALW |
| BB-C07-D03-D1-CR4 | LS0CRH |
| BB-C07-D03-D2-CR4 | LS11MO |
| BB-C07-D03-D4-CR4 | LS11N1 |
| BB-C07-D03-FD-CR4 | LS143F |
| BB-C07-D07-D10-CR4 | LS11M5 |
| BB-C07-D07-D10-CR4 | LS11MT |
| BB-C07-D07-D3-CR4 | LS0MIR |
| BB-C07-D07-D3-CR4 | LS1AM5 |
| BB-C07-D07-D3-CR4 | LS1AM6 |
| BB-C07-D07-D7-CR4 | LS11LS |
| BB-C07-D07-D9-CR4 | LS0CML |
| BB-C09-D04-D2-CR4 | LS147A |
| BB-C09-D04-D3-CR4 | LS0CRM |
| BB-C09-D04-D4-CR4 | LS169K |
| BB-C09-D04-D5-CR4 | LS0CT1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C09-D04-D5-CR4 | LS16AR |
| BB-C09-D04-D6-CR4 | LS0MKW |
| BB-C11-D04-D3-CR4 | LS0MJZ |
| BB-C11-D04-D5-CR4 | LS16AT |
| BB-C11-D04-D5-CR4 | LS16B5 |
| BB-C11-D04-D6-CR4 | LS19GY |
| BB-C12-D07-D1-CR4 | LS12EP |
| BB-C12-D07-D2-CR4 | LS12ER |
| BB-C12-D07-D4-CR4 | LS0GB1 |
| BB-C12-D07-D5-CR4 | LS12F7 |
| BB-C12-D07-D5-CR4 | LS12F9 |
| BB-C12-D07-D6-CR4 | LS12FA |
| BB-C07-D03-D2-CR4 | LS11L2 |
| BB-C07-D03-D3-CR4 | LS0CT5 |
| BB-C07-D03-D4-CR4 | LS11MJ |
| BB-C07-D03-D5-CR4 | LS0YRM |
| BB-C07-D07-D10-CR4 | LS0CSG |
| BB-C07-D07-D10-CR4 | LS11MB |
| BB-C07-D07-D11-CR4 | LS11LI |
| BB-C07-D07-D11-CR4 | LS11LO |
| BB-C07-D07-D5-CR4 | LS1AML |
| BB-C07-D07-D7-CR4 | LS11LM |
| BB-C07-D07-D9-CR4 | LS0CSH |
| BB-C09-D04-D2-CR4 | LS0MI6 |
| BB-C09-D04-D3-CR4 | LS148A |
| BB-C09-D04-D6-CR4 | LS143E |
| BB-C09-D04-D6-CR4 | LS1448 |
| BB-C09-D04-D6-CR4 | LS147T |
| BB-C11-D04-D1-CR4 | LS169L |
| BB-C11-D04-D3-CR4 | LS0CRL |
| BB-C11-D04-D3-CR4 | LS16AA |
| BB-C11-D04-D4-CR4 | LS169M |
| BB-C11-D04-D6-CR4 | LS19GU |
| BB-C11-D04-D6-CR4 | LS19GV |
| BB-C12-D07-D1-CR4 | LS0GAO |
| BB-C12-D07-D3-CR4 | LS0GA8 |
| BB-C12-D07-D6-CR4 | LS12W8 |
| BB-C12-D07-D8-CR4 | LS0GAA |
| BB-C14-D06-D1-CR4 | LS12WM |
| BB-C14-D06-D3-CR4 | LS0FZR |
| BB-C14-D06-D3-CR4 | LS0QXV |
| BB-C14-D06-D4-CR4 | LS12S0 |
| BB-C14-D06-D5-CR4 | LS0GCE |
| BB-T02-S05-D3-CR5 | LS2F33 |
| BB-T02-S05-D5-CR5 | LS0MX7 |
| BB-T02-S05-D5-CR5 | LS19QT |
| BB-T02-S05-D8-CR5 | LS0RPX |
| BB-T02-S05-D8-CR5 | LS19PY |
| BB-T02-S05-FD-CR5 | LS11AY |
| BB-T05-S01-D4-CR3-DISF | LS0DSA |
| BB-T05-S01-D7-CR3-VOA | LS1AY3 |

OTW - Other Aqueous Sample (Wat

```
BB-T06-S08-D1-CR3-VOA   LS14AV
BB-T06-S08-D2-CR3-DISF  LS0HDN
BB-T06-S08-D7-CR3-DISF  LS0HBE
BB-T06-S08-D7-CR3-DISF  LS0HEB
BB-T06-S10-D3-CR3-DISF  LS0HCG
BB-T14-S11-D9-CS1-DISF  LS0GM8
BB-T14-S12-D4-CS1-DISF  LS0HJG
BB-T14-S12-D4-CS1-DISF  LS0QAA
BB-T14-S12-FD-CS1-DISF  LS0GM7
BB-T14-S13-D5-CS1-DISF  LS0RFK
BB-T14-S13-D7-CS1-DISF  LS0OPP
BB-T14-S14-D10-CS1-DIS  LS0RE3
BB-T14-S14-D3-CS1-DISF  LS0REE
BB-T14-S15-D3-CS1-DISF  LS0RGK
BB-T14-S15-D4-CS1-DISF  LS0RGN
BB-T14-S15-FD-CS1-DISF  LS0RGE
BB-T14-S16-D4-CS1-DISF  LS0RDN
BB-T14-S16-D5-CS1-DISF  LS0ILP
BB-T14-S16-D5-CS1-DISF  LS0OOT
BB-T14-S17-D4-CS1-DISF  LS0N1G
BB-T16-S07-D1-CR3-VOA   LS19FB
BB-T16-S07-D3-CR3-VOA   LS19FF
BB-T16-S07-D8-CR3-VOA   LS16IC
BB-T16-S09-D3-CR5       LS12UQ
BB-T16-S09-D5-CR5       LS0FMP
BB-T16-S09-D8-CR5       LS14CR
BB-T16-S09-D9-CR5       LS12V1
BB-T16-S20-D5-CR3-DISF  LS0HE1
BB-T16-S20-D7-CR3-VOA   LS149H
BB-T16-S20-FD-CR3-DISF  LS0HBJ
BB-T22-S08-D2-CR3-DISF  LS0IYJ
BB-T22-S08-D2-CR3-VOA   LS1BCN
BB-T22-S08-D2-CS1-DISF  LS0SP5
BB-T22-S08-D4-CR3-DISF  LS0IY4
BB-T22-S08-D5-CS1-DISF  LS0SSD
BB-T22-S08-D6-CR3-DISF  LS0N2Q
BB-T22-S08-D6-CS1-DISF  LS0SQT
BB-T22-S08-D7-CS1-DISF  LS0SR1
BB-T22-S08-D8-CR3-DISF  LS0EIM
BB-T22-S08-D8-CR3-DISF  LS0EK4
BB-T24-S07-D2-CR3-DISF  LS0IYH
BB-T24-S07-D4-CR3-VOA   LS19KZ
BB-T24-S07-D7-CR3-VOA   LS19KS
BB-T24-S07-D8-CR3-DISF  LS0N2Z
BB-T24-S10-D4-CR3-DISF  LS0IXZ
BB-T24-S12-D1-CR5       LS10L7
BB-T24-S12-D1-CR5       LS10LW
BB-T24-S12-D6-CR5       LS0FN8
BB-C07-D07-D9-CR4       LS0HX2
BB-C09-D04-D2-CR4       LS0CRN
BB-C09-D04-D2-CR4       LS0CT3
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C09-D04-D6-CR4 | LS169X |
| BB-C09-D04-D7-CR4 | LS169R |
| BB-C11-D04-D1-CR4 | LS0MJF |
| BB-C12-D07-D1-CR4 | LS12EM |
| BB-C12-D07-D2-CR4 | LS0GAI |
| BB-C12-D07-D5-CR4 | LS0GCJ |
| BB-C12-D07-D7-CR4 | LS0GA7 |
| BB-C14-D06-D1-CR4 | LS0GBQ |
| BB-C14-D06-D4-CR4 | LS12S1 |
| BB-T02-S05-D1-CR5 | LS2F2U |
| BB-T02-S05-D3-CR5 | LS11AF |
| BB-T02-S05-D6-CR5 | LS19QB |
| BB-T05-S01-D2-CR3-DISF | LS0DRC |
| BB-T05-S01-D3-CR3-DISF | LS0DRO |
| BB-T05-S01-D7-CR3-VOA | LS1AT0 |
| BB-T06-S08-D1-CR3-VOA | LS14AU |
| BB-T06-S08-D4-CR3-VOA | LS14AZ |
| BB-T06-S08-D5-CR3-DISF | LS0HBQ |
| BB-T06-S08-D5-CR3-DISF | LS0HCY |
| BB-T06-S08-D5-CR3-VOA | LS14B2 |
| BB-T06-S10-D2-CR3-VOA | LS134X |
| BB-T06-S10-D3-CR3-DISF | LS0HDP |
| BB-T06-S10-D6-CR3-VOA | LS19KQ |
| BB-T07-S03-D1-CR3-VOA | LS1AZ0 |
| BB-T07-S03-D2-CR3-VOA | LS1AYL |
| BB-T07-S03-FD-CR3-DISF | LS0DS1 |
| BB-T07-S03-FD-CR3-DISF | LS0DSH |
| BB-T07-S04-D1-CR3-DISF | LS0RHM |
| BB-T07-S04-D6-CR3-DISF | LS0RIB |
| BB-T07-S04-D7-CR3-VOA | LS16IS |
| BB-T07-S04-D9-CR3-DISF | LS0RK5 |
| BB-T10-S11-D3-CR3-DISF | LS0RHC |
| BB-T10-S11-D3-CR3-DISF | LS0RHX |
| BB-T10-S11-D8-CR3-DISF | LS0RIG |
| BB-T10-S15-D2-CS1-DISF | LS0SRS |
| BB-T10-S15-D4-CS1-DISF | LS0SRB |
| BB-T10-S15-D5-CS1-DISF | LS0SQP |
| BB-T10-S15-D6-CS1-DISF | LS0TCV |
| BB-T10-S15-D7-CS1-DISF | LS0SLT |
| BB-T10-S15-D9-CS1-DISF | LS0SPD |
| BB-T07-S03-D7-CR3-VOA | LS1AZN |
| BB-T07-S03-D8-CR3-DISF | LS0DS2 |
| BB-T07-S03-FD-CR3-DISF | LS0DSP |
| BB-T07-S04-D2-CR3-DISF | LS0RGZ |
| BB-T07-S04-D4-CR3-DISF | LS0RGX |
| BB-T10-S11-D1-CR3-DISF | LS0NVV |
| BB-T10-S11-D8-CR3-VOA | LS16JD |
| BB-T10-S11-FD-CR3-DISF | LS0RK6 |
| BB-T10-S15-D4-CS1-DISF | LS0SP0 |
| BB-T10-S15-D8-CS1-DISF | LS0SR2 |
| BB-T12-S09-D1-CR3-DISF | LS0RK9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T12-S09-D1-CR5 | LS14DG |
| BB-T12-S09-D2-CR5 | LS14D1 |
| BB-T12-S09-D3-CR5 | LS12UV |
| BB-T12-S09-D5-CR5 | LS0FO8 |
| BB-T12-S09-D5-CR5 | LS12VB |
| BB-T12-S09-FD-CR5 | LS14DI |
| BB-T12-S20-D5-CR3-VOA | LS14AO |
| BB-T12-S20-D8-CR3-DISF | LS0HDJ |
| BB-T12-S20-D8-CR3-VOA | LS14AW |
| BB-T14-S08-D2-CS1-DISF | LS0GOG |
| BB-T14-S08-D9-CS1-DISF | LS0GLH |
| BB-T14-S09-D6-CS1-DISF | LS0GMP |
| BB-T14-S10-D6-CS1-DISF | LS0GP3 |
| BB-T14-S10-FD-CS1-DISF | LS0GMG |
| BB-T14-S10-FD-CS1-DISF | LS0GOJ |
| BB-T14-S11-D7-CS1-DISF | LS0GLI |
| BB-T14-S12-D3-CS1-DISF | LS0HJN |
| BB-T14-S12-D5-CS1-DISF | LS0GMI |
| BB-T14-S12-D5-CS1-DISF | LS0GMJ |
| BB-T14-S13-D7-CS1-DISF | LS0N1C |
| BB-T14-S14-D6-CS1-DISF | LS0RDP |
| BB-T14-S14-D7-CS1-DISF | LS0R95 |
| BB-T14-S14-D7-CS1-DISF | LS0RD5 |
| BB-T14-S14-D7-CS1-DISF | LS0RG2 |
| BB-T14-S15-D6-CS1-DISF | LS0RFJ |
| BB-T14-S16-D3-CS1-DISF | LS0ILN |
| BB-T14-S16-D6-CS1-DISF | LS0RDR |
| BB-T14-S16-D7-CS1-DISF | LS0REP |
| BB-T14-S17-D5-CS1-DISF | LS0RFE |
| BB-T16-S07-D3-CR3-DISF | LS0RGU |
| BB-T16-S07-D4-CR3-DISF | LS0RIQ |
| BB-T16-S07-D5-CR3-DISF | LS0RIT |
| BB-C03-D05-D1-CR4 | LS171Y |
| BB-C03-D05-D2-CR4 | LS0CMK |
| BB-C03-D05-D3-CR4 | LS171I |
| BB-C03-D05-D7-CR4 | LS170U |
| BB-C04-D06-D2-CR4 | LS0YEB |
| BB-C04-D06-D3-CR4 | LS0YDA |
| BB-C04-D06-D3-CR4 | LS0YDG |
| BB-C04-D06-D4-CR4 | LS0CR1 |
| BB-C04-D06-D6-CR4 | LS0YDX |
| BB-C06-D05-D4-CR4 | LS0YE8 |
| BB-C06-D05-D6-CR4 | LS0R98 |
| BB-C06-D05-D6-CR4 | LS1AL2 |
| BB-C06-D05-D7-CR4 | LS1ALI |
| BB-C06-D05-D7-CR4 | LS1ALK |
| BB-C06-D05-D9-CR4 | LS1ALB |
| BB-C07-D03-D3-CR4 | LS0RCQ |
| BB-C07-D03-D4-CR4 | LS0IAY |
| BB-C07-D03-D5-CR4 | LS143B |
| BB-C07-D03-D6-CR4 | LS0CNC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C07-D03-FD-CR4 | LS0CSM |
| BB-C07-D07-D1-CR4 | LS1ALS |
| BB-C07-D07-D10-CR4 | LS0CMV |
| BB-C07-D07-D11-CR4 | LS11L3 |
| BB-C07-D07-D2-CR4 | LS1ALO |
| BB-C07-D07-D4-CR4 | LS1AM1 |
| BB-C07-D07-D5-CR4 | LS1AMN |
| BB-C07-D07-D6-CR4 | LS11MV |
| BB-C07-D07-D7-CR4 | LS11LZ |
| BB-C09-D04-D1-CR4 | LS0MI0 |
| BB-C09-D04-D2-CR4 | LS147M |
| BB-C09-D04-D3-CR4 | LS169Q |
| BB-C09-D04-D5-CR4 | LS0CRA |
| BB-C09-D04-D5-CR4 | LS16A9 |
| BB-C11-D04-D1-CR4 | LS0MIB |
| BB-C11-D04-D2-CR4 | LS0MI7 |
| BB-C11-D04-D4-CR4 | LS0MKX |
| BB-C12-D07-D1-CR4 | LS0GCP |
| BB-C12-D07-D3-CR4 | LS12EW |
| BB-C12-D07-D4-CR4 | LS0GAH |
| BB-C12-D07-D6-CR4 | LS12FB |
| BB-C12-D07-D8-CR4 | LS12WG |
| BB-C14-D06-D1-CR4 | LS12WN |
| BB-C14-D06-D2-CR4 | LS0QP2 |
| BB-C14-D06-D3-CR4 | LS0QP3 |
| BB-T10-S14-D5-CS1-DISF | LS0SRQ |
| BB-T10-S14-D6-CS1-DISF | LS0SQJ |
| BB-T10-S15-D2-CS1-DISF | LS0SLU |
| BB-T10-S15-D6-CS1-DISF | LS0SQI |
| BB-T12-S09-D2-CR5 | LS14CC |
| BB-T12-S09-D4-CR5 | LS14CQ |
| BB-T12-S09-D5-CR3-DISF | LS0RHH |
| BB-T12-S09-D5-CR3-VOA | LS165P |
| BB-T12-S09-D5-CR5 | LS12VN |
| BB-T12-S09-D5-CR5 | LS14CN |
| BB-T12-S09-D5-CR5 | LS14CY |
| BB-T12-S09-D7-CR3-VOA | LS165S |
| BB-T12-S09-D7-CR3-VOA | LS165T |
| BB-T12-S20-D7-CR3-VOA | LS14AR |
| BB-T12-S20-D8-CR3-DISF | LS0HD0 |
| BB-T14-S08-D4-CS1-DISF | LS0GME |
| BB-T14-S08-D4-CS1-DISF | LS0GNV |
| BB-T14-S09-D1-CS1-DISF | LS0GNS |
| BB-T14-S09-D5-CS1-DISF | LS0GNP |
| BB-T14-S09-D9-CS1-DISF | LS0GO2 |
| BB-T14-S10-D2-CS1-DISF | LS0GN6 |
| BB-T14-S10-D4-CS1-DISF | LS0GNE |
| BB-T14-S11-D1-CS1-DISF | LS0GNL |
| BB-T14-S11-D8-CS1-DISF | LS0GNA |
| BB-T14-S12-D1-CS1-DISF | LS0GN2 |
| BB-T14-S13-D4-CS1-DISF | LS0N1A |

OTW - Other Aqueous Sample (Wat

BB-T14-S14-D10-CS1-DIS LS0ILL
BB-T14-S14-D3-CS1-DISF LS0REV
BB-T14-S14-D6-CS1-DISF LS0RFW
BB-T14-S14-D8-CS1-DISF LS0REQ
BB-T14-S15-D5-CS1-DISF LS0OOC
BB-T14-S15-D7-CS1-DISF LS0RD9
BB-T14-S16-D3-CS1-DISF LS0RF1
BB-T14-S17-FD-CS1-DISF LS0HGX
BB-T16-S07-D5-CR3-DISF LS0RIV
BB-T16-S07-D5-CR3-VOA LS1664
BB-T16-S07-D5-CR3-VOA LS19FK
BB-T16-S07-D8-CR3-VOA LS19FP
BB-T16-S09-D1-CR5        LS0FN5
BB-T16-S09-D1-CR5        LS12UT
BB-T16-S09-D10-CR5       LS0FNQ
BB-T16-S09-D4-CR5        LS0FOF
BB-C09-D04-D7-CR4        LS0CRB
BB-C09-D04-D7-CR4        LS0MJX
BB-C11-D04-D1-CR4        LS143W
BB-C11-D04-D4-CR4        LS169Y
BB-C11-D04-D5-CR4        LS0CSX
BB-C11-D04-D6-CR4        LS0CSY
BB-C11-D04-D6-CR4        LS0MJY
BB-C11-D04-FD-CR4        LS15OF
BB-C12-D07-D2-CR4        LS12EQ
BB-C12-D07-D4-CR4        LS0QXG
BB-C14-D06-D1-CR4        LS0GA1
BB-C14-D06-D2-CR4        LS12RQ
BB-C14-D06-D3-CR4        LS12RT
BB-T02-S05-D7-CR5        LS0RS7
BB-T02-S05-FD-CR5        LS11AX
BB-T05-S01-D1-CR3-DISF LS0DRQ
BB-T05-S01-D7-CR3-DISF LS0DRE
BB-T06-S08-D1-CR3-DISF LS0HBB
BB-T06-S08-D5-CR3-DISF LS0HE8
BB-T06-S08-D6-CR3-VOA LS14B5
BB-T06-S08-D7-CR3-VOA LS14B8
BB-T06-S10-D1-CR3-DISF LS0HDH
BB-T06-S10-D2-CR3-DISF LS0HEH
BB-T06-S10-D3-CR3-VOA LS134W
BB-T06-S10-D4-CR3-VOA LS134Y
BB-T06-S10-D5-CR3-DISF LS0HDT
BB-T06-S10-D7-CR3-DISF LS0HC6
BB-T06-S10-D8-CR3-DISF LS0HDU
BB-T07-S03-D8-CR3-DISF LS0DSQ
BB-T07-S04-D1-CR3-DISF LS0RHR
BB-T07-S04-D4-CR3-DISF LS0RHE
BB-T07-S04-D6-CR3-VOA LS16IQ
BB-T07-S04-D8-CR3-DISF LS0NVT
BB-T10-S11-D1-CR3-VOA LS16IZ
BB-T10-S11-D5-CR3-VOA LS16J6

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T10-S11-D7-CR3-VOA | LS16JA |
| BB-T10-S11-D8-CR3-DISF | LS0RIN |
| BB-T10-S13-D4-CS1-DISF | LS0SRZ |
| BB-T10-S14-D6-CS1-DISF | LS0SR5 |
| BB-T10-S14-D7-CS1-DISF | LS0SM2 |
| BB-T10-S15-D8-CS1-DISF | LS0SLE |
| BB-T12-S09-D1-CR5 | LS14D8 |
| BB-T12-S09-D4-CR5 | LS0FOC |
| BB-330-027-D6-CR2-DISP | LS0DX6 |
| BB-330-027-D6-CR2-DISP | LS0DYJ |
| BB-330-027-D8-CR2-DISP | LS0EH5 |
| BB-330-027-D9-CR2-DISP | LS0EK3 |
| BB-C01-D05-D1-CR4 | LS0YHP |
| BB-C01-D05-D2-CR4 | LS0YHW |
| BB-C01-D05-D3-CR4 | LS0YHY |
| BB-C01-D05-D6-CR4 | LS0IN5 |
| BB-C01-D05-D7-CR4 | LS19EK |
| BB-C01-D05-D8-CR4 | LS0DTD |
| BB-C03-D05-D2-CR4 | LS171E |
| BB-C03-D05-D4-CR4 | LS0MI1 |
| BB-C03-D05-D6-CR4 | LS1718 |
| BB-C03-D05-D6-CR4 | LS171A |
| BB-C03-D05-D6-CR4 | LS171B |
| BB-C03-D05-FD-CR4 | LS0YCO |
| BB-C04-D06-D5-CR4 | LS0YCX |
| BB-C04-D06-D6-CR4 | LS0CSL |
| BB-C06-D05-D2-CR4 | LS0YD2 |
| BB-C06-D05-D7-CR4 | LS0R9B |
| BB-C06-D05-D8-CR4 | LS1ALE |
| BB-C07-D03-D2-CR4 | LS11MS |
| BB-C07-D03-D3-CR4 | LS11LP |
| BB-C07-D03-D4-CR4 | LS11MD |
| BB-C07-D03-D6-CR4 | LS1445 |
| BB-C07-D03-D7-CR4 | LS0CMH |
| BB-C07-D03-FD-CR4 | LS1439 |
| BB-C07-D03-FD-CR4 | LS143R |
| BB-C07-D07-D11-CR4 | LS0CSR |
| BB-C07-D07-D5-CR4 | LS1AMM |
| BB-C07-D07-D6-CR4 | LS0RCX |
| BB-C07-D07-D6-CR4 | LS11MX |
| BB-C07-D07-D8-CR4 | LS11MU |
| BB-C09-D04-D1-CR4 | LS0CTC |
| BB-C09-D04-D1-CR4 | LS143Q |
| BB-C09-D04-D3-CR4 | LS0CMT |
| BB-C09-D04-D3-CR4 | LS1484 |
| BB-C09-D04-D7-CR4 | LS142X |
| BB-C09-D04-D7-CR4 | LS144A |
| BB-C11-D04-D3-CR4 | LS16AM |
| BB-C11-D04-FD-CR4 | LS12EF |
| BB-C12-D07-D1-CR4 | LS12EN |
| BB-C12-D07-D1-CR4 | LS12EO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C12-D07-D3-CR4 | LS12EY |
| BB-C07-D03-D1-CR4 | LS11LU |
| BB-C07-D03-D2-CR4 | LS11L8 |
| BB-C07-D03-D7-CR4 | LS1435 |
| BB-C07-D03-D7-CR4 | LS144M |
| BB-C07-D03-D7-CR4 | LS144S |
| BB-C07-D07-D1-CR4 | LS0MKV |
| BB-C07-D07-D2-CR4 | LS0CRD |
| BB-C07-D07-D3-CR4 | LS1AMA |
| BB-C07-D07-D4-CR4 | LS1AM3 |
| BB-C07-D07-D4-CR4 | LS1AM4 |
| BB-C07-D07-D6-CR4 | LS11LB |
| BB-C07-D07-D9-CR4 | LS11LY |
| BB-C09-D04-D4-CR4 | LS1698 |
| BB-C11-D04-D1-CR4 | LS144Q |
| BB-C11-D04-D2-CR4 | LS143Y |
| BB-C11-D04-D3-CR4 | LS16AG |
| BB-C11-D04-D4-CR4 | LS0CRF |
| BB-C11-D04-D4-CR4 | LS169G |
| BB-C11-D04-D5-CR4 | LS0CSW |
| BB-C11-D04-D5-CR4 | LS169A |
| BB-C11-D04-FD-CR4 | LS15OE |
| BB-C12-D07-D1-CR4 | LS0GB8 |
| BB-C12-D07-D2-CR4 | LS12ES |
| BB-C12-D07-D5-CR4 | LS0GBC |
| BB-C12-D07-D5-CR4 | LS12F5 |
| BB-C12-D07-D5-CR4 | LS12F8 |
| BB-C12-D07-D6-CR4 | LS0GCL |
| BB-C14-D06-D1-CR4 | LS12WL |
| BB-C14-D06-D3-CR4 | LS12RU |
| BB-T02-S05-D1-CR5 | LS11A7 |
| BB-T02-S05-D1-CR5 | LS19RF |
| BB-T02-S05-D7-CR5 | LS11AO |
| BB-T02-S05-FD-CR5 | LS2F2W |
| BB-T05-S01-D1-CR3-DISF | LS0DRJ |
| BB-T05-S01-D4-CR3-VOA | LS1AZ7 |
| BB-T05-S01-D6-CR3-DISF | LS0DSR |
| BB-T06-S08-D3-CR3-DISF | LS0HF3 |
| BB-T06-S08-D8-CR3-VOA | LS14BA |
| BB-T06-S08-FD-CR3-DISF | LS0O9C |
| BB-T06-S10-D2-CR3-VOA | LS134S |
| BB-T06-S10-D4-CR3-DISF | LS0HBU |
| BB-T06-S10-D4-CR3-DISF | LS0HD5 |
| BB-T06-S10-D5-CR3-DISF | LS0HCM |
| BB-T06-S10-D7-CR3-DISF | LS0HEX |
| BB-T06-S08-D4-CR3-VOA | LS14B3 |
| BB-T06-S10-D1-CR3-VOA | LS134U |
| BB-T06-S10-D3-CR3-DISF | LS0HE9 |
| BB-T07-S03-D3-CR3-VOA | LS1AZ6 |
| BB-T07-S03-D4-CR3-VOA | LS1AY4 |
| BB-T07-S03-D8-CR3-DISF | LS0DQH |

OTW - Other Aqueous Sample (Wat

```
BB-T07-S04-D4-CR3-VOA LS16IM
BB-T07-S04-D8-CR3-VOA LS16IU
BB-T10-S11-FD-CR3-DISF LS0RK1
BB-T10-S13-FD-CS1-DISF LS0SSI
BB-T10-S14-D1-CS1-DISF LS0TCX
BB-T10-S14-D5-CS1-DISF LS0SRR
BB-T12-S09-D1-CR5        LS12UU
BB-T12-S09-D2-CR3-VOA LS165G
BB-T12-S09-D3-CR3-DISF LS0RKH
BB-T12-S09-D3-CR3-VOA LS165K
BB-T12-S09-D3-CR3-VOA LS165L
BB-T12-S09-D4-CR3-VOA LS165N
BB-T12-S20-D1-CR3-DISF LS0HC9
BB-T12-S20-D1-CR3-DISF LS0HCQ
BB-T12-S20-D3-CR3-DISF LS0HCW
BB-T12-S20-D3-CR3-VOA LS149Q
BB-T14-S08-D8-CS1-DISF LS0GLQ
BB-T14-S09-D6-CS1-DISF LS0GOM
BB-T14-S10-D1-CS1-DISF LS0GO6
BB-T14-S10-D5-CS1-DISF LS0GPB
BB-T14-S11-D4-CS1-DISF LS0GMC
BB-T14-S11-D9-CS1-DISF LS0GMW
BB-T14-S11-D9-CS1-DISF LS0GON
BB-T14-S12-D6-CS1-DISF LS0GLT
BB-T14-S13-D2-CS1-DISF LS0RSV
BB-T14-S13-D4-CS1-DISF LS0OPO
BB-T14-S14-D4-CS1-DISF LS0RD3
BB-T14-S14-D5-CS1-DISF LS0S7O
BB-T14-S14-D8-CS1-DISF LS0RFI
BB-T14-S15-D2-CS1-DISF LS0HHX
BB-T14-S16-D6-CS1-DISF LS0RET
BB-T14-S17-D6-CS1-DISF LS0RDF
BB-T16-S07-D1-CR3-DISF LS0RI3
BB-T16-S07-D2-CR3-VOA LS19FC
BB-T16-S07-D3-CR3-VOA LS1660
BB-T16-S07-D4-CR3-DISF LS0RIE
BB-T16-S07-D5-CR3-DISF LS0RKI
BB-T06-S10-D6-CR3-DISF LS0HBF
BB-T06-S10-D8-CR3-DISF LS0HCT
BB-T07-S03-D2-CR3-DISF LS0DSE
BB-T07-S03-D5-CR3-DISF LS0DTE
BB-T07-S04-D2-CR3-DISF LS0RHL
BB-T07-S04-D2-CR3-VOA LS16IK
BB-T07-S04-D4-CR3-DISF LS0RH7
BB-T07-S04-D4-CR3-VOA LS16IN
BB-T07-S04-D5-CR3-DISF LS0RIK
BB-T07-S04-D5-CR3-VOA LS16IP
BB-T10-S11-D1-CR3-VOA LS16IX
BB-T10-S11-FD-CR3-VOA LS19F8
BB-T10-S13-D7-CS1-DISF LS0SJ6
BB-T10-S14-D4-CS1-DISF LS0SP3
```

OTW - Other Aqueous Sample (Wat

```
BB-T10-S15-D2-CS1-DISF LS0SLC
BB-T10-S15-D7-CS1-DISF LS0SQU
BB-T12-S09-D3-CR3-DISF LS0RKE
BB-T12-S09-D3-CR3-VOA LS165J
BB-T12-S09-D4-CR5       LS12VQ
BB-T12-S09-FD-CR5       LS0FQA
BB-T12-S09-FD-CR5       LS12UY
BB-T12-S20-D2-CR3-VOA LS149S
BB-T12-S20-D4-CR3-DISF LS0HBZ
BB-T12-S20-D4-CR3-DISF LS0HE2
BB-T12-S20-D6-CR3-DISF LS0HEG
BB-T12-S20-D7-CR3-DISF LS0HBT
BB-T14-S08-D5-CS1-DISF LS0GOF
BB-T14-S08-D8-CS1-DISF LS0GP9
BB-T14-S09-D2-CS1-DISF LS0GM3
BB-T14-S09-D4-CS1-DISF LS0GNJ
BB-T14-S09-D4-CS1-DISF LS0GO5
BB-T14-S09-D5-CS1-DISF LS0GNR
BB-T14-S10-D1-CS1-DISF LS0GNX
BB-T14-S10-D3-CS1-DISF LS0GOP
BB-T14-S10-D7-CS1-DISF LS0GM5
BB-T14-S10-D7-CS1-DISF LS0GOC
BB-T14-S11-D1-CS1-DISF LS0GMY
BB-T14-S11-D4-CS1-DISF LS0GM1
BB-T14-S11-D6-CS1-DISF LS0GOU
BB-T14-S12-D2-CS1-DISF LS0HJM
BB-T14-S12-D5-CS1-DISF LS0GO9
BB-T14-S12-D6-CS1-DISF LS0GN8
BB-T14-S12-FD-CS1-DISF LS0GLX
BB-T12-S09-D1-CR3-VOA LS1C2V
BB-T12-S09-D1-CR5       LS12UK
BB-T12-S09-D1-CR5       LS12V0
BB-T12-S09-D2-CR3-DISF LS0RKD
BB-T12-S09-D2-CR3-VOA LS165H
BB-T12-S09-D4-CR5       LS14CM
BB-T12-S09-D5-CR5       LS14CJ
BB-T12-S20-D2-CR3-DISF LS0HCR
BB-T12-S20-D2-CR3-DISF LS0HDR
BB-T12-S20-D3-CR3-VOA LS149V
BB-T12-S20-D5-CR3-VOA LS14AP
BB-T14-S08-D7-CS1-DISF LS0GMQ
BB-T14-S09-D6-CS1-DISF LS0GM0
BB-T14-S09-D8-CS1-DISF LS0GP1
BB-T14-S11-D1-CS1-DISF LS0GNM
BB-T14-S11-D4-CS1-DISF LS0GMO
BB-T14-S12-D6-CS1-DISF LS0GLU
BB-T14-S13-D2-CS1-DISF LS0RFL
BB-T14-S14-D4-CS1-DISF LS0HHO
BB-T14-S16-D3-CS1-DISF LS0REG
BB-T14-S17-D4-CS1-DISF LS0N1F
BB-T16-S07-D1-CR3-DISF LS0RI6
```

OTW - Other Aqueous Sample (Wat

BB-T16-S07-D1-CR3-VOA LS19FA
BB-T16-S07-D2-CR3-VOA LS165Z
BB-T16-S07-D3-CR3-DISF LS0RID
BB-T16-S07-D4-CR3-VOA LS1662
BB-T16-S07-D7-CR3-VOA LS16I8
BB-T16-S07-D8-CR3-VOA LS19FN
BB-T16-S09-D10-CR5      LS0FNP
BB-T16-S09-D10-CR5      LS10QF
BB-T16-S09-D4-CR5       LS12V9
BB-T16-S09-D6-CR5       LS0FNU
BB-T16-S09-D7-CR5       LS12VG
BB-T16-S09-D8-CR5       LS14D5
BB-T16-S09-D9-CR5       LS12UN
BB-T16-S09-D9-CR5       LS14D4
BB-T16-S20-D5-CR3-VOA LS149A
BB-T16-S20-D7-CR3-DISF LS0HCL
BB-T20-S07-D4-CR3-DISF LS0RHI
BB-T20-S07-D5-CR3-DISF LS0RIO
BB-T20-S07-D7-CR3-DISF LS0RJY
BB-T22-S08-D2-CR3-VOA LS1BC5
BB-C12-D07-D8-CR4       LS12WE
BB-C14-D06-D1-CR4       LS12WJ
BB-C14-D06-D5-CR4       LS12S3
BB-C14-D06-D5-CR4       LS12S5
BB-T02-S05-D3-CR5       LS11AC
BB-T02-S05-D3-Cr5       LS1CXE
BB-T02-S05-D4-CR5       LS11AG
BB-T02-S05-D4-CR5       LS19QA
BB-T02-S05-D5-CR5       LS11AJ
BB-T02-S05-D6-CR5       LS19R3
BB-T05-S01-D3-CR3-DISF LS0DRN
BB-T05-S01-D6-CR3-DISF LS0DSY
BB-T05-S01-D6-CR3-DISF LS0DTI
BB-T05-S01-D7-CR3-DISF LS0DSZ
BB-T06-S08-D2-CR3-VOA LS14AX
BB-T06-S08-D3-CR3-VOA LS14B0
BB-T06-S08-D6-CR3-DISF LS0HBW
BB-T06-S08-D6-CR3-DISF LS0O80
BB-T06-S08-D6-CR3-VOA LS14B4
BB-T06-S08-D7-CR3-VOA LS14B9
BB-T06-S08-D8-CR3-VOA LS14B7
BB-T06-S10-D5-CR3-DISF LS0HDO
BB-T07-S03-D1-CR3-VOA LS1AYU
BB-T07-S03-D3-CR3-DISF LS0DR1
BB-T07-S03-D6-CR3-DISF LS0DR0
BB-T07-S03-D6-CR3-VOA LS1AYM
BB-T07-S03-FD-CR3-VOA LS1AZB
BB-T07-S04-D1-CR3-VOA LS16IJ
BB-T07-S04-D5-CR3-DISF LS0RIL
BB-T07-S04-D6-CR3-DISF LS0NVQ
BB-T10-S11-D2-CR3-DISF LS0NVW

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T10-S11-D2-CR3-VOA | LS16J1 |
| BB-T10-S11-D3-CR3-VOA | LS16J3 |
| BB-T10-S13-D3-CS1-DISF | LS0SRL |
| BB-T10-S13-FD-CS1-DISF | LS0SLO |
| BB-T10-S14-D2-CS1-DISF | LS0SPK |
| BB-T10-S14-D3-CS1-DISF | LS0SP2 |
| BB-T10-S15-D1-CS1-DISF | LS0SLH |
| BB-T10-S15-D1-CS1-DISF | LS0SLR |
| BB-T10-S15-D3-CS1-DISF | LS0SR6 |
| BB-T10-S15-D3-CS1-DISF | LS0SRP |
| BB-T10-S15-D8-CS1-DISF | LS0SM6 |
| BB-T12-S09-D1-CR5 | LS0FQG |
| BB-T24-S14-D3-CR3-VOA | LS1BC7 |
| BB-T28-S07-D3-CR3-VOA | LS138E |
| BB-T28-S07-D6-CR3-VOA | LS1389 |
| BB-T28-S10-D2-CR3-DISF | LS0EHX |
| BB-T28-S10-D2-CR3-VOA | LS137X |
| BB-T28-S12-D1-CR3-DISF | LS0JQA |
| BB-T28-S12-D3-CR3-DISF | LS0IOC |
| BB-T28-S12-D3-CR3-VOA | LS138G |
| BB-T28-S12-D7-CR3-DISF | LS0IOP |
| BB-T28-S12-D8-CR3-DISF | LS0JP8 |
| BB-T28-S12-FD-CR3-VOA | LS135C |
| BB-T28-S14-D4-CR3-DISF | LS0IOZ |
| BB-T28-S14-D5-CR3-DISF | LS0IP2 |
| BB-T28-S14-D9-CR3-DISF | LS0IP9 |
| BB001 A-WA01 | LS0VG7 |
| BD01-T64-134 | BA0PZ8 |
| BD02-T0-2 | BA19U9 |
| BD02-T12-25 | BA1BBH |
| BD02-T12-30 | BA1BBK |
| BD02-T36-38 | BA1CMH |
| BD02-T6-18 | BA1BL1 |
| BD02-T64-45 | BA1DQN |
| BD02-T64-48 | BA1DR0 |
| BD02-T9-19 | BA19JK |
| BD02-T9-20 | BA19JN |
| BGMS0620SW0050 | GL07QM |
| BIMS0709SW0069 | GL01S7 |
| BIMS0709SW0069 | GL01S8 |
| BIMS0731WW0041 | GL07SQ |
| BM570107-01 | GL06VT |
| BM610108-01 | GL06W9 |
| BM620110-01 | GL06VL |
| BM640111-01 | GL06VP |
| Conch Reef WS-1 | LS1764 |
| CTC-WAF0.1-100-C-MA-2 | BA0NAE |
| DA-HO-A | LS0ET5 |
| DIAL0518SW001 | GL0G5C |
| DIAL0524WAT001 | GL0GJY |
| DIAL0524WAT004 | GL02C7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| DIAL052501INT15 | GL0G5K |
| DIAL0730PBSW0001 | TA059R |
| DUP 06110003 | GL04SU |
| DUP 06110003 | GL0EQC |
| DUP040613SW0016 | GL07JX |
| DUP040621SW0044 | GL03WC |
| BB-T16-S07-D7-CR3-DISF | LS0RJW |
| BB-T16-S09-D10-CR5 | LS14CP |
| BB-T16-S09-D4-CR5 | LS0FPJ |
| BB-T16-S09-D5-CR5 | LS12VJ |
| BB-T16-S09-D7-CR5 | LS0FM3 |
| BB-T16-S20-D1-CR3-DISF | LS0HDL |
| BB-T16-S20-D4-CR3-DISF | LS0HEP |
| BB-T16-S20-FD-CR3-DISF | LS0HCK |
| BB-T22-S08-D1-CR3-VOA | LS1BCZ |
| BB-T22-S08-D1-CS1-DISF | LS0SS0 |
| BB-T22-S08-D2-CR3-DISF | LS0IYI |
| BB-T22-S08-D2-CS1-DISF | LS0SQ3 |
| BB-T22-S08-D4-CS1-DISF | LS0SRF |
| BB-T22-S08-D6-CR3-VOA | LS1BDA |
| BB-T22-S09-D3-CS1-DISF | LS0SQO |
| BB-T22-S09-D4-CS1-DISF | LS0SR4 |
| BB-T24-S07-D2-CR3-VOA | LS19L3 |
| BB-T24-S07-D3-CR3-DISF | LS0IL1 |
| BB-T24-S07-D3-CR3-DISF | LS0IL6 |
| BB-T24-S07-D5-CR3-VOA | LS19KU |
| BB-T24-S07-D6-CR3-DISF | LS0N2S |
| BB-T24-S07-D7-CR3-VOA | LS19KT |
| BB-T24-S10-D8-CR3-DISF | LS0N2G |
| BB-T24-S12-D1-CR5 | LS10L8 |
| BB-T24-S12-D1-CR5 | LS10M8 |
| BB-T24-S12-D3-CR5 | LS10MA |
| BB-T24-S12-D5-CR5 | LS0DUM |
| BB-T24-S12-D5-CR5 | LS14BQ |
| BB-T24-S12-D6-CR5 | LS10Q6 |
| BB-T24-S12-D8-CR5 | LS0FK4 |
| BB-T24-S12-D8-CR5 | LS10LZ |
| BB-T24-S12-D8-CR5 | LS14C6 |
| BB-T24-S14-D2-CR3-VOA | LS1ABH |
| BB-T24-S14-D7-CR3-DISF | LS0EFV |
| BB-T24-S14-D7-CR3-VOA | LS1BDD |
| BB-T28-S07-D3-CR3-VOA | LS138F |
| BB-T28-S07-D8-CR3-DISF | LS0IXN |
| BB-T28-S10-D2-CR3-DISF | LS0EHY |
| BB-T28-S10-D3-CR3-DISF | LS0EMS |
| BB-T28-S10-D4-CR3-DISF | LS0EHB |
| BB-T28-S10-D6-CR3-DISF | LS0EFB |
| BB-T28-S10-D6-CR3-VOA | LS137R |
| BB-C12-D07-D5-CR4 | LS12F6 |
| BB-C12-D07-D6-CR4 | LS12FC |
| BB-C12-D07-D7-CR4 | LS12W9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C12-D07-D7-CR4 | LS12WA |
| BB-C12-D07-D8-CR4 | LS12WI |
| BB-C14-D06-D2-CR4 | LS12RR |
| BB-C14-D06-D4-CR4 | LS0GHK |
| BB-C14-D06-D4-CR4 | LS12S2 |
| BB-T02-S05-D1-CR5 | LS2F2H |
| BB-T02-S05-D3-CR5 | LS11AD |
| BB-T02-S05-D5-CR5 | LS0RS2 |
| BB-T02-S05-D5-CR5 | LS11AI |
| BB-T02-S05-D6-CR5 | LS0MX6 |
| BB-T02-S05-D6-CR5 | LS19PX |
| BB-T02-S05-D7-CR5 | LS11AP |
| BB-T02-S05-FD-CR5 | LS11AZ |
| BB-T05-S01-D3-CR3-VOA | LS1AYV |
| BB-T05-S01-D6-CR3-VOA | LS1AZP |
| BB-T06-S08-FD-CR3-DISF | LS0O87 |
| BB-T06-S10-D1-CR3-DISF | LS0HF0 |
| BB-T06-S10-D2-CR3-DISF | LS0HD8 |
| BB-T06-S10-D4-CR3-VOA | LS19K7 |
| BB-T06-S10-D6-CR3-DISF | LS0HCN |
| BB-T07-S03-D3-CR3-DISF | LS0DR8 |
| BB-T07-S03-D4-CR3-DISF | LS0DSC |
| BB-T07-S04-D5-CR3-DISF | LS0RGP |
| BB-T07-S04-D7-CR3-VOA | LS16IT |
| BB-T07-S04-D8-CR3-DISF | LS0NVS |
| BB-T10-S11-D4-CR3-VOA | LS16J5 |
| BB-T10-S11-D6-CR3-DISF | LS0RHJ |
| BB-T10-S11-D6-CR3-VOA | LS16J9 |
| BB-T10-S11-D7-CR3-DISF | LS0RH9 |
| BB-T10-S11-D7-CR3-VOA | LS16JB |
| BB-T10-S13-D4-CS1-DISF | LS0HLN |
| BB-T10-S13-D5-CS1-DISF | LS0SRU |
| BB-T10-S13-D6-CS1-DISF | LS0SSH |
| BB-T10-S13-FD-CS1-DISF | LS0SS4 |
| BB-T10-S14-D1-CS1-DISF | LS0SSG |
| BB-T10-S14-D3-CS1-DISF | LS0SP4 |
| BB-T10-S15-D5-CS1-DISF | LS0SQ1 |
| BB-T10-S15-D5-CS1-DISF | LS0SQ7 |
| BB-T10-S15-D9-CS1-DISF | LS0SRE |
| BB-T12-S09-D1-CR3-VOA | LS1C2U |
| BB-T12-S09-FD-CR5 | LS14DA |
| BB-T12-S20-D3-CR3-DISF | LS0HC5 |
| BB-T12-S20-D5-CR3-DISF | LS0GLB |
| BB-T12-S20-D7-CR3-VOA | LS14AQ |
| BB-T14-S08-D6-CS1-DISF | LS0GOY |
| BB-T14-S10-D2-CS1-DISF | LS0GNK |
| BB-T14-S10-D3-CS1-DISF | LS0GN3 |
| BB-T14-S10-D4-CS1-DISF | LS0GND |
| BB-T14-S10-D5-CS1-DISF | LS0GLC |
| BB-T14-S10-D5-CS1-DISF | LS0GP8 |
| BB-T14-S10-D6-CS1-DISF | LS0GO0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T14-S10-D6-CS1-DISF | LS0GP5 |
| BB-T14-S11-D8-CS1-DISF | LS0GM4 |
| BB-T14-S12-D2-CS1-DISF | LS0GPA |
| BB-T14-S13-D2-CS1-DISF | LS0RDW |
| BB-T14-S14-D1-CS1-DISF | LS0ILJ |
| BB-T14-S14-D2-CS1-DISF | LS0RDZ |
| BB-T14-S14-D2-CS1-DISF | LS0RSS |
| BB-T14-S14-D9-CS1-DISF | LS0RSW |
| BB-T14-S15-D3-CS1-DISF | LS0RF3 |
| BB-T14-S15-D6-CS1-DISF | LS0RSY |
| BB-T14-S16-D2-CS1-DISF | LS0RFX |
| BB-T14-S17-D1-CS1-DISF | LS0OPR |
| BB-T14-S17-D1-CS1-DISF | LS0QTM |
| BB-T14-S17-D6-CS1-DISF | LS0RDM |
| BB-T16-S07-D3-CR3-DISF | LS0RH8 |
| BB-T16-S07-D6-CR3-DISF | LS0RK3 |
| BB-T16-S07-D7-CR3-DISF | LS0RK0 |
| BB-T16-S07-D8-CR3-DISF | LS0RJN |
| BB-T16-S07-FD-CR3-VOA | LS16IE |
| BB-T16-S09-D2-CR5 | LS0FMX |
| BB-T16-S09-D6-CR5 | LS14CF |
| BB-T16-S09-D6-CR5 | LS14CX |
| BB-T16-S09-D7-CR5 | LS12V2 |
| BB-T16-S09-D7-CR5 | LS14DO |
| BB-T16-S09-D9-CR5 | LS0FMN |
| BB-T16-S20-D1-CR3-VOA | LS1494 |
| BB-T16-S20-D2-CR3-DISF | LS0HF4 |
| BB-T16-S20-D2-CR3-VOA | LS1492 |
| BB-T16-S20-D3-CR3-VOA | LS1496 |
| BB-T16-S20-D6-CR3-VOA | LS149E |
| BB-T22-S08-D3-CS1-DISF | LS0SR7 |
| BB-T16-S09-D5-CR5 | LS0FNN |
| BB-T16-S09-D5-CR5 | LS12V5 |
| BB-T16-S09-D6-CR5 | LS12VM |
| BB-T16-S09-D6-CR5 | LS14CT |
| BB-T16-S09-D8-CR5 | LS12W7 |
| BB-T16-S09-D9-CR5 | LS0FQ6 |
| BB-T16-S20-D2-CR3-DISF | LS0HE4 |
| BB-T16-S20-D3-CR3-DISF | LS0HC3 |
| BB-T16-S20-D4-CR3-DISF | LS0HCO |
| BB-T16-S20-D4-CR3-DISF | LS0HF9 |
| BB-T16-S20-D5-CR3-DISF | LS0HDY |
| BB-T16-S20-D7-CR3-VOA | LS149C |
| BB-T20-S07-D1-CR3-DISF | LS0RHY |
| BB-T22-S08-D1-CR3-DISF | LS0IL0 |
| BB-T22-S08-D4-CR3-VOA | LS1BBY |
| BB-T22-S08-D7-CR3-VOA | LS1BCG |
| BB-T22-S09-D6-CS1-DISF | LS0SQF |
| BB-T22-S09-D6-CS1-DISF | LS0SRG |
| BB-T24-S07-D1-CR3-DISF | LS0EIL |
| BB-T24-S07-D5-CR3-DISF | LS0IKL |

OTW - Other Aqueous Sample (Wat

BB-T24-S10-D1-CR3-DISF LS0IKW
BB-T24-S10-D2-CR3-VOA LS1BBW
BB-T24-S10-D4-CR3-VOA LS1BDH
BB-T24-S10-D7-CR3-DISF LS0EGL
BB-T24-S12-D1-CR5        LS0FO3
BB-T24-S12-D3-CR5        LS10LY
BB-T24-S12-D6-CR5        LS10M0
BB-T24-S14-D1-CR3-DISF LS0N2H
BB-T24-S14-D2-CR3-DISF LS0IKE
BB-T24-S14-D6-CR3-DISF LS0EJU
BB-T24-S14-D6-CR3-DISF LS0EL7
BB-T24-S14-D6-CR3-VOA LS1BD7
BB-T24-S14-D8-CR3-VOA LS1BDB
BB-T28-S07-D4-CR3-VOA LS138A
BB-T28-S07-D6-CR3-DISF LS0IKN
BB-T28-S10-D1-CR3-DISF LS0EII
BB-T28-S10-D4-CR3-DISF LS0EKU
BB-T28-S10-D5-CR3-DISF LS0EGM
BB-T28-S10-D5-CR3-VOA LS137V
BB-T28-S10-D7-CR3-DISF LS0SE6
BB-T28-S12-D2-CR3-DISF LS0IOA
BB-T28-S12-D2-CR3-DISF LS0IOB
BB-T06-S10-D7-CR3-VOA LS12SP
BB-T07-S03-D2-CR3-DISF LS0DRV
BB-T07-S03-D7-CR3-DISF LS0DQO
BB-T07-S03-D7-CR3-DISF LS0DQZ
BB-T07-S03-D7-CR3-DISF LS0DRP
BB-T07-S03-D8-CR3-VOA LS1AYT
BB-T07-S03-FD-CR3-VOA LS1AZH
BB-T10-S11-D4-CR3-DISF LS0RHW
BB-T10-S11-D4-CR3-DISF LS0RHZ
BB-T10-S11-D5-CR3-VOA LS16J7
BB-T10-S13-D2-CS1-DISF LS0SPX
BB-T10-S13-D4-CS1-DISF LS0SP1
BB-T10-S14-D4-CS1-DISF LS0SPV
BB-T10-S14-D5-CS1-DISF LS0SQ6
BB-T10-S15-D4-CS1-DISF LS0SOY
BB-T10-S15-D6-CS1-DISF LS0SSE
BB-T12-S09-D1-CR3-DISF LS0RKB
BB-T12-S09-D3-CR5        LS0FN7
BB-T12-S09-D3-CR5        LS12UL
BB-T12-S09-D3-CR5        LS14D9
BB-T12-S09-D4-CR5        LS12VA
BB-T12-S09-D6-CR3-VOA LS165Q
BB-T12-S09-D8-CR3-VOA LS165V
BB-T12-S20-D1-CR3-DISF LS0HF6
BB-T12-S20-D1-CR3-VOA LS149N
BB-T12-S20-D6-CR3-DISF LS0HBS
BB-T12-S20-D6-CR3-DISF LS0HEM
BB-T12-S20-D8-CR3-VOA LS14AT
BB-T14-S08-D6-CS1-DISF LS0GOZ

OTW - Other Aqueous Sample (Wat

BB-T14-S09-D3-CS1-DISF LS0GNW
BB-T14-S10-D1-CS1-DISF LS0GLG
BB-T14-S10-D8-CS1-DISF LS0GOA
BB-T14-S10-FD-CS1-DISF LS0GNT
BB-T14-S11-D2-CS1-DISF LS0GMR
BB-T14-S11-D3-CS1-DISF LS0GLE
BB-T14-S11-D6-CS1-DISF LS0HKY
BB-T14-S12-D1-CS1-DISF LS0GLD
BB-T14-S12-D2-CS1-DISF LS0GP0
BB-T14-S13-D3-CS1-DISF LS0OPS
BB-T14-S13-D8-CS1-DISF LS0OPQ
BB-T14-S14-D6-CS1-DISF LS0HGV
BB-T14-S15-D1-CS1-DISF LS0RDK
BB-T14-S15-D4-CS1-DISF LS0OQ7
BB-T16-S07-D7-CR3-VOA LS19FL
BB-T16-S09-D2-CR5        LS14CH
BB-T16-S09-D4-CR5        LS14CW
BB-T16-S09-D6-CR5-H3    LS15CA
BB-T16-S09-D8-CR5        LS0DUN
BB-T16-S20-D2-CR3-VOA LS1497
BB-T16-S20-D6-CR3-DISF LS0HEV
BB-T22-S08-D1-CR3-DISF LS0IYG
BB-T22-S08-D7-CR3-DISF LS0EM6
BB-T22-S08-FD-CS1-DISF LS0SPO
BB-T22-S09-D1-CS1-DISF LS0SQE
BB-T24-S07-D3-CR3-VOA LS19KX
BB-T24-S07-D4-CR3-DISF LS0IL4
BB-T24-S07-FD-CR3-VOA LS19L9
BB-T24-S10-D2-CR3-DISF LS0IXQ
BB-T24-S10-D4-CR3-VOA LS1BBX
BB-T24-S10-D6-CR3-DISF LS0ELJ
BB-T24-S12-D2-CR5        LS0FQ8
BB-T24-S12-D2-CR5        LS10LJ
BB-T24-S12-D6-CR5        LS10MC
BB-T24-S12-D7-CR5        LS14BU
BB-T24-S14-D1-CR3-DISF LS0IL2
BB-T24-S14-D2-CR3-DISF LS0N2W
BB-T24-S14-D4-CR3-DISF LS0EGJ
BB-T24-S14-D4-CR3-DISF LS0IYL
BB-T24-S14-D5-CR3-DISF LS0EM5
BB-T24-S14-D6-CR3-VOA LS1BD1
BB-T24-S14-D8-CR3-VOA LS1BCT
BB-T24-S14-FD-CR3-VOA LS1BD0
BB-T24-S14-FD-CR3-VOA LS1BD6
BB-T28-S07-D3-CR3-DISF LS0ELS
BB-T28-S07-D4-CR3-DISF LS0EK5
BB-T28-S07-D4-CR3-DISF LS0EKI
BB-T28-S07-D4-CR3-VOA LS138B
BB-T28-S07-D6-CR3-VOA LS1388
BB-T28-S07-D7-CR3-DISF LS0IKK
BB-T28-S07-D7-CR3-VOA LS1383

OTW - Other Aqueous Sample (Wat

```
BB-T28-S07-D8-CR3-DISF LS0N2D
BB-T28-S07-D8-CR3-VOA LS1384
BB-T28-S10-D1-CR3-VOA LS1381
BB-T28-S10-D7-CR3-DISF LS0EHV
BB-T28-S12-D2-CR3-DISF LS0IO9
BB-C14-D06-D4-CR4      LS0GCX
BB-T02-S05-D2-CR5      LS2F37
BB-T02-S05-D5-CR5      LS0RS4
BB-T02-S05-D7-CR5      LS11AM
BB-T02-S05-D8-CR5      LS11AQ
BB-T05-S01-D2-CR3-VOA LS1AT1
BB-T05-S01-D2-CR3-VOA LS1AYE
BB-T05-S01-D4-CR3-DISF LS0DR9
BB-T05-S01-D5-CR3-DISF LS0DRD
BB-T06-S10-D5-CR3-VOA LS19K4
BB-T07-S03-D3-CR3-VOA LS1AZC
BB-T07-S03-D8-CR3-VOA LS1AYZ
BB-T07-S04-D2-CR3-VOA LS16IL
BB-T07-S04-D5-CR3-VOA LS16IO
BB-T07-S04-D7-CR3-DISF LS0NVR
BB-T10-S11-D4-CR3-VOA LS16J4
BB-T10-S13-D2-CS1-DISF LS0SPB
BB-T10-S13-D2-CS1-DISF LS0SR9
BB-T10-S13-D7-CS1-DISF LS0TD0
BB-T10-S14-D2-CS1-DISF LS0SQ9
BB-T12-S09-D2-CR5      LS12VP
BB-T12-S09-D3-CR5      LS14DH
BB-T12-S09-D6-CR3-VOA LS165R
BB-T12-S09-D8-CR3-VOA LS165U
BB-T12-S20-D3-CR3-DISF LS0HE6
BB-T12-S20-D4-CR3-DISF LS0HDW
BB-T12-S20-D6-CR3-VOA LS14AN
BB-T12-S20-D7-CR3-DISF LS0HBM
BB-T14-S08-D1-CS1-DISF LS0GOS
BB-T14-S08-D2-CS1-DISF LS0GMT
BB-T14-S08-D3-CS1-DISF LS0GMF
BB-T14-S08-D4-CS1-DISF LS0GO7
BB-T14-S08-D5-CS1-DISF LS0GNF
BB-T14-S08-D9-CS1-DISF LS0GNC
BB-T14-S09-D1-CS1-DISF LS0GOE
BB-T14-S09-D2-CS1-DISF LS0GLR
BB-T14-S09-D3-CS1-DISF LS0GNU
BB-T14-S09-D9-CS1-DISF LS0GM6
BB-T14-S10-D7-CS1-DISF LS0GNG
BB-T14-S11-D2-CS1-DISF LS0GMU
BB-T14-S11-D5-CS1-DISF LS0GOO
BB-T14-S11-D5-CS1-DISF LS0GP6
BB-T14-S12-D1-CS1-DISF LS0GO1
BB-T14-S12-FD-CS1-DISF LS0GLY
BB-T14-S15-D2-CS1-DISF LS0HHS
BB-T14-S15-D5-CS1-DISF LS0HHP
```

OTW - Other Aqueous Sample (Wat

```
BB-T16-S07-D1-CR3-VOA  LS165X
BB-T16-S07-D4-CR3-DISF LS0RIC
BB-T16-S07-D4-CR3-VOA  LS19FH
BB-T16-S07-D5-CR3-VOA  LS1665
BB-T16-S07-D6-CR3-H1    LS0LNH
BB-T16-S07-D6-CR3-VOA  LS19FM
BB-T16-S07-D7-CR3-DISF LS0RKK
BB-T16-S07-D8-CR3-VOA  LS16IA
BB-T16-S09-D1-CR5       LS14DJ
BB-T16-S09-D3-CR5       LS0FQF
BB-T16-S09-D6-CR5       LS0FMQ
BB-T16-S09-D6-CR5       LS12VU
BB-T16-S20-D3-CR3-DISF LS0HF5
BB-T16-S20-D4-CR3-VOA  LS1498
BB-T16-S20-D5-CR3-VOA  LS1499
BB-T16-S20-D6-CR3-DISF LS0HBH
BB-T16-S20-D8-CR3-VOA  LS149F
BB-T20-S07-D2-CR3-DISF LS0RHD
BB-T20-S07-D2-CR3-DISF LS0RI9
BB-T20-S07-D8-CR3-DISF LS0RJX
BB-T22-S08-D3-CR3-DISF LS0IYK
BB-T22-S08-D5-CR3-DISF LS0IYA
BB-T22-S08-D5-CS1-DISF LS0SQ5
BB-T22-S08-D8-CR3-VOA  LS1BCM
BB-T22-S09-D2-CS1-DISF LS0SPT
BB-T22-S09-D5-CS1-DISF LS0SS5
BB-T24-S07-D1-CR3-VOA  LS19L2
BB-T24-S07-D7-CR3-DISF LS0IKJ
BB-T24-S07-D8-CR3-DISF LS0EH9
BB-T24-S07-D8-CR3-VOA  LS19LC
BB-T24-S07-D8-CR3-VOA  LS19LF
BB-T24-S07-FD-CR3-DISF LS0IKG
BB-T24-S07-FD-CR3-VOA  LS19LA
BB-T24-S10-D4-CR3-DISF LS0IXX
BB-T24-S12-D3-CR5       LS0FPI
BB-T24-S12-D5-CR5       LS14BW
BB-T24-S12-D8-CR5       LS0FQ2
BB-T24-S12-D8-CR5       LS10LN
BB-T24-S14-D2-CR3-DISF LS0IKM
BB-T24-S14-D3-CR3-VOA  LS1ABB
BB-T12-S09-D3-CR5       LS12UX
BB-T12-S09-D4-CR5       LS0FOA
BB-T12-S09-D5-CR3-DISF LS0RHF
BB-T12-S09-FD-CR5       LS0FNT
BB-T12-S09-FD-CR5       LS12V6
BB-T12-S20-D1-CR3-VOA  LS149O
BB-T12-S20-D2-CR3-VOA  LS149R
BB-T12-S20-D4-CR3-VOA  LS149T
BB-T12-S20-D5-CR3-DISF LS0HBR
BB-T12-S20-D6-CR3-VOA  LS14AS
BB-T14-S08-D6-CS1-DISF LS0GOW
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T14-S08-D7-CS1-DISF | LS0GLP |
| BB-T14-S09-D7-CS1-DISF | LS0GNQ |
| BB-T14-S10-D2-CS1-DISF | LS0GN5 |
| BB-T14-S10-D8-CS1-DISF | LS0GLF |
| BB-T14-S13-D1-CS1-DISF | LS0RFB |
| BB-T14-S13-D4-CS1-DISF | LS0HGR |
| BB-T14-S13-D6-CS1-DISF | LS0N1B |
| BB-T14-S13-D7-CS1-DISF | LS0OPT |
| BB-T14-S13-D8-CS1-DISF | LS0RE2 |
| BB-T14-S14-D1-CS1-DISF | LS0RDV |
| BB-T14-S14-D10-CS1-DIS | LS0RFD |
| BB-T14-S14-D5-CS1-DISF | LS0RDI |
| BB-T14-S15-D1-CS1-DISF | LS0RDQ |
| BB-T14-S16-D1-CS1-DISF | LS0ILM |
| BB-T14-S16-D2-CS1-DISF | LS0RGF |
| BB-T14-S16-D4-CS1-DISF | LS0RFZ |
| BB-T14-S16-D5-CS1-DISF | LS0ILO |
| BB-T14-S17-FD-CS1-DISF | LS0N1H |
| BB-T16-S07-D1-CR3-DISF | LS0RHA |
| BB-T16-S07-D2-CR3-VOA | LS19FD |
| BB-T16-S07-D5-CR3-VOA | LS19FI |
| BB-T16-S07-FD-CR3-DISF | LS0RH6 |
| BB-T16-S07-FD-CR3-DISF | LS0RJJ |
| BB-T16-S09-D2-CR5 | LS12V8 |
| BB-T16-S09-D2-CR5 | LS12VO |
| BB-T16-S09-D3-CR5 | LS12VI |
| BB-T16-S09-D3-CR5 | LS14DC |
| BB-T16-S09-D8-CR5 | LS12VT |
| BB-T16-S20-D4-CR3-VOA | LS149B |
| BB-T16-S20-D8-CR3-DISF | LS0HEE |
| BB-T16-S20-D8-CR3-VOA | LS149G |
| DUP0606SW0004 | GL05MZ |
| DUP06130008 | GL04P8 |
| DUP06180003 | GL01G8 |
| DUP06180003 | GL01G9 |
| DUP06180003 | GL07EW |
| DUP06200004 | GL02UR |
| DUP06210008 | GL02UU |
| DUP06230004 | GL02ZX |
| E04-B-6 | LS0EZF |
| FB-D-416V2 | LS1AGA |
| FD RB 240 054 Cr1 D2 VC | LS1B6K |
| FD RB-180-072-D5-CR2-V | LS0XSF |
| FD-BB-000-018-D5-Cr1-V( | LS19ZZ |
| FD-BB-030-009-D1-Cr1-DI | LS0NXS |
| FD-BB-030-009-D4-Cr1-DI | LS0PGB |
| FD-BB-030-027-D5-Cr1-V( | LS19ZR |
| FD-BB-030-027-D6-Cr1-DI | LS0ER9 |
| FD-BB-030-036-D3-Cr1-V( | LS14O0 |
| FD-BB-030-036-D5-Cr1-V( | LS14OG |
| FD-BB-090-009-D1-Cr1-DI | LS0GQI |

Page 87

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-BB-090-009-D1-Cr1-DI | LS0GQY |
| FD-BB-090-009-D5-Cr1-DI | LS0GPD |
| FD-BB-090-009-D5CR1-V( | LS13TQ |
| FD-BB-090-009-D7-Cr1-DI | LS0GQ0 |
| FD-BB-090-009-D8-Cr1-V( | LS13TX |
| FD-BB-150-027-D3-Cr1-DI | LS0GR5 |
| FD-BB-150-027-D3-Cr1-V( | LS14O1 |
| FD-BB-150-027-D4-Cr1-V( | LS14MT |
| FD-BB-210-009-D1-Cr1-V( | LS19JS |
| FD-BB-240-002-D2-Cr1-DI | LS0HS8 |
| FD-BB-240-002-D2-Cr1-DI | LS0PES |
| FD-BB-240-002-D2-CR1-D | LS0Q5N |
| FD-BB-240-002-D5-CR1-D | LS0ONF |
| FD-BB-240-002-D5-CR1-D | LS0Q4E |
| FD-BB-240-002-D8-CR1-D | LS0Q5F |
| FD-BB-240-036c-D7-Cr1-D | LS0GQ2 |
| FD-BB-300-002-D3-Cr1-DI | LS0HRR |
| FD-BB-300-002-D5-CR1-D | LS0OR0 |
| FD-BB-300-009-D3-Cr1-DI | LS0JUQ |
| FD-BB-300-009-D3-Cr1-V( | LS16LG |
| FD-BB-300-009-D4-Cr1-DI | LS0JUP |
| FD-BB-300-009-D5-CR1-V | LS16LN |
| FD-BB-300-009-D7-Cr1-V( | LS13BE |
| BB-T22-S08-D2-CS1-DISF | LS0TCT |
| BB-T22-S08-D3-CR3-DISF | LS0IY3 |
| BB-T22-S08-D4-CS1-DISF | LS0SS7 |
| BB-T22-S08-D7-CS1-DISF | LS0SPE |
| BB-T22-S09-D1-CS1-DISF | LS0SQD |
| BB-T22-S09-D3-CS1-DISF | LS0SQ2 |
| BB-T22-S09-D5-CS1-DISF | LS0TCW |
| BB-T22-S09-D6-CS1-DISF | LS0SQS |
| BB-T24-S07-D2-CR3-DISF | LS0IKP |
| BB-T24-S07-D5-CR3-DISF | LS0IXV |
| BB-T24-S07-D5-CR3-VOA | LS19KV |
| BB-T24-S10-D1-CR3-VOA | LS1BDO |
| BB-T24-S10-D2-CR3-VOA | LS1BC6 |
| BB-T24-S10-D7-CR3-DISF | LS0EMG |
| BB-T24-S12-D1-CR5 | LS10LK |
| BB-T24-S12-D2-CR5 | LS10Q2 |
| BB-T24-S12-D2-CR5 | LS10Q5 |
| BB-T24-S12-D5-CR5 | LS14C1 |
| BB-T24-S12-D5-Cr5-H3 | LS17U3 |
| BB-T24-S12-D6-CR5 | LS0DUI |
| BB-T24-S12-D7-CR5 | LS0FPU |
| BB-T24-S12-D7-CR5 | LS14C2 |
| BB-T24-S14-D3-CR3-DISF | LS0N2X |
| BB-T24-S14-D4-CR3-DISF | LS0EH6 |
| BB-T24-S14-D4-CR3-VOA | LS1BCD |
| BB-T24-S14-D8-CR3-DISF | LS0EF7 |
| BB-T28-S07-D2-CR3-DISF | LS0EIH |
| BB-T28-S07-D5-CR3-DISF | LS0IKH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T28-S07-D7-CR3-DISF | LS0IK2 |
| BB-T28-S10-D3-CR3-VOA | LS137Y |
| BB-T28-S10-D5-CR3-DISF | LS0EFZ |
| BB-T28-S12-D5-CR3-DISF | LS0IOJ |
| BB-T28-S12-D6-CR3-DISF | LS0IOL |
| BB-T28-S12-D6-CR3-VOA | LS135G |
| BB-T28-S14-D3-CR3-VOA | LS1351 |
| BB-T28-S14-D5-CR3-VOA | LS1AVY |
| BB-T28-S14-D6-CR3-DISF | LS0GUK |
| BB-T28-S14-D9-CR3-VOA | LS12SR |
| BB008 B WA01 | LS0UVZ |
| BB009 B WA01 | LS0UWJ |
| BD01-T18-101 | BA1741 |
| BD01-T18-106 | BA17D6 |
| BD01-T64-128 | BA0PZF |
| BB-T28-S12-D1-CR3-DISF | LS0JP0 |
| BB-T28-S12-D3-CR3-DISF | LS0IOE |
| BB-T28-S12-D5-CR3-DISF | LS0IOK |
| BB-T28-S12-D6-CR3-DISF | LS0ION |
| BB-T28-S14-D2-CR3-DISF | LS0GUB |
| BB-T28-S14-D6-CR3-VOA | LS1AVW |
| BB001 D-WA01 | LS0V9V |
| BB009 A WA01 | LS0VA1 |
| BD01-T18-97 | BA173Z |
| BD01-T18-98 | BA1740 |
| BD01-T64-129 | BA175C |
| BD01-T64-137 | BA0PZ9 |
| BD02-T0-3 | BA19TX |
| BD02-T12-25 | BA19V8 |
| BD02-T18-36 | BA19KN |
| BD02-T3-12 | BA19U7 |
| BD02-T6-13 | BA1BKW |
| BD02-T6-13 | BA1BKX |
| BD02-T6-15 | BA1DFU |
| BIMS0731WW0041 | GL02RD |
| BM530111-01 | GL06VR |
| BM540109-01 | GL06VQ |
| CTC-WAF0.01-100-C-A-8 | BA0NDZ |
| CTC-WAF0.01-100-C-MA- | BA0NAL |
| CTC-WAF0.1-100-C-A-1 | BA0NDK |
| CTC-WAF0.1-100-C-A-8 | BA0NE1 |
| CTC-WAF0.1-100-C-M-28 | BA0NAU |
| CTC-WAF0.1-100-C-M-8 | BA0NE4 |
| CTC-WAF1-100-C-MA-0 | BA0NDR |
| CTC-WAF1-100-C-MA-7 | BA0NEA |
| DA-HO-B | LS14GS |
| DIAL0522SW02 | GL0G6E |
| DIAL0522SW02 | GL0G6F |
| DIAL0522SW03 | GL0GK2 |
| DIAL0522SW06 | GL0G62 |
| DIAL0523WAT003 | GL0G60 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| DIAL0524WAT002 | GL04A9 |
| DIAL0524WAT007 | GL0GJW |
| DIAL0524WAT009 | GL02C4 |
| DIAL0524WAT009 | GL0GJN |
| DIAL052501WS00 | GL04DK |
| DIAL0730PBSW0001 | TA059Z |
| DUP040613SW0016 | GL02WY |
| DUP040615SW0023 | GL04Y0 |
| DUP06130004 | GL06YI |
| BB-T28-S12-D4-CR3-VOA | LS135J |
| BB-T28-S12-D8-CR3-DISF | LS0HOX |
| BB-T28-S14-D1-CR3-VOA | LS1355 |
| BB-T28-S14-D3-CR3-DISF | LS0JQ6 |
| BB-T28-S14-D3-CR3-VOA | LS1352 |
| BD01-T18-97 | BA0PYU |
| BD01-T64-128 | BA175B |
| BD01-T64-141 | BA0PZ1 |
| BD01-T64-141 | BA175K |
| BD02-T0-6 | BA19UB |
| BD02-T12-30 | BA1BK5 |
| BD02-T18-33 | BA19KM |
| BD02-T64-43 | BA1DQX |
| BD02-T64-48 | BA1BPD |
| BD02-TX-1 | BA1CMG |
| BIMS0731WW0037 | GL02RP |
| BIMS0731WW0039 | GL02RH |
| BIMS0731WW0042 | GL07SR |
| BM560105-01 | GL06WC |
| BM560108-01 | GL06W4 |
| BM570101-01 | GL06VZ |
| BM570105-01 | GL06VW |
| BM570109-01 | GL06W2 |
| BM570111-01 | GL06W3 |
| CTC-WAF0.01-100-C-M-1! | BA0HWU |
| CTC-WAF0.01-100-C-M-2i | BA0NAG |
| CTC-WAF0.01-100-C-M-8 | BA0NE9 |
| CTC-WAF0.01-100-C-MA- | BA0FQX |
| CTC-WAF0.1-100-C-M-1 | BA0NDO |
| CTC-WAF1-100-C-A-1 | BA0NDN |
| DA-HO-C | LS19K8 |
| DIAL0522SW04 | GL0G68 |
| DIAL0522SW04 | GL0G69 |
| DIAL0523WAT003 | GL0G61 |
| DIAL0524WAT003 | GL04A3 |
| DIAL0524WAT008 | GL04A7 |
| DIAL0525SW001 | GL09HZ |
| DIAL0730PBSW0001 | TA059X |
| DIAL0730PBSW0001 | TA059Y |
| DIAL0730PBSW0001 | TA0698 |
| DIAL0818SW0075 | GL0FUR |
| DUP0606SW0004 | GL05NE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| DUP0606SW0004 | GL09RG |
| DUP0611IW0004 | GL04SQ |
| DUP06130008 | GL05B4 |
| BB-T12-S09-D2-CR3-DISF | LS0RKC |
| BB-T12-S09-D2-CR5 | LS0FQD |
| BB-T12-S09-D2-CR5 | LS14CL |
| BB-T12-S09-D4-CR3-DISF | LS0RKF |
| BB-T12-S09-D4-CR5 | LS0FNO |
| BB-T12-S09-D4-CR5 | LS14CD |
| BB-T12-S09-D6-CR3-DISF | LS0RI4 |
| BB-T12-S20-D4-CR3-VOA | LS149U |
| BB-T14-S08-D2-CS1-DISF | LS0GOR |
| BB-T14-S08-D7-CS1-DISF | LS0GN1 |
| BB-T14-S09-D2-CS1-DISF | LS0GM2 |
| BB-T14-S09-D3-CS1-DISF | LS0GOK |
| BB-T14-S09-D8-CS1-DISF | LS0GN0 |
| BB-T14-S09-D9-CS1-DISF | LS0GP4 |
| BB-T14-S10-D4-CS1-DISF | LS0GMD |
| BB-T14-S10-D8-CS1-DISF | LS0GOL |
| BB-T14-S11-D2-CS1-DISF | LS0GOD |
| BB-T14-S11-D6-CS1-DISF | LS0HJC |
| BB-T14-S11-D8-CS1-DISF | LS0GNI |
| BB-T14-S12-D4-CS1-DISF | LS0HJI |
| BB-T14-S13-D1-CS1-DISF | LS0RE4 |
| BB-T14-S13-D1-CS1-DISF | LS0RF6 |
| BB-T14-S13-D3-CS1-DISF | LS0RFT |
| BB-T14-S14-D2-CS1-DISF | LS0RSX |
| BB-T14-S15-D4-CS1-DISF | LS0RCT |
| BB-T14-S15-FD-CS1-DISF | LS0HGU |
| BB-T14-S16-D1-CS1-DISF | LS0HHN |
| BB-T14-S16-D1-CS1-DISF | LS0N1D |
| BB-T14-S16-D2-CS1-DISF | LS0RGB |
| BB-T14-S16-D7-CS1-DISF | LS0PM5 |
| BB-T14-S17-D1-CS1-DISF | LS0HHJ |
| BB-T16-S07-D2-CR3-DISF | LS0RGY |
| BB-T16-S07-D6-CR3-H3 | LS153T |
| BB-T16-S07-D6-CR3-VOA | LS1667 |
| BB-T16-S07-D8-CR3-DISF | LS0RK7 |
| BB-T16-S07-D8-CR3-DISF | LS0RK8 |
| BB-T16-S09-D10-CR5 | LS10MB |
| BB-T16-S09-D4-CR5 | LS12VL |
| BB-T16-S09-D4-CR5 | LS14CI |
| BB-T16-S09-D7-CR5 | LS12UO |
| BB-T16-S20-D1-CR3-DISF | LS0HDB |
| BB-T16-S20-D2-CR3-DISF | LS0HCC |
| BB-T14-S15-D7-CS1-DISF | LS0HHR |
| BB-T14-S15-D7-CS1-DISF | LS0RDH |
| BB-T14-S16-D6-CS1-DISF | LS0RE7 |
| BB-T14-S16-D7-CS1-DISF | LS0HGT |
| BB-T14-S17-D5-CS1-DISF | LS0RD4 |
| BB-T14-S17-D7-CS1-DISF | LS0OOB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T16-S07-D1-CR3-VOA | LS165W |
| BB-T16-S07-D3-CR3-VOA | LS19FE |
| BB-T16-S07-FD-CR3-VOA | LS16IF |
| BB-T16-S09-D1-CR5 | LS12UW |
| BB-T16-S09-D10-CR5 | LS0FNS |
| BB-T16-S09-D2-CR5 | LS14CO |
| BB-T16-S09-D4-CR5 | LS0FOE |
| BB-T16-S09-D5-CR5 | LS12UR |
| BB-T16-S09-D5-CR5 | LS14DN |
| BB-T16-S09-D6-CR5 | LS0FNW |
| BB-T16-S09-D7-CR5 | LS0FPW |
| BB-T16-S09-D8-CR5 | LS14CE |
| BB-T16-S09-D9-CR5 | LS12VF |
| BB-T16-S20-D1-CR3-DISF | LS0HCJ |
| BB-T16-S20-D3-CR3-DISF | LS0HD4 |
| BB-T16-S20-D5-CR3-DISF | LS0HCA |
| BB-T16-S20-D6-CR3-VOA | LS149D |
| BB-T16-S20-FD-CR3-VOA | LS149P |
| BB-T22-S08-D1-CS1-DISF | LS0SRI |
| BB-T22-S08-D4-CR3-VOA | LS1BDG |
| BB-T22-S08-D6-CR3-DISF | LS0IXU |
| BB-T22-S08-D6-CS1-DISF | LS0SRV |
| BB-T22-S08-D7-CR3-DISF | LS0IKU |
| BB-T22-S08-D7-CR3-DISF | LS0IXW |
| BB-T22-S09-D2-CS1-DISF | LS0SP6 |
| BB-T22-S09-D4-CS1-DISF | LS0SPN |
| BB-T24-S07-D1-CR3-VOA | LS19KI |
| BB-T24-S07-D4-CR3-VOA | LS19L0 |
| BB-T24-S07-D6-CR3-DISF | LS0N2T |
| BB-T24-S10-D1-CR3-DISF | LS0N2E |
| BB-T24-S10-D2-CR3-DISF | LS0N2Y |
| BB-T24-S10-D5-CR3-DISF | LS0IKI |
| BB-T24-S10-D6-CR3-DISF | LS0IY5 |
| BB-T24-S10-D8-CR3-DISF | LS0EGK |
| BB-T24-S12-D3-CR5 | LS0FMG |
| BB-T24-S12-D3-CR5 | LS10LL |
| BB-T28-S12-D4-CR3-DISF | LS0IOH |
| BB-T28-S12-D5-CR3-VOA | LS135K |
| BB-T28-S12-D6-CR3-VOA | LS135H |
| BB-T28-S14-D4-CR3-DISF | LS0IOY |
| BB-T28-S14-D5-CR3-DISF | LS0IP1 |
| BB-T28-S14-D8-CR3-DISF | LS0IP8 |
| BB-T28-S14-D8-CR3-VOA | LS12ST |
| BD01-T18-92 | BA0PZ3 |
| BD01-T18-98 | BA17C6 |
| BD02-T0-2 | BA19UJ |
| BD02-T3-8 | BA19U0 |
| BD02-T3-9 | BA19U1 |
| BD02-T36-39 | BA1CMI |
| BD02-T6-14 | BA1BKN |
| BD02-T6-18 | BA1DFT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BD02-T9-20 | BA1BKU |
| BGMS0620SW0050 | GL07QN |
| BIMS0709SW0069 | GL05XJ |
| BIMS0731WW0039 | GL07IO |
| BM580110-01 | GL06VV |
| BM620109-01 | GL06VM |
| CTC-WAF0.01-100-C-A-1 | BA0NDH |
| CTC-WAF0.01-100-C-MA- | BA0NDI |
| CTC-WAF0.1-100-C-A-28 | BA0NAM |
| CTC-WAF1-100-C-A-15-D | BA0HWY |
| DA-HO-A | LS0FA3 |
| DA-HO-B | LS0EZZ |
| DA-HO-B | LS14GG |
| DIAL0522SW01 | GL0GKZ |
| DIAL0522SW06 | GL02CD |
| DIAL0523WAT001 | GL0G5P |
| DIAL0523WAT003 | GL0GQF |
| DIAL0524WAT002 | GL02DG |
| DIAL0524WAT004 | GL0GK4 |
| DIAL0524WAT007 | GL02E4 |
| DIAL0524WAT008 | GL04A8 |
| DIAL0524WAT008 | GL0GKA |
| DIAL052501INT15 | GL0G5J |
| DIAL052501WS00 | GL0GK3 |
| DUP040613SW0016 | GL07JW |
| DUP0609SW0004 | GL0F1R |
| DUP06140003 | GL03J0 |
| DUP06160008 | GL0F0I |
| DUP06180008 | GL05MM |
| DUP06200003 | GL0F22 |
| BB-T22-S08-D3-CR3-DISF | LS0IXY |
| BB-T22-S08-D3-CR3-VOA | LS1BBT |
| BB-T22-S08-D5-CR3-VOA | LS1BD4 |
| BB-T22-S08-D6-CR3-VOA | LS1BCS |
| BB-T22-S08-FD-CS1-DISF | LS0SQQ |
| BB-T22-S09-D2-CS1-DISF | LS0SR0 |
| BB-T24-S07-D2-CR3-VOA | LS19L4 |
| BB-T24-S10-D2-CR3-DISF | LS0IKF |
| BB-T24-S10-D3-CR3-DISF | LS0N2O |
| BB-T24-S12-D2-CR5 | LS0FQ1 |
| BB-T24-S12-D2-CR5 | LS10Q4 |
| BB-T24-S12-D4-CR5 | LS10LX |
| BB-T24-S12-D6-CR5 | LS14C8 |
| BB-T24-S14-D2-CR3-VOA | LS1AAZ |
| BB-T24-S14-D6-CR3-VOA | LS110H |
| BB-T24-S14-D8-CR3-DISF | LS0IK6 |
| BB-T24-S14-FD-CR3-DISF | LS0IKX |
| BB-T28-S10-D2-CR3-VOA | LS1382 |
| BB-T28-S10-D4-CR3-DISF | LS0EHA |
| BB-T28-S10-D4-CR3-VOA | LS137W |
| BB-T28-S12-D2-CR3-VOA | LS138L |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T28-S12-D4-CR3-DISF | LS0IOF |
| BB-T28-S12-D6-CR3-H1 | LS14WG |
| BB-T28-S12-D7-CR3-VOA | LS135I |
| BB-T28-S12-D8-CR3-VOA | LS135F |
| BB-T28-S12-FD-CR3-VOA | LS1359 |
| BB-T28-S14-D1-CR3-VOA | LS1356 |
| BB-T28-S14-D3-CR3-DISF | LS0JQ7 |
| BB-T28-S14-D6-CR3-VOA | LS1AVZ |
| BB-T28-S14-D7-CR3-VOA | LS12S8 |
| BB009 A WA02 | TD0CBI |
| BB009 C WA01 | LS0V9X |
| BD01-T18-101 | BA17CC |
| BD01-T18-104 | BA1744 |
| BD01-T18-104 | BA17CU |
| BD01-T18-105 | BA17D0 |
| BD01-T64-133 | BA175E |
| BD02-T12-26 | BA19VA |
| BD02-T12-27 | BA1BK3 |
| BD02-T3-9 | BA19U6 |
| BD02-T64-45 | BA1DQZ |
| BGMS0610SW0040 | GL0GFR |
| BIMS0730SW0035 | GL09IC |
| BB-T24-S14-D6-CR3-DISF | LS0EL6 |
| BB-T24-S14-D8-CR3-VOA | LS1BCI |
| BB-T28-S07-D1-CR3-DISF | LS0IYP |
| BB-T28-S07-D2-CR3-VOA | LS138D |
| BB-T28-S07-D7-CR3-DISF | LS0IK8 |
| BB-T28-S07-D8-CR3-DISF | LS0IL7 |
| BB-T28-S10-D3-CR3-VOA | LS137Z |
| BB-T28-S10-D8-CR3-DISF | LS0JP9 |
| BB-T28-S10-D8-CR3-DISF | LS0SDW |
| BB-T28-S12-D1-CR3-VOA | LS137M |
| BB-T28-S14-D4-CR3-VOA | LS1350 |
| BB-T28-S14-D5-CR3-DISF | LS0IP0 |
| BB-T28-S14-D7-CR3-DISF | LS0IP5 |
| BB001 B-WA01 | LS0VG8 |
| BB005-A-WA01 | LS0UW0 |
| BB005-D-WA01 | LS0UVS |
| BB006-A-WA01 | LS0V9Y |
| BB006-B-WA01 | LS0UWI |
| BB006-B-WA02 | LS0UVY |
| BB008 D WA01 | LS0UVV |
| BD01-T64-132 | BA0PZ6 |
| BD01-T64-142 | BA0PZ2 |
| BD02-T0-6 | BA19TW |
| BD02-T12-30 | BA19VE |
| BD02-T9-24 | BA1BKV |
| BGMS0826SW0116 | GL04JM |
| BIMS0731WW0038 | GL07SP |
| BIMS0731WW0042 | GL07SY |
| CPAL0806SW0001 | GL0EVK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| CTC-WAF0.1-100-C-A-1 | BA0FQ9 |
| CTC-WAF0.1-100-C-MA-0 | BA0NDG |
| DA-HO-B | LS0EUA |
| DA-HO-B | LS0EUO |
| DA-HO-C | LS0EYZ |
| DA-HO-C | LS0EZT |
| DA-HO-C | LS14FZ |
| DA-HO-C | LS14GM |
| DIAL0522SW03 | GL02DV |
| DIAL0522SW06 | GL0GKX |
| DIAL0524WAT001 | GL02C6 |
| DIAL0524WAT002 | GL0GJV |
| DIAL0818SW0075 | GL0FUQ |
| DUP 06110003 | GL04SV |
| DUP0606SW0004 | GL03J5 |
| DUP0609SW0004 | GL01YB |
| FD-JF-060-002-Cr1-D1-DI! | LS0OXO |
| FD-JF-120-009-Cr1-D1-H1 | TD0K1C |
| FD-JF-120-009-Cr1-D11-D | LS0OXP |
| FD-JF-120-009-Cr1-D2-H1 | TD0K11 |
| FD-JF-120-009-Cr1-D2-H3 | TD06E1 |
| FD-JF-120-009-Cr1-D9-DI! | LS0OWD |
| FD-JF-150-009-Cr1-D10-T | LS151D |
| FD-JF-150-018-Cr1-D6-DI! | LS0R67 |
| FD-JF-150-018-Cr1-D7-DI! | LS0S0Q |
| FD-JF-150-018-Cr1-D8-H3 | TD06DX |
| FD-JF-150-018-D3-Cr1-DI! | LS0VPP |
| FD-JF-150-018-D5-Cr1-DI! | LS0R66 |
| FD-JF-150-036-Cr1-D5-DI! | LS0OZT |
| FD-JF-150-036-Cr1-D6-DI! | LS0P15 |
| FD-JF-150-036-Cr1-D8-DI! | LS0P1E |
| FD-JF-180-009-D4-Cr1-DI! | LS0VOL |
| FD-JF-180-018-D1-Cr1-DI! | LS0VO4 |
| FD-JF-180-018-D5-Cr1-DI! | LS0VPS |
| FD-JF-180-018-D6-Cr1-DI! | LS0VPZ |
| FD-JF-210-018-D6-Cr1-DI! | LS0VO5 |
| FD-JF-210-018-D9-Cr1-DI! | LS0VQF |
| FD-JF-225-018-Cr1-D2b-D | LS0R57 |
| FD-JF-240-018a-Cr1a-D3- | LS17W4 |
| FD-JF-240-018a-Cr1a-D3- | LS14T5 |
| FD-JF-240-018a-D1-Cr1a- | LS0OTY |
| FD-JF-240-18a-CR1a-D1-l | LS164E |
| FD-JF-255-018-Cr1-D4-DI! | LS0OZ7 |
| FD-JF-A-233-Cr1a-D2-VO/ | LS14AE |
| FD-JF-A-233-Cr1a-D2-VO/ | LS14AG |
| FD-JF-A-233-Cr1a-D3-VO/ | LS14SZ |
| FD-JF-A-233-Cr1a-D3-VO/ | LS14T6 |
| FD-JF-A-233-Cr1a-D5-VO/ | LS14TG |
| FD-JF-A-78-D3-Cr1-DISP | LS0P0D |
| FD-JF-A-86-D2-Cr1-TSS | LS1570 |
| FD-JF-NOAA-1-D3-Cr1-DI! | LS0PC9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-MS-120-018-D5-CR1-□ | LS0FWV |
| FD-MS-150-018-D5-CR1-□ | LS0EBD |
| FD-RB-060-009a-D12-Cr1· | LS0JQ1 |
| FD-RB-060-009b-Cr1-D8-\ | LS192S |
| FD-RB-060-009b-Cr1D2-V | LS13T3 |
| FD-RB-060-009b-D13-Cr1· | LS0EIU |
| BB-T22-S08-D5-CR3-DISF | LS0IYE |
| BB-T22-S08-FD-CS1-DISF | LS0SP8 |
| BB-T22-S09-D7-CS1-DISF | LS0SPG |
| BB-T22-S09-D7-CS1-DISF | LS0SR3 |
| BB-T24-S07-D5-CR3-DISF | LS0IYN |
| BB-T24-S07-D6-CR3-VOA | LS19KW |
| BB-T24-S07-D7-CR3-DISF | LS0EJT |
| BB-T24-S10-D1-CR3-VOA | LS1BBV |
| BB-T24-S10-D3-CR3-DISF | LS0IY0 |
| BB-T24-S12-D1-CR5 | LS0FO1 |
| BB-T24-S12-D3-CR5 | LS0FPY |
| BB-T24-S12-D5-CR5 | LS0FMO |
| BB-T24-S12-D5-CR5 | LS10LC |
| BB-T24-S12-D7-CR5 | LS14BR |
| BB-T24-S12-D8-CR5 | LS0FJO |
| BB-T24-S12-D8-CR5 | LS10LA |
| BB-T24-S12-D8-CR5 | LS14C9 |
| BB-T24-S14-D3-CR3-DISF | LS0N2N |
| BB-T24-S14-D8-CR3-DISF | LS0IKB |
| BB-T24-S14-FD-CR3-DISF | LS0IK9 |
| BB-T24-S14-FD-CR3-DISF | LS0IL5 |
| BB-T28-S07-D1-CR3-VOA | LS19L7 |
| BB-T28-S10-D8-CR3-VOA | LS137N |
| BB-T28-S12-D4-CR3-VOA | LS138J |
| BB-T28-S12-D5-CR3-DISF | LS0IOI |
| BB-T28-S12-D5-CR3-VOA | LS135L |
| BB-T28-S14-D1-CR3-DISF | LS0IOT |
| BB-T28-S14-D3-CR3-DISF | LS0IOW |
| BB-T28-S14-D6-CR3-DISF | LS0IP3 |
| BB005-C-WA01 | LS0VGF |
| BB006-C-WA01 | LS0UWG |
| BB009 D WA01 | LS0V9Q |
| BD01-T18-102 | BA1742 |
| BD01-T18-103 | BA1743 |
| BD01-T18-105 | BA1745 |
| BD01-T18-91 | BA178H |
| BD01-T18-91 | BA178I |
| BD01-T64-137 | BA175G |
| BD01-T64-140 | BA175J |
| BD02-T12-26 | BA19VB |
| BD02-T12-30 | BA19VF |
| BD02-T18-31 | BA19KI |
| BD02-T3-7 | BA19TZ |
| BB-T14-S13-D5-CS1-DISF | LS0PM3 |
| BB-T14-S13-D6-CS1-DISF | LS0OQ6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T14-S13-D6-CS1-DISF | LS0RFN |
| BB-T14-S14-D1-CS1-DISF | LS0RDC |
| BB-T14-S14-D5-CS1-DISF | LS0RDD |
| BB-T14-S14-D8-CS1-DISF | LS0ILK |
| BB-T14-S15-D3-CS1-DISF | LS0REH |
| BB-T14-S15-D5-CS1-DISF | LS0RG4 |
| BB-T14-S15-D6-CS1-DISF | LS0RD1 |
| BB-T16-S07-D2-CR3-DISF | LS0RH4 |
| BB-T16-S07-D3-CR3-VOA | LS1661 |
| BB-T16-S07-D4-CR3-VOA | LS1663 |
| BB-T16-S07-D4-CR3-VOA | LS19FG |
| BB-T16-S07-D6-CR3-DISF | LS0RJA |
| BB-T16-S07-D6-CR3-VOA | LS19FJ |
| BB-T16-S07-D8-CR3-DISF | LS0RKA |
| BB-T16-S09-D1-CR5 | LS0FMH |
| BB-T16-S09-D1-CR5 | LS12V7 |
| BB-T16-S09-D3-CR5 | LS0FQC |
| BB-T16-S09-D3-CR5 | LS12V4 |
| BB-T16-S09-D3-CR5 | LS14DP |
| BB-T16-S09-D4-CR5 | LS14CV |
| BB-T16-S09-D5-CR5 | LS14D2 |
| BB-T16-S09-D9-CR5 | LS0DUJ |
| BB-T16-S20-D1-CR3-VOA | LS1493 |
| BB-T16-S20-D8-CR3-DISF | LS0HC0 |
| BB-T22-S08-D1-CR3-VOA | LS1BCH |
| BB-T22-S08-D4-CS1-DISF | LS0SQV |
| BB-T22-S08-D6-CS1-DISF | LS0SRH |
| BB-T22-S08-D8-CR3-VOA | LS1BC4 |
| BB-T22-S09-D4-CS1-DISF | LS0SPP |
| BB-T22-S09-D7-CS1-DISF | LS0SRD |
| BB-T24-S07-D3-CR3-VOA | LS19L1 |
| BB-T24-S07-D4-CR3-DISF | LS0IY8 |
| BB-T24-S07-D6-CR3-DISF | LS0N2R |
| BB-T24-S10-D7-CR3-VOA | LS1BD5 |
| BB-T24-S12-D2-CR5 | LS10QE |
| BB-T24-S12-D4-CR5 | LS10M9 |
| BB-T24-S12-D5-CR5 | LS14BX |
| BB-T24-S12-D7-CR5 | LS0FPV |
| BB-T24-S12-D7-CR5 | LS14BY |
| BB-T24-S14-D1-CR3-DISF | LS0IKZ |
| BD01-T64-138 | BA0PZA |
| BD02-T0-3 | BA19UA |
| BD02-T12-25 | BA1BK4 |
| BD02-T64-43 | BA1DQL |
| BD02-T64-44 | BA1DQY |
| BD02-T9-21 | BA1BKS |
| BM590109-01 | GL06VU |
| BM600108-01 | GL06VO |
| BM630108-01 | GL06W6 |
| CTC-WAF0.01-100-C-A-1 | BA0FPV |
| CTC-WAF0.1-100-C-A-1 | BA0FOU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| CTC-WAF0.1-100-C-A-15 | BA0HWX |
| CTC-WAF0.1-100-C-M-28· | BA0NAB |
| CTC-WAF1-100-C-A-28-D | BA0NAJ |
| CTC-WAF1-100-C-M-1 | BA0FQW |
| CTC-WAF1-100-C-M-1-DL | BA0NDM |
| CTC-WAF1-100-C-M-8-DL | BA0NE0 |
| DA-HO-A | LS0EST |
| DA-HO-A | LS0ET4 |
| DA-HO-A | LS0EYR |
| DA-HO-B | LS0ESR |
| DIAL0522SW01 | GL0G67 |
| DIAL0524WAT001 | GL04A6 |
| DIAL0524WAT007 | GL04AP |
| DUP040619SW0037 | GL04GB |
| DUP040621SW0044 | GL09V3 |
| DUP06160008 | GL03YR |
| DUP06200003 | GL01FB |
| DUP06200008 | GL05NC |
| DUP06200008 | GL07PY |
| DUP06230003SW | GL04C9 |
| E04-A-5 | LS14G4 |
| E04-A-6 | LS0EZL |
| E04-B-6 | LS14GL |
| E04-B-6 | LS14GR |
| E04-D-5 | LS0EUD |
| E04-D-5 | LS14H9 |
| E04-D-5 | LS1CEG |
| FB-B-49 V1 | LS1AG4 |
| FCGM0528WAT001 | GL04DB |
| FD RB 240 18a Cr1 D1 VC | LS12AO |
| FD RB 240 18a Cr1 D3 VC | LS12AS |
| FD-BB-000-018-D6-Cr1-V( | LS14MP |
| FD-BB-000-018-D6-Cr1-V( | LS14OD |
| FD-BB-030-009-D3-Cr1-V( | LS17AP |
| DUP06130004 | GL09J1 |
| DUP06200004 | GL02US |
| DUP06200004 | GL05QO |
| DUP06200008 | GL07PZ |
| E04-A-6 | LS17O1 |
| E04-D-6 | LS0EUQ |
| E04-D-6 | LS14FY |
| FCGM0528WAT001 | GL0GJX |
| FD RB 240 054 Cr1 D5 VC | LS1B6F |
| FD RB 240 054 Cr1 D8 VC | LS19AW |
| FD-BB-000-018-D3-Cr1-V( | LS14NM |
| FD-BB-030-009-D6-Cr1-V( | LS17BK |
| FD-BB-030-027-D3-Cr1-DI | LS0EQ3 |
| FD-BB-030-036-D2-Cr1-V( | LS19ZS |
| FD-BB-030-036-D4-Cr1-V( | LS14NE |
| FD-BB-090-009-D1CR1-V( | LS13T0 |
| FD-BB-090-009-D2-Cr1-DI | LS0GRK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-BB-090-009-D3CR1-V( | LS13TP |
| FD-BB-090-009-D5Cr1-VC | LS13TK |
| FD-BB-090-009-D5Cr1-VC | LS13U2 |
| FD-BB-090-009-D6-Cr1-DI | LS0ES0 |
| FD-BB-090-009-D7-Cr1-DI | LS0GQ1 |
| FD-BB-090-009-D8-Cr1-V( | LS13TR |
| FD-BB-120-002-D7-CR1-D | LS0Q4F |
| FD-BB-150-027-D1-Cr1-DI | LS0GQK |
| FD-BB-150-027-D1-Cr1-V( | LS14O7 |
| FD-BB-150-027-D3-Cr1-V( | LS19V4 |
| FD-BB-210-009-D2-Cr1-DI | LS0GPL |
| FD-BB-210-009-D6-Cr1-DI | LS0GQO |
| FD-BB-210-009-D7-Cr1-V( | LS19JY |
| FD-BB-240-002-D8-CR1-D | LS0Q5Q |
| FD-BB-240-036c-D4-Cr1-E | LS0ERB |
| FD-BB-240-036cD2-CR1-\ | LS13TN |
| FD-BB-300-002-D4-CR1-D | LS0ONG |
| FD-BB-300-009-D2-Cr1-DI | LS0NXH |
| FD-BB-300-009-D3-Cr1-V( | LS15AX |
| FD-BB-300-009-D5-CR1-V | LS16LP |
| FD-BB-300-009-D5-CR1-V | LS16LR |
| FD-BB-300-009-D8-Cr1-DI | LS0NCD |
| FD-BB-300-009-D8-Cr1-DI | LS0NCN |
| FD-BB-300-009-D8-Cr1-DI | LS0Q2N |
| FD-BB-300-009-D8-CR1-V | LS13BC |
| FD-BB-300-018-D3-Cr1-DI | LS0JUG |
| BB-T24-S12-D5-CR5 | LS0FKB |
| BB-T24-S12-D6-CR5 | LS0FM1 |
| BB-T24-S12-D6-CR5 | LS14C5 |
| BB-T24-S14-D1-CR3-VOA | LS1AAN |
| BB-T24-S14-D5-CR3-VOA | LS1BCP |
| BB-T24-S14-D7-CR3-VOA | LS1BDJ |
| BB-T24-S14-D8-CR3-VOA | LS1BDP |
| BB-T28-S07-D1-CR3-DISF | LS0EFA |
| BB-T28-S07-D1-CR3-VOA | LS19L8 |
| BB-T28-S07-D4-CR3-DISF | LS0EFY |
| BB-T28-S10-D2-CR3-DISF | LS0EFW |
| BB-T28-S10-D3-CR3-DISF | LS0EK6 |
| BB-T28-S10-D5-CR3-VOA | LS137U |
| BB-T28-S12-D2-CR3-VOA | LS138K |
| BB-T28-S12-D8-CR3-DISF | LS0JP1 |
| BB-T28-S14-D1-CR3-DISF | LS0IOU |
| BB-T28-S14-D1-CR3-DISF | LS0IOV |
| BB-T28-S14-D9-CR3-DISF | LS0GVZ |
| BB002-B-WA01 | LS0VGE |
| BB007-D-WA01 | LS0V9Z |
| BD01-T18-102 | BA17CI |
| BD01-T64-139 | BA0PZB |
| BD01-T64-140 | BA0PZ0 |
| BD02-T12-25 | BA19V9 |
| BD02-T18-32 | BA19KK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BD02-T18-36 | BA19KO |
| BD02-T36-42 | BA1CME |
| BD02-T6-13 | BA1DFY |
| BD02-T6-14 | BA1DFW |
| BD02-T6-15 | BA1BKK |
| BIMS0731WW0038 | GL02QV |
| BM600109-01 | GL06VN |
| CTC-WAF0.01-100-C-A-15 | BA0HWT |
| CTC-WAF0.01-100-C-A-28 | BA0NAI |
| CTC-WAF0.1-100-C-M-1 | BA0FPK |
| CTC-WAF1-100-C-A-1-DU | BA0FOV |
| CTC-WAF1-100-C-M-1 | BA0NDP |
| CTC-WAF1-100-C-MA-0 | BA0FQL |
| DIAL0522SW05 | GL0G6H |
| DIAL0524WAT003 | GL02D5 |
| DIAL0524WAT005 | GL04AC |
| DIAL0524WAT007 | GL04AQ |
| DUP040619SW0037 | GL02TT |
| DUP06130004 | GL02WE |
| BB-T16-S20-D3-CR3-VOA | LS1495 |
| BB-T16-S20-D6-CR3-DISF | LS0HCD |
| BB-T16-S20-FD-CR3-DISF | LS0HCE |
| BB-T16-S20-FD-CR3-VOA | LS149K |
| BB-T22-S08-D1-CS1-DISF | LS0SPQ |
| BB-T22-S08-D3-CR3-VOA | LS1BCB |
| BB-T22-S08-D7-CR3-VOA | LS1BCY |
| BB-T22-S08-D7-CS1-DISF | LS0SPF |
| BB-T22-S08-D8-CR3-DISF | LS0ELU |
| BB-T22-S09-D3-CS1-DISF | LS0SRJ |
| BB-T22-S09-D5-CS1-DISF | LS0SS6 |
| BB-T24-S07-D1-CR3-DISF | LS0IKO |
| BB-T24-S07-D2-CR3-DISF | LS0IL8 |
| BB-T24-S07-D6-CR3-VOA | LS19LG |
| BB-T24-S07-D7-CR3-DISF | LS0IXR |
| BB-T24-S07-D8-CR3-DISF | LS0EJ5 |
| BB-T24-S07-FD-CR3-DISF | LS0IK0 |
| BB-T24-S12-D1-CR5 | LS0FK8 |
| BB-T24-S12-D2-CR5 | LS0FQ0 |
| BB-T24-S12-D3-CR5 | LS10QG |
| BB-T24-S12-D4-CR5 | LS0FQB |
| BB-T24-S12-D4-CR5 | LS10QH |
| BB-T24-S14-D1-CR3-VOA | LS1AB5 |
| BB-T24-S14-D5-CR3-DISF | LS0EGI |
| BB-T24-S14-D5-CR3-DISF | LS0EJS |
| BB-T24-S14-D5-CR3-VOA | LS1BCV |
| BB-T28-S07-D2-CR3-DISF | LS0EH7 |
| BB-T28-S07-D5-CR3-DISF | LS0EFX |
| BB-T28-S07-D8-CR3-VOA | LS1385 |
| BB-T28-S10-D1-CR3-DISF | LS0EF6 |
| BB-T28-S10-D1-CR3-VOA | LS1380 |
| BB-T28-S10-D4-CR3-VOA | LS137T |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-T28-S10-D6-CR3-DISF | LS0EI1 |
| BB-T28-S10-D6-CR3-VOA | LS137Q |
| BB-T28-S10-D8-CR3-VOA | LS137P |
| BB-T28-S12-D1-CR3-VOA | LS138I |
| BB-T28-S14-D2-CR3-VOA | LS1353 |
| BB-T28-S14-D4-CR3-DISF | LS0IOX |
| BB-T28-S14-D7-CR3-VOA | LS12SV |
| BB-T28-S14-D9-CR3-VOA | LS12SS |
| BB002-A-WA01 | LS0UTF |
| BB002-D-WA01 | LS0UVX |
| BB007-A-WA01 | LS0UTE |
| DUP06140003 | GL05BJ |
| DUP06200003 | GL04FQ |
| DUP06230003SW | GL02OS |
| DUP06230004 | GL05LB |
| E04-D-5 | LS14H8 |
| FB-B-49 V1-Dub | LS1AGM |
| FCGM0529WAT002 | GL04D9 |
| FD RB 225 108-CR2-D5-V | LS19E2 |
| FD RB-225-108-D8-CR2-V | LS19DW |
| FD-BB-000-018-D4-Cr1-DI | LS0GRJ |
| FD-BB-000-018-D7-Cr1-V( | LS14O2 |
| FD-BB-030-009-D1-Cr1-DI | LS0S34 |
| FD-BB-030-009-D2-Cr1-DI | LS0NCJ |
| FD-BB-030-009-D5-Cr1-DI | LS0NXP |
| FD-BB-030-018-D1-Cr1-DI | LS0GQG |
| FD-BB-030-018-D3-Cr1-DI | LS0GRC |
| FD-BB-030-018-D4-Cr1-DI | LS0GRM |
| FD-BB-030-027-D6-Cr1-V( | LS19ZG |
| FD-BB-030-036-D3-Cr1-V( | LS14NP |
| FD-BB-030-036-D6-Cr1-DI | LS0GR9 |
| FD-BB-090-009-D2-CR1-V | LS13S6 |
| FD-BB-090-009-D4CR1-V( | LS13SP |
| FD-BB-090-009-D6-Cr1 | LS13T8 |
| FD-BB-150-027-D2-Cr1-V( | LS14MZ |
| FD-BB-210-009-D2-Cr1-DI | LS0EOJ |
| FD-BB-210-009-D4-Cr1-V( | LS19JU |
| FD-BB-210-009-D4-Cr1-V( | LS19JV |
| FD-BB-210-009-D8-Cr1-DI | LS0ES1 |
| FD-BB-240-002-D8-CR1-D | LS0Q5S |
| FD-BB-240-036c-D4-Cr1-D | LS0ERC |
| FD-BB-240-036c-D8-Cr1-D | LS0GQN |
| FD-BB-240-036cD7-CR1-\ | LS13TU |
| FD-BB-300-002-D1-Cr1-DI | LS0HS2 |
| FD-BB-300-002-D1-CR1-D | LS0Q5P |
| FD-BB-300-009-D1-Cr1-V( | LS15B8 |
| FD-BB-300-009-D1-Cr1-V( | LS19JN |
| FD-BB-300-009-D2-Cr1-DI | LS0NXM |
| FD-BB-300-009-D7-Cr1-DI | LS0NXU |
| FD-BB-300-009-D8-Cr1-DI | LS0Q2L |
| FD-BB-300-018-D2-Cr1-V( | LS13BK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-BB-300-018-D3-Cr1-DI | LS0NCO |
| FD-BB-300-018-D4-Cr1-V( | LS13BO |
| FD-JF-060-002-D6-Cr1-DI! | LS0OZK |
| DUP06230003SW | GL02ZJ |
| DUP06230004 | GL05LQ |
| DUP06230004 | GL0ETE |
| E04-A-5 | LS14FR |
| E04-A-6 | LS14G8 |
| E04-B-6 | LS0ET8 |
| FCGM0528WAT001 | GL04DA |
| FCGM0529WAT002 | GL02DY |
| FCGM0529WAT003 | GL04D6 |
| FD RB 180 036-D2-CR2-D | LS0JO4 |
| FD RB-225-108-D7-CR2-V | LS19DU |
| FD-BB-000-018-D5-Cr1-DI | LS0GRR |
| FD-BB-000-018-D5-Cr1-V( | LS19V5 |
| FD-BB-000-018-D6-Cr1-DI | LS0GRP |
| FD-BB-030-018-D1-Cr1-DI | LS0GQH |
| FD-BB-030-018-D4-Cr1-DI | LS0GRZ |
| FD-BB-030-027-D5-Cr1-DI | LS0EOW |
| FD-BB-030-036-D3-Cr1-DI | LS0GQ6 |
| FD-BB-030-036-D4-Cr1-DI | LS0GQC |
| FD-BB-030-036-D6-Cr1-V( | LS19ZX |
| FD-BB-090-009-D1-CR1-V | LS13T6 |
| FD-BB-090-009-D2-CR1-V | LS13U1 |
| FD-BB-090-009-D4-Cr1-DI | LS0GPU |
| FD-BB-090-009-D5CR1-V( | LS13S7 |
| FD-BB-090-009-D7-Cr1-V( | LS13S8 |
| FD-BB-150-027-D1-Cr1-V( | LS14NL |
| FD-BB-150-027-D2-Cr1-DI | LS0GQU |
| FD-BB-150-027-D6-Cr1-V( | LS14N9 |
| FD-BB-150-027-D6-Cr1-V( | LS14OM |
| FD-BB-210-009-D2-Cr1-DI | LS0GPM |
| FD-BB-210-009-D5-Cr1-DI | LS0GPR |
| FD-BB-210-009-D9-Cr1-DI | LS0ERE |
| FD-BB-240-002-D4-Cr1-DI | LS0HS0 |
| FD-BB-240-002-D6-CR1-D | LS0Q47 |
| FD-BB-240-036c-D4-Cr1-V | LS13TI |
| FD-BB-240-036c-D8-Cr1-V | LS13TO |
| FD-BB-300-002-D2-Cr1-DI | LS0HSE |
| FD-BB-300-002-D4-CR1-D | LS0Q4G |
| FD-BB-300-002-D4-CR1-D | LS0Q4T |
| FD-BB-300-002-D6-CR1-D | LS0Q4B |
| FD-BB-300-009-D4-Cr1-V( | LS16LI |
| FD-BB-300-009-D6-Cr1-DI | LS0OS2 |
| FD-BB-300-009-D8-Cr1-DI | LS0NCL |
| BM560110-01 | GL06W7 |
| BM570103-01 | GL06W0 |
| BM570106-01 | GL06VX |
| CTC-WAF0.01-100-C-A-1 | BA0FPX |
| CTC-WAF1-100-C-A-1-DU | BA0FQY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| CTC-WAF1-100-C-A-8 | BA0NE3 |
| DA-HO-B | LS0EUP |
| DIAL0522SW04 | GL0GKQ |
| DIAL0523WAT001 | GL0G5Q |
| DIAL0524WAT004 | GL04AI |
| DIAL0524WAT005 | GL0GKB |
| DIAL052501WD35 | GL02D7 |
| DIAL052501WS00 | GL02CP |
| DIAL052501WS00 | GL04DL |
| DIAL0708SW0041 | GL02HT |
| DUP040615SW0023 | GL05NQ |
| DUP0606SW0004 | GL03VO |
| DUP0611IW0004 | GL0EPT |
| DUP06130004 | GL06YS |
| DUP0616SW0004 | GL07FZ |
| DUP06180008 | GL05ZJ |
| DUP06200004 | GL05MS |
| E04-A-6 | LS0ET7 |
| E04-B-5 | LS14GX |
| FBA-2115-W02 Dup | LS19JR |
| FCGM0528WAT001 | GL02DX |
| FCGM0529WAT002 | GL0GJQ |
| FD-BB-000-018-D1-Cr1-V( | LS14MV |
| FD-BB-000-018-D2-Cr1-DI | LS0GQX |
| FD-BB-000-018-D3-Cr1-V( | LS14NB |
| FD-BB-000-018-D4-Cr1-V( | LS19VG |
| FD-BB-000-018-D5-Cr1-DI | LS0GRT |
| FD-BB-000-018-D6-Cr1-DI | LS0GRU |
| FD-BB-030-009-D3-Cr1-V( | LS17CM |
| FD-BB-030-027-D6-Cr1-V( | LS19Z5 |
| FD-BB-030-036-D1-Cr1-V( | LS14OB |
| FD-BB-030-036-D4-Cr1-V( | LS14N3 |
| FD-BB-030-036-D6-Cr1-DI | LS0GR8 |
| FD-BB-090-009-D1-Cr1-DI | LS0GQJ |
| FD-BB-090-009-D2-Cr1-DI | LS0GQZ |
| FD-BB-090-009-D2-CR1-V | LS13SC |
| FD-BB-090-009-D2-CR1-V | LS13SI |
| FD-BB-090-009-D6-Cr1-V( | LS13TW |
| FD-BB-090-009-D8-Cr1-V( | LS13TL |
| FD-RB-060-009b-D7-Cr1-[ | LS0ELA |
| FD-RB-060-009c-Cr1-D14- | LS12AL |
| FD-RB-060-009c-D9-Cr1-[ | LS0EGA |
| FD-RB-060-018a-Cr1-D2-v | LS12A7 |
| FD-RB-060-018a-Cr1-D3-\ | LS128V |
| FD-RB-060-018a-Cr1-D6-\ | LS128Q |
| FD-RB-060-018A-D2-Cr1-[ | LS0MMB |
| FD-RB-060-018A-D3-Cr1-[ | LS0MRY |
| FD-RB-060-018A-D4-Cr1-[ | LS0JQ3 |
| FD-RB-060-018A-D5-Cr1-[ | LS0HP6 |
| FD-RB-060-018A-D6-Cr1-[ | LS0S93 |
| FD-RB-060-018A-D6-Cr1-[ | LS0SOS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-RB-060-018B-Cr1-D8-\ | LS16NN |
| FD-RB-060-018B-D6-Cr1-[ | LS0MS7 |
| FD-RB-060-018C-Cr1-D6-\ | LS13ZX |
| FD-RB-060-018C-Cr1-D6-\ | LS13ZF |
| FD-RB-060-018C-Cr1-D7-\ | LS13Z9 |
| FD-RB-060-018C-Cr1-D8-\ | LS15EQ |
| FD-RB-060-018C-D1-Cr1 | LS1216 |
| FD-RB-060-018C-D2-Cr1-[ | LS0VPW |
| FD-RB-060-018C-D5-Cr1-[ | LS0JPR |
| FD-RB-060-018C-D5-Cr1-[ | LS0MSC |
| FD-RB-060-018C-D9-Cr1-[ | LS0SD6 |
| FD-RB-060-018cCr1-D7-V( | LS15EK |
| FD-RB-120-018A-Cr1-D1-\ | LS18A9 |
| FD-RB-120-018A-Cr1-D8-\ | LS18A0 |
| FD-RB-120-018A-D3-Cr1-[ | LS0EMN |
| FD-RB-120-018A-D5-Cr1-[ | LS0EKM |
| FD-RB-120-018a-D6-Cr1-[ | LS0EMM |
| FD-RB-120-018a-D7-Cr1-[ | LS0EMX |
| FD-RB-120-018c-D1-Cr1-[ | LS0EG0 |
| FD-RB-120-018c-D5-Cr1-[ | LS0ELM |
| FD-RB-150-054-D7-CR2-[ | LS0S8J |
| FD-RB-180-036-D1-CR2-V | LS0XTA |
| FD-RB-180-036-D4-CR2-[ | LS0S60 |
| FD-RB-180-036-D5-CR2-[ | LS0JFZ |
| FD-RB-180-036-D9-CR2-[ | LS0S7C |
| FD-RB-180-072-D2-CR2-[ | LS0S74 |
| FD-RB-180-072-D4-CR2-[ | LS0JTF |
| FD-RB-225-072-D9-CR2-V | LS19DH |
| FD-RB-225-108-D1-CR2-V | LS19EG |
| BD02-T36-39 | BA1D58 |
| BD02-T6-13 | BA1DFZ |
| BD02-T6-18 | BA1BKZ |
| BD02-T64-48 | BA1DQO |
| BGMS0610SW0040 | GL0GFS |
| BIMS0709SW0069 | GL02H2 |
| BIMS0731WW0042 | GL06SW |
| CIAL0806SW0001 | GL0EVA |
| CT-0L-1 | BA01XP |
| CTC-WAF0.01-100-C-MA- | BA0NE5 |
| CTC-WAF0.1-100-C-MA-7 | BA0NE8 |
| CTC-WAF1-100-C-A-1 | BA0FPJ |
| CTC-WAF1-100-C-A-15 | BA0HWW |
| CTC-WAF1-100-C-A-8-DU | BA0NDY |
| DA-HO-A | LS19KB |
| DIAL0518SW001 | GL0GQL |
| DIAL0522SW01 | GL0G66 |
| DIAL0522SW02 | GL02C8 |
| DIAL0523WAT002 | GL0G5Z |
| DIAL0524WAT003 | GL04A4 |
| DIAL0524WAT005 | GL04AB |
| DIAL0524WAT006 | GL04AE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| DIAL0524WAT008 | GL02DU |
| DIAL052501WD35 | GL0G5I |
| DIAL052501WD35 | GL0GJM |
| DUP040613SW0016 | GL04BZ |
| DUP040619SW0037 | GL02TU |
| DUP0611IW0004 | GL0GLX |
| DUP06160008 | GL07EY |
| DUP06160008 | GL0F0L |
| DUP06180008 | GL05MN |
| E04-A-6 | LS0Q9I |
| E04-B-6 | LS158S |
| E04-D-5 | LS0EYG |
| FBE-1584-W03 | LS19KE |
| FCGM0528WAT001 | GL09HO |
| FD BR-225-108-CR2-D5-V | LS19E5 |
| FD RB-225 108-D8-CR2 V | LS19DZ |
| FD-BB-000-018-D1-Cr1-DI | LS0GQ9 |
| FD-BB-000-018-D1-Cr1-DI | LS0GQW |
| FD-BB-000-018-D1-Cr1-V( | LS14OJ |
| FD-BB-000-018-D2-Cr1-DI | LS0GQR |
| FD-BB-000-018-D4-Cr1-DI | LS0GRI |
| FD-BB-030-009-D2-Cr1- V | LS17AV |
| FD-BB-030-009-D2-Cr1-DI | LS0JUJ |
| FD-BB-030-009-D4-Cr1-DI | LS0FPZ |
| FD-BB-030-009-D4-Cr1-V( | LS17C7 |
| FD-BB-030-009-D6-Cr1-DI | LS0JUV |
| FD-BB-030-027-D2-Cr1-V( | LS14NU |
| FD-BB-030-027-D3-Cr1-V( | LS14N8 |
| FD-BB-030-036-D5-Cr1-DI | LS0GQD |
| FD-BB-030-036-D6-Cr1-V( | LS14O5 |
| FD-BB-030-036-D7-Cr1-DI | LS0GRF |
| FD-BB-090-009-D2-Cr1-DI | LS0GR1 |
| FD-BB-090-009-D4CR1-V( | LS13SD |
| FD-BB-090-009-D6-CR1-V | LS13T2 |
| FD-BB-090-009-D8-Cr1-DI | LS0GQ5 |
| FD-BB-120-002-D2-CR1-D | LS0ONE |
| FD-BB-120-002-D5-Cr1-DI | LS0HRU |
| FD-BB-150-027-D4-Cr1-DI | LS0GRH |
| FD-BB-150-027-D4-Cr1-V( | LS14NQ |
| FD-BB-150-027-D5-Cr1-DI | LS0GRX |
| FD-BB-150-027-D6-Cr1-V( | LS14NK |
| FD-BB-240-002-D7-Cr1-DI | LS0HRT |
| FD-BB-240-002-D7-CR1-D | LS0Q5W |
| FD-BB-240-036c-D3-Cr1-D | LS0GPY |
| FD-BB-240-036c-D6-Cr1-D | LS0GPS |
| FD-BB-240-036c-D6-Cr1-D | LS0GPT |
| FD-BB-240-036c-D7-Cr1-D | LS0GQ3 |
| FD-BB-240-036cD6-CR1-V | LS13S5 |
| FD-BB-300-002-D5-CR1-D | LS0Q4I |
| FD-BB-300-009-D4-Cr1 V( | LS16LK |
| FD-BB-300-009-D5-Cr1-DI | LS0Q2E |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-BB-300-009-D6-Cr1-DI | LS0OR9 |
| FD-BB-300-018-D1-Cr1-DI | LS0PEI |
| FD-BB-300-018-D1-Cr1-DI | LS0Q2I |
| FD-BB-300-018-D4-Cr1-DI | LS0Q2H |
| FD-BB-300-018-D5-Cr1-DI | LS0Q41 |
| FD-JF-060-002-D2-Cr1-DI | LS0P2F |
| FD-JF-120-009-Cr1-D1-H3 | TD06DZ |
| FD-JF-120-009-Cr1-D1-VC | LS1931 |
| FD-JF-120-009-Cr1-D1-VC | LS1938 |
| FD-JF-150-009-Cr1-D11-D | LS0P06 |
| FD-JF-150-009-Cr1-D5-DI | LS0P27 |
| FD-JF-150-018-Cr1-D5-DI | LS0S3E |
| FD-JF-150-018-Cr1-D5-H1 | TD0K4D |
| FD-JF-150-018-Cr1-D5-VC | LS192Y |
| BB-T24-S14-D4-CR3-VOA | LS1BCJ |
| BB-T28-S07-D2-CR3-DISF | LS0N2M |
| BB-T28-S07-D3-CR3-DISF | LS0EKV |
| BB-T28-S07-D5-CR3-DISF | LS0EF9 |
| BB-T28-S07-D5-CR3-VOA | LS1387 |
| BB-T28-S07-D5-CR3-VOA | LS138C |
| BB-T28-S10-D1-CR3-DISF | LS0EFU |
| BB-T28-S10-D7-CR3-DISF | LS0JPH |
| BB-T28-S10-D7-CR3-VOA | LS137O |
| BB-T28-S10-D8-CR3-DISF | LS0HOP |
| BB-T28-S12-D1-CR3-DISF | LS0JQB |
| BB-T28-S12-D3-CR3-DISF | LS0IOD |
| BB-T28-S12-D4-CR3-DISF | LS0IOG |
| BB-T28-S12-D7-CR3-DISF | LS0GTK |
| BB-T28-S12-D7-CR3-DISF | LS0IOO |
| BB-T28-S12-FD-CR3-DISF | LS0IOS |
| BB-T28-S14-D2-CR3-DISF | LS0GVB |
| BB-T28-S14-D2-CR3-VOA | LS1354 |
| BB-T28-S14-D5-CR3-VOA | LS1AVX |
| BB-T28-S14-D7-CR3-DISF | LS0IP4 |
| BB-T28-S14-D8-CR3-DISF | LS0IP7 |
| BB-T28-S14-D8-CR3-VOA | LS12SU |
| BB-T28-S14-D9-CR3-DISF | LS0GWB |
| BB001 C-WA01 | LS0V9R |
| BB002-C-WA01 | LS0V9T |
| BB005-B-WA01 | LS0UWH |
| BB006-D-WA01 | LS0UVU |
| BB008 A WA01 | LS0UWK |
| BB008 C WA01 | LS0V9S |
| BD01-T18-103 | BA17CO |
| BD01-T18-93 | BA0PZ4 |
| BD01-T18-96 | BA0PZ5 |
| BD01-T64-129 | BA0PZG |
| BD01-T64-133 | BA0PZ7 |
| BD01-T64-134 | BA175F |
| BD01-T64-142 | BA175L |
| BD02-T0-1 | BA19UI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BD02-T12-26 | BA1BBD |
| BD02-T12-26 | BA1BK2 |
| BD02-T12-27 | BA1BBJ |
| BD02-T18-31 | BA1CO9 |
| BD02-T18-32 | BA19KJ |
| BD02-T3-12 | BA19U2 |
| BD02-T3-7 | BA19U4 |
| DUP0611IW0004 | GL04SR |
| E04-D-6 | LS0FA0 |
| Equip Blank | LS14FX |
| FB-225-108-D5-CR2-DISP | LS0II7 |
| FBA-1914-W02-DUP | LS1AHA |
| FD RB 240054 Cr1 D7 VO | LS1B6J |
| FD RB-180-072-D5-CR2-V | LS0XSG |
| FD-BB-000-018-D3-Cr1-DI | LS0GR3 |
| FD-BB-030-009-D1-Cr1-DI | LS0JXQ |
| FD-BB-030-009-D1-Cr1-V( | LS17B1 |
| FD-BB-030-009-D2-Cr1-V( | LS12DK |
| FD-BB-030-009-D3-Cr1-DI | LS0Q3L |
| FD-BB-030-009-D4-Cr1-V( | LS17CG |
| FD-BB-030-018-D6-Cr1-DI | LS0GPH |
| FD-BB-030-027-D1-Cr1-V( | LS19ZM |
| FD-BB-030-027-D4-Cr1-V( | LS14OL |
| FD-BB-030-027-D7-Cr1-V( | LS14ND |
| FD-BB-030-036-D2-Cr1-V( | LS19ZB |
| FD-BB-030-036-D3-Cr1-DI | LS0GQ7 |
| FD-BB-030-036-D7-Cr1-V( | LS19YX |
| FD-BB-090-009-D1-CR1-V | LS13SU |
| FD-BB-090-009-D3-Cr1-DI | LS0GRL |
| FD-BB-090-009-D3-CR1-V | LS13TD |
| FD-BB-090-009-D6-Cr1-DI | LS0EQ5 |
| FD-BB-090-009-D7-Cr1-V( | LS13SK |
| FD-BB-090-009-D7-Cr1-V( | LS13SQ |
| FD-BB-090-009-D8-Cr1-DI | LS0GQF |
| FD-BB-120-002-D2-CR1-D | LS0Q4U |
| FD-BB-210-009-D6-Cr1-DI | LS0GQS |
| FD-BB-210-009-D8-Cr1-DI | LS0EPV |
| FD-BB-210-009-D9-Cr1-DI | LS0ERX |
| FD-BB-240-002-D4-CR1-D | LS0Q53 |
| FD-BB-240-002-D7-Cr1-D | LS0Q62 |
| FD-BB-240-036c-D4-Cr1-V | LS13ST |
| FD-BB-240-036c-D8-Cr1-V | LS13TC |
| FD-BB-240-036cD5-Cr1-V( | LS13SN |
| FD-BB-300-002-D1-CR1-D | LS0Q61 |
| FD-BB-300-002-D3-Cr1-DI | LS0HS1 |
| FD-BB-300-009-D1-Cr1-DI | LS0PEU |
| FD-BB-300-009-D2-Cr1-DI | LS0NX5 |
| FD-BB-300-009-D6-CR1-H | LS17I0 |
| FD-BB-300-018-D2-Cr1-DI | LS0JUR |
| FD-BR-180-072-D5-CR2-C | LS0JTD |
| FD-JF-060-002-D7-Cr1-DI: | LS0OYV |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-JF-120-009-Cr1-D10-H | LS1CXD |
| FD-JF-120-009-Cr1-D11-H | LS1CXI |
| FD-JF-120-009-Cr1-D3-VC | LS198J |
| FD-JF-120-B18-Cr1-D5-DI | LS0S3S |
| FD-JF-150-009-Cr1-D5-DI | LS0P1F |
| FD-JF-150-009-Cr1-D5-DI | LS0P1Y |
| FD-JF-150-009-Cr1-D9-H3 | LS1CIL |
| FD-JF-150-018-D3-Cr1-DI | LS0VPV |
| FD-JF-180-009-D5-Cr1-DI | LS0VR5 |
| FD-JF-180-009-D6-Cr1-DI | LS0VQ7 |
| FD-JF-180-018-D5-Cr1-DI | LS0VP3 |
| FD-JF-210-018-D1-Cr1-DI | LS0VPU |
| FD-JF-210-018-D9-Cr1-DI | LS0VQB |
| FD-JF-225-018-Cr1-D1a-D | LS0P2V |
| FD-JF-240-018A-CR1a-D1 | LS164F |
| FD-JF-240-018a-Cr1a-D2- | LS14SU |
| FD-JF-255-018-Cr1-D1-DI | LS0OYE |
| FD-JF-A-233-Cr1a-D2-DIS | LS0RG1 |
| FD-JF-A-233-Cr1a-D4-Dis | LS0RFQ |
| FD-JF-A-233-Cr1a-D5-VO/ | LS14TE |
| FD-JF-A-78-D2-Cr1-DISP | LS0P0C |
| FD-JF-A-78-D4-Cr1-VOA | LS19MM |
| FD-JF-A-86-D1-Cr1-DISP | LS0S0X |
| FD-MS-120-009-D4-CR1-L | LS0DZ6 |
| FD-MS-150-009-D4-CR1-L | LS0GAU |
| FD-MS-150-018-D4-CR1-L | LS0GAX |
| FD-RB-060-009b-Cr1-D11- | LS1922 |
| FD-RB-060-009b-Cr1-D6-\ | LS192F |
| FD-RB-060-009b-Cr1-D7-\ | LS192G |
| FD-RB-060-009b-Cr1-D8-\ | LS192T |
| FD-RB-060-009b-Cr1D5-V | LS13S9 |
| FD-RB-060-009c-D13-Cr1- | LS0EFO |
| FD-RB-060-009c-D2-Cr1-L | LS0EH0 |
| FD-RB-060-009c-D2-Cr1-L | LS0EHK |
| FD-RB-060-009c-D7-Cr1-\ | LS12E2 |
| FD-RB-060-009c-D7-Cr1-\ | LS12E6 |
| FD-RB-060-018a-Cr1-D5-\ | LS129K |
| FD-RB-060-018a-Cr1-D5-v | LS129E |
| FD-RB-060-018A-D4-Cr1-I | LS0JQ2 |
| DUP06140003 | GL05BI |
| DUP0616SW0004 | GL0FK0 |
| DUP06180004 | GL09U2 |
| E04-A-6 | LS14GK |
| E04-D-5 | LS0EUN |
| FCGM0529WAT003 | GL02DN |
| FD RB 180 072 D7 CR2 DI | LS0JNY |
| FD RB 240 18a Cr1 D3 VC | LS12AT |
| FD RB 240-054Cr1D1VOA | LS1B73 |
| FD-BB-000-018-D7-Cr1-DI | LS0GRS |
| FD-BB-030-009-D1-Cr1-V( | LS17B7 |
| FD-BB-030-009-D3-Cr1-DI | LS0ORN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-BB-030-009-D5-Cr1-V( | LS17BW |
| FD-BB-030-009-D6-Cr1-DI | LS0NWY |
| FD-BB-030-027-D3-Cr1-DI | LS0EQM |
| FD-BB-030-027-D7-Cr1-DI | LS0GPO |
| FD-BB-030-027-D7-Cr1-DI | LS0GPP |
| FD-BB-090-009-D3-CR1-V | LS13TJ |
| FD-BB-090-009-D3CR1-V( | LS13T7 |
| FD-BB-090-009-D6-CR1-V | LS13SW |
| FD-BB-120-002-D1-Cr1-DI | LS0HRQ |
| FD-BB-120-002-D1-CR1-D | LS0Q4D |
| FD-BB-150-027-D2-Cr1-V( | LS14NA |
| FD-BB-150-027-D6-Cr1-DI | LS0EQQ |
| FD-BB-150-027-D6-Cr1-V( | LS14NV |
| FD-BB-210-009-D6-Cr1-DI | LS0GQP |
| FD-BB-240-002-D2-CR1-D | LS0Q5V |
| FD-BB-240-009-D2-Cr1-V( | LS17CL |
| FD-BB-300-002-D5-CR1-D | LS0Q49 |
| FD-BB-300-002-D6-CR1-D | LS0Q4C |
| FD-BB-300-009-D6-Cr1 V( | LS16LQ |
| FD-BB-300-009-D6-Cr1-DI | LS0PFW |
| FD-BB-300-009-D8-CR1-V | LS13BB |
| FD-BB-300-018-D3-Cr1-DI | LS0Q2Y |
| FD-BB-300-018-D5-Cr1-V( | LS13BP |
| FD-JF-060-002-D1-Cr1-DI! | LS0OX3 |
| FD-JF-060-002-D6-Cr1-DI! | LS0OZM |
| FD-JF-060-002-D6-Cr1-H1 | TD0K4I |
| FD-JF-120-009-Cr1-D1-V( | LS192W |
| FD-JF-120-009-Cr1-D2-DI! | LS0R6O |
| FD-JF-120-009-Cr1-D4-V( | LS192X |
| FD-JF-120-018-Cr1-D5-V( | LS1939 |
| FD-JF-120-018b-Cr1-D3-D | LS0P2Q |
| BB007-B-WA01 | LS0VG9 |
| BB007-C-WA01 | LS0UWL |
| BD01-T18-92 | BA178J |
| BD01-T18-93 | BA178K |
| BD01-T18-96 | BA178L |
| BD01-T64-132 | BA175D |
| BD01-T64-138 | BA175H |
| BD02-T12-27 | BA19VD |
| BD02-T3-8 | BA19U5 |
| BD02-T6-15 | BA1DFV |
| BD02-T64-44 | BA1BPC |
| BD02-T64-45 | BA1BPB |
| BD02-T9-19 | BA1BKR |
| BD02-T9-21 | BA19JP |
| BD02-T9-24 | BA19JQ |
| BD02-T9-24 | BA19JR |
| BD02-TX-1 | BA1D57 |
| BGMS0610SW0040 | GL02BV |
| BGMS0610SW0040 | GL0EPC |
| BIMS0731WW0037 | GL07I7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BM550109-1 | GL06VS |
| BM580111-01 | GL06VY |
| CTC-WAF1-100-C-A-1-DU | BA0NDQ |
| CTC-WAF1-100-C-MA-27 | BA0NAD |
| DA-HO-A | LS19KC |
| DA-HO-B | LS0ET3 |
| DA-HO-B | LS0EYV |
| DA-HO-C | LS14HE |
| DIAL0518SW001 | GL04Y5 |
| DIAL0522SW03 | GL0G6A |
| DIAL0522SW03 | GL0G6B |
| DIAL0522SW05 | GL0G6G |
| DIAL0523WAT002 | GL0GNK |
| DIAL0523WAT003 | GL0GO4 |
| DIAL0524WAT001 | GL04A5 |
| DIAL0524WAT004 | GL04AH |
| DIAL0524WAT009 | GL04AF |
| DUP040615SW0023 | GL0EP3 |
| DUP06130008 | GL05B3 |
| DUP06200008 | GL02XA |
| DUP06230003SW | GL04CA |
| E04-B-5 | LS187A |
| FB-A-2099-W02 | LS1AGS |
| FBC-559-W02 | LS110N |
| FBE-1632-W03 | LS1AGY |
| FCGM0529WAT003 | GL04D7 |
| FD-JF-120-009-Cr1-D10-D | LS0OX6 |
| FD-JF-120-009-Cr1-D2-VC | LS1989 |
| FD-JF-120-009-Cr1-D2-VC | LS19M9 |
| FD-JF-120-009-Cr1-D3-H1 | TD0K0X |
| FD-JF-120-009-Cr1-D4-VC | LS192O |
| FD-JF-120-009-Cr1-D5-VC | LS1930 |
| FD-JF-120-009-Cr1-D6-H3 | LS1CX4 |
| FD-JF-120-018b-Cr1-D7-D | LS0OXH |
| FD-JF-120-018b-Cr1-D8-D | LS0OXT |
| FD-JF-150-009-Cr1-D10-D | LS0OZ4 |
| FD-JF-150-009-Cr1-D12-H | LS1CNG |
| FD-JF-150-009-Cr1-D4-DI! | LS0P0E |
| FD-JF-150-009-Cr1-D9-DI! | LS0OYA |
| FD-JF-150-018-Cr1-D4-Cr | TD0K16 |
| FD-JF-150-018-Cr1-D6-H1 | TD0K4E |
| FD-JF-150-036-Cr1-D7-DI! | LS0P1W |
| FD-JF-180-009-D1-Cr1-DI! | LS0VO2 |
| FD-JF-180-009-D1-Cr1-VC | LS192A |
| FD-JF-180-009-D3-Cr1-VC | LS192H |
| FD-JF-210-018-D1-Cr1-DI! | LS0VQ5 |
| FD-JF-210-018-D1-Cr1-H1 | TD0K1A |
| FD-JF-210-018-D2-Cr1-DI! | LS0VPX |
| FD-JF-240-018a-Cr1a-D2-' | LS14SS |
| FD-JF-A-233-CR1A-D5-DI! | LS0RFO |
| FD-JF-A-233-Cr1a-D5-VO/ | LS14TD |

OTW - Other Aqueous Sample (Wat

FD-JF-A-86-D1-Cr1-VOA   LS19MO
FD-JF-Cr1-255-018-D3a-D LS0P0J
FD-JF-NOAA-1-D2-Cr1-DI LS0P2L
FD-JF-RO-009-Cr1-D8-H3 LS1CXB
FD-MS-120-027-D5-CR1-[ LS0EAT
FD-MS-150-018-D4-CR1-[ LS0GA4
FD-RB-060-009b-Cr1-D1 \ LS13TF
FD-RB-060-009b-Cr1-D13 LS1936
FD-RB-060-009b-Cr1D2-V LS13T9
FD-RB-060-009b-D11-Cr1 LS0EGX
FD-RB-060-009b-D15-Cr1 LS0EIR
FD-RB-060-009b-D15-Cr1 LS0EK7
FD-RB-060-009b-D4-Cr1-[ LS0EGT
FD-RB-060-009b-D8-Cr1-[ LS0EFP
FD-RB-060-009b-D9-Cr1-[ LS0EFF
FD-RB-060-009b-D9-Cr1-[ LS0EIJ
FD-RB-225-108-D2-CR2-V LS19E7
FD-RB-240-018a-D3-Cr1-[ LS0EI2
FD-RB-240-042-Cr1-D2-V( LS15EW
FD-RB-240-042-Cr1-D7-V( LS1B7G
FD-RB-240-042-D10-Cr1-[ LS0R3H
FD-RB-240-054-D5-Cr1-DI LS0R1B
FD-RB-240-054-D8-Cr1-DI LS0R06
FD-RB-240-18a-D2-Cr1-H; LS15C7
FD-RB-A279-D3-CR2-DISI LS0JUA
FD-RB-A279-D4-CR2-VO/ LS18JO
FD-RB-RT-A1-1M 062720′ LS110S
FD-WB-240-002-D1-Cr1-D LS0HDM
FD-WB-240-009a-Cr1-D2-′ LS125T
FD-WB-240-018a-D1-Cr1-′ LS1B62
FD-WB-240-018a-D4-Cr1-I LS0RIZ
FD-WB-240-018a-D4-Cr1-′ LS0RJ1
FD-WB-240-018a-D4-Cr1-′ LS1B65
FD-WB-240-018a-D5-Cr1-′ LS1B69
FD-WB-240-018a-D6-Cr1-I LS0RHK
FD-WB-240-018a-D6-Cr1-I LS0RHN
FD-WB-240-018a-D8-Cr1-′ LS0RIF
FD-WB-240-018a-D9-Cr1-′ LS13BS
FD-WB-240-018b-Cr1-D3-′ LS1295
FD-WB-240-018b-Cr1-D3-′ LS129B
FD-WB-240-018b-Cr1-D5-′ LS13KQ
FD-WB-240-018b-Cr1-D8-′ LS12CT
FD-WB-240-018b-D4-Cr1-I LS1CGM
FD-WB-240-018b-D7-Cr1-I LS0RJ6
FD-WB-240-018c-Cr1-D1-I LS0MFA
FD-WB-240-018c-Cr1-D3-I LS0MFM
FD-WB-240-018c-Cr1-D8-I LS0SBX
FD-WB-240-027-Cr1-D6-H LS17XV
FD-WB-240-027-Cr1-D7-H LS1CGR
FD-WB-240-027-Cr1-D8-H LS1CGW
FD-WB-240-027-D1-Cr1-H LS0LN1

OTW - Other Aqueous Sample (Wat

FD-WB-240-027-D3-Cr1-H LS0LO1
FD-WB-240-027-D4-Cr1-D LS0EOS
FD-WB-240-036a-Cr1-D1- LS1CH2
FD-WB-240-036a-D2-Cr1- LS0NG3
FD-BB-030-009-D3-Cr1-DI LS0ORR
FD-BB-030-009-D4-Cr1-DI LS0JUD
FD-BB-030-009-D5-Cr1-DI LS0PGU
FD-BB-030-018-D3-Cr1-DI LS0GRD
FD-BB-030-027-D2-Cr1-V( LS14NJ
FD-BB-030-036-D1-Cr1-V( LS1A03
FD-BB-030-036-D5-Cr1-DI LS0GQT
FD-BB-090-009-D1-Cr1-T( FL01DV
FD-BB-090-009-D4-Cr1-DI LS0GPX
FD-BB-090-009-D4CR1-V( LS13T1
FD-BB-090-009-D5-Cr1-DI LS0GPZ
FD-BB-090-009-D7-Cr1-V( LS13SE
FD-BB-090-009-D8-Cr1-V( LS13U3
FD-BB-150-027-D1-Cr1-V( LS14OI
FD-BB-150-027-D1-Cr1-V( LS19UZ
FD-BB-150-027-D3-Cr1-V( LS1A04
FD-BB-150-027-D4-Cr1-V( LS14N4
FD-BB-150-027-D4-Cr1-V( LS14NF
FD-BB-150-027-D5-Cr1-V( LS19ZY
FD-BB-210-009-D3-Cr1-DI LS0EOV
FD-BB-210-009-D5-Cr1-DI LS0GQA
FD-BB-210-009-D6-Cr1-V( LS19JX
FD-BB-210-009-D7-Cr1-V( LS19JK
FD-BB-210-009-D8-Cr1-DI LS0EP8
FD-BB-240-002-D1-Cr1-DI LS0PH2
FD-BB-240-002-D2-Cr1-DI LS0NWQ
FD-BB-240-002-D3-Cr1-DI LS0HRY
FD-BB-240-036cD1-CR1-\ LS13TT
FD-BB-300-009-D1-Cr1-V( LS15BE
FD-BB-300-009-D3-Cr1-V( LS16LH
FD-BB-300-009-D4-Cr1-V( LS16LL
FD-BB-300-009-D5-Cr1-DI LS0Q2U
FD-BB-300-009-D6-Cr1-V( LS19JP
FD-BB-300-009-D7-CR1-H LS17HY
FD-BB-300-009-D8-Cr1-DI LS0Q2F
FD-BB-300-018-D2-Cr1-DI LS0NCF
FD-JF-120-009-Cr1-D7-DI! LS0P2H
FD-JF-120-009-Cr1-D8-DI! LS0P2J
FD-JF-120-018b-Cr1-D5-D LS0P2S
FD-JF-150-009-Cr1-D12-H LS163R
FD-JF-150-009-Cr1-D8-DI! LSOOXD
FD-JF-150-018-Cr1-D2-DI! LS0VQP
FD-BB-120-002-D1-CR1-D LS0Q5H
FD-BB-120-002-D2-CR1-D LS0Q51
FD-BB-120-002-D6-CR1-D LS0Q4A
FD-BB-150-027-D1-Cr1-V( LS1A05
FD-BB-150-027-D3-Cr1-V( LS14OC

OTW - Other Aqueous Sample (Wat

FD-BB-150-027-D5-Cr1-V( LS19UY
FD-BB-210-009-D4-Cr1-DI LS0ERD
FD-BB-210-009-D6-Cr1-V( LS19JW
FD-BB-240-002-D1-CR1-D LS0N10
FD-BB-240-002-D1-CR1-D LS0Q5T
FD-BB-240-002-D1-CR1-D LS0Q60
FD-BB-240-036c-D3-Cr1-V LS13T5
FD-BB-240-036c-D5-Cr1-L LS0EQN
FD-BB-240-036c-D8-Cr1-L LS0GQM
FD-BB-300-002-D2-Cr1-DI LS0HRZ
FD-BB-300-009-D1-Cr1-V( LS15AQ
FD-BB-300-009-D1-Cr1-V( LS15B3
FD-BB-300-009-D4-Cr1-V( LS16LJ
FD-BB-300-009-D5-CR1-V LS16LM
FD-BB-300-009-D5-CR1-V LS16LO
FD-BB-300-009-D7-Cr1-DI LS0JUH
FD-BB-300-009-D8-Cr1-DI LS0Q2Q
FD-BB-300-018-D3-Cr1-V( LS13BL
FD-BB-300-018-D4-Cr1-DI LS0OSC
FD-JF-060-002-D1-Cr1-DI LS0P0Z
FD-JF-060-002-D1-Cr1-H1 TD0K1I
FD-JF-060-002-D2-Cr1-DI LS0OWI
FD-JF-120-009-Cr1-D1-V( LS192P
FD-JF-120-009-Cr1-D10-D LS0OWL
FD-JF-120-009-Cr1-D10-D LS0OX5
FD-JF-120-009-Cr1-D9-H3 LS1CXH
FD-JF-150-009-Cr1-D1-DI LS0OYL
FD-JF-150-009-Cr1-D11-H LS1CNR
FD-JF-150-009-Cr1-D13-D LS0OZS
FD-JF-150-009-Cr1-D4-DI LS0P0F
FD-JF-150-009-Cr1-D8-H1 LS163V
FD-JF-150-018-Cr1-D4-DI LS0R64
FD-JF-150-018-Cr1-D7-DI LS0R5Q
FD-JF-150-036-Cr1-D10-D LS0P2D
FD-JF-150-036-Cr1-D3-DI LS0OWM
FD-JF-180-009-D4-Cr1-V( LS192N
FD-JF-180-009-D6-Cr1-DI LS0WGZ
FD-JF-150-018-D8-Cr1-V( LS192J
FD-JF-150-036-Cr1-D1-H1 LS163W
FD-JF-210-018-D3-Cr1-H1 TD0K4C
FD-JF-210-018-D5-Cr1-DI LS0VOA
FD-JF-225-018-Cr1-D2b-D LS0R58
FD-JF-240-018a-Cr1A-D1- LS17W7
FD-JF-240-018a-Cr1a-D2- LS14SW
FD-JF-A-233-Cr1a-D2-VO/ LS14AF
FD-JF-A-233-Cr1a-D4-Dis| LS0RG0
FD-JF-A-78-D6-Cr1-DISP LS0R5U
FD-JF-A-78-D6-Cr1-DISP LS0S0M
FD-JF-A-86-D1-Cr1-H3 TD06AH
FD-JF-A-86-D4-Cr1-DISP LS0VO3
FD-JF-A-86-D4-Cr1-VOA LS1929

OTW - Other Aqueous Sample (Wat

FD-JF-A86-D1-Cr1-DISP    LS0R5V
FD-JF-NOAA-1-D3-Cr1-DI: LS0P0T
FD-MS-090-018-D5-CR1-[ LS0FVP
FD-MS-120-009-D5-CR1-[ LS0EBE
FD-RB-060-009a-D11-Cr1· LS0JP7
FD-RB-060-009b-Cr1-D12· LS192U
FD-RB-060-009b-Cr1-D12· LS192R
FD-RB-060-009b-Cr1-D15· LS1206
FD-RB-060-009b-D10-Cr1· LS0EGY
FD-RB-060-009b-D6-Cr1-[ LS0EHF
FD-RB-060-009c-Cr1-D15· LS12AM
FD-RB-060-009c-Cr1-D9-\ LS12AY
FD-RB-060-009c-D11-Cr1· LS0EJC
FD-RB-060-009c-D13-Cr1· LS0EHD
FD-RB-060-009c-D3-Cr1-\ LS12DR
FD-RB-060-009c-D6-Cr1-\ LS12E1
FD-RB-060-009c-D7-Cr1-[ LS0EGS
FD-RB-060-018-b-Cr1-D1- LS17AO
FD-RB-060-018a-Cr1-D7-\ LS1262
FD-RB-060-018b-Cr1-D3-\ LS16MD
FD-RB-060-018B-D2-Cr1-[ LS0MS3
FD-RB-060-018B-D3-Cr1-[ LS0HOV
FD-RB-060-018B-D4-Cr1-[ LS0MS6
FD-RB-060-018c-Cr1-D1-\ LS1299
FD-RB-060-018C-Cr1-D3-\ LS1210
FD-RB-060-018C-Cr1-D9-\ LS15ER
FD-RB-060-018C-D7-Cr1-[ LS0MNT
FD-BB-300-018-D5-Cr1-DI LS0PFB
FD-JF-060-002-D6-Cr1-DI: LS0P0V
FD-JF-120-009-Cr1-D2-DI: LS0S1I
FD-JF-120-009-Cr1-D3-DI: LS0S2R
FD-JF-120-009-Cr1-D4-DI: LS0S40
FD-JF-120-018b-Cr1-D4-D LS0P0U
FD-JF-150-009-Cr1-D1-DI: LS0OYM
FD-JF-150-009-Cr1-D10-H LS163P
FD-JF-150-009-Crl-D8-DIS LS0OYN
FD-JF-150-018-Cr1-D6-DI: LS0S42
FD-JF-150-018-Cr1-D7-DI: LS0R5P
FD-JF-150-018-Cr1-D8-DI: LS0S23
FD-JF-150-036-Cr1-D1-DI: LS0P2Y
FD-JF-150-036-Cr1-D10-D LS0P2X
FD-JF-150-036-Cr1-D3-DI: LS0OXC
FD-JF-150-036-Cr1-D5-DI: LS0P03
FD-JF-180-009-D1-Cr1-H1 TD0K1E
FD-JF-180-009-D1-Cr1-H3 TD06AK
FD-JF-180-009-D3-Cr1-DI: LS0VO7
FD-JF-180-009-D6-Cr1-DI: LS0WGY
FD-JF-180-018-D2-Cr1-DI: LS0VON
FD-JF-180-018-D3-Cr1-DI: LS0VR8
FD-JF-180-018-D4-Cr1-DI: LS0VOZ
FD-JF-180-018-D5-Cr1-DI: LS0VP4

OTW - Other Aqueous Sample (Wat

FD-JF-210-018-D2-Cr1-DI LS0VQ1
FD-JF-210-018-D3-Cr1-DI LS0VOO
FD-JF-210-018-D6-Cr1-DI LS0VO8
FD-JF-225-018-Cr1-D2a-D LS0NEF
FD-JF-240-018a-Cr1a-D2- LS14SV
FD-JF-240-018a-Cr1a-D3- LS0N0Y
FD-JF-255-018-Cr1-D3b-D LS0S53
FD-JF-A-233-Cr1a-D1-VO/ LS14AB
FD-JF-A-233-CR1A-D3-H1 LS164D
FD-JF-A-233-Cr1a-D3-VO/ LS14T7
FD-JF-A-233-Cr1a-D5-VO/ LS14TF
FD-JF-A-78-D2-Cr1-DISP  LS0P1J
FD-JF-A-86-D3-Cr1-DISP  LS0VR6
FD-RB-060-009a-D11-Cr1· LS0SHC
FD-RB-060-009b-Cr1-D7-\ LS192M
FD-RB-060-009b-D4-Cr1-[ LS0EGW
FD-RB-060-009b-D4-Cr1-[ LS0EI9
FD-BB-300-009-D8-CR1-V LS13BA
FD-BB-300-018-D1-Cr1 V( LS13BJ
FD-BB-300-018-D1-Cr1-DI LS0NCR
FD-BB-300-018-D4-Cr1-DI LS0Q3X
FD-BB-300-018-D5-Cr1-V( LS13BQ
FD-JF-060-002-D2-Cr1-DI LS0OWK
FD-JF-060-002-D7-Cr1-DI LS0OYK
FD-JF-120-009-Cr1-D3-DI LS0R6P
FD-JF-120-009-Cr1-D3-V( LS192I
FD-JF-120-018b-Cr1-D6-D LS0OX7
FD-JF-150-009-Cr1-D1-DI LS0OXQ
FD-JF-150-009-Cr1-D3-DI LS0OZQ
FD-JF-150-018-Cr1-D6-V( LS193B
FD-JF-150-018-D4-Cr1-DI LS0S0H
FD-JF-150-036-Cr1-D4-DI LS0OY1
FD-JF-150-036-Cr1-D6-DI LS0OYB
FD-JF-150-036-Cr1-D7-DI LS0P02
FD-JF-180-009-D2-Cr1-V( LS198M
FD-JF-180-018-D1-Cr1-DI LS0VO6
FD-JF-240-018a-Cr1a-D1- LS14SD
FD-JF-240-018a-D3-Cr1a- LS0HHB
FD-JF-255-018-Cr1-D4-DI LS0OZ8
FD-JF-A-233-CR1A-D3-H3 LS14SJ
FD-JF-A-233-Cr1a-D3-VO/ LS14T8
FD-JF-A-233-Cr1a-D5-Dis] LS0RDO
FD-JF-A-233-D3-Cr1a-DIS LS0HHQ
FD-JF-A-78-D3-Cr1-H1    TD0K12
FD-JF-A-86-D3-Cr1-VOA   LS191Y
FD-JF-A-86-D4-Cr1-H3    TD06AM
FD-JF-NOAA-1-D2-Cr1-H1 TD0K1G
FD-MS-150-009-D4-CR1-[ LS0GA6
FD-MS-150-009-D5-CR1-[ LS0GBT
FD-RB-060-009-D11-Cr1-\ LS129C
FD-RB-060-009A-D11-Cr1 LS1CYH

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-RB-060-009b-Cr1-D5-\ | LS1924 |
| FD-RB-060-009b-D10-Cr1· | LS0EHL |
| FD-RB-060-009b-D11-Cr1· | LS0EJM |
| FD-RB-060-009b-D12-Cr1· | LS0ELN |
| FD-RB-060-009b-D5-Cr1-I | LS0EI8 |
| FD-RB-060-009c-D10-Cr1· | LS0EIC |
| FD-RB-060-009c-D15-Cr1· | LS0EIQ |
| BD02-T36-42 | BA1CMB |
| BD02-T36-42 | BA1D59 |
| BD02-T6-18 | BA1DFS |
| BD02-T64-43 | BA1BPE |
| BD02-T64-44 | BA1DQM |
| BIMS0731WW0038 | GL07SX |
| BM560101-01 | GL06W5 |
| BM560103-01 | GL06WB |
| BM560109-01 | GL06W8 |
| BM570110-01 | GL06W1 |
| CIAL0806SW0001 | GL02AO |
| CTC-WAF0.1-100-C-M-15· | BA0HWV |
| CTC-WAF0.1-100-C-MA-0 | BA0FPL |
| CTC-WAF1-100-C-A-28 | BA0NAH |
| CTC-WAF1-100-C-M-1-DL | BA0FQK |
| CTC-WAF1-100-C-M-8 | BA0NE2 |
| DA-HO-A | LS0EZ9 |
| DA-HO-B | LS0EZR |
| DIAL0522SW01 | GL02CJ |
| DIAL0522SW04 | GL02DT |
| DIAL0524WAT003 | GL0GK1 |
| DIAL0524WAT006 | GL04AD |
| DIAL0524WAT006 | GL0GK5 |
| DIAL0524WAT009 | GL04AG |
| DIAL052501INT15 | GL02D2 |
| DIAL052501WD35 | GL0G5H |
| DIAL0818SW0075 | GL05U1 |
| DUP 06110003 | GL0GM1 |
| DUP040615SW0023 | GL05NR |
| DUP040621SW0044 | GL0EUL |
| DUP0609SW0004 | GL01YA |
| DUP0609SW0004 | GL04Z8 |
| DUP06130004 | GL03JJ |
| DUP06130008 | GL02BP |
| DUP06180004 | GL09U1 |
| DUP06200003 | GL01FA |
| E04-A-5 | LS17NT |
| E04-B-5 | LS14H3 |
| E04-B-6 | LS0ETA |
| E04-D-6 | LS0EUM |
| Equip-Blank | LS159B |
| FCGM0529WAT002 | GL04D8 |
| FD JF A 233-D2-Cr1a-DISI | LS0PNF |
| FD RB 225-108-D7 CR2-V | LS19DX |

OTW - Other Aqueous Sample (Wat

FD RB 240 054 Cr1 D3 VC LS1B6L
FD-RB-060-018A-D7-Cr1-I LS0MNX
FD-RB-060-018B-Cr1-D2-\ LS16MC
FD-RB-060-018c-Cr1-D1-\ LS129F
FD-RB-060-018c-Cr1-D1-\ LS1293
FD-RB-060-018C-Cr1-D7-\ LS13YX
FD-RB-060-018C-Cr1-D8-\ LS15EP
FD-RB-060-018C-D1-Cr1-I LS0SDM
FD-RB-060-018C-D4-Cr1-I LS0SDZ
FD-RB-120-018A-Cr1-D6-\ LS189Z
FD-RB-120-018c-Cr1-D6-\ LS1921
FD-RB-120-018c-D7-Cr1-[ LS0EFQ
FD-RB-150-054-D4-CR2-[ LS0S5G
FD-RB-150-054-D6-CR2-\ LS0XT1
FD-RB-180-036-D1-CR2-[ LS0S54
FD-RB-180-036-D6-CR2-\ LS0XTK
FD-RB-180-054-D2-CR2-[ LS0S6U
FD-RB-180-072-D1-CR2-[ LS0S8L
FD-RB-180-072-D8-CR2-\ LS0XSM
FD-RB-225-108-D3-CR2-\ LS19E8
FD-RB-225-108-D3-CR2-\ LS19EB
FD-RB-225-108-FD-CR2-\ LS19DR
FD-RB-240-018a-D3-Cr1-F LS1CGS
FD-RB-240-042-Cr1-D10V LS1B7O
FD-RB-240-042-Cr1-D5-V( LS15F2
FD-RB-240-042-D7-Cr1-DI LS0ELK
FD-RB-240-054-D2-Cr1-DI LS0R13
FD-RB-240-054-D8-Cr1-DI LS0R3F
FD-RB-330-10NM-842M 0( LS18WG
FD-RB-A279-D1-CR2-DISI LS0S5W
FD-RB-A279-D5-CR2-DISI LS0S5Q
FD-RB-A279-D9-CR2-DISI LS0JOC
FD-RB-RT-A3-1213M 062{ LS18WN
FD-WB-000-009-D3-Cr1-D LS0ERK
FD-WB-240-002-D2-Cr1-D LS0HDX
FD-WB-240-002-D2-Cr1-H TD0K47
FD-WB-240-009a-Cr1-D1-| LS0N13
FD-WB-240-009a-Cr1-D2-| LS1CIC
FD-WB-240-009a-Cr1-D3-` LS0REU
FD-WB-240-018a-D4-Cr1-` LS1B60
FD-WB-240-018a-D5-Cr1-| LS0RH0
FD-WB-240-018a-D5-Cr1-| LS0RH5
FD-WB-240-036b-Cr1-D1-` LS19B2
FD-WB-240-036b-D2-Cr1-| LS0NHB
FD-WB-240-036b-D2-Cr1-| LS0NHO
FD-WB-240-036b-D4-Cr1-| LS0GS4
FD-WB-240-036b-D6-Cr1-| LS0GS0
FD-WB-270-018-D2-Cr1-D LS0RHG
FD-WB-270-018-D2-Cr1-D LS0RI2
FD-WB-330-009-D1-Cr1-D LS0EP4
FD-WB-330-009-D3-Cr1-D LS0EOZ

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-WB-330-018-Cr1-D7-V | LS15EH |
| FD-WB-330-018-D6-Cr1-D | LS0ER4 |
| FD-WB-330-018-D7-Cr1-D | LS0ERS |
| FDRB 180 036-D3-CR2-VC | LS0XTD |
| FDRB 180 072 D6 CR2 VC | LS0XSH |
| FDRB-180-036-D3-CR2-VC | LS0XTE |
| FDRB-180-054-D3-CR2-DI | LS0JU1 |
| FDRB-180-054-D5-CR2-DI | LS0JOF |
| FDRB-180-054-D7-CR2-VC | LS0XS3 |
| FL1-A(b) | TD09YX |
| FL1-C(b) | TD09Z1 |
| FL3-B(b) | TD09UZ |
| FL4-A(b) | TD09V3 |
| GU2690-A0915-W5025-DI | LS0FYI |
| GU2690-A0915-W5027-DI | LS0DZB |
| GU2690-A0915-W5028-DI | LS0FXC |
| GU2788-A0816-WF801-DI | LS0QA6 |
| GU2788-A0817-WF802-DI | LS0HM6 |
| GU2788-A0817-WF803-DI | LS0HLK |
| GU2788-A0826-W5002-TC | FL00YS |
| GU2788-A1214-WW4756 | LS0GIN |
| GU2788-A1214-WW4759 | LS0GJI |
| GU2788-A1214-WW4792 | LS0T6U |
| GU2788-A1214-WW4802 | LS17TR |
| GU2788-A1214-WW4813 | LS0T7R |
| GU2788-A1214-WW4816 | LS0T52 |
| GU2789-A0816-WF809-DI | LS0HKP |
| GU2789-A0820-WF804-DI | LS0OXV |
| GU2789-A0820-WF804-DI | LS0P35 |
| GU2789-A0820-WF806-DI | LS0P0L |
| GU2789-A0830-W5005-TC | FL01AM |
| GU2789-A0830-W5005-TC | FL01AN |
| GU2789-A0831-W5002-DI | LS0WH1 |
| GU2789-A0831-W5002-TC | FL01GR |
| FD-JF-150-018-Cr1-D3-Cr | TD0K1B |
| FD-JF-150-018-Cr1-D7-H1 | TD0K4J |
| FD-JF-150-018-Cr1-D8-H1 | TD0K4H |
| FD-JF-180-009-D2-Cr1-DI: | LS0VPQ |
| FD-JF-180-009-D3-Cr1-DI: | LS0VOJ |
| FD-JF-180-018-D4-Cr1-DI: | LS0VP2 |
| FD-JF-180-018-D6-Cr1-DI: | LS0VQY |
| FD-JF-210-018-D2-Cr1-H1 | TD0K4B |
| FD-JF-210-018-D7-Cr1-DI: | LS0VPB |
| FD-JF-210-018-D8-Cr1-DI: | LS0VP6 |
| FD-JF-225-018-Cr1-D2a-D | LS0OX9 |
| FD-JF-240-018a-Cr1a-D1- | LS14AJ |
| FD-JF-240-018a-Cr1a-D1- | LS14SR |
| FD-JF-240-018a-Cr1a-D2- | LS14ST |
| FD-JF-A-233-Cr1a-D2-VO | LS14AH |
| FD-JF-A-233-Cr1a-D2-VO | LS14AI |
| FD-JF-A-233-Cr1a-D4-VO | LS14T1 |

OTW - Other Aqueous Sample (Wat

FD-JF-A-233-Cr1a-D4-VO, LS14TB
FD-JF-A-78-D1-Cr1-H1        TD0K4G
FD-JF-A-78-D4-Cr1-DISP  LS0S1U
FD-JF-A-78-D6-Cr1-H1        TD0K0Z
FD-MS-090-018-D5-CR1-[ LS0FV9
FD-MS-120-018-D5-CR1-[ LS0EAW
FD-MS-150-009-D4-CR1-[ LS0GA3
FD-MS-150-018-D5-CR1-[ LS0GC6
FD-RB-060-009A-D1-Cr1-I TD0K14
FD-RB-060-009b-Cr1-D12· LS1933
FD-RB-060-009b-Cr1-D5-\ LS1923
FD-RB-060-009b-Cr1D3-V LS13SR
FD-RB-060-009b-Cr1D4-V LS13SF
FD-RB-060-009b-D3-Cr1-[ LS0EIA
FD-RB-060-009b-D3-Cr1-[ LS0EJY
FD-RB-060-009b-D7-Cr1-[ LS0EG4
FD-RB-060-009c-D1-Cr1-D12· LS12AI
FD-RB-060-009c-Cr1-D2-\ LS12B2
FD-RB-060-009c-D1-Cr1-[ LS0EFG
FD-RB-060-009c-D1-Cr1-\ LS12DP
FD-RB-060-009c-D5-Cr1-[ LS0EGV
FD-RB-060-009c-D5-Cr1-\ LS12DY
FD-RB-060-009c-D6-Cr1-[ LS0EI6
FD-RB-060-009c-D9-Cr1-\ LS12EB
FD-JF-120-018b-Cr1-D8-D LS0OXS
FD-JF-150-009-Cr1-D11-D LS0OZR
FD-JF-150-009-Cr1-D9-H1 LS163O
FD-JF-150-036-Cr1-D1-DI{ LS0P1H
FD-JF-150-036-Cr1-D2-DI{ LS0OWT
FD-JF-150-036-Cr1-D3-DI{ LS0OXE
FD-JF-150-036-Cr1-D4-DI{ LS0OXU
FD-JF-180-009-D4-Cr1-DI{ LS0VOK
FD-JF-180-009-D5-Cr1-DI{ LS0VOD
FD-JF-180-018-D2-Cr1-DI{ LS0WHI
FD-JF-180-018-D3-Cr1-DI{ LS0VR9
FD-JF-210-018-D7-Cr1-DI{ LS0VPC
FD-JF-225-018-Cr1-D1b-D LS0S2H
FD-JF-225-018-Cr1-D3-DI{ LS0OY4
FD-JF-240-018a-Cr1A-D2- LS14SL
FD-JF-255-018-Cr1-D1-DI{ LS0OY2
FD-JF-A-233-Cr1a-D4-VO, LS14TC
FD-JF-A-233-Cr1a-D5-DIS LS0RSZ
FD-JF-A-233-D2-Cr1a-DIS LS0PMB
FD-JF-A-78-D2-Cr1-DISP   LS0P1G
FD-JF-A-86-D2-Cr1-DISP  LS0VQV
FD-JF-A-86-D4-Cr1-DISP  LS0VOE
FD-MS-090-018-D5-CR1-[ LS0FWO
FD-MS-150-009-D5-CR1-[ LS0GAY
FD-MS-150-009-D5-CR1-[ LS0GCG
FD-MS-150-018-D5-CR1-[ LS0FW0
FD-RB-060-009b-Cr1-D10· LS1985

OTW - Other Aqueous Sample (Wat

```
FD-RB-060-009b-Cr1-D11·LS1986
FD-RB-060-009b-D1-Cr1-[LS0EG9
FD-RB-060-009b-D1-Cr1-[LS0EIK
FD-RB-060-009b-D1-Cr1-[LS0EJ0
FD-RB-060-009b-D10-Cr1·LS0EHO
FD-RB-060-009b-D13-Cr1·LS0EIV
FD-RB-060-009c-D11-Cr1·LS12EC
FD-RB-060-009c-D12-Cr1·LS0EJB
FD-RB-060-009c-D4-Cr1·[LS0EJL
FD-RB-060-009c-D5-Cr1-\LS12DV
FD-RB-060-009c-D8-Cr1-[LS0EM9
FD-RB-060-009c-D9-Cr1-\LS12E8
FD-RB-060-018a-Cr1-D1·\LS1291
FD-RB-060-018A-D4-Cr1-[LS0MNV
FCGM0529WAT003      GL0GJT
FD RB 240 054Cr1D7VOA LS1B6I
FD RB 240 18a Cr1 D2 VC LS12AR
FD RB 240054Cr1D7VOA[LS1B6H
FD RB-180-054-D9-CR2-DLS0JO2
FD-BB-000-018-D2-Cr1-V(LS14NX
FD-BB-000-018-D2-Cr1-V(LS14O8
FD-BB-030-009-D5-Cr1-DI LS0PG5
FD-BB-030-009-D6-Cr1-DI LS0PEB
FD-BB-030-018-D2-Cr1-DI LS0GRB
FD-BB-030-018-D5-Cr1-DI LS0GPF
FD-BB-030-018-D6-Cr1-DI LS0GPG
FD-BB-030-027-D3-Cr1-V(LS14MX
FD-BB-030-027-D4-Cr1-DI LS0EPR
FD-BB-030-027-D5-Cr1-DI LS0EP6
FD-BB-030-027-D5-Cr1-V(LS14NZ
FD-BB-030-027-D6-Cr1-DI LS0EOK
FD-BB-030-027-D7-Cr1-V(LS14NO
FD-BB-030-036-D7-Cr1-DI LS0GR0
FD-BB-090-009-D1-CR1-V LS13SO
FD-BB-090-009-D3-Cr1-DI LS0GRN
FD-BB-090-009-D4CR1-V(LS13SV
FD-BB-090-009-D6-Cr1-DI LS0EPU
FD-BB-090-009-D6-Cr1-V(LS13TE
FD-BB-120-002-D5-Cr1-DI LS0HRS
FD-BB-150-027-D2-Cr1-V(LS14NW
FD-BB-150-027-D3-Cr1-DI LS0GR4
FD-BB-150-027-D3-Cr1-V(LS19ZN
FD-BB-150-027-D5-Cr1-V(LS14O6
FD-BB-150-027-D5-Cr1-V(LS19ZT
FD-BB-210-009-D3-Cr1-DI LS0EQ4
FD-BB-210-009-D4-Cr1-DI LS0ERA
FD-BB-210-009-D4-Cr1-DI LS0GPQ
FD-BB-210-009-D5-Cr1-DI LS0GQB
FD-BB-210-009-D7-Cr1-DI LS0GPN
FD-BB-210-009-D7-Cr1-V(LS19JM
FD-BB-240-002-D3-Cr1-DI LS0HRX
```

OTW - Other Aqueous Sample (Wat

FD-BB-240-002-D6-CR1-D LS0Q46
FD-BB-240-009-D1-Cr1-V( LS17AQ
FD-BB-240-036c-D3-Cr1-V LS13SZ
FD-BB-240-036c-D5-Cr1-C LS0EQO
FD-BB-300-002-D2-Cr1-DI LS0HSG
FD-RB-060-009c-Cr1-D11- LS12AF
FD-RB-060-009c-Cr1-D13- LS12AJ
FD-RB-060-009c-Cr1-D13- LS12AZ
FD-RB-060-009c-D12-Cr1- LS0EMA
FD-RB-060-009c-D3-Cr1-C LS0EHJ
FD-RB-060-009c-D3-Cr1-V LS12DS
FD-RB-060-009c-D7-Cr1-C LS0EG3
FD-RB-060-009c-D9-Cr1-C LS0EI4
FD-RB-060-009c-D9-Cr1-V LS12E9
FD-RB-060-018a-Cr1-D5-v LS129Q
FD-RB-060-018A-D5-Cr1-C LS0S8Z
FD-RB-060-018b-Cr1-D6-\ LS16NG
FD-RB-060-018B-Cr1-D7-\ LS16NJ
FD-RB-060-018c-Cr1-D2-\ LS1263
FD-RB-060-018c-Cr1-D3-\ LS129Y
FD-RB-060-018C-Cr1-D4-\ LS120U
FD-RB-060-018C-D2-Cr1-I LS0MSA
FD-RB-060-018C-D7-Cr1-I LS0MNS
FD-RB-060-018C-D8-Cr1-I LS0HOR
FD-RB-060-18b-Cr1-D6-V( LS17CN
FD-RB-120-018A-Cr1-D2-\ LS189Y
FD-RB-120-018A-D6-Cr1-I LS0ELP
FD-RB-120-018A-D8-Cr1-I LS0EFC
FD-RB-120-018C-Cr1-D3-\ LS18A3
FD-RB-120-018c-Cr1-D6-\ LS189V
FD-RB-120-018c-D4-Cr1-C LS0EJI
FD-RB-180-072-D3-CR2-C LS0JTH
FD-RB-180-072-D3-CR2-V LS0XSB
FD-RB-180-072-D4-CR2-V LS0XSE
FD-RB-225-072-D10-CR2- LS19D6
FD-RB-225-072-D8-CR2-V LS19DF
FD-RB-225-108-D3-CR2-V LS19E1
FD-RB-240-018a-D1-Cr1-H LS1CGP
FD-RB-240-042-Cr1-D2-V( LS15EX
FD-RB-240-042-D4-Cr1-DI LS0EJ8
FD-RB-240-042-D5-Cr1-DI LS0ELW
FD-RB-240-054-D1-Cr1-H; LS1CGJ
FD-RB-240-054-D4-Cr1-DI LS0R0T
FD-RB-240-054-D4-Cr1-DI LS0R14
FD-RB-240-5NM-1230M 0( LS18WO
FD-RB-060-009c-D5-Cr1-C LS0EHH
FD-RB-060-009c-D5-Cr1-V LS12DZ
FD-RB-060-009c-D6-Cr1-V LS12E0
FD-RB-060-009c-D8-Cr1-C LS0EKJ
FD-RB-060-009c-D8-Cr1-C LS0EKZ
FD-RB-060-018a-Cr1-D3-v LS129J

OTW - Other Aqueous Sample (Wat

FD-RB-060-018a-Cr1-D6-\LS1261
FD-RB-060-018a-Cr1-D7-\LS129R
FD-RB-060-018a-Cr1-D7-\LS129X
FD-RB-060-018b-Cr1-D4-\LS16MF
FD-RB-060-018B-D3-Cr1-[LS0MS4
FD-RB-060-018B-D8-Cr1-[LS0JPY
FD-RB-060-018c-Cr1-D3-\LS129M
FD-RB-060-018c-Cr1-D3-\LS129S
FD-RB-060-018C-Cr1-D4-\LS120I
FD-RB-060-018c-Cr1-D5-\LS128R
FD-RB-060-018c-Cr1-D5-\LS1264
FD-RB-060-018c-Cr1-D5-\LS128Y
FD-RB-060-018C-Cr1-D8-\LS15EN
FD-RB-060-018C-D3-Cr1-[LS0MSB
FD-RB-060-018C-D4-Cr1-[LS0HPU
FD-RB-120-018A-D7-Cr1-\LS0EG2
FD-RB-120-018c-Cr1-D8-\LS192Q
FD-RB-120-018c-D2-Cr1-[LS0EJJ
FD-RB-120-018c-D6-Cr1-[LS0EM7
FD-RB-120-018c-D8-Cr1-[LS0EMC
FD-RB-120-018c-D8-Cr1-[LS0EMY
FD-RB-150-054-D4-CR2-VLS0XSY
FD-RB-150-054-D6-CR2-[LS0JTS
FD-RB-180-036-D10-CR2 LS15W5
FD-RB-180-036-D10-CR2- LS0JOG
FD-RB-180-036-D9-CR2-[LS0JNW
FD-RB-180-072-D4-CR2-[LS0JTG
FD-RB-180-072-D9-Cr2-DILS0JNZ
FD-RB-180-072-D9-CR2-[LS0JON
FD-RB-225-072-D7-CR2-VLS19DD
FD-RB-225-108-D3-CR2-VLS19EA
FD-RB-240-018a-D2-Cr1-[LS0EMU
FD-RB-240-042-Cr1-D11-\LS1B7B
FD-RB-240-042-Cr1-D11-\LS1B79
FD-JF-180-018-D1-Cr1-DI!LS0VOP
FD-JF-180-018-D6-Cr1-DI!LS0VQX
FD-JF-210-018-D3-Cr1-VCLS198B
FD-JF-225-018-Cr1-D2b-DLS0R56
FD-JF-225-018-D3-Cr1-DI!LS0OXB
FD-JF-240-018a-CR1A-D2 LS0N0X
FD-JF-240-018a-Cr1A-D3- LS14SF
FD-JF-240-018a-Cr1a-D3-LS14T3
FD-JF-255-018-Cr1-D2a-DLS0OY8
FD-JF-A-233-Cr1a-D1-HP:LS15S3
FD-JF-A-233-Cr1a-D4-VO/LS14T9
FD-JF-A-233-D3-Cr1a-DIS LS0HH2
FD-JF-A-78-D2-Cr1-H1    TD0K4A
FD-JF-A-78-D4-Cr1-DISP  LS0R5R
FD-JF-A-78-D4-Cr1-DISP  LS0S0C
FD-JF-A-86-D1-Cr1-DISP  LS0R5I
FD-JF-A-86-D3-Cr1-DISP  LS0S0E

OTW - Other Aqueous Sample (Wat

FD-JF-NOAA-1-D2-Cr1-DI LS0P2U
FD-MS-120-009-D5-CR1-[ LS0FWK
FD-MS-120-018-D5-CR1-[ LS0FWX
FD-MS-120-027-D5-CR1-[ LS0EAX
FD-RB-060-009-D11-Cr1-I LS1CGU
FD-RB-060-009-D11-Cr1-\ LS1296
FD-RB-060-009A-D12-Cr1 LS1CYI
FD-RB-060-009b-Cr1-D10 LS1984
FD-RB-060-009b-Cr1-D4-\ LS13SL
FD-RB-060-009b-D12-Cr1- LS0EIW
FD-RB-060-009b-D15-Cr1- LS0EIS
FD-RB-060-009b-D8-Cr1-[ LS0EG6
FD-RB-060-009c-Cr1-D8-\ LS12B0
FD-RB-060-009c-D11-Cr1- LS12ED
FD-RB-060-009c-D2-Cr1-[ LS0EGZ
FD-RB-060-009c-D3-Cr1-[ LS0EL1
FD-RB-060-009c-D9-Cr1-[ LS0EGP
FD-RB-060-009c-D9-Cr1-\ LS12EA
FD-RB-060-018a-Cr1-D1 \ LS125U
FD-RB-060-018a-Cr1-D2-v LS129P
FD-RB-060-018A-Cr1-D4-\ LS125V
FD-RB-060-018a-Cr1-D6-\ LS128W
FD-RB-060-018b-Cr1-D5-\ LS16MJ
FD-WB-240-018a-D7-Cr1-I LS0RII
FD-WB-240-018a-D8-Cr1-` LS12DN
FD-WB-240-018a-D9-Cr1-I LS0RJO
FD-WB-240-018b-Cr1-D3-I LS0MWD
FD-WB-240-018b-Cr1-D3-` LS128Z
FD-WB-240-018b-Cr1-D6-I LS153H
FD-WB-240-018b-Cr1-D7-I LS17Y9
FD-WB-240-018b-Cr1-D8-` LS12CV
FD-WB-240-018b-Cr1-D8-` LS12CX
FD-WB-240-018b-D1-Cr1-` LS13L8
FD-WB-240-018b-D2-Cr1-I LS0LNL
FD-WB-240-018b-D2-Cr1-I LS1CGN
FD-WB-240-018b-D7-Cr1-I LS0RJ0
FD-WB-240-018c-Cr1-D1-I LS0MFB
FD-WB-240-018c-Cr1-D1-` LS13BH
FD-WB-240-027-D5-Cr1-D LS0EPG
FD-WB-240-027-D5-Cr1-D LS0EQG
FD-WB-240-027-D6-Cr1-D LS0EP5
FD-WB-240-036a-D6-Cr1-I LS0NHK
FD-WB-240-036b-D5-Cr1-I LS0GS7
FD-WB-240-036b-D6-Cr1-I LS0NIT
FD-WB-240-036b-D8-Cr1-I LS0NIV
FD-WB-270-018-D1-Cr1-D LS0RI5
FD-WB-270-018-D2-Cr1-V LS17B3
FD-WB-270-018-D4-Cr1-V LS17AR
FD-WB-270-018-D5-Cr1-V LS12DM
FD-WB-330-009-D6-Cr1-D LS0EPI
FD-WB-330-009-D7-Cr1-D LS0ES9

OTW - Other Aqueous Sample (Wat

```
FD-WB-330-018-Cr1-D2-V LS19HI
FD-WB-330-018-Cr1-D6-V LS19HD
FDR180036-D7-CR2-DISP LS0JTL
FDRB 180-036-FD-CR2-DI LS0JOQ
FDRB-180-036-D2-CR2-V( LS0XTB
FDRB-180-054-D3-CR2-V( LS0XRU
FDRB-180-054-D4-CR2-V( LS0XRX
FDRB-180-054-D5 CR2-DI LS0S4Z
FDRB-180-054-D8-CR2-DI LS0JTZ
FDRB-180-054-D9-CR2-DI LS0JTY
FL2-C(b)                TD09Z7
FL4-C(a)                TD09V6
FWFL0522SW001           GL0G6C
GU2690-A0916-W5026-DI LS0EBC
FD-RB-060-009b-D8-Cr1-[ LS0EG5
FD-RB-060-009c-Cr1-D1-\ LS12B1
FD-RB-060-009c-Cr1-D10· LS19LS
FD-RB-060-009c-Cr1-D11· LS12AH
FD-RB-060-009c-Cr1-D11· LS12AE
FD-RB-060-009c-D11-Cr1· LS0EJO
FD-RB-060-009c-D11-Cr1· LS0ELD
FD-RB-060-009c-D14-Cr1· LS0EFE
FD-RB-060-009c-D4-Cr1-\ LS12DT
FD-RB-060-009c-D7-Cr1-[ LS0EGR
FD-RB-060-018A-D2-Cr1-[ LS0MLZ
FD-RB-060-018A-D6-Cr1-[ LS0SD5
FD-RB-060-018b-Cr1-D1-\ LS16MB
FD-RB-060-018B-Cr1-D8-\ LS16NM
FD-RB-060-018B-D1-Cr1-[ LS0MS2
FD-RB-060-018B-D2-Cr1-[ LS0SDF
FD-RB-060-018c-Cr1-D2-\ LS1260
FD-RB-060-018c-Cr1-D3-\ LS129G
FD-RB-060-018C-D8-Cr1-[ LS0HPY
FD-RB-060-018C-D8-Cr1-[ LS0S92
FD-RB-120-018A-Cr1-D3-\ LS189W
FD-RB-120-018A-Cr1-D8-\ LS18A1
FD-RB-120-018c-D4-Cr1-[ LS0EL8
FD-RB-150-054-D2-CR2-V LS0XST
FD-RB-180-036-D1-CR2-V LS0XT9
FD-RB-180-036-D4-CR2-V LS0XTF
FD-RB-180-036-D5-CR2-V LS0XTL
FD-RB-180-036-D6-CR2-C LS0S5V
FD-RB-180-054-D7-CR2-C LS0JG6
FD-RB-225-072-D6-CR2-V LS19DN
FD-RB-225-108-D3-CR2-V LS19E9
FD-RB-240-042-Cr1-D3-V( LS15EY
FD-RB-240-042-D11-Cr1-[ LS0R1V
FD-RB-240-042-D2-Cr1-H; LS1CGT
FD-RB-240-042-D6-Cr1-DI LS0EKX
FD-RB-240-042-D8-Cr1-DI LS0EIN
FD-RB-240-042-D8-Cr1-DI LS0EJ6
```

OTW - Other Aqueous Sample (Wat

FD-RB-240-042-D8-Cr1-DI LS0EMI
FD-RB-240-054-D2-Cr1-DI LS0R1N
FD-RB-240-054-D6-Cr1-DI LS0R19
FD-RB-240-5NM-300M-06: LS14MU
FD-RB-060-018C-D9-Cr1-I LS0S90
FD-RB-120-018A-D2-Cr1-I LS0EFR
FD-RB-120-018c-D1-Cr1-C LS0EG1
FD-RB-120-018c-D3-Cr1-C LS0EK8
FD-RB-150-054-D1-CR2-C LS0JNP
FD-RB-150-054-D8-CR2-C LS0S55
FD-RB-180-036-D10-CR2- LS0JOH
FD-RB-180-036-D4-CR2-C LS0S67
FD-RB-180-036-D6-CR2-V LS0XTJ
FD-RB-180-054-D3-CR2-C LS0JOT
FD-RB-180-072-D3-CR2-C LS0JTI
FD-RB-180-072-D3-CR2-V LS0XSC
FD-RB-180-072-D5-CR2-C LS0JTB
FD-RB-180-072-D9-CR2-C LS0JNQ
FD-RB-180-072-D9-CR2-V LS0XSO
FD-RB-225-072-D9-CR2-V LS19DE
FD-RB-225-108-D1-CR2-V LS19EH
FD-RB-240-018a-D2-Cr1-C LS0EMJ
FD-RB-240-042-Cr1-D1 V( LS15EV
FD-RB-240-042-Cr1-D10-\ LS1B7J
FD-RB-240-042-Cr1-D11-\ LS1B7D
FD-RB-240-042-Cr1-D4-V( LS15F1
FD-RB-240-042-Cr1-D9-V( LS1B7L
FD-RB-240-042-D2-Cr1-DI LS0EM0
FD-RB-240-042-D7-Cr1-DI LS0EJ7
FD-RB-240-054-D1-Cr1-DI LS0R2V
FD-RB-240-5NM-700M 06: LS14N6
FD-RB-330-20NM-130M 0( LS0VJJ
FD-RB-330-20NM-130M-0( TD0K0V
FD-RB-330-20NM-333M-0( TD0K48
FD-RB-A279-D9-CR2-DISI LS0JO5
FD-RB-A279-FD-CR2-DISI LS0S6I
FD-RB-A279-FD-CR2-VO/ LS18JI
FD-RB-RT-A1-500M 06272 LS18WK
FD-RB-RT-A3-1099M 0628 LS18WL
FD-RB-RT-A3-1213M-0628 TD0K49
FD-WB-240-009a-Cr1-D2- LS0REB
FD-WB-240-018a-D2-Cr1- LS0RKJ
FD-WB-240-018a-D2-Cr1-' LS1B5Y
FD-WB-240-018a-D4-Cr1-' LS1B5R
FD-WB-240-018a-D9-Cr1- LS0RJF
FD RB 240 054-D4 Cr1 D4 LS1B6N
FD RB 240 18a Cr1 D2 V( LS12AQ
FD-BB-000-018-D3-Cr1-DI LS0GR2
FD-BB-000-018-D7-Cr1-V( LS14NR
FD-BB-030-009-D6-Cr1-V( LS17BR
FD-BB-030-018-D5-Cr1-DI LS0GPE

OTW - Other Aqueous Sample (Wat

```
FD-BB-030-027-D4-Cr1-V( LS14OA
FD-BB-030-036-D4-Cr1-DI LS0GQE
FD-BB-030-036-D7-Cr1-V( LS19VA
FD-BB-090-009-D4-Cr1-DI LS0GPW
FD-BB-090-009-D4CR1-V( LS13SJ
FD-BB-090-009-D5-Cr1-DI LS0ERZ
FD-BB-090-009-D8-Cr1-DI LS0GQL
FD-BB-120-002-D5-Cr1-DI LS0HRL
FD-BB-120-002-D7-CR1-D LS0Q48
FD-BB-120-002-D7-CR1-D LS0Q64
FD-BB-150-027-D2-Cr1-V( LS14ON
FD-BB-150-027-D6-Cr1-DI LS0EQL
FD-BB-150-027-D6-Cr1-V( LS14MY
FD-BB-210-009-D1-Cr1-DI LS0GPJ
FD-BB-210-009-D3-Cr1-DI LS0EPS
FD-BB-210-009-D7-Cr1-DI LS0EQP
FD-BB-210-009-D7-Cr1-V( LS19JO
FD-BB-240-002-D2-Cr1-DI LS0NXL
FD-BB-240-002-D3-CR1-D LS0Q5G
FD-BB-240-036cD1-CR1-\ LS13TH
FD-BB-240-036cD2-CR1-\ LS13TB
FD-BB-300-002-D3-CR1-D LS0Q4S
FD-BB-300-009-D4-Cr1-DI LS0NCQ
FD-BB-300-009-D5-Cr1-DI LS0Q3P
FD-BB-300-009-D7-Cr1-DI LS0Q2G
FD-BB-300-018-D1-Cr1-V( LS13B4
FD-JF-060-002-D7-Cr1-H1 TD0K17
FD-JF-120-009-Cr1-D2-V( LS192B
FD-JF-120-009-Cr1-D3-DI: LS0S3C
FD-JF-120-009-Cr1-D4-DI: LS0R6Q
FD-JF-120-009-Cr1-D4-DI: LS0R6R
FD-JF-120-009-Cr1-D9-DI: LS0P2N
FD-JF-120-009-D9-Cr1-DI: LS0P25
FD-JF-120-018b-Cr1-D5-D LS0P12
FD-JF-120-018b-Cr1-D6-D LS0P2Z
FD-JF-120-018b-Cr1-D7-D LS0OWN
GU2789-A0831-W5003-DI LS0VPI
GU2789-A0901-W5003-DI LS0VQU
GU2789-A0902-W5002-T( FL01AB
GU2789-A0902-W5004-DI LS0VQS
GU2789-A0910-W5004-DI LS0HMH
GU2789-A0910-W5008-T( FL01JJ
GU2789-A0920-W5007-DI LS0NU9
GU2789-A0920-W5007-DI LS0NUB
GU2789-A0920-W5011-DI LS0NUN
GU2789-A0924-W5001-T( FL01C2
GU2789-A0925-W5001-DI LS0WUC
GU2789-A1214-WW4771  LS0T7A
GU2789-A1214-WW4775  LS0SIC
GU2789-A1214-WW4776  LS0GJU
GU2789-A1215-WW4831  LS0T6Z
```

OTW - Other Aqueous Sample (Wat

GU2789-A1215-WW4832  LS0GJG
GU2789-A1215-WW4837  LS0T7W
GU2789-A1215-WW4849  LS0GJN
GU2789-A1215-WW4853  LS0GIB
GU2789-A1218-WW41015 LS0T0V
GU2789-A1218-WW41019 LS0T8D
GU2789-A1218-WW41030 LS0T82
GU2789-A1218-WW41057 LS1CXG
GU2789-A1218-WW4951  LS0O09
GU2789-A1218-WW4975  LS0MTA
GU2789-A1219-WW41047 LS0T7P
GU2789-A1219-WW41049 LS0T60
GU2789-A1219-WW41067 LS0T5F
GU2789-A1219-WW41067 LS0T6V
GU2789-A1219-WW41068 LS0T6R
GU2789-A1219-WW41069 LS0GJX
GU2789-A1219-WW41069 LS0T80
GU2789-A1219-WW41072 LS0DRY
GU2789-A1219-WW41096 LS0HTQ
GU2790-A0821-WF801-DI LS0P0H
GU2790-A0821-WF803-DI LS0OZE
GU2790-A0911-W5010-TC FL01LV
GU2790-A0911-W5012-DI LS0Q8Q
GU2790-A0911-W5015-DI LS0Q8G
GU2790-A0913-W5018-DI LS0FY5
GU2790-A0913-W5021-DI LS0FXI
GU2790-A0914-W5023-TC FL01J5
GU2888-A0719-OE703     TD0K0G
FD-RB-060-018a-Cr1-D3-\ LS1297
FD-RB-060-018A-Cr1-D4-\ LS129W
FD-RB-060-018A-D5-Cr1-I LS0HPA
FD-RB-060-018A-D6-Cr1   LS121C
FD-RB-060-018b-Cr1-D4-\ LS16MG
FD-RB-060-018B-Cr1-D7-\ LS16NK
FD-RB-060-018B-D1-Cr1-I LS0JPZ
FD-RB-060-018B-D4-Cr1-I LS0MS5
FD-RB-060-018B-D6-Cr1-I LS0MS8
FD-RB-060-018B-D6-Cr1-I LS0SNT
FD-RB-060-018c-Cr1-D2-\ LS128S
FD-RB-060-018C-Cr1-D9-\ LS13DV
FD-RB-060-018C-Cr1-D9-\ LS15ET
FD-RB-060-018-D3-Cr1-I LS0MLO
FD-RB-060-018C-D4-Cr1-I LS0SE7
FD-RB-060-018C-D5-Cr1-I LS0MSD
FD-RB-120-018A-D3-Cr1-I LS0EIY
FD-RB-120-018c-D7-Cr1-I LS0EFI
FD-RB-150-054-D1-CR2-I LS0JTW
FD-RB-150-054-D1-CR2-V LS0XSS
FD-RB-150-054-D3-CR2-V LS0XSV
FD-RB-150-054-D5-CR2-V LS0XSZ
FD-RB-180-072-D3-CR2-I LS0JNO

OTW - Other Aqueous Sample (Wat

FD-RB-225-108-D4-CR2-V LS19E3
FD-RB-225-108-FD-CR2-V LS19DO
FD-RB-240-042-Cr1-D1 V( LS15EU
FD-RB-240-042-Cr1-D11-\ LS1B7A
FD-RB-240-042-Cr1-D8-V( LS1B7E
FD-RB-240-042-Cr1-D9-V( LS1B7K
FD-RB-240-042-D10-Cr1-[ LS0R3I
FD-RB-240-042-D2-Cr1-H; LS1CH3
FD-RB-240-042-D9-Cr1-DI LS0R35
FD-RB-240-5NM-1191M -C LS0VJO
FD-RB-240-5NM-76M 062( LS0V90
FD-RB-330-10NM-842M-0( TD0K0Y
FD-RB-330-20NM-1M 062' LS18WE
FD-RB-330-20NM-333M 0( LS0VGS
FD-RB-A279-D1-CR2-DISI LS0S6F
FD-RB-A279-D7-CR2-DISI LS0FF5
FD-WB-000-009-D7-Cr1-D LS0EPP
FD-RB-060-018A-D7-Cr1-[ LS0MNW
FD-RB-060-018b-Cr1-D5-\ LS16NE
FD-RB-060-018b-Cr1-D8-\ LS17CH
FD-RB-060-018B-D1-Cr1-[ LS0MS1
FD-RB-060-018c-Cr1-D4-\ LS129A
FD-RB-060-018c-Cr1-D5-\ LS125S
FD-RB-060-018C-D1-Cr1-[ LS0SDQ
FD-RB-060-018C-D1-Cr1-[ LS0SE0
FD-RB-120-018c-Cr1-D4-\ LS189X
FD-RB-120-018c-Cr1-D6-\ LS1987
FD-RB-120-018c-D3-Cr1-[ LS0EMV
FD-RB-150-054-D2-CR2-[ LS0JNR
FD-RB-150-054-D6-CR2-[ LS0JTU
FD-RB-180-036-D1-CR2-[ LS0S5D
FD-RB-180-036-D10-CR2- LS15W4
FD-RB-180-054-D1-CR2-[ LS0JU3
FD-RB-180-072-D2-CR2-[ LS0S5J
FD-RB-180-072-D6-CR2-[ LS0JTA
FD-RB-180-072-D6-CR2-[ LS0S6O
FD-RB-240-042-Cr1-D10 \ LS1B7P
FD-RB-240-042-Cr1-D6-V( LS1B7I
FD-RB-240-042-Cr1-D7-V( LS1B7H
FD-RB-240-042-D4-Cr1-DI LS0EKS
FD-RB-240-054-D3-Cr1-DI LS0R16
FD-RB-240-5NM-1191M-0( LS18WP
FD-RB-330-10NM-15M 06; LS0VJL
FD-RB-A279-D3-CR2-VOA LS18JL
FD-RB-A279-D4-CR2-DISI LS0JU9
FD-RB-A279-D7-CR2-DISI LS0FF8
FD-RB-A279-D8-CR2-DISI LS0FFE
FD-RB-A279-D8-CR2-DISI LS0JOE
FD-RB-A279-D9-CR2-VOA LS18JF
FD-WB-240-002-D1-Cr1-D LS0HDS
FD-WB-240-009a-Cr1-D1-| LS0RDY

OTW - Other Aqueous Sample (Wat

FD-WB-240-018a-D1-Cr1-| LS0RJT
FD-WB-240-018a-D2-Cr1-| LS0RJC
FD-WB-240-018a-D2-Cr1-| LS1B5W
FD-WB-240-018a-D2-Cr1-| LS1B5Z
FD-WB-240-018a-D3-Cr1-| LS0RJE
FD-WB-240-018a-D5-Cr1-| LS0RGR
FD-WB-240-018a-D6-Cr1-| LS13KY
FD-RB-240-5NM-1270M 0| LS0V8Y
FD-RB-330-10NM-15M-06: TD0K1N
FD-RB-A279-D1-CR2-VO/ LS18JQ
FD-RB-A279-D5-CR2-DISI LS0S5F
FD-RB-A279-D5-CR2-VO/ LS18JN
FD-RB-A324-D1-CR2-VO/ LS19DB
FD-RB-RT-A1-1100M-062 LS18WJ
FD-RB240054 Cr1 D1 VO/ LS1B72
FD-WB-000-009-D3-Cr1-D LS0EQV
FD-WB-000-009-D6-Cr1-D LS0EPA
FD-WB-240-018a-D2-Cr1-| LS0RJU
FD-WB-240-018a-D5-Cr1-| LS1B6A
FD-WB-240-018a-D8-Cr1-| LS0RJ3
FD-WB-240-018c-Cr1-D4-| LS0CT9
FD-WB-240-018c-Cr1-D4-| LS0MGB
FD-WB-240-018c-Cr1-D5-| LS0CTB
FD-WB-240-018c-Cr1-D6-| LS0SBZ
FD-WB-240-027-D7-Cr1-D LS0EOM
FD-WB-240-036a-D5-Cr1-| LS0GSB
FD-WB-240-036b-Cr1-D3-| LS19HU
FD-WB-240-036b-Cr1-D8-| LS19HP
FD-WB-240-036b-D1-Cr1-| LS0NHA
FD-WB-240-036b-D1-Cr1-| LS0NHN
FD-WB-240-036b-D3-Cr1-| LS0GS5
FD-WB-240-036b-D5-Cr1-| LS0GS8
FD-WB-270-018-D2-Cr1-V LS17B9
FD-WB-270-018-D3-Cr1-D LS0RHB
FD-WB-270-018-D3-Cr1-V LS17CJ
FD-WB-270-018-D4-Cr1-D LS0RIM
FD-WB-270-018-D6-Cr1-V LS17AY
FD-WB-330-009-D2-Cr1-D LS0FI6
FD-WB-330-018-D1-Cr1-D LS0EPX
FD-WB-330-018-D6-Cr1-D LS0ES8
FDRB 150 054 D8 CR2 V( LS0XT5
FDRB 180 036-D7-CR2-V( LS0XTI
FDRB 180-036-FD-CR2-DI LS0JOX
FDRB-180-035-D2-CR2-DI LS0JNX
FDRB-180-036-D8-CR2-DI LS0JO8
FDRB-180-036-FD-CR2-DI LS0JOL
FL1-C(a)                  TD09Z0
FL2-C(a)                  TD09Z6
GSAL0617SW0023           GL04X3
FD-BB-300-009-D1-Cr1-V( LS15AK
FD-BB-300-009-D8-CR1-V LS13BD

OTW - Other Aqueous Sample (Wat

FD-BB-300-018-D3-Cr1-V( LS13BM
FD-BR-180-072-D5-CR2-D LS0JTC
FD-JF-120-009-Cr1-D1-V( LS193D
FD-JF-120-009-Cr1-D2-V( LS1928
FD-JF-120-009-Cr1-D4-H1 TD0K4P
FD-JF-150-009-Cr1-D11-H LS163X
FD-JF-150-009-Cr1-D12-D LS0P07
FD-JF-150-009-Cr1-D8-H3 LS1CNP
FD-JF-150-018-Cr1-D6-V( LS193A
FD-JF-150-036-Cr1-D2-DI! LS0P31
FD-JF-210-018-D4-Cr1-DI! LS0VOU
FD-JF-225-018-Cr1-D1a-D LS0P33
FD-JF-240-018a-Cr1a-D3-` LS14SY
FD-JF-240-018a-Cr1a-D3-` LS14T4
FD-JF-A-233-Cr1a-D1-VO/ LS14AD
FD-JF-A-233-Cr1a-D3-Disp LS0REO
FD-JF-A-233-Cr1a-D4-DIS LS0RFP
FD-JF-A-233-Cr1a-D5-VO/ LS14T2
FD-JF-A-233-D1-Cr1a-DIS LS0QSW
FD-JF-A-78-D6-Cr1-DISP  LS0R5T
FD-JF-A-86-D2-Cr1-DISP  LS0VQJ
FD-JF-A-86-D3-Cr1-H1    TD0K1K
FD-JF-A-86-D4-Cr1-H1    TD0K10
FD-JF-NOAA-1-D3-Cr1-H1 TD0K1F
FD-MS-150-018-D4-CR1-D LS0FZJ
FD-RB-060-009a-D12-Cr1- LS0MNU
FD-RB-060-009b-Cr1-D11- LS198G
FD-RB-060-009b-Cr1-D9-\ LS1934
FD-RB-060-009b-Cr1D3-V LS13SX
FD-RB-060-009b-D2-Cr1-D LS0EG8
FD-RB-060-009c-D1-Cr1-D LS0EFH
FD-RB-060-009c-D10-Cr1- LS0EGB
FD-RB-060-009c-D13-Cr1- LS0ELX
FD-RB-060-009c-D7-Cr1-\ LS12E3
FD-RB-060-009c-D7-Cr1-\ LS12E4
FD-RB-060-018a-Cr1-D1 -` LS1266
FD-RB-060-018a-Cr1-D1 -` LS128U
FD-RB-060-018A-Cr1-D4-\ LS125W
FD-RB-060-018a-Cr1-D4-\ LS12A2
FD-RB-240-042-Cr1-D5-V( LS1B6E
FD-RB-240-042-D11-Cr1-D LS0R3J
FD-RB-240-042-D3-Cr1-DI LS0ELY
FD-RB-240-042-D5-Cr1-DI LS0EL9
FD-RB-240-042-D9-Cr1-DI LS0R3K
FD-RB-240-054-D7-Cr1-DI LS0R0H
FD-RB-240054Cr1D7VOA( LS1B61
FD-RB-330-20N-130M 062 LS18X0
FD-RB-330-20NM-1M 062` LS0VJK
FD-RB-A279-D2-CR2-DISI LS0JFU
FD-RB-A279-D3-CR2-DISI LS0JFY
FD-WB-000-009-D4-Cr1-D LS0EPM

OTW - Other Aqueous Sample (Wat

FD-WB-000-009-D6-Cr1-D LS0EPO
FD-WB-240-009a-Cr1-D1-I LS0N12
FD-WB-240-009a-Cr1-D1-` LS1265
FD-WB-240-009a-Cr1-D2-I LS0REX
FD-WB-240-009a-Cr1-D2-I LS0RFV
FD-WB-240-009a-Cr1-D2-` LS1645
FD-WB-240-018a-D1-Cr1-` LS0RJS
FD-WB-240-018a-D1-Cr1-` LS1B5S
FD-WB-240-018a-D3-Cr1-I LS0RJG
FD-WB-240-018a-D7-Cr1-I LS0RIA
FD-WB-240-018b-Cr1-D4-I LS0MWE
FD-WB-240-018b-Cr1-D4-` LS129T
FD-WB-240-018b-Cr1-D5-` LS13KO
FD-WB-240-018b-Cr1-D7-` LS13KJ
FD-WB-240-018b-Cr1-D8-` LS12CW
FD-WB-240-018b-D1-Cr1-` LS13LB
FD-WB-240-018c-Cr1-D1-` LS13BT
FD-WB-240-018c-Cr1-D5-I LS0SC1
FD-WB-240-018c-Cr1-D6-I LS0SBY
FD-WB-240-018c-Cr1-D8-I LS0SCE
FD-WB-240-027-D2-Cr1-D LS0ERU
FD-WB-240-027-D3-Cr1-D LS0EQR
FD-WB-240-027-D7-Cr1-D LS0EOY
FD-WB-240-027-D7-Cr1-H LS0LN3
FD-WB-240-036a-D4-Cr1-I LS0GSN
FD-WB-240-036b-Cr1-D1-` LS19B1
FD-WB-240-036b-D1-Cr1-` LS0NHR
FD-WB-240-036b-D3-VOA LS19B5
FD-WB-240-036b-D7-Cr1-I LS0NHC
FD-RB-060-018b-Cr1-D6-` LS16NF
FD-RB-060-018B-Cr1-D8-` LS16NL
FD-RB-060-018B-D7-Cr1-[ LS0MNY
FD-RB-060-018B-D7-Cr1-I LS0SE3
FD-RB-060-018c-Cr1-D1-` LS128X
FD-RB-120-018A-D2-Cr1-I LS0EFJ
FD-RB-120-018c-Cr1-D6-` LS1926
FD-RB-150-054-D1-CR2-L LS0JOP
FD-RB-150-054-D2-CR2-V LS0XSU
FD-RB-150-054-D5-CR2-L LS0JTV
FD-RB-180-036-D4-CR2-V LS0XTG
FD-RB-180-072-D1-CR2-V LS0XSA
FD-RB-180-072-D4-CR2-L LS0JTE
FD-RB-180-072-D4-CR2-V LS0XSD
FD-RB-180-072-D9-CR2-V LS0XSN
FD-RB-240-042-D3-Cr1-DI LS0EMT
FD-RB-240-042-D6-Cr1-DI LS0EKK
FD-RB-240-054-D1-Cr1-H; LS15CB
FD-RB-240-054-D2-CR1-F LS1585
FD-RB-240-5NM-1155M-0I LS14N0
FD-RB-330-20NM-333M 0I LS18WF
FD-RB-A279-D9-CR2-DISI LS0JOD

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-RB-A279-FD-CR2-DISI | LS0JU6 |
| FD-RB-RT-A1-1100M-062: | LS0VJF |
| FD-RB-RT-A1-1M 062720 | LS0V4I |
| FD-RB-RT-A1-500M-0627. | TD0K15 |
| FD-RB-RT-A3-1173M-062: | TD0K1J |
| FD-WB-000-009-D5-Cr1-D | LS0EPZ |
| FD-WB-240-002-D1-Cr1-H | TD0K0U |
| FD-WB-240-002-D2-Cr1-D | LS0HCS |
| FD-WB-240-002-D3-Cr1-H | TD0K13 |
| FD-WB-240-018a-D1-Cr1- | LS1B5U |
| FD-WB-240-018a-D5-Cr1- | LS1B67 |
| FD-WB-240-018a-D5-Cr1- | LS1B68 |
| FD-WB-240-018b-Cr1-D3- | LS1CGY |
| FD-WB-240-018b-Cr1-D8- | LS12CU |
| FD-WB-240-018b-D1-Cr1- | LS13L9 |
| FD-WB-240-018b-D2-Cr1- | LS1CGQ |
| FD-WB-240-018b-D2-Cr1- | LS13LE |
| FD-WB-240-018b-D5-Cr1- | LS0RIP |
| GU2788-A0816-WF802-DI | LS0HJQ |
| GU2788-A0818-WF807-DI | LS0HM7 |
| GU2788-A0822-WF809-DI | LS0P34 |
| GU2788-A0826-W5001-DI | LS0OXX |
| GU2788-A0826-W5002-TC | FL00Y7 |
| GU2788-A0826-W5002-TC | FL00YA |
| GU2788-A0826-W5002-TC | FL00YD |
| GU2788-A0826-W5002-TC | FL00YT |
| GU2788-A1214-WW4790 | LS0T57 |
| GU2788-A1214-WW4799 | LS1CXJ |
| GU2788-A1218-WW41001 | LS0T0M |
| GU2788-A1218-WW4997 | LS0O0S |
| GU2789-A0816-WF809-DI | LS0HKT |
| GU2789-A0820-WF806-DI | LS0P1D |
| GU2789-A0830-W5001-DI | LS0VPK |
| GU2789-A0830-W5001-DI | LS0VPN |
| GU2789-A0830-W5005-TC | FL01AH |
| GU2789-A0831-W5002-TC | FL01GS |
| GU2789-A0831-W5002-TC | FL01GV |
| GU2789-A0831-W5003-DI | LS0VRD |
| GU2789-A0901-W5001-DI | LS0VQ3 |
| GU2789-A0902-W5005-DI | LS0Q8U |
| GU2789-A0909-W5002-DI | LS0HMC |
| GU2789-A0910-W5005-TC | FL01GX |
| GU2789-A0910-W5007-DI | LS0QBC |
| GU2789-A0910-W5008-TC | FL01GM |
| GU2789-A0918-W5001-DI | LS0NTS |
| GU2789-A0919-W5003-DI | LS0NUP |
| GU2789-A0920-W5005-DI | LS0NTO |
| GU2789-A0924-W5001-TC | FL01SY |
| GU2789-A0924-W5001-TC | FL01T0 |
| GU2789-A0925-W5007-DI | LS0WU5 |
| GU2789-A1214-WW4774 | LS0GIC |

OTW - Other Aqueous Sample (Wat

```
GU2789-A1214-WW4778  LS0T5B
GU2789-A1215-WW4835  LS0GHO
GU2789-A1215-WW4848  LS0T75
GU2789-A1215-WW4848  LS0T8E
GU2789-A1215-WW4852  LS0GIP
GU2789-A1215-WW4853  LS0T5D
GU2789-A1218-WW41035 LS0T0U
GU2789-A1218-WW41035 LS0T8K
GU2789-A1218-WW41052 LS164A
FD-RB-240-5NM-700M 06: LS0V91
FD-RB-330-10NM-842M 0( LS0VJN
FD-RB-330-20NM-1M-062' TD0K4K
FD-RB-A279-D2-CR2-VOA LS18JM
FD-RB-A279-D6-CR2-DISI LS0JU7
FD-RB-A324-D1-CR2-VOA LS19D8
FD-RB-RT-A3-1213M 0628 LS0V4J
FD-WB-240-002-D1-Cr1-D LS0HF2
FD-WB-240-009a-Cr1-D3-I LS0RE6
FD-WB-240-018a-D1-Cr1-I LS0RK2
FD-WB-240-018a-D6-Cr1-' LS13L0
FD-WB-240-018a-D9-Cr1-' LS13L5
FD-WB-240-018b-Cr1-D3-I LS0RDT
FD-WB-240-018b-Cr1-D3-I LS1CIZ
FD-WB-240-018b-Cr1-D5-I LS17Y3
FD-WB-240-018b-Cr1-D5-' LS13KR
FD-WB-240-018b-Cr1-D6-' LS12D6
FD-WB-240-018b-Cr1-D6-' LS13KU
FD-WB-240-018b-Cr1-D7-' LS13KL
FD-WB-240-018b-D1-Cr1-I LS1CYV
FD-WB-240-018b-D2-Cr1-I LS1CJ0
FD-WB-240-018c-Cr1-D1-' LS13BV
FD-WB-240-018c-Cr1-D4-I LS0CT8
FD-WB-240-018c-Cr1-D7-I LS0SCJ
FD-WB-240-027-D2-Cr1-D LS0ER8
FD-WB-240-027-D3-Cr1-D LS0EQK
FD-WB-240-027-D3-Cr1-H LS17XQ
FD-WB-240-027-D5-Cr1-D LS0EP1
FD-WB-240-036b-Cr1-D4-' LS19HV
FD-WB-270-018-D4-Cr1-V LS17C9
FD-WB-270-018-D5-Cr1-D LS0RIY
FD-WB-330-009-D1-Cr1-D LS0EPD
FDRB 150 054 D8 CR2 DI: LS0JTQ
FDRB 180-036-FD-CR2-V( LS18JR
FDRB-180-036-D7CR2 DI: LS0JTK
FDRB-180-054-D6-CR2-DI LS0JO6
FDRB240054Cr1 D5 VOA  LS1B6P
FDRB240054Cr1 D6 VOA  LS1B6G
FDRB240054Cr1D7VOAB  LS19AU
FDRB240054Cr1D8VOAC  LS19AV
FD-WB-240-018b-Cr1-D4-' LS129Z
FD-WB-240-018b-Cr1-D5-' LS13KP
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-WB-240-018c-Cr1-D1-I | LS0SCG |
| FD-WB-240-027-Cr1-D6-H | LS1CGV |
| FD-WB-240-027-D2-Cr1-H | LS17Y1 |
| FD-WB-240-036a-D2-Cr1- | LS0GT0 |
| FD-WB-240-036a-D3-Cr1- | LS0GSJ |
| FD-WB-240-036a-D7-Cr1- | LS0NHL |
| FD-WB-240-036b-Cr1-D2- | LS19B4 |
| FD-WB-240-036b-Cr1-D8- | LS19HQ |
| FD-WB-240-036b-D3-Cr1- | LS0GSF |
| FD-WB-240-036b-D6-Cr1- | LS0GRO |
| FD-WB-270-018-D2-Cr1-V | LS17AX |
| FD-WB-270-018-D5-Cr1-D | LS0RGQ |
| FD-WB-270-018-D5-Cr1-V | LS17BM |
| FD-WB-270-018-D5-Cr1-V | LS17BP |
| FD-WB-330-009-D4-Cr1-D | LS0ERP |
| FD-WB-330-009-D5-Cr1-D | LS0ERQ |
| FDRB 150054 D9 CR2 DIS | LS0JTP |
| FDRB 180 072 D6 CR2 VC | LS0XSI |
| FDRB 180-036-D3-CR2-DI | LS0JOZ |
| FDRB-180-036-D2-CR2-DI | LS0JOA |
| FDRB-180-036-D8-CR2-DI | LS0S71 |
| FDRB-180-036-D8-CR2-V( | LS15W0 |
| FDRB-180-054-D5-CR2-DI | LS0FFL |
| FDRB-240-042-Cr1-D10 V | LS1B7N |
| FL1-B-(a) | TD09YY |
| FL3-A-(b) | TD09UX |
| FWFL0819SW0082 | GL06CY |
| FWFL0819SW0082 | GL0FYA |
| GU2690-A0916-W5029-DI | LS0FZ1 |
| GU2788-A0817-WF803-DI | LS0HLX |
| GU2788-A0818-WF803-DI | LS0HK1 |
| GU2788-A0826-W5002-T( | FL00XZ |
| GU2788-A1214-WW4792 | LS0T7C |
| GU2788-A1214-WW4793 | LS0T74 |
| GU2788-A1214-WW4794 | LS0T59 |
| GU2788-A1214-WW4795 | LS0SIH |
| GU2788-A1214-WW4815 | LS0T4Z |
| GU2788-A1214-WW4815 | LS0T55 |
| GU2788-A1214-WW4816 | LS0T5M |
| GU2788-A1218-WW4999 | LS0T6K |
| FD-JF-150-009-Cr1-D12-D | LS0P14 |
| FD-JF-150-018-Cr1-D1-H1 | TD0K19 |
| FD-JF-150-018-Cr1-D2-H1 | TD0K4L |
| FD-JF-150-036-Cr1-D1-DI | LS0P0S |
| FD-JF-150-036-Cr1-D4-DI | LS0OZ5 |
| FD-JF-150-036-Cr1-D9-DI | LS0P2B |
| FD-JF-180-009-D4-Cr1-DI | LS0VOM |
| FD-JF-180-009-D5-Cr1-DI | LS0WHJ |
| FD-JF-225-018-Cr1-D1a-D | LS0P2P |
| FD-JF-240-018a-Cr1a-D1- | LS14SO |
| FD-JF-240-018a-Cr1a-D1- | LS14SQ |

OTW - Other Aqueous Sample (Wat

FD-JF-A-233-Cr1a-D1-VO/ LS14AC
FD-JF-A-233-Cr1a-D2-H3  LS17W0
FD-JF-A-233-Cr1a-D4-VO/ LS14TA
FD-JF-A-78-D4-Cr1-H1    TD0K0W
FD-JF-A-86-D1-Cr1-H1    TD0K4F
FD-JF-A-86-D2-Cr1-H1    TD0K1D
FD-JF-A-86-D2-Cr1-H3    TD06AJ
FD-JF-A-86-D3-Cr1-DISP  LS0VPY
FD-JF-NOAA-1-D3-Cr1-DI: LS0P1N
FD-MS-120-009-D5-CR1-C  LS0FX3
FD-MS-120-027-D5-CR1-C  LS0FVG
FD-MS-120-027-D5-CR1-\  LS1920
FD-RB-060-009-D11-Cr1-F LS1CH0
FD-RB-060-009a-D11-Cr1· LS0JP6
FD-RB-060-009b-Cr1-D11· LS192E
FD-RB-060-009b-D12-Cr1· LS0ELZ
FD-RB-060-009b-D14-Cr1· LS0EML
FD-RB-060-009b-D2-Cr1-C LS0ELC
FD-RB-060-009b-D5-Cr1-C LS0EGU
FD-RB-060-009b-D5-Cr1-C LS0EI7
FD-RB-060-009b-D6-Cr1-C LS0EHG
FD-RB-060-009c-Cr1-D10· LS1983
FD-RB-060-009c-Cr1-D15· LS12AN
FD-RB-060-009c-D14-Cr1· LS0EHC
FD-RB-060-009c-D3-Cr1-C LS0EKA
FD-RB-060-009c-D5-Cr1-C LS0EJ9
FD-RB-060-009c-D5-Cr1-\ LS12DW
FD-RB-060-009c-D5-Cr1-\ LS12DX
FD-RB-060-009c-D6-Cr1-C LS0EHI
FD-RB-060-009c-D6-Cr1-C LS0EI5
GU2888-A0719-OE703      TD0K5K
GU2888-A0927-W5005-DI   LS0GGE
GU2888-A0927-W5015-DI   LS0GG5
GU2888-A0928-W5003-DI   LS0IG8
GU2888-A0928-W5009-DI   LS0GET
GU2888-A1204-WW4050     LS0IB3
GU2888-A1204-WW4050     LS0IB4
GU2888-A1204-WW4053     LS0HXD
GU2888-A1204-WW4055     LS0HX3
GU2888-A1204-WW4055     LS0RC2
GU2888-A1205-WW4117     LS0HWR
GU2888-A1205-WW4159     LS0RC3
GU2888-A1205-WW4310     LS0RAI
GU2888-A1205-WW4311     LS0R9L
GU2888-A1205-WW4312     LS0R9H
GU2888-A1205-WW4315     LS0R9Z
GU2888-A1205-WW4316     LS0RB3
GU2888-A1206-WW4340     LS0RP4
GU2888-A1206-WW4344     LS0RQK
GU2888-A1206-WW4363     LS0MWJ
GU2888-A1207-WW4397     LS0JLR

OTW - Other Aqueous Sample (Wat

GU2888-A1207-WW4398  LS0FUN
GU2888-A1207-WW4400  LS0FTR
GU2888-A1207-WW4405  LS17U4
GU2888-A1207-WW4419  LS0NZP
GU2888-A1207-WW4420  LS0JLX
GU2888-A1207-WW4423  LS0FTL
GU2888-A1207-WW4452  LS0FS8
GU2888-A1207-WW4457  LS0MYT
GU2888-A1207-WW4459  LS0FU0
GU2888-A1207-WW4462  LS0NZK
GU2888-A1208-WW4484  LS0OWB
GU2888-A1208-WW4486  LS0NBU
GU2888-A1208-WW4488  LS0NBV
GU2888-A1208-WW4508  LS0IX6
GU2888-A1208-WW4511  LS0IXA
GU2888-A1208-WW4533  LS0O04
GU2888-A1209-WW4544  LS0HGA
GU2888-A1209-WW4545  LS0IPV
GU2888-A1209-WW4546  LS0GLA
GU2888-A1209-WW4548  LS0HFH
GU2888-A1209-WW4549  LS0HG8
GU2888-A1209-WW4550  LS0IQL
GU2888-A1210-WW4573  LS0HG0
FD-WB-240-018a-D6-Cr1-  LS13L1
FD-WB-240-018a-D8-Cr1-  LS13L2
FD-WB-240-018a-D8-Cr1-  LS1B6B
FD-WB-240-018b-Cr1-D3-  LS12DO
FD-WB-240-018b-Cr1-D4-  LS129H
FD-WB-240-018b-D2-Cr1-  LS13LF
FD-WB-240-018b-D7-Cr1-  LS0RJ9
FD-WB-240-018c-Cr1-D2-I  LS0MFN
FD-WB-240-027-D2-Cr1-D  LS0ES4
FD-WB-240-027-D8-Cr1-D  LS0EPY
FD-WB-240-036a-D5-Cr1-  LS0GS9
FD-WB-240-036a-D7-Cr1-  LS0NHQ
FD-WB-240-036a-D7-Cr1-  LS0NIM
FD-WB-240-036b-D4-Cr1-  LS0GS2
FD-WB-270-018-D1-Cr1-V  LS129O
FD-WB-270-018-D1-Cr1-V  LS12A6
FD-WB-270-018-D3-Cr1-D  LS0RHU
FD-WB-270-018-D6-Cr1-D  LS0RIU
FD-WB-330-009-D5-Cr1-D  LS0EP0
FD-WB-330-018-Cr1-D1-V  LS19HR
FD-WB-330-018-Cr1-D3-V  LS19HK
FD-WB-330-018-Cr1-D4-V  LS19HL
FD1RB-A279-D5-CR2-DIS  LS0JU8
FDRB 150 054-D1 CR2-Vc  LS0XSR
FDRB 180 072D7 CR2 VO  LS0XSK
FDRB-180-054-D1-CR2-V(  LS0XRR
FDRB-180-054-D3-CR2-DI  LS0JU2
FDRB-180-054-D4-CR2-DI  LS0S69

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FDRB-180-054-D5-CR2-V( | LS0XRY |
| FDRB-180-054-D6-CR2-DI | LS0JOW |
| FDRB-180-054-D9-CR2-V( | LS0XS7 |
| FDRB-225-072-D3-CR2-V( | LS19DI |
| FDRB-225-108-D6-CR2-V( | LS19DV |
| FDRB180-036-D3-CR2-DI! | LS0JOY |
| FL 31-A(1) | LS1AGF |
| FL1-B(b) | TD09YZ |
| FL4-A(a) | TD09V2 |
| GU2788-A0802-WF802-DI | LS0QAI |
| GU2788-A0817-WF803-DI | LS0HL5 |
| GU2788-A0817-WF805-DI | LS0HLY |
| GU2788-A0822-WF801-DI | LS0P1X |
| GU2788-A0826-W5002-T( | FL00YB |
| GU2690-A0915-W5025-DI | LS0FXA |
| GU2690-A0915-W5026-DI | LS0EAN |
| GU2690-A0916-W5029-DI | LS0FX4 |
| GU2788-A0816-WF801-DI | LS0QAL |
| GU2788-A0818-WF801-DI | LS0QAN |
| GU2788-A0822-WF803-DI | LS0OYC |
| GU2788-A0826-W5002-T( | FL00Y0 |
| GU2788-A0826-W5003-DI | LS0P1B |
| GU2788-A1214-WW4760 | LS0GHU |
| GU2788-A1214-WW4818 | LS0GI9 |
| GU2788-A1218-WW4996 | LS0IWS |
| GU2788-A1218-WW4998 | LS0T6Q |
| GU2789-A0816-WF808-DI | LS0HL6 |
| GU2789-A0816-WF808-DI | LS0HLJ |
| GU2789-A0820-WF808-DI | LS0OWP |
| GU2789-A0830-W5004-DI | LS0WH8 |
| GU2789-A0830-W5005-DI | LS0VPJ |
| GU2789-A0830-W5005-T( | FL01AD |
| GU2789-A0830-W5006-DI | LS0VRA |
| GU2789-A0901-W5001-DI | LS0VQ8 |
| GU2789-A0902-W5002-T( | FL00ZV |
| GU2789-A0909-W5002-DI | LS0Q9Q |
| GU2789-A0909-W5003-DI | LS0Q9J |
| GU2789-A0910-W5008-T( | FL01GK |
| GU2789-A0910-W5008-T( | FL01GN |
| GU2789-A0910-W5009-DI | LS0HMS |
| GU2789-A0910-W5009-DI | LS0HMW |
| GU2789-A0918-W5001-DI | LS0NTU |
| GU2789-A0918-W5002-DI | LS0NU4 |
| GU2789-A0918-W5005-DI | LS0NUC |
| GU2789-A0920-W5005-DI | LS0NTR |
| GU2789-A0920-W5013-DI | LS0NUS |
| GU2789-A0924-W5001-T( | FL01C0 |
| GU2789-A0924-W5001-T( | FL01CY |
| GU2789-A0924-W5001-T( | FL01SX |
| GU2789-A0924-W5003-DI | LS0WOH |
| GU2789-A1215-WW4834 | LS0GI2 |

OTW - Other Aqueous Sample (Wat

```
GU2789-A1215-WW4847   LS0GIJ
GU2789-A1215-WW4854   LS0GJK
GU2789-A1218-WW41018  LS0GI6
GU2789-A1218-WW41031  LS0GIM
GU2789-A1218-WW41032  LS0GJS
FD-WB-240-009a-Cr1-D1-  LS1646
FD-WB-240-009a-Cr1-D1-  LS1CIH
FD-WB-240-009a-Cr1-D3-  LS0RES
FD-WB-240-018a-D5-Cr1-  LS1B66
FD-WB-240-018b-Cr1-D6-  LS13KT
FD-WB-240-018b-Cr1-D8-  LS0SCS
FD-WB-240-018b-D1-Cr1-  LS13LA
FD-WB-240-018b-D2-Cr1-  LS13LG
FD-WB-240-018b-D4-Cr1-  LS0ILA
FD-WB-240-018c-Cr1-D1-  LS13BW
FD-WB-240-018c-Cr1-D3-  LS0MG0
FD-WB-240-027-Cr1-D8-H  LS17Y2
FD-WB-240-027-D2-Cr1-H  LS0LO2
FD-WB-240-036a-Cr1-D5-  LS1CZ0
FD-WB-240-036a-D6-Cr1-  LS0NIK
FD-WB-240-036a-D8-Cr1-  LS0NH9
FD-WB-240-036a-D8-Cr1-  LS0NIN
FD-WB-240-036b-D7-Cr1-  LS0NIU
FD-WB-240-036b-D8-Cr1-  LS0NHP
FD-WB-270-018-D2-Cr1-V  LS17BF
FD-WB-270-018-D2-Cr1-V  LS17BL
FD-WB-270-018-D4-Cr1    LS17CK
FD-WB-270-018-D5-Cr1-V  LS17BG
FD-WB-270-018-D6-Cr1-D  LS0RJ5
FD-WB-270-018-D6-Cr1-D  LS0RJQ
FD-WB-330-009-D4-Cr1-D  LS0ES7
FD-WB-330-018-Cr1-D1-V  LS19HS
FD-WB-330-018-D6-Cr1-D  LS0EQY
FDRB 150054 D9 CR2 DIS  LS0JOS
FDRB 180 072D7 CR2 VO  LS0XSJ
FDRB-180-054-D6-CR2-V  LS0XS1
FDRB-180-054-D7-CR2-DI  LS0JGI
FDRB-180-054-D7-CR2-V  LS0XS2
FDRB-180-054-D8-CR2-V  LS0XS4
FDRB-225-108-D9-CR2-V  LS19DY
FL3-A(a)              TD09UW
FL4-C(a)              TD01OE
GU2788-A0816-WF801-DI  LS0HK2
GU2788-A0817-WF801-DI  LS0HKZ
GU2788-A0818-WF801-DI  LS0QAK
GU2788-A0822-WF801-DI  LS0OZD
GU2788-A0822-WF809-DI  LS0OYD
FD-RB-060-018a-Cr1-D5-\ LS1298
FD-RB-060-018A-D1-Cr1-  LS0HPH
FD-RB-060-018A-D2-Cr1-  LS0SDE
FD-RB-060-018b-Cr1-D6-\ LS16NH
```

OTW - Other Aqueous Sample (Wat

FD-RB-060-018b-Cr1-D6-\ LS16NI
FD-RB-060-018c-Cr1-D2-\ LS125R
FD-RB-060-018C-Cr1-D6-\ LS1403
FD-RB-060-018C-Cr1-D7-\ LS13Z3
FD-RB-060-018C-Cr1-D9-\ LS15ES
FD-RB-060-018C-D9-Cr1-I LS0SD8
FD-RB-120-018A-D8-Cr1-I LS0EFD
FD-RB-120-018c-Cr1-D7-\ LS192D
FD-RB-120-018c-Cr1-D7-\ LS198Q
FD-RB-120-018c-D2-Cr1-[ LS0EJV
FD-RB-120-018c-D5-Cr1-[ LS0EJH
FD-RB-120-018c-D6-Cr1-[ LS0ELV
FD-RB-150-054-D5-CR2-[ LS0JNS
FD-RB-150-054-D5-CR2-V LS0XT0
FD-RB-150-054-D6-CR2-[ LS0JTT
FD-RB-150-054-D7-CR2-V LS0XT4
FD-RB-180-036-D4-CR2-[ LS0S5U
FD-RB-180-036-D5-CR2-[ LS0JTO
FD-RB-180-036-D6-CR2-[ LS0JTN
FD-RB-180-054-D2-CR2-[ LS0JFS
FD-RB-180-072-D8-CR2-[ LS0JOM
FD-RB-180-072-D8-CR2-V LS0XSL
FD-RB-225-072-D7-CR2-V LS19DM
FD-RB-225-072-D8-CR2-V LS19DC
FD-RB-225-108-D4-CR2-V LS19E0
FD-RB-240-018a-D3-Cr1-[ LS0EG7
FD-RB-240-042-Cr1-D6-V( LS1B6D
FD-RB-240-042-D2-Cr1-DI LS0EMW
FD-RB-240-042-D4-Cr1-DI LS0EGO
FD-RB-240-042-D5-Cr1-DI LS0ELL
FD-RB-240-054-D2-Cr1-DI LS0R17
FD-RB-240-054-D3-Cr1-DI LS0R0U
FD-RB-240-054-D4-Cr1-DI LS0R0S
FD-RB-240-054-D7-Cr1-DI LS0R0P
FD-RB-240-5NM-1270M-0( LS18WM
FD-RB-330-20NM-110M 0( LS0V4K
FD-RB-A279-D6-CR2-DISI LS0S6L
FD-WB-270-018-D1-Cr1-V LS129U
FD-WB-270-018-D2-Cr1-D LS0RHP
FD-WB-270-018-D3-Cr1-V LS17C2
FD-WB-270-018-D3-Cr1-V LS17C8
FD-WB-270-018-D4-Cr1-DI LS0RI0
FD-WB-270-018-D4-Cr1-V LS17C3
FD-WB-330-009-D7-Cr1-D LS0ESA
FD-WB-330-018-Cr1-D3-V LS19HJ
FD-WB-330-018-Cr1-D5-V LS19HC
FD-WB-330-018-D5-Cr1-D LS0ERM
FD-WB-330-018-D7-Cr1-D LS0ER1
FDRB 180 036-D2-CR2-V( LS0XTC
FDRB-180 054-D4-CR2-DI LS0S6D
FDRB-180-054-D7-CR2-DI LS0JU0

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FL2-B(b) | TD09Z5 |
| GSAL0617SW0023 | GL0F34 |
| GU2690-A0915-W5026-DI | LS0FXV |
| GU2690-A0915-W5027-DI | LS0FY6 |
| GU2788-A0816-WF802-DI | LS0S4N |
| GU2788-A0816-WF806-DI | LS0HJP |
| GU2788-A0817-WF802-DI | LS0HM2 |
| GU2788-A0818-WF802-DI | LS0QAG |
| GU2788-A1214-WW4754 | LS0T53 |
| GU2788-A1214-WW4758 | LS0T7Y |
| GU2788-A1214-WW4759 | LS0T0Q |
| GU2788-A1214-WW4789 | LS0T7S |
| GU2788-A1214-WW4793 | LS0T0N |
| GU2788-A1214-WW4812 | LS0T0K |
| GU2788-A1214-WW4813 | LS0GHL |
| GU2788-A1218-WW4995 | LS0O13 |
| GU2789-A0820-WF810-DI | LS0PCQ |
| GU2789-A0830-W5003-DI | LS0WGV |
| GU2789-A0830-W5003-DI | LS0WH6 |
| GU2789-A0830-W5005-TC | FL01AI |
| GU2789-A0831-W5001-DI | LS0WGX |
| GU2789-A0831-W5002-TC | FL01JS |
| GU2789-A0902-W5002-DI | LS0VQ9 |
| GU2789-A0902-W5002-TC | FL01A5 |
| GU2789-A0902-W5004-DI | LS0VOR |
| GU2789-A0910-W5005-TC | FL01GZ |
| GU2789-A0910-W5007-DI | LS0HLW |
| GU2789-A0910-W5008-TC | FL01GL |
| FL2-A(b) | TD09Z3 |
| FL2-B(a) | TD09Z4 |
| GSAL0617SW0023 | GL04GF |
| GSAL0617SW0023 | GL04X2 |
| GSAL0617SW0023 | GL08WX |
| GU2690-A0915-W5025-DI | LS0EAZ |
| GU2690-A0915-W5028-DI | LS0FXL |
| GU2788-A0818-WF807-DI | LS0HJW |
| GU2788-A0822-WF803-DI | LS0PCB |
| GU2788-A0826-W5002-TC | FL00XW |
| GU2788-A0826-W5002-TC | FL00Y8 |
| GU2788-A1214-WW4754 | LS0GIL |
| GU2788-A1214-WW4755 | LS0SIE |
| GU2788-A1214-WW4757 | LS0T5J |
| GU2788-A1214-WW4795 | LS0T72 |
| GU2788-A1214-WW4814 | LS0T78 |
| GU2788-A1218-WW4996 | LS0IUE |
| GU2789-A0816-WF808-DI | LS0HKQ |
| GU2789-A0819-WF808-DI | LS0PCI |
| GU2789-A0830-W5002-TC | FL01RU |
| GU2789-A0830-W5005-TC | FL01AF |
| GU2789-A0831-W5001-DI | LS0WH0 |
| GU2789-A0831-W5002-TC | FL01GW |

OTW - Other Aqueous Sample (Wat

GU2789-A0901-W5004-DI LS0VQG
GU2789-A0902-W5001-DI LS0VQ2
GU2789-A0902-W5002-DI LS0VQ4
GU2789-A0902-W5002-TC FL01A8
GU2789-A0902-W5003-DI LS0VR2
GU2789-A0910-W5005-DI LS0HLC
GU2789-A0910-W5005-DI LS0Q8L
GU2789-A0910-W5006-DI LS0Q8A
GU2789-A0910-W5008-TC FL01JE
GU2789-A0918-W5003-DI LS0NU7
GU2789-A0918-W5005-DI LS0NUK
GU2789-A0919-W5005-DI LS0NVF
GU2789-A0924-W5001-TC FL01T2
GU2789-A0924-W5003-DI LS0WUI
GU2789-A0925-W5007-DI LS0WU4
GU2789-A0925-W5009-DI LS0WU2
GU2789-A0926-W5001-DI LS0WTY
GU2789-A1214-WW4776  LS0GJF
GU2789-A1214-WW4777  LS0T4X
GU2789-A1218-WW4947  LS0P3C
GU2789-A1219-WW41070 LS0T68
GU2789-A1219-WW41092 LS0O9W
GU2789-A1219-WW41094 LS0O9L
GU2789-A1219-WW41096 LS0HSQ
GU2790-A0911-W5012-DI LS0Q8E
GU2790-A0913-W5017-DI LS0EBM
GU2790-A0913-W5019-DI LS0EAQ
GU2790-A0913-W5019-DI LS0FZ4
GU2790-A0913-W5021-DI LS0FUX
GU2790-A0914-W5022-DI LS0FUQ
GU2790-A0914-W5022-DI LS0FZ6
GU2790-A0914-W5023-TC FL003J
GU2888-A0719-OE703    TD0K4U
GU2888-A0719-OE703    TD0K53
GU2888-A0719-OE703    TD0K56
GU2888-A0719-OE703    TD0K5M
GU2888-A0719-OE703    TD0K5O
GU2888-A0814-WF810-DI LS0FFK
GU2888-A0927-W5005-DI LS0IA4
GU2888-A0927-W5009-DI LS0IPB
GU2888-A0928-W5005-DI LS0ISN
GU2888-A0928-W5007-DI LS0GGW
GU2888-A1204-WW4050  LS0IB2
GU2888-A1204-WW4051  LS0JLF
GU2888-A1205-WW4121  LS0R99
GU2888-A1205-WW4156  LS0RBZ
GU2888-A1205-WW4159  LS0R96
GU2888-A1205-WW4309  LS0RBF
GU2888-A1206-WW4334  LS0HX6
GU2888-A1206-WW4370  LS0RPA
GU2888-A1207-WW4399  LS0FUL

OTW - Other Aqueous Sample (Wat

GU2888-A1207-WW4421   LS0FUI
GU2888-A1207-WW4455   LS0NZM
GU2888-A1208-WW4486   LS0FUC
GU2888-A1208-WW4487   LS0MXU
GU2888-A1208-WW4489   LS0NBW
GU2888-A1208-WW4491   LS0O00
GU2888-A1208-WW4495   LS0FTW
GU2888-A1208-WW4528   LS0MJR
GU2888-A1209-WW4550   LS0IQM
GU2888-A1209-WW4551   LS0NXA
GU2888-A1210-WW4569   LS0GXD
FD-WB-240-018c-Cr1-D7-  LS0SC0
FD-WB-240-027-Cr1-D7-H  LS17Y4
FD-WB-240-027-D1-Cr1-H  LS17XN
FD-WB-240-027-D4-Cr1-D  LS0EOT
FD-WB-240-027-D7-Cr1-D  LS0EPB
FD-WB-240-027-D8-Cr1-D  LS0EQS
FD-WB-240-036a-Cr1-D1-  LS1CGX
FD-WB-240-036a-Cr1-D1-  LS17Y5
FD-WB-240-036a-Cr1-D2-  LS1CH1
FD-WB-240-036a-Cr1-D2-  LS1CGL
FD-WB-240-036a-D2-Cr1-  LS0GT1
FD-WB-240-036a-D8-Cr1-  LS0NHM
FD-WB-240-036b-Cr1-D4-  LS19HW
FD-WB-240-036b-Cr1-D5-  LS19HX
FD-WB-240-036b-Cr1-D6-  LS13JN
FD-WB-270-018-D3-Cr1-V  LS17BQ
FD-WB-270-018-D4-Cr1-V  LS17CE
FD-WB-270-018-D5-Cr1-D  LS0RIJ
FD-WB-270-018-D6-Cr1-V  LS17AS
FD-WB-270-018-D6-Cr1-V  LS17B4
FD-WB-330-009-D2-Cr1-D  LS0EQ0
FD-WB-330-009-D3-Cr1-D  LS0EON
FD-WB-330-018-Cr1-D5-V  LS19HN
FD-WB-330-018-Cr1-D7-T  LS1CO9
FD-WB-330-018-Cr1-D7-V  LS19HF
FDRB 150 054 D9 CR2 VC  LS0XT7
FDRB 180 072 D7 CR2-DI  LS0S6R
FDRB 240 054 Cr1 D3 VO  LS1B6M
FDRB-180-054-D5-CR2-V(  LS0XRZ
FDRB-225-108-D9-CR2-V(  LS19DP
FDRB180-036-D9-CR2-VC  LS15VY
FL1-A(a)                      TD09YW
FL4-B(a)                      TD09V4
FL4-C(b)                      TD09V7
FWFL0522SW001            GL0G6D
GU2788-A0817-WF801-DI  LS0HL3
GU2788-A0818-WF802-DI  LS0HK3
GU2788-A0818-WF807-DI  LS0HKW
GU2788-A0822-WF803-DI  LS0PCH
GU2788-A0822-WF809-DI  LS0PCO

OTW - Other Aqueous Sample (Wat

GU2789-A0819-WF808-DI LS0PCJ
GU2789-A0820-WF804-DI LS0OWU
GU2789-A0820-WF810-DI LS0P18
GU2789-A0830-W5003-DI LS0WHG
GU2789-A0830-W5005-DI LS0VPA
GU2789-A0830-W5005-TC FL01AJ
GU2789-A0901-W5003-DI LS0VQD
GU2789-A0902-W5002-TC FL00ZZ
GU2789-A0902-W5002-TC FL01A4
GU2789-A0902-W5002-TC FL01AA
GU2789-A0909-W5003-DI LS0Q9P
GU2789-A0910-W5004-DI LS0QAO
GU2789-A0910-W5008-TC FL01JI
GU2789-A0910-W5009-DI LS0HMV
GU2789-A0918-W5002-DI LS0NU8
GU2789-A0919-W5005-DI LS0NV9
GU2789-A0920-W5001-DI LS0RKL
GU2789-A0920-W5013-DI LS0NVC
GU2789-A0924-W5001-TC FL01C3
GU2789-A0924-W5001-TC FL01SZ
GU2789-A0924-W5001-TC FL01T1
GU2789-A0926-W5001-DI LS0WTX
GU2789-A1214-WW4770  LS0T5R
GU2789-A1214-WW4772  LS0T0R
GU2789-A1215-WW4835  LS0T73
GU2789-A1215-WW4836  LS0GJJ
GU2789-A1215-WW4847  LS0GJE
GU2789-A1215-WW4848  LS0T6Y
GU2789-A1215-WW4854  LS0T6G
GU2789-A1218-WW41014 LS0GKC
GU2789-A1218-WW41016 LS0GI7
GU2789-A1218-WW41033 LS0T5K
GU2789-A1218-WW4940  LS0QNA
GU2789-A1218-WW4952  LS0O11
GU2789-A1218-WW4967  LS0MT5
GU2789-A1218-WW4969  LS0PDY
GU2789-A1219-WW41072 LS0DS4
GU2789-A1219-WW41072 LS0OA4
GU2789-A1219-WW41099 LS0OA7
GU2790-A0911-W5010-TC FL01LB
GU2790-A0911-W5011-DI LS0Q8B
GU2790-A0911-W5016-DI LS0QA1
FD-RB-060-009c-D8-Cr1-\ LS12E7
FD-RB-060-018a-Cr1-D2-\ LS129V
FD-RB-060-018a-Cr1-D4-\ LS1267
FD-RB-060-018a-Cr1-D5-\ LS1292
FD-RB-060-018a-Cr1-D7-\ LS12A3
FD-RB-060-018A-D3-Cr1-I LS0MS0
FD-RB-060-018b-Cr1-D5-\ LS16MH
FD-RB-060-018b-Cr1-D5-\ LS16MI
FD-RB-060-018B-D4-Cr1-I LS0JPU

OTW - Other Aqueous Sample (Wat

```
FD-RB-060-018B-D5-Cr1-[ LS0JPV
FD-RB-060-018c-Cr1-D2-\ LS12A4
FD-RB-060-018c-Cr1-D5-\ LS125Z
FD-RB-060-018C-Cr1-D6-\ LS13ZR
FD-RB-060-018c-Cr1-D8-\ LS15EM
FD-RB-120-018A-D5-Cr1-[ LS0EIX
FD-RB-150-054-D3-CR2-[ LS0S56
FD-RB-150-054-D3-CR2-[ LS0S5X
FD-RB-150-054-D3-CR2-V LS0XSW
FD-RB-150-054-D4-CR2-V LS0XSX
FD-RB-150-054-D5-CR2-[ LS0JO7
FD-RB-150-054-D6-CR2-V LS0XT2
FD-RB-150-054-D7-CR2-V LS0XT3
FD-RB-180-036-D9-CR2-[ LS0JO1
FD-RB-180-054-D1-CR2-[ LS0JU4
FD-RB-180-054-D7-CR2-[ LS0JFR
FD-RB-180-072-D2-CR2-[ LS0S6J
FD-RB-180-072-D8-CR2-[ LS0JOU
FD-RB-240-018a-D1-Cr1-[ LS0EM8
FD-RB-240-018a-D3-Cr1-I LS1CGK
FD-RB-240-042-Cr1-D10-\ LS1B7M
FD-RB-240-042-Cr1-D11-\ LS1B7C
FD-RB-240-042-D2-Cr1-DI LS0EJA
FD-RB-240-054-D5-Cr1-DI LS0R18
FD-RB-240-5NM-1155M 0( LS0V8W
FD-RB-240-5NM-300M 06: LS0V8Z
FD-RB-330-20NM-110M 0( LS16Y5
FD-RB-A279-D2-CR2-DISI LS0S5H
FD-RB-A279-D3-CR2-DISI LS0JFP
FD-RB-A279-D8-CR2-DISI LS0S8D
FD-RB-A279-FD-CR2-DISI LS0S66
GU2888-A1210-WW4576  LS0PF0
GU2888-A1210-WW4598  LS0HG6
GU2888-A1210-WW4620  LS0RLQ
GU2888-A1210-WW4621  LS0RL4
GU2888-A1210-WW4621  LS0RL7
GU2888-A1210-WW4622  LS0RKX
GU2888-A1210-WW4644  LS0RKT
GU2888-A1210-WW4649  LS0RKP
GU2888-A1211-WW4686  LS0SHK
GU2888-A1211-WW4719  LS0HP5
GU2888-A1211-WW4736  LS0HPB
GU2888-A1211-WW4740  LS0HFG
GU2888-A1211-WW4741  LS0IQ9
GU2889-A1217-WW4869  LS0QVM
GU2889-A1217-WW4871  LS0QUC
GU2889-A1217-WW4879  LS1644
GU2889-A1217-WW4904  LS0QUJ
GUMS0504SW003       GL04BD
HD_HD4NW1K_A1107_W LS0O2O
HD_HD4NW1K_A1107_W LS0GU1
```

OTW - Other Aqueous Sample (Wat

```
HD_HD4NW1K_A1107_W LS0GW1
HD4_HD4001_A1107_W_ LS0HQJ
HD4_HD4002_A1108_W_ LS0HQT
HD4_HD4004_A1108_W_ LS0GUJ
HD4_HD4004_A1108_W_ LS0GWH
HD4_HD4T1B1_A1114_W LS0QKA
HD4_HD4T1BOX7_A1110 LS0FBO
HD4_HD4T2B1_A1114_W LS0SI7
HD4_HD4T2B1_A1114_W LS0SO9
HD4_HD4T3B3_A1113_W LS0GKA
HD4_HD4T4B1_A1113_W LS0QJN
HD4_HD4T4B1_A1113_W LS0QJI
HD4_HD4T6B3_A1112_W LS0SOO
HD4_HD4T6B4_A1113_W LS0RWM
HD4_HD4T7T1X_A1109_\ LS0GTP
HD4_HD4T7T1X_A1109_\ LS0GVQ
HD5_HD5002_A1208_W_ LS17QL
HD5_HD5002_A1208_W_ LS0NEV
HD5_HD5003b_A1211_W_ LS0ED2
HD5_HD5004_A1214_W_ LS0DD3
HD5_HD5006_A1215_W_ LS0DCO
GU2788-A0826-W5002-TC FL00YE
GU2788-A0826-W5003-DI LS0P36
GU2788-A1214-WW4754 LS0T7D
GU2788-A1214-WW4793 LS0GJT
GU2788-A1214-WW4817 LS0T58
GU2788-A1218-WW41000 LS0GJB
GU2788-A1218-WW4995 LS0MT9
GU2789-A0819-WF810-DI LS0OXW
GU2789-A0830-W5002-DI LS0WH7
GU2789-A0830-W5002-TC FL01RN
GU2789-A0830-W5005-TC FL01AE
GU2789-A0830-W5005-TC FL01AK
GU2789-A0831-W5002-TC FL01GT
GU2789-A0901-W5002-DI LS0VOV
GU2789-A0901-W5004-DI LS0VQM
GU2789-A0902-W5001-DI LS0VQH
GU2789-A0902-W5005-DI LS0VQW
GU2789-A0910-W5006-DI LS0QAM
GU2789-A0910-W5008-DI LS0HM0
GU2789-A0910-W5008-TC FL01JN
GU2789-A0918-W5005-DI LS0NUL
GU2789-A0919-W5003-DI LS0NUQ
GU2789-A0920-W5001-DI LS0RJM
GU2789-A0924-W5001-TC FL01T3
GU2789-A0925-W5005-DI LS0WU6
GU2789-A1214-WW4772 LS0T5U
GU2789-A1214-WW4776 LS0T5T
GU2789-A1214-WW4777 LS0SID
GU2789-A1215-WW4850 LS0T7G
GU2789-A1218-WW41013 LS0S2X
```

OTW - Other Aqueous Sample (Wat

```
GU2789-A1218-WW41014 LS0GL1
GU2789-A1218-WW41015 LS0T0S
GU2789-A1218-WW41055 LS164B
GU2789-A1218-WW4940  LS0QX0
GU2789-A1218-WW4941  LS0QUX
GU2789-A1218-WW4947  LS0P3M
GU2789-A1218-WW4951  LS0PDQ
GU2789-A1218-WW4968  LS0O0O
GU2789-A1218-WW4970  LS0O12
GU2789-A1219-WW41069 LS0GIA
GU2789-A1219-WW41095 LS0O9O
GU2789-A1219-WW41097 LS0O9K
GU2790-A0821-WF801-DI LS0PCR
GU2789-A1218-WW41034 LS0FXD
GU2789-A1218-WW41034 LS0GJC
GU2789-A1218-WW41035 LS0T61
GU2789-A1218-WW4943  LS0QW0
GU2789-A1218-WW4943  LS0QWG
GU2789-A1218-WW4944  LS0QTX
GU2789-A1218-WW4945  LS0QUV
GU2789-A1218-WW4972  LS0IWR
GU2789-A1218-WW4973  LS0IUF
GU2789-A1219-WW41047 LS0T8C
GU2789-A1219-WW41049 LS0T5N
GU2789-A1219-WW41050 LS0GL9
GU2789-A1219-WW41071 LS0T6C
GU2789-A1219-WW41073 LS0DQQ
GU2789-A1219-WW41073 LS0HTD
GU2789-A1219-WW41091 LS0HT9
GU2789-A1219-WW41093 LS0O9X
GU2789-A1219-WW41099 LS0O9Z
GU2790-A0911-W5011-DI LS0Q81
GU2790-A0911-W5015-DI LS0HM4
GU2790-A0913-W5019-DI LS0FZ5
GU2790-A0914-W5023-DI LS0EBO
GU2888-A0719-OE703    TD0K3Z
GU2888-A0719-OE703    TD0K52
GU2888-A0719-OE703    TD0K5I
GU2888-A0814-WF809-DI LS0FHQ
GU2888-A0815-WF810-DI LS0FFA
GU2888-A0815-WF810-DI LS0FFV
GU2888-A0927-W5001-DI LS0GE4
GU2888-A0927-W5011-DI LS0IGX
GU2888-A0927-W5013-DI LS0IG6
GU2888-A0928-W5003-DI LS0IGZ
GU2888-A1204-WW4055  LS0R9X
GU2888-A1205-WW4115  LS0HWQ
GU2888-A1205-WW4120  LS0RCY
GU2888-A1205-WW4156  LS0RAE
GU2888-A1205-WW4314  LS0ICP
GU2888-A1206-WW4336  LS0ICT
```

OTW - Other Aqueous Sample (Wat

GU2888-A1206-WW4337  LS0ICW
GU2888-A1206-WW4341  LS0HZA
GU2888-A1207-WW4398  LS0JLU
GU2888-A1207-WW4399  LS0FUH
GU2888-A1207-WW4417  LS0MZ4
FD-RB-A279-D6-CR2-VOA LS18JE
FD-RB-A279-D8-CR2-VOA LS18JG
FD-RB-R7-A3-1099M 0628 LS0V4G
FD-WB-000-009-D5-Cr1-D LS0ER0
FD-WB-240-018a-D1-Cr1- LS1B5T
FD-WB-240-018a-D2-Cr1  LS1B78
FD-WB-240-018a-D4-Cr1- LS0RGV
FD-WB-240-018a-D4-Cr1- LS1B63
FD-WB-240-018a-D4-Cr1- LS1B64
FD-WB-240-018a-D6-Cr1- LS0RHS
FD-WB-240-018a-D8-Cr1- LS1B6C
FD-WB-240-018a-D9-Cr1- LS13L4
FD-WB-240-018b-Cr1-D4- LS129N
FD-WB-240-018b-Cr1-D6- LS13KW
FD-WB-240-018b-Cr1-D7- LS13KK
FD-WB-240-018b-Cr1-D7- LS13KN
FD-WB-240-018b-Cr1-D8- LS1CYM
FD-WB-240-018b-D1-Cr1- LS0LO6
FD-WB-240-018b-D1-Cr1- LS13L7
FD-WB-240-018b-D8-Cr1- LS0RJ7
FD-WB-240-018b-D8-Cr1- LS0RJ8
FD-WB-240-018c-Cr1-D2- LS0MG1
FD-WB-240-018c-Cr1-D3- LS0MGA
FD-WB-240-027-D1-Cr1-D LS0ER7
FD-WB-240-027-D3-Cr1-D LS0ERH
FD-WB-240-027-D4-Cr1-D LS0EPJ
FD-WB-240-027-D4-Cr1-H LS0LO3
FD-WB-240-027-D8-Cr1-D LS0EQJ
FD-WB-240-036b-Cr1-D2- LS19B3
FD-WB-240-036b-Cr1-D5- LS19HY
FD-WB-240-036b-Cr1-D7- LS19HO
FD-WB-240-036b-D2-Cr1- LS0GSG
FD-WB-240-036b-D3-Cr1- LS0GS6
FD-WB-270-018-D1-Cr1-V LS129I
FD-WB-270-018-D3-Cr1-D LS0RH3
FD-WB-270-018-D6-Cr1-V LS17BA
FD-WB-330-009-D5-Cr1-D LS0EPH
FD-WB-330-018-Cr1-D6-V LS19HE
FD-WB-330-018-D1-Cr1-D LS0EQ2
FD-WB-330-018-D2-Cr1-D LS0FI2
FDRA180036D7-CR2-VOA LS15XY
FDRB 150 054 D9 CR2 VC LS0XT8
GU2788-A0826-W5002-TC FL00YC
GU2788-A1214-WW4756  LS0GHN
GU2788-A1214-WW4757  LS0T67
GU2788-A1214-WW4760  LS0T54

Page 147

OTW - Other Aqueous Sample (Wat

GU2788-A1214-WW4789   LS0SIT
GU2788-A1214-WW4789   LS0T7J
GU2788-A1214-WW4790   LS0SIS
GU2788-A1214-WW4817   LS0GIK
GU2788-A1214-WW4819   LS0T76
GU2788-A1218-WW41000  LS0GKU
GU2788-A1218-WW4996   LS0PBV
GU2788-A1218-WW4997   LS0O14
GU2788-A1218-WW4998   LS0GJ6
GU2788-A1218-WW4999   LS0GIW
GU2789-A0820-WF802-DI LS0OWQ
GU2789-A0820-WF808-DI LS0OX8
GU2789-A0830-W5002-TC FL01RT
GU2789-A0830-W5005-TC FL01AO
GU2789-A0830-W5005-TC FL01AT
GU2789-A0831-W5002-TC FL01GU
GU2789-A0831-W5002-TC FL01JP
GU2789-A0902-W5002-TC FL00ZY
GU2789-A0902-W5003-DI LS0VQE
GU2789-A0902-W5005-DI LS0VPT
GU2789-A0909-W5001-DI LS0HMU
GU2789-A0910-W5008-TC FL01JC
GU2789-A0919-W5001-DI LS0NUO
GU2789-A0920-W5003-DI LS0RH1
GU2789-A0920-W5007-DI LS0NUA
GU2789-A0924-W5005-DI LS0WUK
GU2789-A1214-WW4773   LS0T5L
GU2789-A1215-WW4831   LS0GIO
GU2789-A1215-WW4833   LS0GJM
GU2789-A1215-WW4834   LS0T5Q
GU2789-A1215-WW4837   LS0T7F
GU2789-A1215-WW4838   LS0T88
GU2789-A1215-WW4854   LS0T6I
GU2789-A1218-WW41014  LS0GL8
GU2789-A1218-WW41029  LS0T0L
GU2789-A1218-WW4946   LS0QV8
GU2789-A1218-WW4946   LS0QVI
GU2789-A1218-WW4950   LS0O06
GU2789-A1218-WW4951   LS0O08
GU2789-A0910-W5008-TC FL01JF
GU2789-A0918-W5003-DI LS0NUH
GU2789-A0920-W5003-DI LS0NTQ
GU2789-A0920-W5009-DI LS0NUF
GU2789-A0924-W5001-TC FL01CN
GU2789-A0924-W5003-DI LS0WOG
GU2789-A0925-W5001-DI LS0WUM
GU2789-A1214-WW4771   LS0GHZ
GU2789-A1214-WW4771   LS0SJ1
GU2789-A1214-WW4775   LS0T7O
GU2789-A1215-WW4837   LS0GIH
GU2789-A1215-WW4852   LS0T50

OTW - Other Aqueous Sample (Wat

```
GU2789-A1218-WW41018 LS0SJ3
GU2789-A1218-WW41029 LS0GKE
GU2789-A1218-WW41033 LS0T6N
GU2789-A1218-WW41034 LS0FXE
GU2789-A1218-WW4948  LS0QWO
GU2789-A1218-WW4950  LS0PBW
GU2789-A1218-WW4971  LS0MSN
GU2789-A1218-WW4971  LS0MTR
GU2789-A1218-WW4972  LS0IWV
GU2789-A1218-WW4973  LS0OW8
GU2789-A1219-WW41054 LS17TP
GU2789-A1219-WW41096 LS0O9V
GU2789-A1219-WW41098 LS0OB1
GU2790-A0911-W5010-TC FL01L4
GU2790-A0911-W5010-TC FL01L5
GU2790-A0911-W5014-DI LS0HLQ
GU2790-A0913-W5018-DI LS0DZZ
GU2790-A0914-W5023-TC FL003H
GU2790-A0914-W5023-TC FL01G0
GU2790-A0914-W5023-TC FL01J7
GU2888-A0719-OE703     TD0K0H
GU2888-A0719-OE703     TD0K4R
GU2888-A0814-WF814-DI LS0FIN
GU2888-A0815-WF803-DI LS0FQH
GU2888-A0927-W5011-DI LS0IG5
GU2888-A0927-W5019-DI LS0HO8
GU2888-A0928-W5001-DI LS0IG7
GU2888-A1204-WW4062  LS15CD
GU2888-A1205-WW4315  LS0R9T
GU2888-A1205-WW4316  LS0RBI
GU2888-A1206-WW4334  LS0HXK
GU2888-A1210-WW4570  LS0PEV
GU2888-A1210-WW4594  LS0HGH
GU2888-A1210-WW4598  LS0HGJ
GU2888-A1210-WW4599  LS0HAH
GU2888-A1210-WW4599  LS0HAI
GU2888-A1210-WW4600  LS0GXP
GU2888-A1210-WW4600  LS0GZP
GU2888-A1210-WW4618  LS0IPO
GU2888-A1210-WW4625  LS0RLG
GU2888-A1210-WW4654  LS0RLZ
GU2888-A1211-WW4684  LS0MM4
GU2888-A1211-WW4688  LS0MLX
GU2888-A1211-WW4689  LS0MM5
GU2888-A1211-WW4717  LS0GUY
GU2888-A1211-WW4737  LS0NXF
GU2888-A1211-WW4738  LS0GXL
GU2889-A0814-WF802-DI LS0FH3
GU2889-A1217-WW4868  LS0QWB
GU2889-A1217-WW4869  LS0QW3
GU2889-A1217-WW4901  LS0QV1
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| GU2889-A1217-WW4901 | LS0QVE |
| GU2889-A1217-WW4906 | LS0QVG |
| GU2889-A1217-WW4908 | LS0QXC |
| GU2889-A1217-WW4910 | LS0QN9 |
| GUMS0721SW0081 | GL06GB |
| GUMS0721SW0081 | GL06UE |
| HD_HD4NW1K_A1107_W | LS0O1W |
| HD4_HD4002_A1108_W_ | LS0O2A |
| HD4_HD4002_A1108_W_ | LS0GVE |
| HD4_HD4004_A1108_W_ | LS0O2R |
| HD4_HD4004_A1108_W_ | LS0GW0 |
| HD4_HD4005_A1108_W_ | LS0GTQ |
| HD4_HD4005_A1108_W_ | LS0GWW |
| HD4_HD4T1B1_A1114_W | LS0QJU |
| HD4_HD4T1BOX7_A1110 | LS0FCK |
| HD4_HD4T1BOX9_A1109 | LS0GTR |
| HD4_HD4T1BOX9_A1109 | LS0GWU |
| HD4_HD4T2B1_A1114_W | LS0SO0 |
| HD4_HD4T2B1_A1114_W | LS0SOD |
| HD4_HD4T2B1_A1114_W | LS0SOB |
| HD4_HD4T3B6_A1114_W | LS0QJD |
| HD4_HD4T4B1_A1113_W | LS0RWS |
| GU2789-A1215-WW4832 | LS0T66 |
| GU2789-A1215-WW4832 | LS0T7X |
| GU2789-A1215-WW4833 | LS0T6W |
| GU2789-A1215-WW4836 | LS0T5C |
| GU2789-A1218-WW41013 | LS0T0T |
| GU2789-A1218-WW41016 | LS0T5E |
| GU2789-A1218-WW41030 | LS0T5O |
| GU2789-A1218-WW4942 | LS0QVY |
| GU2789-A1218-WW4944 | LS0QX9 |
| GU2789-A1218-WW4945 | LS0QUS |
| GU2789-A1218-WW4946 | LS0QVH |
| GU2789-A1218-WW4950 | LS0O07 |
| GU2789-A1218-WW4953 | LS0O0B |
| GU2789-A1218-WW4974 | LS0O0Q |
| GU2789-A1219-WW41051 | LS0T64 |
| GU2789-A1219-WW41091 | LS0HTN |
| GU2789-A1219-WW41093 | LS0HSN |
| GU2789-A1219-WW41094 | LS0OA3 |
| GU2789-A1219-WW41098 | LS0OAD |
| GU2790-A0821-WF803-DI | LS0P17 |
| GU2790-A0911-W5010-TC | FL01L8 |
| GU2790-A0911-W5010-TC | FL01LU |
| GU2790-A0911-W5016-DI | LS0HM8 |
| GU2790-A0914-W5022-DI | LS0FWG |
| GU2790-A0914-W5023-TC | FL003E |
| GU2790-A0914-W5023-TC | FL003F |
| GU2888-A0719-OE703 | TD0K42 |
| GU2888-A0719-OE703 | TD0K4S |
| GU2888-A0719-OE703 | TD0K5N |

OTW - Other Aqueous Sample (Wat

GU2888-A0815-WF810-DI LS0FFT
GU2888-A0927-W5007-DI LS0IPA
GU2888-A0928-W5005-DI LS0ISM
GU2888-A0928-W5009-DI LS0GG6
GU2888-A1204-WW4052  LS0HXB
GU2888-A1204-WW4052  LS0JLG
GU2888-A1204-WW4054  LS0R9M
GU2888-A1205-WW4116  LS0HXG
GU2888-A1205-WW4118  LS0R9E
GU2888-A1205-WW4119  LS0RBU
GU2888-A1205-WW4158  LS0R4R
GU2888-A1205-WW4160  LS0RCF
GU2888-A1206-WW4343  LS0RPG
GU2888-A1206-WW4363  LS0HZB
FD-RB-RT-A1-1M-062720' TD0K46
FD-RB-RT-A1-500M-06277 LS0VGQ
FD-RB-RT-A3-1173M 0628 LS0V8X
FD-RB-RT-A3-1173M 0628 LS176H
FD-WB-000-009-D7-Cr1-D LS0EQ1
FD-WB-240-009a-Cr1-D3- LS1CYR
FD-WB-240-009a-Cr1-D3- LS125Y
FD-WB-240-018a-D1-Cr1- LS1B5V
FD-WB-240-018a-D3-Cr1- LS0RJR
FD-WB-240-018a-D6-Cr1- LS13KZ
FD-WB-240-018a-D9-Cr1- LS13L6
FD-WB-240-018b-Cr1-D5- LS13KS
FD-WB-240-018b-Cr1-D6- LS13KV
FD-WB-240-018b-Cr1-D7- LS13KM
FD-WB-240-018b-D2-Cr1- LS13LC
FD-WB-240-018b-D2-Cr1- LS13LD
FD-WB-240-018b-D6-Cr1- LS0RIW
FD-WB-240-018b-D6-Cr1- LS0RJ2
FD-WB-240-018b-D6-Cr1- LS0RJB
FD-WB-240-018c-Cr1-D1- LS13BU
FD-WB-240-018c-Cr1-D8- LS0SCI
FD-WB-240-027-D6-Cr1-D LS0EPC
FD-WB-240-036a-Cr1-D2- LS1CYT
FD-WB-240-036a-D4-Cr1- LS0GSM
FD-WB-240-036a-D6-Cr1- LS0NIL
FD-WB-240-036b-Cr1-D7- LS19HZ
FD-WB-240-036b-D8-Cr1- LS0NIO
FD-WB-270-018-D1-Cr1-V LS12A1
FD-WB-270-018-D3-Cr1-V LS12DL
FD-WB-270-018-D6-Cr1-V LS1B5Q
FD-WB-330-018-Cr1-D2-V LS19HT
FD-WB-330-018-Cr1-D6-T LS159Z
FD-WB-330-018-D2-Cr1-D LS0EQA
FDRB 180 072 D7 CR2 DI: LS0JO9
FDRB-180-036-D7CR2-DI: LS0JTM
FDRB-180-054-D1-CR2-V( LS0XRQ
FDRB-180-054-D8-CR2-V( LS0XS5

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FDRB-180-054-D9-CR2-DI | LS0JTX |
| FDRB180-036-D8-CR2DIS | LS0JTJ |
| FDRB180-036-D9-CR2VO. | LS15VZ |
| FL3-B(a) | TD09UY |
| FWFL0819SW0082 | GL05TR |
| GU2788-A1214-WW4759 | LS0GIF |
| GU2788-A1214-WW4791 | LS0GJQ |
| GU2788-A1214-WW4812 | LS0T7V |
| GU2788-A1214-WW4817 | LS0GHY |
| GU2788-A1214-WW4818 | LS0SIO |
| GU2788-A1214-WW4819 | LS0T7H |
| GU2789-A0819-WF810-DI | LS0P0P |
| GU2789-A0820-WF802-DI | LS0PCG |
| GU2789-A0820-WF806-DI | LS0PCN |
| GU2789-A0830-W5002-TC | FL01RO |
| GU2789-A0830-W5004-DI | LS0WHH |
| GU2789-A0830-W5006-DI | LS0VOW |
| GU2789-A0831-W5002-TC | FL01JQ |
| GU2789-A0831-W5003-DI | LS0WGU |
| GU2789-A0901-W5001-DI | LS0VQ6 |
| GU2789-A0901-W5003-DI | LS0VPR |
| GU2789-A0902-W5002-TC | FL01A2 |
| GU2789-A0902-W5003-DI | LS0VQC |
| GU2789-A0902-W5004-DI | LS0VQI |
| GU2789-A0902-W5005-TC | FL01O5 |
| GU2789-A0902-W5006-DI | LS0VQQ |
| GU2789-A0909-W5002-DI | LS0HMD |
| GU2789-A0910-W5008-DI | LS0Q9Y |
| GU2789-A0910-W5008-TC | FL01JG |
| GU2789-A0918-W5001-DI | LS0NTT |
| GU2789-A0920-W5001-DI | LS0NVM |
| GU2789-A0920-W5011-DI | LS0NUI |
| GU2789-A0924-W5001-TC | FL01SW |
| GU2789-A0924-W5005-DI | LS0WUJ |
| GU2789-A0925-W5003-DI | LS0WUB |
| GU2789-A0925-W5009-DI | LS0WU1 |
| GU2789-A1214-WW4772 | LS0T6J |
| GU2789-A1214-WW4773 | LS0GID |
| GU2789-A1214-WW4774 | LS0GJV |
| GU2789-A1214-WW4774 | LS0T6O |
| GU2789-A1214-WW4777 | LS0GJR |
| GU2789-A1215-WW4838 | LS0GHR |
| GU2789-A1215-WW4847 | LS0GII |
| GU2789-A1215-WW4851 | LS0GJP |
| GU2789-A1218-WW41013 | LS0T62 |
| GU2789-A1218-WW41018 | LS0SIP |
| GU2789-A1218-WW41031 | LS0GJD |
| HD5_HD5006_A1215_W_ | LS15RU |
| HD5_HD5006_A1215_W_ | LS0DCN |
| HD5_HD5007_A1215_W_ | LS0DHM |
| HD5_HD5007_A1215_W_ | LS0DC4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| HD5_HD5007_A1215_W_ | LS0DCF |
| HD5_HD5008b_A1217_W | LS0RZ1 |
| HSW2-HSW2015-0330201 | LS0CXR |
| HSW2-HSW2026-0402201 | LS0CVA |
| HSW2-HSW2027-0402201 | LS0CWD |
| HSW2-HSW2028-0402201 | LS0O8R |
| HSW2-HSW2033-0403201 | LS0P4C |
| HSW2-HSW2035-0404201 | LS0P58 |
| HSW2-HSW2037-0404201 | LS0DAI |
| HSW2-HSW2038-0406201 | LS0QZQ |
| HSW2-HSW2039-0406201 | LS0S2W |
| HSW2-HSW2040-0406201 | LS0S2V |
| HSW2-HSW2041-0406201 | LS0R0G |
| HSW2-HSW2042-0406201 | LS0R7Q |
| HSW2L2-BREHighAmp-04 | LS0R8P |
| HSW2L2-BREHighAmp-04 | LS0R8Q |
| HSW2L2-BRO060-041411 | LS0R8U |
| HSW2L2-BRP067-041611 | LS0S4S |
| HSW2L2-FP0093-0423201 | LS0FPS |
| HSW2L2-FP1088-0423201 | LS0FP0 |
| HSW2L2-FP2085-042211- | LS0FLE |
| HSW2L2-FP5070-041611- | LS0FN1 |
| HSW2L2-FP5071-041611- | LS0FKV |
| HSW2L2-FP5073-041711- | LS0FKY |
| HSW2L2-FP5073-041711- | LS0FL2 |
| HSW2L2-HB097-0424201 | LS0FLG |
| JF-060-018-D1-CR4 | LS0T1L |
| JF-060-018-D3-CR4 | LS11KG |
| JF-060-018-D6-CR4 | LS0DN9 |
| JF-060-018-D7-CR4 | LS11KX |
| JF-060-036-D6-Cr2-DISP | LS0SVY |
| JF-060-036-D8-Cr2-DISP | LS0SUX |
| JF-060-036-D9-Cr2-VOA | LS16LU |
| JF-060-042-D1-Cr2-DISP | LS0SW0 |
| JF-060-042-D5-Cr2-DISP | LS0SV5 |
| JF-060-042-D7-Cr2-DISP | LS0JK9 |
| GU2790-A0914-W5023-TC | FL003L |
| GU2888-A0719-OE703 | TD0K40 |
| GU2888-A0814-WF810-DI | LS0FIT |
| GU2888-A0815-WF803-DI | LS0FHO |
| GU2888-A0815-WF805-DI | LS0FGA |
| GU2888-A0927-W5009-DI | LS0IS1 |
| GU2888-A0927-W5015-DI | LS0GDQ |
| GU2888-A0927-W5017-DI | LS0GDC |
| GU2888-A0928-W5005-DI | LS0IS2 |
| GU2888-A0928-W5007-DI | LS0GGZ |
| GU2888-A1204-WW4053 | LS0HXC |
| GU2888-A1204-WW4053 | LS0RBN |
| GU2888-A1205-WW4118 | LS0IBB |
| GU2888-A1205-WW4120 | LS0R4S |
| GU2888-A1205-WW4121 | LS0RA2 |

OTW - Other Aqueous Sample (Wat

GU2888-A1205-WW4122   LS0HWS
GU2888-A1205-WW4123   LS0HWU
GU2888-A1205-WW4311   LS0HWW
GU2888-A1205-WW4315   LS0RBJ
GU2888-A1206-WW4362   LS0IV4
GU2888-A1206-WW4363   LS0IVG
GU2888-A1207-WW4396   LS0JLQ
GU2888-A1207-WW4397   LS0JLT
GU2888-A1207-WW4422   LS0FTS
GU2888-A1207-WW4432   LS15BW
GU2888-A1207-WW4461   LS0HV1
GU2888-A1208-WW4508   LS0PDL
GU2888-A1208-WW4510   LS0IX9
GU2888-A1208-WW4512   LS0NC3
GU2888-A1208-WW4513   LS0FU9
GU2888-A1208-WW4529   LS0CN6
GU2888-A1208-WW4534   LS0IYW
GU2888-A1209-WW4549   LS0HG2
GU2888-A1209-WW4552   LS0IQK
GU2888-A1210-WW4570   LS0PEX
GU2888-A1210-WW4572   LS0PEF
GU2888-A1210-WW4597   LS0HFI
GU2888-A1210-WW4601   LS0IQ7
GU2888-A1210-WW4602   LS0IQI
GU2888-A1210-WW4619   LS0RLM
GU2888-A1210-WW4620   LS0RLO
GU2888-A1210-WW4624   LS0HBL
GU2888-A1210-WW4646   LS0HDD
GU2888-A1210-WW4649   LS0RKQ
FDRB 180-054-D6-CR2-DI LS0JOI
FDRB-180-054-D2-CR2-V( LS0XRS
FDRB-180-054-D3-CR2-V( LS0XRV
FDRB-180-054-D6-CR2-V( LS0XS0
FDRB180-036-FD-CR2-VC LS15W6
GU2690-A0915-W5026-DI LS0FYD
GU2690-A0915-W5027-DI LS0FYH
GU2788-A0816-WF806-DI LS0PKS
GU2788-A0826-W5001-DI LS0OY6
GU2788-A0826-W5002-T( FL00YR
GU2788-A1214-WW4755   LS0T5A
GU2788-A1214-WW4755   LS0T77
GU2788-A1214-WW4792   LS0GJ1
GU2788-A1214-WW4795   LS0GHW
GU2788-A1214-WW4812   LS0T56
GU2788-A1214-WW4818   LS0T6M
GU2788-A1214-WW4819   LS0GIU
GU2788-A1218-WW41000 LS0GK0
GU2789-A0816-WF809-DI LS0HKV
GU2789-A0820-WF802-DI LS0OXY
GU2789-A0830-W5005-DI LS0VP5
GU2789-A0830-W5005-T( FL01AP

OTW - Other Aqueous Sample (Wat

```
GU2789-A0831-W5002-TC FL01JT
GU2789-A0902-W5002-TC FL01A3
GU2789-A0902-W5002-TC FL01A9
GU2789-A0910-W5006-DI LS0HLR
GU2789-A0910-W5008-DI LS0HLV
GU2789-A0910-W5008-TC FL01JH
GU2789-A0920-W5009-DI LS0NUJ
GU2789-A0920-W5011-DI LS0NUM
GU2789-A0925-W5003-DI LS0WU9
GU2789-A0925-W5003-DI LS0WUA
GU2789-A0925-W5005-DI LS0WU8
GU2789-A1214-WW4773   LS0T7E
GU2789-A1215-WW4831   LS0T4W
GU2789-A1215-WW4838   LS0GIS
GU2789-A1215-WW4850   LS0T7M
GU2789-A1218-WW41015  LS0T81
GU2789-A1218-WW41017  LS0GIE
GU2789-A1218-WW4940   LS0QWD
GU2789-A1218-WW4943   LS0QVK
GU2789-A1218-WW4948   LS0QWS
GU2790-A0911-W5010-DI LS0HKA
GU2790-A0911-W5015-DI LS0HLP
GU2790-A0913-W5020-DI LS0DZU
GU2790-A0914-W5023-TC FL003K
GU2888-A0719-OE703    TD0K3Y
GU2888-A0719-OE703    TD0K4X
GU2888-A0719-OE703    TD0K55
GU2888-A0719-OE703    TD0K5L
GU2888-A0815-WF801-DI LS0FGF
GU2888-A0815-WF805-DI LS0FH0
GU2888-A0815-WF808-DI LS0FGB
GU2888-A0927-W5013-DI LS0GEG
GU2888-A0927-W5017-DI LS0GDO
GU2888-A0928-W5009-DI LS0GFI
GU2888-A1204-WW4061   LS15C4
GU2888-A1205-WW4115   LS0IB7
GU2888-A1205-WW4116   LS0HXH
GU2888-A1205-WW4121   LS0R9Q
GU2888-A1205-WW4122   LS0HWT
GU2888-A1205-WW4122   LS0HX4
GU2888-A1205-WW4157   LS0RA8
GU2888-A1205-WW4307   LS0RAQ
GU2888-A1205-WW4314   LS0RA1
GU2888-A1206-WW4339   LS0HX9
GU2888-A1206-WW4362   LS0IV8
GU2888-A1206-WW4364   LS0IVV
GU2888-A1206-WW4366   LS0RRH
GU2888-A1206-WW4370   LS0RPM
GU2888-A1207-WW4398   LS0JLV
GU2888-A1207-WW4401   LS0HUY
GU2888-A1207-WW4402   LS0FTM
```

OTW - Other Aqueous Sample (Wat

GU2888-A1207-WW4420  LS0IX5
GU2888-A1207-WW4423  LS0FTQ
GU2888-A1207-WW4451  LS0HV8
GU2888-A1207-WW4452  LS0FTD
GU2888-A1207-WW4454  LS0NZN
GU2888-A1207-WW4456  LS0MSV
GU2888-A1207-WW4460  LS0NC0
GU2888-A1208-WW4488  LS0MY1
GU2888-A1208-WW4489  LS0NBX
GU2888-A1208-WW4490  LS0MTC
GU2888-A1208-WW4490  LS0MTQ
GU2888-A1208-WW4494  LS0PDK
GU2888-A1206-WW4335  LS0HX7
GU2888-A1206-WW4339  LS0HXA
GU2888-A1206-WW4342  LS0HYN
GU2888-A1206-WW4343  LS0RRB
GU2888-A1206-WW4362  LS0IVK
GU2888-A1206-WW4365  LS0RPS
GU2888-A1206-WW4365  LS0RRE
GU2888-A1206-WW4368  LS0RP6
GU2888-A1207-WW4451  LS0FTA
GU2888-A1207-WW4459  LS0FSR
GU2888-A1207-WW4460  LS0FTY
GU2888-A1207-WW4461  LS0HUX
GU2888-A1207-WW4462  LS0FTI
GU2888-A1207-WW4462  LS0NZL
GU2888-A1208-WW4492  LS0PDJ
GU2888-A1208-WW4495  LS0FTV
GU2888-A1208-WW4532  LS0CN4
GU2888-A1209-WW4552  LS0IQN
GU2888-A1210-WW4574  LS0PF5
GU2888-A1210-WW4576  LS0HFV
GU2888-A1210-WW4599  LS0HAG
GU2888-A1210-WW4601  LS0IPX
GU2888-A1210-WW4602  LS0IQF
GU2888-A1210-WW4618  LS0IQ2
GU2888-A1210-WW4622  LS0RLK
GU2888-A1210-WW4623  LS0RKY
GU2888-A1210-WW4647  LS0RLD
GU2888-A1210-WW4653  LS0RLC
GU2888-A1210-WW4653  LS0RLS
GU2888-A1210-WW4668  LS0SDU
GU2888-A1211-WW4687  LS0JP3
GU2888-A1211-WW4690  LS0MM8
GU2888-A1211-WW4691  LS0JPJ
GU2888-A1211-WW4716  LS0GUN
GU2888-A1211-WW4716  LS0JPW
GU2888-A1211-WW4718  LS0HP4
GU2888-A1211-WW4734  LS0HPN
GU2888-A1211-WW4738  LS0HFR
GU2889-A1217-WW4866  LS0QWT

OTW - Other Aqueous Sample (Wat

```
GU2889-A1217-WW4870    LS0QWN
GU2889-A1217-WW4871    LS0O1Q
GU2889-A1217-WW4871    LS0QUB
GU2889-A1217-WW4873    LS0QVT
GU2889-A1217-WW4873    LS0RGI
HD4_HD4T4B1_A1113_W    LS0FZB
HD4_HD4T6B3_A1112_W    LS0FAR
HD4_HD4T6B3_A1112_W    LS0FBD
HD4_HD4T6B3_A1112_W    LS0RWF
HD4_HD4T6B4_A1113_W    LS0RWL
HD4_HD4T6B4_A1113_W    LS0RWZ
HD4_HD4T7T1X_A1109_\   LS0O2Z
HD5_HD5001A_A1208_W    LS0NE4
HD5_HD5001A_A1208_W    LS0N9S
HD5_HD5003_A1208_W_    LS0NAF
HD5_HD5004_A1214_W_    LS17QS
HD5_HD5005_A1215_W_    LS0DHK
HD5_HD5005_A1215_W_    LS0DBI
HD5_HD5008b_A1217_W    LS0S08
HSW2-HSW2002-0328201   LS0R0D
HSW2-HSW2002-0328201   LS0S46
HSW2-HSW2007-0329201   LS0QZP
HSW2-HSW2023-0402201   LS0DB0
HSW2-HSW2031-0403201   LS0CYJ
HSW2-HSW2034-0404201   LS0CY1
HSW2-HSW2036-0404201   LS0P4W
HSW2-HSW2038-0406201   LS0R02
HSW2-HSW2040-0406201   LS0R0A
HSW2L2-BRM045-041011   LS0R89
HSW2L2-BRO060-041411   LS0S0F
HSW2L2-BRO062-041511   LS0S24
HSW2L2-BRP069-041611   LS0S1F
HSW2L2-FP0092-0423201  LS0FP6
HSW2L2-FP0092-0423201  LS0FPM
HSW2L2-FP0095-0424201  LS0FJS
HSW2L2-FP1090-0423201  LS0FJN
HSW2L2-FP2085-042211-  LS0FLP
HSW2L2-FP3080-041911-  LS0FKT
HSW2L2-FP3082-042011-  LS0FL4
HSW2L2-HB098-0424201   LS0FMK
JF-030-042-D5-CR2-DISP LS0MHA
JF-060-018-D1-CR4      LS0T2G
JF-060-018-D2-CR4      LS0T17
JF-060-018-D3-CR4      LS0FB2
GU2789-A1218-WW4968    LS0PDX
GU2789-A1218-WW4969    LS0IUD
GU2789-A1218-WW4973    LS0PDT
GU2789-A1219-WW41048   LS0GIG
GU2789-A1219-WW41092   LS0HSU
GU2789-A1219-WW41097   LS0HTB
GU2789-A1219-WW41098   LS0HTH
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| GU2790-A0911-W5014-DI | LS0Q8S |
| GU2790-A0911-W5016-DI | LS0HM9 |
| GU2790-A0913-W5020-DI | LS0FWN |
| GU2790-A0913-W5021-DI | LS0FWR |
| GU2790-A0914-W5023-TC | FL003G |
| GU2888-A0719-OE703 | TD0K4W |
| GU2888-A0719-OE703 | TD0K50 |
| GU2888-A0719-OE703 | TD0K5P |
| GU2888-A0814-WF809-DI | LS0FIK |
| GU2888-A0815-WF803-DI | LS0FHJ |
| GU2888-A0815-WF808-DI | LS0FHF |
| GU2888-A0927-W5003-DI | LS0GEE |
| GU2888-A0927-W5007-DI | LS0IA5 |
| GU2888-A0927-W5019-DI | LS0GFT |
| GU2888-A1204-WW4051 | LS0R9C |
| GU2888-A1205-WW4115 | LS0IB8 |
| GU2888-A1205-WW4117 | LS0IBA |
| GU2888-A1205-WW4119 | LS0R9F |
| GU2888-A1205-WW4309 | LS0RB7 |
| GU2888-A1205-WW4310 | LS0IU5 |
| GU2888-A1205-WW4312 | LS0R9G |
| GU2888-A1205-WW4313 | LS0HX5 |
| GU2888-A1206-WW4334 | LS0RAR |
| GU2888-A1206-WW4339 | LS0HXL |
| GU2888-A1206-WW4340 | LS0RQJ |
| GU2888-A1206-WW4341 | LS0RQB |
| GU2888-A1206-WW4344 | LS0ROV |
| GU2888-A1206-WW4366 | LS0RRF |
| GU2888-A1206-WW4369 | LS0HYU |
| GU2888-A1206-WW4370 | LS0RPN |
| GU2888-A1207-WW4399 | LS0FU4 |
| GU2888-A1207-WW4400 | LS0FUM |
| GU2888-A1207-WW4418 | LS0NZQ |
| GU2888-A1207-WW4421 | LS0FUJ |
| GU2888-A1207-WW4456 | LS0NZZ |
| GU2888-A1207-WW4457 | LS0MY9 |
| GU2690-A0915-W5028-DI | LS0FYU |
| GU2788-A0817-WF801-DI | LS0HLL |
| GU2788-A0817-WF805-DI | LS0HML |
| GU2788-A0817-WF805-DI | LS0R5C |
| GU2788-A0822-WF801-DI | LS0P00 |
| GU2788-A0826-W5002-TC | FL00Y6 |
| GU2788-A0826-W5002-TC | FL00Y9 |
| GU2788-A0826-W5003-DI | LS0PCD |
| GU2788-A1214-WW4757 | LS0GI1 |
| GU2788-A1214-WW4758 | LS0T7U |
| GU2788-A1214-WW4790 | LS0T5I |
| GU2788-A1214-WW4791 | LS0T5Z |
| GU2788-A1214-WW4813 | LS0GHS |
| GU2788-A1214-WW4815 | LS0SIQ |
| GU2788-A1214-WW4816 | LS0T7I |

OTW - Other Aqueous Sample (Wat

```
GU2788-A1218-WW41001LS0T6D
GU2788-A1218-WW41001LS0T6T
GU2788-A1218-WW4995 LS0O0R
GU2788-A1218-WW4999 LS0GJ8
GU2789-A0819-WF810-DI LS0OZZ
GU2789-A0820-WF808-DI LS0OY9
GU2789-A0820-WF810-DI LS0PCP
GU2789-A0830-W5002-DI LS0VPD
GU2789-A0830-W5002-TC FL01RP
GU2789-A0830-W5005-TC FL01AC
GU2789-A0830-W5005-TC FL01AS
GU2789-A0831-W5002-TC FL01JR
GU2789-A0901-W5002-DI LS0VOC
GU2789-A0901-W5004-DI LS0VQL
GU2789-A0902-W5002-TC FL01A0
GU2789-A0902-W5002-TC FL01A1
GU2789-A0909-W5003-DI LS0QAX
GU2789-A0910-W5004-DI LS0HM1
GU2789-A0910-W5005-TC FL01GQ
GU2789-A0910-W5007-DI LS0Q9A
GU2789-A0910-W5008-TC FL01JD
GU2789-A0910-W5008-TC FL01JM
GU2789-A0918-W5003-DI LS0NU6
GU2789-A0920-W5003-DI LS0RGT
GU2789-A0920-W5013-DI LS0NUT
GU2789-A0924-W5001-TC FL01SV
GU2789-A0924-W5005-DI LS0WUL
GU2888-A1207-WW4419 LS0MTK
GU2888-A1207-WW4421 LS0MTI
GU2888-A1207-WW4429 LS17U8
GU2888-A1207-WW4455 LS0OW9
GU2888-A1208-WW4485 LS0MY3
GU2888-A1208-WW4492 LS0O02
GU2888-A1208-WW4493 LS0O03
GU2888-A1208-WW4494 LS0NC1
GU2888-A1208-WW4511 LS0NZG
GU2888-A1208-WW4530 LS0CNE
GU2888-A1208-WW4531 LS0IXB
GU2888-A1208-WW4532 LS0PDM
GU2888-A1209-WW4544 LS0HG4
GU2888-A1209-WW4545 LS0HGD
GU2888-A1209-WW4547 LS0HG7
GU2888-A1210-WW4574 LS0HGC
GU2888-A1210-WW4575 LS0HFJ
GU2888-A1210-WW4576 LS0HFP
GU2888-A1210-WW4653 LS0RLF
GU2888-A1211-WW4684 LS0JP4
GU2888-A1211-WW4684 LS0JP5
GU2888-A1211-WW4687 LS0JQ9
GU2888-A1211-WW4695 LS17TY
GU2888-A1211-WW4735 LS0HPR
```

OTW - Other Aqueous Sample (Wat

GU2888-A1211-WW4737   LS0HFS
GU2889-A1217-WW4872   LS0QW7
GU2889-A1217-WW4902   LS0QVA
GU2889-A1217-WW4905   LS0QW5
GU2889-A1217-WW4908   LS0QTY
HD_HD4NW1K_A1107_W   LS0HQC
HD4_HD4001_A1107_W_!   LS0HQL
HD4_HD4001_A1107_W_!   LS0O2Q
HD4_HD4002_A1108_W_!   LS0HQF
HD4_HD4004_A1108_W_!   LS0GWV
HD4_HD4004_A1108_W_!   LS0O3G
HD4_HD4005_A1108_W_   LS0GU3
HD4_HD4005_A1108_W_   LS0GUF
HD4_HD4T1B1_A1114_W   LS0GK9
HD4_HD4T1B1_A1114_W   LS0QJ9
HD4_HD4T1B1_A1114_W   LS0GKH
HD4_HD4T1B1_A1114_W   LS0QJH
HD4_HD4T1B1_A1114_W   LS0QJE
JF-060-042-D8-CR2-VOA   LS0XRO
JF-090-027-D3-CR4       LS1287
JF-090-027-D3-CR4       LS128D
JF-090-027-D4-Cr2-DISP  LS0SVE
JF-090-027-D6-CR4       LS1285
JF-090-027-D6-CR4       LS128B
JF-090-027-D7-Cr2-DISP  LS0STP
JF-090-042-D1-CR4       LS0FC3
JF-090-042-D1-CR4       LS15NI
JF-090-042-D2-CR4       LS0R49
JF-090-042-D2-CR4       LS0T2I
JF-090-042-D3-CR4       LS0Y35
JF-090-042-D4-CR2-voa   LS1402
JF-090-042-D5-CR4-H3    LS17QW
JF-090-042-D6-Cr2-DISP  LS0JK3
JF-090-042-D6-Cr2-DISP  LS0SU1
JF-090-042-D7-CR4       LS0Y2R
JF-150-042-D2-CR2-DISP  LS0MGP
JF-150-042-D4-CR2-DISP  LS0MGV
JF-180-072-D2-CR3-TOX   FL007H
JF-180-072-D4-Cr3-VOA   LS1AC0
JF-180-072-D5-Cr3-TOX   FL01LR
JF-180-072-D7-CR3-TOX   FL006I
JF-180-072-D7-CR3-TOX   FL0077
JF-210-018-D2-Cr2-DISP  LS0JI6
JF-210-018-D4-Cr2-DISP  LS0JX5
JF-210-018-D5-CR2-VOA   LS18ZU
JF-210-042-D3-Cr2-DISP  LS0JHW
JF-210-042-D6-Cr2-DISP  LS0JX4
JF-210-042-D6-Cr2-DISP  LS0JX9
JF-210-072-D2-Cr3-VOA   LS1BI8
JF-210-072-D2-Cr3-VOA   LS1BIB
JF-210-072-D4-Cr3-DISP  LS0SJT

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-210-126-D4-Cr3-DISP | LS0QX4 |
| JF-210-126-D5-Cr3-TOX | FL01SG |
| JF-210-126-D5-Cr3-TOX | FL01SH |
| JF-210-126-D5-Cr3-VOA | LS1C13 |
| JF-210-126-D7-Cr3-TOX | FL01SR |
| JF-210-126-D9-Cr3-VOA | LS1C1A |
| JF-210-144-D2-Cr3-VOA | LS1C1G |
| JF-210-144-D3-Cr3-VOA | LS1C1F |
| JF-210-144-D7-CR3-DISP | LS0DWD |
| JF-210-144-D7-Cr3-VOA | LS1C1R |
| GU2888-A1207-WW4401 | LS0HV9 |
| GU2888-A1207-WW4418 | LS0MZ2 |
| GU2888-A1207-WW4426 | LS17TZ |
| GU2888-A1207-WW4455 | LS0NZY |
| GU2888-A1207-WW4458 | LS0FU8 |
| GU2888-A1207-WW4458 | LS0FUB |
| GU2888-A1207-WW4461 | LS0HV0 |
| GU2888-A1208-WW4490 | LS0MTJ |
| GU2888-A1208-WW4491 | LS0O01 |
| GU2888-A1208-WW4496 | LS0FRR |
| GU2888-A1208-WW4496 | LS0FU2 |
| GU2888-A1208-WW4496 | LS0MYU |
| GU2888-A1208-WW4510 | LS0MIF |
| GU2888-A1208-WW4526 | LS0MXW |
| GU2888-A1208-WW4527 | LS0MTN |
| GU2888-A1208-WW4527 | LS0MYE |
| GU2888-A1208-WW4528 | LS0CNK |
| GU2888-A1208-WW4528 | LS0MJP |
| GU2888-A1209-WW4546 | LS0GXS |
| GU2888-A1210-WW4571 | LS0PEQ |
| GU2888-A1210-WW4571 | LS0PGZ |
| GU2888-A1210-WW4573 | LS0GYA |
| GU2888-A1210-WW4603 | LS0IPC |
| GU2888-A1210-WW4618 | LS0PEJ |
| GU2888-A1210-WW4619 | LS0RLN |
| GU2888-A1210-WW4646 | LS0HBP |
| GU2888-A1210-WW4664 | LS0HP3 |
| GU2888-A1210-WW4664 | LS0SH8 |
| GU2888-A1210-WW4665 | LS0MLW |
| GU2888-A1210-WW4666 | LS0JPD |
| GU2888-A1210-WW4666 | LS0JPT |
| GU2888-A1210-WW4667 | LS0JPF |
| GU2888-A1211-WW4689 | LS0MM7 |
| GU2888-A1211-WW4690 | LS0HP2 |
| GU2888-A1211-WW4692 | LS0HP9 |
| GU2888-A1211-WW4717 | LS0GWN |
| GU2888-A1211-WW4734 | LS0HPJ |
| GU2889-A1217-WW4872 | LS0QV9 |
| GU2889-A1217-WW4874 | LS0O1C |
| GU2889-A1217-WW4876 | LS1652 |
| GU2889-A1217-WW4881 | LS17TO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| GUMS0504SW003 | GL07B7 |
| HD4_HD4001_A1107_W_! | LS0O2Y |
| HD4_HD4002_A1108_W_! | LS0O29 |
| GU2789-A1218-WW41031 | LS0SIG |
| GU2789-A1218-WW41032 | LS0GIT |
| GU2789-A1218-WW4942 | LS0QUP |
| GU2789-A1218-WW4953 | LS0OO0A |
| GU2789-A1218-WW4969 | LS0PDS |
| GU2789-A1218-WW4970 | LS0OO0P |
| GU2789-A1218-WW4972 | LS0MT4 |
| GU2789-A1218-WW4975 | LS0IWT |
| GU2789-A1219-WW41046 | LS0T8F |
| GU2789-A1219-WW41051 | LS0GI3 |
| GU2789-A1219-WW41070 | LS0T5V |
| GU2789-A1219-WW41094 | LS0OAP |
| GU2790-A0911-W5010-TC | FL01LA |
| GU2790-A0911-W5011-DI | LS0HMG |
| GU2790-A0911-W5013-DI | LS0HMB |
| GU2790-A0911-W5013-DI | LS0Q88 |
| GU2790-A0913-W5018-DI | LS0EBT |
| GU2790-A0914-W5023-TC | FL003I |
| GU2888-A0719-OE703 | TD0K41 |
| GU2888-A0719-OE703 | TD0K43 |
| GU2888-A0719-OE703 | TD0K4T |
| GU2888-A0719-OE703 | TD0K5J |
| GU2888-A0814-WF814-DI | LS0FFG |
| GU2888-A0815-WF805-DI | LS0FGI |
| GU2888-A0927-W5001-DI | LS0GFU |
| GU2888-A0927-W5019-DI | LS0IGY |
| GU2888-A1204-WW4054 | LS0RBY |
| GU2888-A1205-WW4157 | LS0HXN |
| GU2888-A1205-WW4308 | LS0RCN |
| GU2888-A1205-WW4313 | LS0HXJ |
| GU2888-A1205-WW4313 | LS0HXO |
| GU2888-A1206-WW4335 | LS0ICR |
| GU2888-A1206-WW4337 | LS0ICV |
| GU2888-A1206-WW4338 | LS0RCK |
| GU2888-A1206-WW4364 | LS0IUU |
| GU2888-A1207-WW4400 | LS0NBZ |
| GU2888-A1207-WW4402 | LS0MYI |
| GU2888-A1207-WW4417 | LS0FTO |
| GU2888-A1207-WW4420 | LS0JLW |
| GU2888-A1208-WW4484 | LS0MZ3 |
| GU2888-A1208-WW4487 | LS0FU7 |
| GU2888-A1208-WW4488 | LS0FTZ |
| GU2888-A1208-WW4492 | LS0NZH |
| GU2888-A1210-WW4649 | LS0RLX |
| GU2888-A1210-WW4651 | LS0RL6 |
| GU2888-A1210-WW4652 | LS0HCP |
| GU2888-A1210-WW4664 | LS0HPL |
| GU2888-A1211-WW4683 | LS0MM3 |

OTW - Other Aqueous Sample (Wat

```
GU2888-A1211-WW4686   LS0JPK
GU2888-A1211-WW4688   LS0MLY
GU2888-A1211-WW4692   LS0HPD
GU2888-A1211-WW4715   LS0JPO
GU2888-A1211-WW4718   LS0HOS
GU2888-A1211-WW4735   LS0SE4
GU2888-A1211-WW4736   LS0HP7
GU2888-A1211-WW4737   LS0HFZ
GU2888-A1211-WW4738   LS0HFW
GU2888-A1211-WW4741   LS0HAO
GU2889-A0819-WF801-DI LS0PCM
GU2889-A1217-WW4866   LS0DVE
GU2889-A1217-WW4867   LS0QWV
GU2889-A1217-WW4904   LS0QUQ
GU2889-A1217-WW4910   LS0QWY
GUMS0721SW0081        GL06UF
HD_HD4NW1K_A1107_W    LS0O32
HD4_HD4001_A1107_W_   LS0O43
HD4_HD4001_A1107_W_   LS0O4F
HD4_HD4001_A1107_W_   LS0GWE
HD4_HD4002_A1108_W_   LS0O3K
HD4_HD4002_A1108_W_   LS0GVI
HD4_HD4004_A1108_W_   LS0GTJ
HD4_HD4004_A1108_W_   LS0GVC
HD4_HD4005_A1108_W_   LS0GUG
HD4_HD4005_A1108_W_   LS0GV1
HD4_HD4T1B1_A1114_W   LS0QJB
HD4_HD4T1BOX9_A1109   LS0O45
HD4_HD4T1BOX9_A1109   LS0O1N
HD4_HD4T3B3_A1113_W   LS0GL3
HD4_HD4T3B3_A1113_W   LS0GKS
HD4_HD4T3B6_A1114_W   LS0QKT
HD4_HD4T4B1_A1113_W   LS0RWE
HD4_HD4T4B1_A1113_W   LS0QKS
HD4_HD4T6B2_A1112_W   LS0FEV
HD4_HD4T6B2_A1112_W   LS0FB9
HD4_HD4T6B4_A1113_W   LS0QKF
GU2888-A1208-WW4507   LS0FTF
GU2888-A1208-WW4509   LS0IX7
GU2888-A1208-WW4509   LS0JLY
GU2888-A1208-WW4513   LS0FU5
GU2888-A1209-WW4546   LS0HFF
GU2888-A1209-WW4548   LS0HB3
GU2888-A1209-WW4551   LS0PGX
GU2888-A1210-WW4571   LS0PEG
GU2888-A1210-WW4573   LS0HEY
GU2888-A1210-WW4594   LS0HG5
GU2888-A1210-WW4597   LS0HFK
GU2888-A1210-WW4598   LS0HFM
GU2888-A1210-WW4603   LS0IPS
GU2888-A1210-WW4621   LS0RKS
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| GU2888-A1210-WW4623 | LS0RLL |
| GU2888-A1210-WW4625 | LS0RLH |
| GU2888-A1210-WW4644 | LS0RKU |
| GU2888-A1210-WW4647 | LS0RLJ |
| GU2888-A1210-WW4650 | LS0RKR |
| GU2888-A1210-WW4663 | LS0SDN |
| GU2888-A1210-WW4663 | LS0SDS |
| GU2888-A1211-WW4683 | LS0MM2 |
| GU2888-A1211-WW4685 | LS0JPE |
| GU2888-A1211-WW4691 | LS0JPM |
| GU2888-A1211-WW4698 | LS15CG |
| GU2888-A1211-WW4739 | LS0HFX |
| GU2888-A1211-WW4740 | LS0GXI |
| GU2888-A1211-WW4741 | LS0IPL |
| GU2889-A1217-WW4872 | LS0QW6 |
| GU2889-A1217-WW4905 | LS0QUZ |
| GU2889-A1217-WW4906 | LS0P3N |
| GU2889-A1217-WW4907 | LS0QV2 |
| GUMS0721SW0081 | GL01QL |
| HD_HD4NW1K_A1107_W | LS0O2V |
| HD_HD4NW1K_A1107_W | LS0O40 |
| HD4_HD4001_A1107_W_ | LS0O3R |
| HD4_HD4001_A1107_W_ | LS0HQI |
| HD4_HD4002_A1108_W_ | LS0O2N |
| HD4_HD4004_A1108_W_ | LS0GWQ |
| HD4_HD4004_A1108_W_ | LS0O3H |
| HD4_HD4005_A1108_W_ | LS0GVO |
| HD4_HD4005_A1108_W_ | LS0HQ5 |
| HD4_HD4T1BOX7_A1110 | LS0FCW |
| GU2789-A1218-WW4949 | LS0QWM |
| GU2789-A1218-WW4953 | LS0MT6 |
| GU2789-A1218-WW4974 | LS0O0D |
| GU2789-A1218-WW4975 | LS0PDU |
| GU2789-A1219-WW41049 | LS0T84 |
| GU2789-A1219-WW41050 | LS0T8B |
| GU2789-A1219-WW41067 | LS0T5P |
| GU2789-A1219-WW41068 | LS0T6L |
| GU2789-A1219-WW41068 | LS0T89 |
| GU2789-A1219-WW41073 | LS0DST |
| GU2790-A0911-W5010-DI | LS0Q8J |
| GU2790-A0911-W5010-TC | FL01L6 |
| GU2790-A0911-W5010-TC | FL01L9 |
| GU2790-A0911-W5014-DI | LS0HLS |
| GU2790-A0914-W5023-TC | FL01J6 |
| GU2888-A0719-OE703 | TD0K45 |
| GU2888-A0719-OE703 | TD0K4Y |
| GU2888-A0719-OE703 | TD0K5Q |
| GU2888-A0814-WF809-DI | LS0FHN |
| GU2888-A0814-WF810-DI | LS0FIJ |
| GU2888-A0815-WF808-DI | LS0FF7 |
| GU2888-A0927-W5011-DI | LS0IH9 |

OTW - Other Aqueous Sample (Wat

GU2888-A0927-W5017-DI LS0GGQ
GU2888-A1204-WW4051 LS0IB5
GU2888-A1204-WW4052 LS0IB6
GU2888-A1205-WW4118 LS0HXM
GU2888-A1205-WW4123 LS0RA7
GU2888-A1205-WW4159 LS0R4Y
GU2888-A1205-WW4160 LS0RB1
GU2888-A1205-WW4307 LS0RCD
GU2888-A1205-WW4308 LS0RB0
GU2888-A1205-WW4308 LS0RBA
GU2888-A1205-WW4310 LS0HWV
GU2888-A1205-WW4311 LS0R9D
GU2888-A1205-WW4312 LS0RCJ
GU2888-A1205-WW4316 LS0RAV
GU2888-A1206-WW4335 LS0ICQ
GU2888-A1206-WW4336 LS0ICS
GU2888-A1206-WW4336 LS0ICU
GU2888-A1206-WW4342 LS0RRG
GU2888-A1206-WW4366 LS0HY6
GU2888-A1206-WW4368 LS0MWM
GU2888-A1206-WW4368 LS0RP5
GU2889-A1217-WW4878 LS17TM
GU2889-A1217-WW4900 LS0QU3
GU2889-A1217-WW4904 LS0QUL
HD4_HD4002_A1108_W_ LS0GUP
HD4_HD4002_A1108_W_ LS0GTV
HD4_HD4005_A1108_W_( LS0GX8
HD4_HD4T1BOX7_A1110 LS0FBK
HD4_HD4T2B1_A1114_W LS0QMU
HD4_HD4T3B3_A1113_W LS0QJ8
HD4_HD4T3B3_A1113_W LS0SFF
HD4_HD4T4B1_A1113_W LS0SOC
HD4_HD4T4B1_A1113_W LS0QKN
HD4_HD4T7T1X_A1109_\ LS0GW5
HD4_HD4T7T1X_A1109_\ LS0GWO
HD4_HD4T7T1X_A1109_\ LS0HQM
HD4_HD4T7T1X_A1109_\ LS0GV0
HD5_HD5001A_A1208_W LS0NAN
HD5_HD5003_A1208_W_ LS0NE2
HD5_HD5005_A1215_W_ LS0DCG
HD5_HD5005_A1215_W_ LS0DB6
HD5_HD5005_A1215_W_( LS0DBT
HD5_HD5006_A1215_W_; LS0DCU
HSW2-HSW2003-0328201 LS0QZZ
HSW2-HSW2015-0330201 LS0CVC
HSW2-HSW2016-0401201 LS0P5T
HSW2-HSW2025-0402201 LS0CY2
HSW2-HSW2029-0403201 LS0CXZ
HSW2-HSW2033-0403201 LS0P4Z
HSW2-HSW2035-0404201 LS0CWE
HSW2-HSW2037-0404201 LS0CXX

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| HSW2L2-BRA048-041111· | LS0R8F |
| HSW2L2-BRE057-041411· | LS0S0Z |
| HSW2L2-BRE058-041411· | LS0R8T |
| HSW2L2-BRM046-041011 | LS0R8B |
| HSW2L2-BRO060-041411 | LS0S1E |
| HSW2L2-BRP067-041611· | LS0R7P |
| HSW2L2-FP1088-0423201 | LS0FP1 |
| HSW2L2-FP2083-042211- | LS0FKF |
| HSW2L2-FP2083-042211- | LS0FPF |
| JF-060-018-D3-CR4 | LS11KF |
| JF-060-018-D3-CR4 | LS11KK |
| JF-060-018-D5-CR4 | LS11KQ |
| JF-060-018-D6-CR4 | LS0FE7 |
| JF-060-018-D6-CR4 | LS11KU |
| JF-060-036-D2-Cr2-DISP | LS0ST8 |
| JF-060-042-D1-CR2-VOA | LS13XI |
| JF-060-042-D2-Cr2-DISP | LS0JK5 |
| JF-060-042-D3-Cr2-DISP | LS0SUG |
| JF-060-042-D4-CR2-DISP | LS0SZE |
| JF-090-027-D3-Cr2-VOA | LS16LY |
| JF-090-027-D5-CR4 | LS0FCG |
| JF-090-027-D5-CR4 | LS0FCL |
| JF-090-027-D6-CR4 | LS0FC9 |
| JF-090-027-D8-Cr2-VOA | LS16M7 |
| JF-090-042-D1-CR4 | LS15NL |
| JF-090-042-D2-CR2-voa | LS13YP |
| JF-090-042-D3-CR4 | LS0Y3H |
| JF-090-042-D4-CR4-H3 | LS179S |
| JF-090-042-D5-CR4 | LS0T21 |
| JF-090-042-D5-CR4 | LS0Y2S |
| JF-090-042-D6-CR4 | LS0Y4A |
| JF-090-042-D7-Cr2-DISP | LS0SVF |
| JF-090-042-D7-CR4 | LS0Y4M |
| JF-090-042-D8-CR4 | LS0Y3L |
| JF-150-042-D1-CR2-DISP | LS0CHH |
| JF-150-042-D2-CR2-DISP | LS0CHD |
| JF-150-042-D2-CR2-DISP | LS0MGQ |
| JF-150-042-D7-CR2-DISP | LS0MHP |
| JF-180-072-D2-Cr3-TOX | FL00ZO |
| JF-180-072-D3-CR3-DISP | LS0P93 |
| JF-180-072-D3-CR3-DISP | LS0PB8 |
| JF-180-072-D5-Cr3-TOX | FL01O2 |
| JF-180-072-D5-Cr3-VOA | LS1ABI |
| JF-180-072-D6-Cr3-VOA | LS1ADD |
| JF-180-072-D7-CR3-TOX | FL0071 |
| JF-180-072-D8-CR3-DISP | LS0SGE |
| JF-180-072-D8-CR3-DISP | LS0SGW |
| JF-180-072-D8-CR3-TOX | FL004S |
| JF-180-072-D8-CR3-TOX | FL004V |
| JF-180-072-D8-Cr3-TOX | FL01DT |
| JF-180-072-D8-Cr3-TOX | FL01MH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-210-018-D5-CR2-VOA | LS1900 |
| JF-225-054-D1-Cr2-DISP | LS0JKP |
| JF-225-054-D4-Cr2-DISP | LS0SVX |
| JF-225-054-D5-Cr2-VOA | LS189N |
| JF-225-054-D7-Cr2-VOA | LS189G |
| JF-225-054-D7-Cr2-VOA | LS189R |
| JF-225-054-D8-Cr2-DISP | LS0SVJ |
| JF-225-072-D1-Cr3-DISP | LS0SLD |
| JF-225-072-D2-Cr3-VOA | LS1964 |
| JF-225-072-D5-Cr3-DISP | LS0SLN |
| JF-225-072-D5-Cr3-TOX | FL00X9 |
| JF-225-072-D6-Cr3-DISP | LS0SMA |
| JF-225-072-D7-Cr3-TOX | FL01JX |
| JF-225-072-D7-Cr3-TOX | FL01K4 |
| JF-225-072-D7-Cr3-TOX | FL01K9 |
| JF-225-072-D7-Cr3-TOX | FL01KB |
| JF-225-072-D8-CR3-TOX | FL00BO |
| JF-225-072-D8-CR3-TOX | FL00BP |
| JF-225-072-D8-Cr3-VOA | LS1BI2 |
| JF-225-090-D2-Cr2-DISP | LS0SUW |
| JF-225-090-D5-Cr2-DISP | LS0R7T |
| JF-225-090-D6-Cr2-DISP | LS0QBD |
| JF-225-126-D3-CR3-DISP | LS0TUJ |
| JF-225-126-D3-CR3-TOX | FL005X |
| JF-225-126-D5-CR3-TOX | FL005S |
| JF-225-126-D7-Cr3-VOA | LS1AFB |
| JF-225-126-D9-CR3-DISP | LS0JXR |
| JF-255-018-D2-CR5 | LS10U6 |
| JF-255-018-D2-CR5 | LS13DG |
| JF-255-018-D6-CR5 | LS0S33 |
| JF-255-018-D8-CR5 | LS10UI |
| JF-270-042-D1-CR2-DISP | LS0CPY |
| JF-270-042-D3-CR2-DISP | LS0MGM |
| JF-330-009-D2-CR4 | LS15N4 |
| JF-330-009-D3-CR4 | LS15N6 |
| JF-330-009-D4-CR4-H1 | LS1641 |
| JF-330-009-FD-CR4 | LS11TC |
| JF-330-042-D2-CR2-DISP | LS0NVP |
| JF-330-042-D7-CR2-DISP | LS0MHT |
| JF-C11-D6-D3-CR4 | LS0CW0 |
| JF-C11-D6-D6-CR4 | LS15ZT |
| JF-C13-D7-D3-CR4 | LS15Z2 |
| JF-C13-D7-D4-CR4 | LS15YS |
| JF-C2D5-D2-CR4 | LS15IY |
| GU2888-A1208-WW4486 | LS0NBS |
| GU2888-A1208-WW4487 | LS0MY7 |
| GU2888-A1208-WW4495 | LS0FUD |
| GU2888-A1208-WW4511 | LS0MTF |
| GU2888-A1208-WW4513 | LS0FU3 |
| GU2888-A1208-WW4526 | LS0MZ0 |
| GU2888-A1208-WW4534 | LS0PDP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| GU2888-A1209-WW4544 | LS0HFN |
| GU2888-A1209-WW4549 | LS0HFO |
| GU2888-A1210-WW4568 | LS0GZ3 |
| GU2888-A1210-WW4569 | LS0NWS |
| GU2888-A1210-WW4574 | LS0HFY |
| GU2888-A1210-WW4625 | LS0HD6 |
| GU2888-A1210-WW4644 | LS0RL5 |
| GU2888-A1210-WW4648 | LS0RLV |
| GU2888-A1210-WW4652 | LS0HDE |
| GU2888-A1210-WW4665 | LS0MLU |
| GU2888-A1210-WW4667 | LS0JQ0 |
| GU2888-A1211-WW4683 | LS0MM1 |
| GU2888-A1211-WW4715 | LS0JQ5 |
| GU2888-A1211-WW4718 | LS0HPK |
| GU2888-A1211-WW4719 | LS0HPG |
| GU2888-A1211-WW4720 | LS0HP1 |
| GU2889-A1217-WW4873 | LS0QTV |
| GU2889-A1217-WW4906 | LS0QTL |
| GU2889-A1217-WW4910 | LS0QX3 |
| GU2889-A1217-WW4912 | LS0QU8 |
| GUMS0618SW0048 | GL01GM |
| HD_HD4NW1K_A1107_W | LS0O4C |
| HD_HD4NW1K_A1107_W | LS0GU7 |
| HD_HD4NW1K_A1107_W | LS0O2B |
| HD4_HD4001_A1107_W_ | LS0O3F |
| HD4_HD4002_A1108_W_ | LS0GTD |
| HD4_HD4004_A1108_W_ | LS0GW6 |
| HD4_HD4005_A1108_W_ | LS0GWJ |
| HD4_HD4T1B1_A1114_W | LS0FXF |
| HD4_HD4T1B1_A1114_W | LS0GKI |
| HD4_HD4T1B1_A1114_W | LS0QJT |
| HD4_HD4T1BOX7_A1110 | LS0FAT |
| HD4_HD4T1BOX9_A1109 | LS0O2S |
| HD4_HD4T1BOX9_A1109 | LS0GX2 |
| HD4_HD4T2B1_A1114_W | LS0QJC |
| GU2789-A0925-W5007-DI | LS0WU3 |
| GU2789-A0925-W5009-DI | LS0WU0 |
| GU2789-A1214-WW4778 | LS0GIR |
| GU2789-A1215-WW4833 | LS0T79 |
| GU2789-A1215-WW4835 | LS0GJO |
| GU2789-A1215-WW4836 | LS0SJ5 |
| GU2789-A1215-WW4851 | LS0T6H |
| GU2789-A1215-WW4851 | LS0T7T |
| GU2789-A1215-WW4852 | LS0T7Q |
| GU2789-A1218-WW41016 | LS0GI5 |
| GU2789-A1218-WW41017 | LS0GJA |
| GU2789-A1218-WW41029 | LS0T70 |
| GU2789-A1218-WW41030 | LS0T8J |
| GU2789-A1218-WW41032 | LS0GI4 |
| GU2789-A1218-WW41033 | LS0T8A |
| GU2789-A1218-WW4941 | LS0O1P |

OTW - Other Aqueous Sample (Wat

GU2789-A1218-WW4942   LS0QWF
GU2789-A1218-WW4945   LS0QTW
GU2789-A1218-WW4947   LS0QWX
GU2789-A1218-WW4948   LS0QWQ
GU2789-A1218-WW4949   LS0QN7
GU2789-A1218-WW4967   LS0PBS
GU2789-A1218-WW4968   LS0PDR
GU2789-A1218-WW4974   LS0PBU
GU2789-A1219-WW41046  LS0T5G
GU2789-A1219-WW41048  LS0T7Z
GU2789-A1219-WW41050  LS0T6S
GU2789-A1219-WW41070  LS0T69
GU2789-A1219-WW41092  LS0HT0
GU2790-A0821-WF801-DI LS0OXA
GU2790-A0821-WF803-DI LS0OYO
GU2790-A0911-W5012-DI LS0HLD
GU2790-A0914-W5023-DI LS0FW7
GU2790-A0914-W5023-DI LS0FXT
GU2790-A0914-W5023-TC FL01GI
GU2790-A0914-W5023-TC FL01J8
GU2790-A0914-W5024-DI LS0FUV
GU2888-A0719-OE703    TD0K44
GU2888-A0719-OE703    TD0K4V
GU2888-A0719-OE703    TD0K54
GU2888-A0814-WF814-DI LS0FH6
GU2888-A0927-W5003-DI LS0GH5
GU2888-A0927-W5013-DI LS0GDE
HD4_HD4005_A1108_W_  LS0GX1
HD4_HD4T1B1_A1114_W  LS0QJ7
HD4_HD4T1B1_A1114_W  LS0QJS
HD4_HD4T1B1_A1114_W  LS0QKB
HD4_HD4T1BOX9_A1109  LS0GX0
HD4_HD4T1BOX9_A1109  LS0GX6
HD4_HD4T3B3_A1113_W  LS0GL2
HD4_HD4T3B3_A1113_W  LS0GKM
HD4_HD4T4B1_A1113_W  LS0SOF
HD4_HD4T6B2_A1112_W  LS0SOK
HD4_HD4T6B3_A1112_W  LS0RX0
HD4_HD4T6B3_A1112_W  LS0RWG
HD4_HD4T6B4_A1113_W  LS0GL5
HD4_HD4T7T1X_A1109_\ LS0O3B
HD5_HD5003_A1208_W_  LS17QT
HD5_HD5003_A1208_W_  LS0N97
HD5_HD5004_A1214_W_: LS0DHH
HD5_HD5005_A1215_W_  LS0DC5
HD5_HD5005_A1215_W_  LS0DDK
HD5_HD5006_A1215_W_( LS0DC3
HD5_HD5006_A1215_W_  LS15RW
HSW2-HSW2005-0328201 LS0QZU
HSW2-HSW2005-0328201 LS0S49
HSW2-HSW2015-0330201 LS0CVE

OTW - Other Aqueous Sample (Wat

HSW2-HSW2015-0330201LS0DAZ
HSW2-HSW2032-0403201LS0P53
HSW2-HSW2034-0404201LS0CXJ
HSW2-HSW2034-0404201LS0DB2
HSW2-HSW2039-0406201LS0R0L
HSW2L2-BRA048-041111·LS0R7R
HSW2L2-BRA049-041111·LS0R8G
HSW2L2-BRO063-041511 LS0S3K
HSW2L2-BRP066-041611·LS0R7O
HSW2L2-BRP067-041611·LS0R92
HSW2L2-BRP069-041611·LS0R93
HSW2L2-FP2083-042211- LS0FKE
HSW2L2-FP2087-042211- LS0DYR
HSW2L2-FP3079-041811- LS0FKZ
HD4_HD4T1BOX7_A1110 LS0FB8
HD4_HD4T1BOX7_A1110 LS0FAG
HD4_HD4T1BOX7_A1110 LS0FBV
HD4_HD4T1BOX7_A1110 LS0FC4
HD4_HD4T1BOX9_A1109 LS0O3V
HD4_HD4T2B1_A1114_W LS0SNX
HD4_HD4T3B3_A1113_W LS0GKT
HD4_HD4T4B1_A1113_W LS0SOM
HD4_HD4T4B1_A1113_W LS0FZA
HD4_HD4T6B2_A1112_W LS0FAW
HD4_HD4T6B3_A1112_W LS0DNK
HD4_HD4T6B3_A1112_W LS0RWY
HD4_HD4T6B4_A1113_W LS0GHE
HD4_HD4T6B4_A1113_W LS0QJJ
HD4_HD4T7T1X_A1109_\LS0O2L
HD5_HD5002_A1208_W_:LS0N9V
HD5_HD5003b_A1211_W LS0MYC
HD5_HD5004_A1214_W_⦁LS0DDE
HD5_HD5005_A1215_W_ LS0DCI
HD5_HD5005_A1215_W_⦁LS0DH8
HD5_HD5005_A1215_W_⦁LS0DGX
HD5_HD5006_A1215_W_⦁LS0DBH
HD5_HD5008b_A1217_W LS0RZS
HSW2-HSW2005-0328201LS0R0I
HSW2-HSW2006-0328201LS0S4A
HSW2-HSW2009-0329201LS0S4D
HSW2-HSW2010-0329201LS0R0F
HSW2-HSW2013-0330201LS0CYY
HSW2-HSW2020-0401201LS0P6G
HSW2-HSW2024-0402201LS0P43
HSW2-HSW2029-0403201LS0DB3
HSW2L2-BRD051-041211 LS0S52
HSW2L2-BRD054-041211 LS0R7G
HSW2L2-BRE055-041311·LS0R86
HSW2L2-BRE055-041311·LS0R8M
HSW2L2-BRE056-041311·LS0R8O
HSW2L2-BRE057-041411·LS0R8S

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| HSW2L2-BRM043-041011 | LS0R88 |
| HSW2L2-BRM045-041011 | LS0S2E |
| HD5_HD5003_A1208_W_ | LS0N9E |
| HD5_HD5005_A1215_W_ | LS0DHT |
| HD5_HD5006_A1215_W_ | LS0DDH |
| HD5_HD5006_A1215_W_ | LS0MLC |
| HD5_HD5006_A1215_W_ | LS0DHG |
| HSW2-HSW2007-0329201 | LS0S4B |
| HSW2-HSW2017-0401201 | LS0P6K |
| HSW2-HSW2021-0401201 | LS0CXP |
| HSW2-HSW2024-0402201 | LS0P40 |
| HSW2-HSW2027-0402201 | LS0CYP |
| HSW2-HSW2036-0404201 | LS0P5E |
| HSW2L2-BRA047-041111· | LS0S3L |
| HSW2L2-BRA049-041111· | LS0S3R |
| HSW2L2-BRD051-041211 | LS0R8I |
| HSW2L2-BRD051-041211 | LS0S0N |
| HSW2L2-BRD053-041211 | LS0S20 |
| HSW2L2-BRE058-041411· | LS0S1L |
| HSW2L2-BRM043-041011 | LS0S18 |
| HSW2L2-BRM045-041011 | LS0S2A |
| HSW2L2-BRMEHignAmp-( | LS0S1N |
| HSW2L2-BRO059-041411 | LS0S1X |
| HSW2L2-BRO064-041511 | LS0R7L |
| HSW2L2-FP0092-0423201 | LS0FP5 |
| HSW2L2-FP0095-0424201 | LS0FK6 |
| HSW2L2-FP1091-0423201 | LS0FLK |
| HSW2L2-FP2085-042211- | LS0FOV |
| HSW2L2-FP3080-041911- | LS0FKR |
| HSW2L2-FP3081-041911- | LS0FKJ |
| HSW2L2-FP4077-041811- | LS0FM7 |
| HSW2L2-FP4078-042011- | LS0FPC |
| HSW2L2-FP4078-042011- | LS0FPB |
| HSW2L2-FP5071-041611- | LS0FKU |
| JF-030-042-D4-CR2-DISP | LS0MGU |
| JF-060-018-D2-CR4 | LS11KB |
| JF-060-018-D3-CR4 | LS11KH |
| JF-060-018-D4-CR4 | LS11KI |
| JF-060-018-D4-CR4 | LS11KO |
| JF-060-018-D6-CR4 | LS0DNL |
| JF-060-018-D6-CR4 | LS11KZ |
| JF-060-018-D7-CR4 | LS0FEI |
| JF-210-018-EB-CR2-DISP | LS0IIO |
| JF-210-042-D2-CR2-voa | LS190U |
| JF-210-072-D1-Cr3-DISP | LS0SL8 |
| JF-210-072-D3-Cr3-VOA | LS1BIF |
| JF-210-072-D7-Cr3-DISP | LS0SK9 |
| JF-210-108-D2-Cr3-VOA | LS191H |
| JF-210-108-D5-Cr3-DISP | LS0QWW |
| JF-210-126-D2-CR3-DISP | LS0DY3 |
| JF-210-126-D3-Cr3-DISP | LS0QWA |

OTW - Other Aqueous Sample (Wat

```
JF-210-126-D5-Cr3-DISP   LS0QUT
JF-210-126-D5-Cr3-TOX    FL01S4
JF-210-126-D7-Cr3-TOX    FL01BG
JF-210-126-D7-Cr3-TOX    FL01ST
JF-210-126-D8-Cr3-TOX    FL01EG
JF-210-126-D9-CR3-DISP   LS0DXI
JF-210-144-D2-Cr3-DISP   LS0QU1
JF-210-144-D5-CR3-DISP   LS0DUO
JF-210-144-D7-Cr3-VOA    LS1C1N
JF-225-054-D6-Cr2-DISP   LS0SW1
JF-225-054-D7-Cr2-DISP   LS0SWJ
JF-225-072-D1-Cr3-VOA    LS195Y
JF-225-072-D3-Cr3-TOX    FL01I1
JF-225-072-D3-Cr3-TOX    FL01IN
JF-225-072-D3-Cr3-VOA    LS1B9O
JF-225-072-D3-Cr3-VOA    LS1BHR
JF-225-072-D5-Cr3-DISP   LS0SKY
JF-225-072-D5-Cr3-TOX    FL00WW
JF-225-072-D5-Cr3-TOX    FL00X8
JF-225-072-D8-Cr3-DISP   LS0SJR
JF-225-072-D8-CR3-TOX    FL00BB
JF-225-072-D9-Cr3-VOA    LS1BI4
JF-225-090-D1-Cr2-DISP   LS0SW2
JF-225-090-D5-CR2-DISP   LS0S1M
JF-225-126-D1-CR3-DISP   LS0SET
JF-225-126-D2-CR3-DISP   LS0SEI
JF-225-126-D2-CR3-DISP   LS0SG1
JF-225-126-D3-CR3-DISP   LS0TM2
JF-225-126-D3-Cr3-TOX    FL01GA
JF-225-126-D5-CR3-DISP   LS0SGX
JF-225-126-D5-Cr3-VOA    LS1AEH
JF-225-126-D5-Cr3-VOA    LS1AEN
JF-225-126-D8-CR3-TOX    FL0046
JF-255-018-D4-CR5        LS13DM
GU2888-A1208-WW4507      LS0FTU
GU2888-A1208-WW4509      LS0IX8
GU2888-A1208-WW4526      LS0MYM
GU2888-A1208-WW4531      LS0CN5
GU2888-A1208-WW4532      LS0PDN
GU2888-A1209-WW4551      LS0NXO
GU2888-A1210-WW4568      LS0GZO
GU2888-A1210-WW4569      LS0NXD
GU2888-A1210-WW4570      LS0PFJ
GU2888-A1210-WW4572      LS0HFD
GU2888-A1210-WW4600      LS0HB7
GU2888-A1210-WW4601      LS0GZ8
GU2888-A1210-WW4619      LS0RKZ
GU2888-A1210-WW4624      LS0HD3
GU2888-A1210-WW4643      LS0RL1
GU2888-A1210-WW4645      LS0RL8
GU2888-A1210-WW4647      LS0RLI
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| GU2888-A1210-WW4648 | LS0RLU |
| GU2888-A1210-WW4651 | LS0RKW |
| GU2888-A1210-WW4652 | LS0HBY |
| GU2888-A1210-WW4662 | LS0HPW |
| GU2888-A1210-WW4667 | LS0MLP |
| GU2888-A1210-WW4668 | LS0SO5 |
| GU2888-A1211-WW4685 | LS0JPN |
| GU2888-A1211-WW4686 | LS0JPC |
| GU2888-A1211-WW4691 | LS0JPI |
| GU2888-A1211-WW4692 | LS0HP0 |
| GU2888-A1211-WW4715 | LS0JPX |
| GU2888-A1211-WW4719 | LS0HOT |
| GU2888-A1211-WW4739 | LS0IQJ |
| GU2889-A1217-WW4867 | LS0QVR |
| GU2889-A1217-WW4868 | LS0QVQ |
| GU2889-A1217-WW4900 | LS0QU6 |
| GU2889-A1217-WW4905 | LS0QUY |
| GU2889-A1217-WW4909 | LS0P3B |
| GU2889-A1217-WW4913 | LS0QNB |
| GU2889-A1217-WW4913 | LS0QWH |
| GUMS0618SW0048 | GL01GN |
| HD_HD4NW1K_A1107_W | LS0O44 |
| HD_HD4NW1K_A1107_W | LS0GVU |
| HD_HD4NW1K_A1107_W | LS0O3C |
| HD_HD4NW1K_A1107_W | LS0GUE |
| HD4_HD4004_A1108_W_ | LS0GVP |
| HD4_HD4T1BOX7_A1110 | LS0FB3 |
| HD4_HD4T1BOX7_A1110 | LS0FC7 |
| HD4_HD4T1BOX7_A1110 | LS0DO6 |
| HD4_HD4T1BOX9_A1109 | LS0GUD |
| HD4_HD4T1BOX9_A1109 | LS0GVD |
| HD4_HD4T3B3_A1113_W | LS0GKY |
| HD4_HD4T3B3_A1113_W | LS0GKX |
| HD4_HD4T3B3_A1113_W | LS0RWN |
| HD4_HD4T3B6_A1114_W | LS0QKG |
| HD4_HD4T4B1_A1113_W | LS0RWR |
| HD4_HD4T4B1_A1113_W | LS0SOE |
| HD4_HD4T6B2_A1112_W | LS0FBE |
| HD4_HD4T6B2_A1112_W | LS0SOH |
| HD4_HD4T6B4_A1113_W | LS0GHD |
| HD4_HD4T6B4_A1113_W | LS0FCE |
| HD4_HD4T7T1X_A1109_\ | LS0O34 |
| HD4_HD4T7T1X_A1109_\ | LS0O2X |
| HD5_HD5002_A1208_W_! | LS0ND9 |
| HD5_HD5003b_A1211_W | LS0JCD |
| HD5_HD5005_A1215_W_( | LS0DDF |
| HD5_HD5005_A1215_W_! | LS0DH9 |
| HD5_HD5006_A1215_W_( | LS0DBS |
| HD5_HD5007_A1215_W_ | LS0DBW |
| HSW2-HSW2001-0326201 | LS0R0C |
| HSW2-HSW2003-0328201 | LS0S2S |

OTW - Other Aqueous Sample (Wat

HSW2-HSW2004-0328201LS0S48
HSW2-HSW2006-0328201LS0R03
HSW2-HSW2008-0329201LS0QZR
HSW2-HSW2008-0329201LS0S4C
HSW2-HSW2009-0329201LS0R0Y
HSW2-HSW2011-0329201LS0QZW
HSW2-HSW2020-0401201LS0CYR
HSW2-HSW2021-0401201LS0DAS
HSW2-HSW2022-0402201LS0P6F
HSW2-HSW2028-0402201LS0O5G
HSW2-HSW2031-0403201LS0CYT
HSW2-HSW2032-0403201LS0P4R
HSW2-HSW2036-0404201LS0P44
HSW2-HSW2042-0406201LS0R01
JF-C2D5-D3-CR4          LS15IT
JF-C2D5-D3-CR4          LS15IU
JF-C2D5-D4-CR4          LS15IQ
JF-C4-D5-D1-CR4         LS15HM
JF-C4-D5-D3-CR4         LS15HD
JF-C4-D5-D4-CR4         LS15H6
JF-C4-D5-D6-CR4         LS16GP
JF-C7-D2-D1-CR4         LS148E
JF-C7-D2-D2-CR4         LS147W
JF-C7-D2-D5-CR4         LS15I6
JF-C7-D2-D6-CR4         LS0CX3
JF-ROFFER-D1-CR4        LS0CW5
JF-ROFFER-D2-CR4        LS0CZQ
JF-ROFFER-D3-CR4        LS0CUO
JF-ROFFER-D4-CR4        LS13OB
JF-ROFFER-FD-CR4        LS0CV0
JF-ROFFER-FD-CR4        LS15YJ
JF-ROFFER-FD-CR4        LS19GJ
JF-T06-B01-D1-CR5       LS10VA
JF-T06-B01-D2-CR5       LS10V7
JF-T06-B01-D2-CR5       LS10VQ
JF-T07-S01-D7-Cr3-VOA   LS1AFM
JF-T07-S06-D1-Cr3-VOA   LS1C1Q
JF-T07-S06-D10-CR3-DIS  LS0DWE
JF-T07-S06-D10-Cr3-VOA  LS1C2C
JF-T07-S06-D2-CR3-DISP  LS0DWQ
JF-T07-S06-D4-Cr3-VOA   LS1C1W
JF-T07-S06-D6-CR3-DISP  LS0DV0
JF-T07-S06-D6-Cr3-VOA   LS1C22
JF-T07-S06-D8-CR3-DISP  LS0DVR
JF-T07-S06-D8-CR3-TOX   FL00A4
JF-T07-S06-D8-CR3-TOX   FL00A7
JF-T07-S06-D9-Cr3-TOX   FL01J2
JF-T09-S08-D2-Cr3-DISP  LS0QVD
JF-T09-S08-D3-CR3-DISP  LS0DVJ
JF-T09-S08-D7-CR3-DISP  LS0DVG
JF-T09-S08-D7-Cr3-VOA   LS1C2Q

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T12-S13-D3-CR3-TOX | FL006Y |
| JF-T12-S13-D4-CR3-DISP | LS0TT5 |
| JF-T12-S13-D5-CR3-DISP | LS0TUB |
| JF-T12-S13-D5-Cr3-TOX | FL01FJ |
| JF-T12-S13-D5-Cr3-TOX | FL01FW |
| JF-T12-S13-D7-Cr3-TOX | FL01CD |
| HSW2L2-FP2084-042211- | LS0FKD |
| HSW2L2-FP3081-041911- | LS0FLQ |
| HSW2L2-FP3081-041911- | LS0FKK |
| HSW2L2-FP3081-041911- | LS0FL0 |
| HSW2L2-FP3081B-04191´ | LS0FKS |
| JF-030-042-D9-CR2-DISP | LS0MHR |
| JF-060-018-D1-CR4 | LS11K8 |
| JF-060-018-D2-CR4 | LS11KE |
| JF-060-018-D4-CR4 | LS0FBA |
| JF-060-036-D5-CR2-DISP | LS0SXE |
| JF-060-042-D2-Cr2-DISP | LS0SWH |
| JF-060-042-D4-CR2-VOA | LS13WE |
| JF-060-042-D4-CR2-VOA | LS13WK |
| JF-060-042-D5-Cr2-DISP | LS0SUJ |
| JF-060-042-D6-Cr2-DISP | LS0SVR |
| JF-090-027-D1-CR4 | LS0Y4E |
| JF-090-027-D1-CR4 | LS0Y4K |
| JF-090-027-D1-CR4 | LS126V |
| JF-090-027-D2-CR4 | LS0FBC |
| JF-090-027-D4-CR4 | LS128I |
| JF-090-027-D5-CR4 | LS1286 |
| JF-090-027-D7-CR4 | LS127H |
| JF-090-027-D7-CR4 | LS127Z |
| JF-090-042-D1-Cr2-DISP | LS0JJU |
| JF-090-042-D2-CR4 | LS15NR |
| JF-090-042-D3-CR2-voa | LS13YJ |
| JF-090-042-D5-Cr2-DISP | LS0SVD |
| JF-090-042-D5-CR4 | LS0Y2Y |
| JF-090-042-D6-CR2-voa | LS13ZK |
| JF-090-042-D7-CR4 | LS0FC8 |
| JF-090-042-D9-CR2-DISP | LS0SYC |
| JF-150-042-D9-CR2-DISP | LS0CHA |
| JF-180-072-D1-CR3-DISP | LS0SF9 |
| JF-180-072-D2-CR3-DISP | LS0SMP |
| JF-180-072-D3-CR3-TOX | FL004H |
| JF-180-072-D3-Cr3-TOX | FL01M8 |
| JF-180-072-D4-Cr3-VOA | LS1ABU |
| JF-180-072-D5-Cr3-H1 | LS14WA |
| JF-180-072-D5-Cr3-TOX | FL01NX |
| JF-180-072-D6-CR3-DISP | LS0SFU |
| JF-180-072-D8-Cr3-TOX | FL01MC |
| JF-180-072-D9-Cr3-VOA | LS1ACD |
| JF-210-018-D1-CR2-VOA | LS190N |
| GU2888-A0927-W5015-DI | LS0GH3 |
| GU2888-A0928-W5003-DI | LS0ISL |

OTW - Other Aqueous Sample (Wat

GU2888-A0928-W5007-DI LS0GFJ
GU2888-A1204-WW4049 LS0JLE
GU2888-A1204-WW4054 LS0R9O
GU2888-A1204-WW4056 LS0HXE
GU2888-A1204-WW4056 LS0HXF
GU2888-A1204-WW4058 LS15BV
GU2888-A1204-WW4059 LS17U9
GU2888-A1205-WW4119 LS0R4T
GU2888-A1205-WW4120 LS0RCV
GU2888-A1205-WW4123 LS0R9S
GU2888-A1205-WW4156 LS0HXI
GU2888-A1205-WW4157 LS0RCO
GU2888-A1205-WW4309 LS0R9Y
GU2888-A1206-WW4337 LS0HX8
GU2888-A1206-WW4341 LS0RQU
GU2888-A1206-WW4342 LS0HYD
GU2888-A1206-WW4343 LS0ROU
GU2888-A1206-WW4364 LS0MX9
GU2888-A1206-WW4365 LS0HYK
GU2888-A1206-WW4369 LS0IVU
GU2888-A1207-WW4397 LS0JLS
GU2888-A1207-WW4419 LS0MT2
GU2888-A1207-WW4422 LS0FUK
GU2888-A1207-WW4451 LS0FTE
GU2888-A1207-WW4453 LS0FTK
GU2888-A1207-WW4457 LS0NC2
GU2888-A1207-WW4458 LS0FUA
GU2888-A1208-WW4484 LS0IUA
GU2888-A1208-WW4489 LS0NBY
GU2888-A1208-WW4508 LS0FTX
GU2888-A1208-WW4510 LS0MT0
GU2888-A1208-WW4512 LS0NBR
GU2888-A1208-WW4527 LS0MY6
GU2888-A1208-WW4533 LS0IYV
GU2888-A1208-WW4534 LS0PE0
GU2888-A1210-WW4572 LS0IPU
GU2888-A1210-WW4593 LS0HFQ
GU2888-A1210-WW4593 LS0HGG
GU2888-A1210-WW4624 LS0HD2
GU2888-A1210-WW4643 LS0RL0
GU2888-A1210-WW4651 LS0RKV
GU2888-A1207-WW4402 LS0HV7
GU2888-A1207-WW4408 LS17U5
GU2888-A1207-WW4417 LS0MXV
GU2888-A1207-WW4418 LS0MYL
GU2888-A1207-WW4423 LS0HVA
GU2888-A1207-WW4456 LS0MTP
GU2888-A1207-WW4459 LS0FU1
GU2888-A1208-WW4485 LS0FUE
GU2888-A1208-WW4485 LS0MYO
GU2888-A1208-WW4507 LS0FTC

OTW - Other Aqueous Sample (Wat

GU2888-A1208-WW4529  LS0CNR
GU2888-A1208-WW4530  LS0CNG
GU2888-A1208-WW4530  LS0CNS
GU2888-A1208-WW4531  LS0IYU
GU2888-A1209-WW4550  LS0GXU
GU2888-A1209-WW4552  LS0IQD
GU2888-A1210-WW4575  LS0PF1
GU2888-A1210-WW4597  LS0HGE
GU2888-A1210-WW4602  LS0IPG
GU2888-A1210-WW4623  LS0RLB
GU2888-A1210-WW4643  LS0RLY
GU2888-A1210-WW4648  LS0RMB
GU2888-A1210-WW4650  LS0RL3
GU2888-A1210-WW4654  LS0RLT
GU2888-A1210-WW4663  LS0SHF
GU2888-A1210-WW4665  LS0MLV
GU2888-A1210-WW4666  LS0JPS
GU2888-A1211-WW4690  LS0JPL
GU2888-A1211-WW4716  LS0JPP
GU2888-A1211-WW4717  LS0HOQ
GU2888-A1211-WW4735  LS0HPZ
GU2889-A1217-WW4867  LS0QWE
GU2889-A1217-WW4902  LS0QVB
GU2889-A1217-WW4909  LS0P3A
GU2889-A1217-WW4911  LS0O1E
GU2889-A1217-WW4911  LS0O1O
GU2889-A1217-WW4912  LS0P3O
GU2889-A1217-WW4912  LS0QU5
HD_HD4NW1K_A1107_W  LS0GWD
HD4_HD4001_A1107_W_  LS0HQ0
HD4_HD4001_A1107_W_  LS0O2M
HD4_HD4002_A1108_W_  LS0O20
HD4_HD4002_A1108_W_  LS0O4G
HD4_HD4T1BOX9_A1109  LS0O37
HSW2L2-FP3079-041811-  LS0FL1
HSW2L2-FP3080-041911-  LS0FLU
HSW2L2-FP3081B-04191  LS0FKW
HSW2L2-FP4074-041811-  LS0FLL
JF-030-042-D4-CR2-DISP  LS0MGD
JF-030-042-D5-CR2-DISP  LS0MH9
JF-060-018-D3-CR4      LS0FBN
JF-060-018-D3-CR4      LS11KJ
JF-060-018-D5-CR4      LS0FBR
JF-060-036-D4-CR2-DISP  LS0SXF
JF-060-036-D5-Cr2-DISP  LS0SUZ
JF-060-042-D1-Cr2-DISP  LS0JK4
JF-060-042-D1-Cr2-DISP  LS0SV2
JF-060-042-D4-CR2-DISP  LS0SYJ
JF-060-042-D8-Cr2-DISP  LS0JKA
JF-090-027-D1-CR4      LS0Y48
JF-090-027-D2-CR2-DISP  LS0SY0

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-090-027-D2-CR4 | LS126U |
| JF-090-027-D3-CR2-DISP | LS0SYH |
| JF-090-027-D4-CR4 | LS0FCJ |
| JF-090-027-D4-CR4 | LS127P |
| JF-090-027-D5-CR4 | LS128C |
| JF-090-027-D6-CR4 | LS127C |
| JF-090-042-D1-CR4 | LS0FBW |
| JF-090-042-D1-CR4 | LS15NQ |
| JF-090-042-D4-CR4-H1 | LS1650 |
| JF-090-042-D5-Cr2-DISP | LS0JK1 |
| JF-090-042-D5-CR4 | LS0T1G |
| JF-090-042-D6-CR4 | LS0DN8 |
| JF-090-042-D6-CR4 | LS0Y3M |
| JF-090-042-D6-CR4 | LS0Y4G |
| JF-090-042-D7-Cr2-DISP | LS0JKH |
| JF-090-042-D7-CR2-voa | LS13Z8 |
| JF-090-042-D8-CR4 | LS0FCF |
| JF-090-042-D9-CR4 | LS0T49 |
| JF-090-042-D9-CR4 | LS0Y4F |
| JF-150-042-D3-CR2-DISP | LS0MGS |
| JF-150-042-D4-CR2-DISP | LS0MGW |
| JF-150-042-D5-CR2-DISP | LS0MHC |
| JF-150-042-D8-CR2-DISP | LS0MHS |
| JF-150-042-D9-CR2-DISP | LS0CHE |
| JF-180-072-D3-CR3-TOX | FL004J |
| HD4_HD4T3B3_A1113_W | LS0GHH |
| HD4_HD4T3B3_A1113_W | LS0GKP |
| HD4_HD4T3B3_A1113_W | LS0GL6 |
| HD4_HD4T3B6_A1114_W | LS0QJA |
| HD4_HD4T4B1_A1113_W | LS0SOJ |
| HD4_HD4T4B1_A1113_W | LS0RWX |
| HD4_HD4T6B2_A1112_W | LS0FAP |
| HD4_HD4T6B2_A1112_W | LS0FAL |
| HD4_HD4T6B4_A1113_W | LS0QJQ |
| HD5_HD5001A_A1208_W | LS0NEC |
| HD5_HD5001A_A1208_W | LS0N91 |
| HD5_HD5001A_A1208_W | LS0N9R |
| HD5_HD5003_A1208_W_ | LS0NF3 |
| HD5_HD5003b_A1211_W | LS0ECP |
| HD5_HD5005_A1215_W_( | LS0DHQ |
| HD5_HD5005_A1215_W_ | LS0DHL |
| HD5_HD5006_A1215_W_ | LS0DD6 |
| HSW2-HSW2002-0328201 | LS0S47 |
| HSW2-HSW2003-0328201 | LS0QZX |
| HSW2-HSW2004-0328201 | LS0QZV |
| HSW2-HSW2008-0329201 | LS0R0N |
| HSW2-HSW2011-0329201 | LS0QZS |
| HSW2-HSW2013-0330201 | LS0CYZ |
| HSW2-HSW2015-0330201 | LS0DAV |
| HSW2-HSW2016-0401201 | LS0P50 |
| HSW2L2-BRD052-041211 | LS0S4P |

OTW - Other Aqueous Sample (Wat

HSW2L2-BRE056-041311· LS0R8N
HSW2L2-BRO061-041411 LS0R7I
HSW2L2-BRO062-041511 LS0R8V
HSW2L2-BRP069-041611· LS0S0G
HSW2L2-FP0093-0423201LS0FLH
HSW2L2-FP0093-0423201LS0FQ4
HSW2L2-FP1089-0423201LS0FP2
HSW2L2-FP3081-041911- LS0FME
HSW2L2-FP3081-041911- LS0FKP
HSW2L2-FP4078-042011- LS0FJV
HSW2L2-FP4078-042011- LS0DYM
HSW2L2-FP5070-041611- LS0FN4
JF-030-042-D1-CR2-DISP LS0CHS
HSW2-HSW2042-0406201LS0R1A
HSW2L2-BRE055-041311· LS0S4V
HSW2L2-BRM046-041011 LS0R8A
HSW2L2-BRO061-041411 LS0S1H
HSW2L2-BRO061-041411 LS0S1Y
HSW2L2-FP0094-0423201LS0FJW
HSW2L2-FP0094-0423201LS0FPO
HSW2L2-FP1089-0423201LS0FO2
HSW2L2-FP2086-042211- LS0DYN
HSW2L2-FP3081-041911- LS0FL5
HSW2L2-FP3081-041911- LS0FOR
HSW2L2-FP4074-041811- LS0FLB
HSW2L2-FP4075-041811- LS0FLM
HSW2L2-FP4076-041811- LS0FLZ
HSW2L2-HB097-0424201´ LS0FLR
JF-030-042-D3-CR2-DISP LS0CHM
JF-030-042-D3-CR2-DISP LS0MGJ
JF-030-042-D6-CR2-DISP LS0MH3
JF-030-042-D6-CR2-DISP LS0MHD
JF-060-018-D1-CR4       LS0T3I
JF-060-018-D2-CR4       LS11KA
JF-060-018-D6-CR4       LS11KW
JF-060-036-D1-Cr2-DISP LS0SUY
JF-060-036-D10-Cr2-VOA LS16LV
JF-060-036-D7-Cr2-DISP LS0SVN
JF-060-036-D7-Cr2-DISP LS0SWA
JF-060-036-D9-Cr2-DISP LS0SWM
JF-060-042-D2-CR2-VOA LS13XC
JF-060-042-D5-Cr2-DISP LS0SV8
JF-060-042-D6-CR2-VOA LS13XV
JF-060-042-D8-Cr2-DISP LS0SUR
JF-090-027-D1-Cr2-DISP LS0SU0
JF-090-027-D1-Cr2-VOA LS16LW
JF-090-027-D3-Cr2-VOA LS16M1
JF-090-027-D3-CR4       LS128M
JF-090-027-D4-CR4       LS0FAM
JF-090-027-D5-Cr2-VOA LS16M4
JF-090-027-D6-CR4       LS127I

Page 179

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-090-042-D1-CR4 | LS0DO5 |
| JF-090-042-D2-CR4 | LS15NT |
| JF-090-042-D4-CR4 | LS0T1Z |
| JF-060-036-D1-Cr2-DISP | LS0SVZ |
| JF-060-036-D4-Cr2-DISP | LS0SV3 |
| JF-060-036-D5-CR2-DISP | LS0SYX |
| JF-060-036-D6-Cr2-DISP | LS0SUC |
| JF-060-036-D7-Cr2-VOA | LS16LS |
| JF-060-036-D8-Cr2-DISP | LS0SVM |
| JF-060-042-D3-CR2-VOA | LS13WQ |
| JF-060-042-D3-CR2-VOA | LS13WW |
| JF-060-042-D6-CR2-DISP | LS0SY8 |
| JF-090-027-D1-CR4 | LS0FB5 |
| JF-090-027-D1-CR4 | LS1271 |
| JF-090-027-D2-Cr2-DISP | LS0JKJ |
| JF-090-027-D3-Cr2-VOA | LS16LZ |
| JF-090-027-D3-Cr2-VOA | LS16M0 |
| JF-090-027-D3-CR4 | LS1281 |
| JF-090-027-D8-Cr2-DISP | LS0STV |
| JF-090-042-D1-CR2-voa | LS13Z1 |
| JF-090-042-D3-CR2-voa | LS13YD |
| JF-090-042-D4-Cr2-DISP | LS0JJZ |
| JF-090-042-D5-CR4 | LS0Y34 |
| JF-090-042-D6-CR4 | LS0DN7 |
| JF-090-042-D6-CR4 | LS0Y3S |
| JF-090-042-D7-CR4 | LS0Y44 |
| JF-090-042-D8-CR4 | LS0FEK |
| JF-150-042-D6-CR2-DISP | LS0S13 |
| JF-180-072-D2-CR3-TOX | FL007F |
| JF-180-072-D2-CR3-TOX | FL007G |
| JF-180-072-D2-Cr3-TOX | FL00ZQ |
| JF-180-072-D3-CR3-TOX | FL004M |
| JF-180-072-D3-Cr3-TOX | FL01M5 |
| JF-180-072-D3-CR3-TOX | FL01M7 |
| JF-180-072-D5-Cr3-TOX | FL01LT |
| JF-180-072-D6-CR3-DISP | LS0SG4 |
| JF-180-072-D7-CR3-TOX | FL006G |
| JF-180-072-D7-Cr3-VOA | LS1AD1 |
| JF-180-072-D8-Cr3-TOX | FL01ME |
| JF-180-072-D9-CR3-DISP | LS0SEF |
| JF-210-018-D1-Cr2-DISP | LS0JHP |
| JF-210-018-D1-CR2-VOA | LS190H |
| JF-210-018-D5-Cr2-DISP | LS0JX2 |
| JF-210-042-D1-Cr2-DISP | LS0JWI |
| JF-210-042-D4-CR2-VOA | LS18ZJ |
| JF-210-042-D5-Cr2-DISP | LS0JXF |
| JF-255-018-D6-CR5 | LS10UT |
| JF-255-018-D7-CR5 | LS10UM |
| JF-255-018-D8-CR5 | LS0RZA |
| JF-270-042-D2-CR2-DISP | LS0MGY |
| JF-270-042-D5-CR2-DISP | LS0MHK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-330-009-D2-CR4 | LS0T20 |
| JF-330-009-D3-CR4-H1 | LS163Z |
| JF-330-009-D4-CR4 | LS0FER |
| JF-330-009-D4-CR4 | LS15NC |
| JF-330-042-D6-CR2-DISP | LS0MHG |
| JF-C11-D6-D1-CR4 | LS15ZF |
| JF-C11-D6-D2-CR4 | LS0ML4 |
| JF-C11-D6-D4-CR4 | LS0CUL |
| JF-C11-D6-D5-CR4 | LS15ZU |
| JF-C13-D7-D1-CR4 | LS0CXB |
| JF-C13-D7-D2-CR4 | LS15YP |
| JF-C13-D7-D2-CR4 | LS15YQ |
| JF-C13-D7-D2-CR4 | LS19GK |
| JF-C13-D7-D3-CR4 | LS15YR |
| JF-C2-D5-D2-CR4 | LS0CUF |
| JF-C2D5-D3-CR4 | LS15IS |
| JF-C2D5-D4-CR4 | LS0CZP |
| JF-C2D5-D5-CR4 | LS0CUM |
| JF-C4-D5-D1-CR4 | LS0CZU |
| JF-C4-D5-D3-CR4 | LS0CV5 |
| JF-C4-D5-D4-CR4 | LS15H5 |
| JF-C7-D2-D2-CR4 | LS0CXI |
| JF-C7-D2-D3-CR4 | LS0CUE |
| JF-C7-D2-D4-CR4 | LS0CWX |
| JF-C7-D2-D6-CR4 | LS15I1 |
| JF-C7-D2-D6-CR4 | LS15I2 |
| JF-ROFFER-D3-CR4 | LS0CWU |
| JF-ROFFER-FD-CR4 | LS0DA2 |
| JF-SB-SLICK-D6-CR4 | LS148D |
| JF-T07-S06-D1-CR3-DISP | LS0DVO |
| JF-T07-S06-D10-Cr3-VOA | LS1C28 |
| JF-T07-S06-D4-Cr3-DISP | LS0QVS |
| JF-T07-S06-D5-Cr3-DISP | LS0QX6 |
| JF-T07-S06-D5-CR3-TOX | FL00A2 |
| JF-T07-S06-D6-Cr3-VOA | LS1C21 |
| JF-T07-S06-D8-CR3-TOX | FL00A3 |
| JF-T07-S06-D8-CR3-TOX | FL00A6 |
| JF-T07-S06-D8-Cr3-VOA | LS1C25 |
| JF-T07-S06-D9-Cr3-TOX | FL01IH |
| JF-T12-S13-D7-Cr3-TOX | FL01CG |
| JF-T12-S13-D8-Cr3-TOX | FL01LK |
| JF-T12-S13-D8-Cr3-TOX | FL01LL |
| JF-T16-S08-D3-CS1-DISP | LS0EU8 |
| JF-T16-S10-D5-CS1-DISP | LS0EU9 |
| JF-T16-S12-D1-CR3-DISP | LS0TM5 |
| JF-T16-S12-D1-Cr3-VOA | LS18TG |
| JF-T16-S12-D2-CS1-DISP | LS0OCV |
| JF-T16-S12-D3-CS1-DISP | LS0OCH |
| JF-T16-S12-D4-Cr3-DISP | LS0TQ6 |
| JF-T16-S12-D6-CR3-DISP | LS0TSV |
| JF-T16-S12-D8-Cr3-VOA | LS148Z |

OTW - Other Aqueous Sample (Wat

```
JF-T16-S12-D8-Cr3-VOA   LS1490
JF-T16-S12-D9-Cr3-VOA   LS12XA
JF-T16-S13-D5-CS1-DISP  LS0DYQ
JF-T16-S14-D2-CS1-DISP  LS0O9S
JF-T16-S14-D3-CS1-DISP  LS0JA7
JF-T16-S15-D2-CS1-DISP  LS0FMS
JF-T16-S15-D3-CS1-DISP  LS0DYS
JF-T16-S15-D3-CS1-DISP  LS0MU9
JF-T16-S15-D4-CS1-DISP  LS0MTX
JF-T16-S15-FD-CS1-DISP  LS0MU3
JF-T16-S16-D4-CS1-DISP  LS0FJE
JF-T16-S16-D8-CS1-DISP  LS0DYX
JF-T16-S17-D5-CS1-DISP  LS0FNZ
JF-T16-S17-D8-CS1-DISP  LS0FOO
JF-T18-S08-D5-CS1-DISP  LS0ENO
JF-T18-S08-D5-CS1-DISP  LS0EO9
JF-T18-S08-FD-CS1-DISP  LS0MRV
JF-T20-S08-D2-CS1-DISP  LS0ENM
JF-T20-S09-D3-CS1-DISP  LS0IDN
JF-T20-S10-D4-CS1-DISP  LS0EE7
JF-T20-S10-D8-CS1-DISP  LS0EEF
JF-T20-S10-FD-CS1-DISP  LS0IR8
JF-T20-S10-FD-CS1-DISP  LS0MR7
JF-T20-S11-D2-CS1-DISP  LS0EE9
JF-T20-S11-D3-CS1-DISP  LS0ENT
JF-T20-S11-D5-CS1-DISP  LS0IRN
JF-T20-S11-D8-CS1-DISP  LS0MRF
JF-T20-S12-D2-Cr3-DISP  LS0TP6
JF-WB-SLICK-D1-CR4      LS0CW9
JF-WB-SLICK-D5-CR4      LS0CU9
JF-WB-SLICK-D5-CR4      LS1480
HD4_HD4004_A1108_W_     LS0GW2
HD4_HD4005_A1108_W_     LS0GWT
HD4_HD4005_A1108_W_     LS0O2T
HD4_HD4T1B1_A1114_W     LS0QJG
HD4_HD4T1BOX7_A1110     LS0FAE
HD4_HD4T1BOX7_A1110     LS0FBQ
HD4_HD4T2B1_A1114_W     LS0SO2
HD4_HD4T2B1_A1114_W     LS0SNV
HD4_HD4T3B3_A1113_W     LS0GKJ
HD4_HD4T3B6_A1114_W     LS0QKL
HD4_HD4T6B2_A1112_W     LS0FAJ
HD4_HD4T6B2_A1112_W     LS0FBS
HD4_HD4T6B2_A1112_W     LS0SOG
HD4_HD4T6B2_A1112_W     LS0RWQ
HD4_HD4T6B3_A1112_W     LS0FCH
HD4_HD4T7T1X_A1109_\    LS0HQS
HD5_HD5001A_A1208_W     LS0NAM
HD5_HD5002_A1208_W_     LS0NCZ
HD5_HD5003b_A1211_W     LS0EDQ
HD5_HD5004_A1214_W_     LS0DGQ
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| HD5_HD5005_A1215_W_ | LS0DD4 |
| HD5_HD5005_A1215_W_ | LS0DH5 |
| HD5_HD5005_A1215_W_ | LS0DCT |
| HD5_HD5007_A1215_W_ | LS0DGR |
| HSW2-HSW2009-0329201 | LS0R0Z |
| HSW2-HSW2010-0329201 | LS0R0J |
| HSW2-HSW2015-0330201 | LS0CY4 |
| HSW2-HSW2026-0402201 | LS0CV6 |
| HSW2-HSW2035-0404201 | LS0CY7 |
| HSW2-HSW2040-0406201 | LS0QZO |
| HSW2-HSW2041-0406201 | LS0R0K |
| HSW2L2-BRA047-041111 | LS0R8C |
| HSW2L2-BRA049-041111 | LS0S2P |
| HSW2L2-BRD052-041211 | LS0R8J |
| HSW2L2-BRD053-041211 | LS0R6V |
| HSW2L2-BRD054-041211 | LS0R6W |
| HSW2L2-BREHighAmp-04 | LS0S25 |
| HSW2L2-BRM043-041011 | LS0S3B |
| HSW2L2-BRO063-041511 | LS0R8W |
| HSW2L2-BRP066-041611 | LS0S39 |
| HSW2L2-FP1089-0423201 | LS0FP3 |
| HSW2L2-FP1090-0423201 | LS0FQ3 |
| HSW2L2-FP2084-042211- | LS0FKH |
| HSW2L2-FP3081-041911- | LS0FMB |
| HSW2L2-FP4076-041811- | LS0FMC |
| HSW2L2-FP4076-041811- | LS0FMF |
| HSW2L2-FP4078-042011- | LS0FOJ |
| HSW2L2-FP5073-041711- | LS0FM9 |
| HSW2L2-HB098-0424201 | LS0FN6 |
| JF-030-042-D1-CR2-DISP | LS0CHQ |
| JF-030-042-D4-CR2-DISP | LS0MGC |
| JF-030-042-D5-CR2-DISP | LS0MGT |
| JF-060-018-D1-CR4 | LS11K9 |
| JF-060-018-D4-CR4 | LS11KM |
| JF-060-018-D5-CR4 | LS0FCR |
| JF-060-018-D5-CR4 | LS0FE6 |
| JF-060-036-D3-Cr2-DISP | LS0STL |
| JF-060-036-D8-Cr2-Disp | LS0SV0 |
| JF-060-042-D2-CR2-VOA | LS13X6 |
| JF-090-027-D2-CR2-DISP | LS0SXR |
| JF-090-027-D2-CR4 | LS0FBI |
| JF-090-027-D2-CR4 | LS119L |
| JF-090-027-D2-CR4 | LS1270 |
| JF-090-027-D2-CR4 | LS1276 |
| JF-090-027-D3-CR4 | LS0FAY |
| JF-090-027-D4-Cr2-VOA | LS16M3 |
| JF-090-027-D4-CR4 | LS126T |
| JF-090-027-D5-CR4 | LS127U |
| JF-090-027-D7-CR4 | LS0FEG |
| JF-090-042-D2-CR2-voa | LS13YV |
| JF-090-042-D2-CR4 | LS15NO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-090-042-D3-CR4 | LS0T3W |
| JF-090-042-D3-CR4 | LS0Y3B |
| JF-090-042-D4-Cr2-DISP | LS0JJY |
| JF-090-042-D4-CR4 | LS0T1H |
| JF-090-042-D4-CR4 | LS0T45 |
| JF-090-042-D4-CR4 | LS0Y3Z |
| JF-090-042-D5-CR4 | LS0T1D |
| JF-090-042-D5-CR4 | LS0Y3G |
| JF-090-042-D6-CR4 | LS0FES |
| JF-090-042-D6-CR4-H3 | LS17QP |
| JF-210-018-D4-CR2-DISP | LS0JWX |
| JF-210-042-D3-CR2-VOA | LS1960 |
| JF-210-042-D8-CR2-VOA | LS1911 |
| JF-210-072-D4-Cr3-DISP | LS0SMB |
| JF-210-072-D5-Cr3-VOA | LS1BIH |
| JF-210-072-D6-Cr3-DISP | LS0SKF |
| JF-210-108-D5-Cr3-VOA | LS191O |
| JF-210-108-D6-CR3-DISP | LS0DWW |
| JF-210-126-D3-Cr3-TOX | FL01B7 |
| JF-210-126-D3-Cr3-TOX | FL01BA |
| JF-210-126-D5-Cr3-TOX | FL01S2 |
| JF-210-126-D5-Cr3-TOX | FL01SD |
| JF-210-126-D6-Cr3-DISP | LS0QWZ |
| JF-210-126-D7-CR3-DISP | LS0DVM |
| JF-210-126-D7-Cr3-TOX | FL01BH |
| JF-210-126-D7-Cr3-TOX | FL01SQ |
| JF-210-126-D8-CR3-DISP | LS0DYB |
| JF-210-126-D8-Cr3-TOX | FL01E3 |
| JF-210-144-D2-Cr3-DISP | LS0QTK |
| JF-225-054-D5-Cr2-DISP | LS0SWG |
| JF-225-054-D8-CR2-DISP | LS0SYS |
| JF-225-072-D3-Cr3-DISP | LS0SKS |
| JF-225-072-D3-Cr3-TOX | FL01IO |
| JF-225-072-D5-Cr3-TOX | FL00X3 |
| JF-225-072-D5-Cr3-TOX | FL00XA |
| JF-225-072-D6-Cr3-DISP | LS0SLM |
| JF-225-072-D7-Cr3-DISP | LS0SK5 |
| JF-225-072-D7-Cr3-TOX | FL01KD |
| JF-225-072-D9-Cr3-VOA | LS1BI5 |
| JF-225-090-D10-Cr2-DISP | LS0R80 |
| JF-225-090-D12-Cr2-DISP | LS0QB0 |
| JF-225-126-D3-Cr3-TOX | FL01G8 |
| JF-225-126-D3-Cr3-TOX | FL01GF |
| JF-225-126-D5-CR3-DISP | LS0SGP |
| JF-225-126-D5-CR3-TOX | FL005P |
| JF-225-126-D9-Cr3-VOA | LS1AD6 |
| JF-255-018-D2-CR5 | LS13CV |
| JF-255-018-D3-CR5 | LS0RYD |
| JF-255-018-D3-CR5 | LS0S32 |
| JF-255-018-D3-CR5 | LS13H4 |
| JF-255-018-D5-CR5 | LS0RXK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-255-018-D6-CR5 | LS10UQ |
| JF-270-042-D2-CR2-DISP | LS0NRN |
| GU2888-A1210-WW4668 | LS0HOZ |
| GU2888-A1211-WW4688 | LS0SDO |
| GU2888-A1211-WW4689 | LS0MM6 |
| GU2888-A1211-WW4693 | LS0HPC |
| GU2888-A1211-WW4720 | LS0JPG |
| GU2888-A1211-WW4736 | LS0HOU |
| GU2888-A1211-WW4739 | LS0GYT |
| GU2888-A1211-WW4740 | LS0GXX |
| GU2889-A1217-WW4902 | LS0QW9 |
| GU2889-A1217-WW4903 | LS0QWP |
| GU2889-A1217-WW4907 | LS0QVX |
| GU2889-A1217-WW4908 | LS0QWC |
| GU2889-A1217-WW4909 | LS0QV7 |
| HD_HD4NW1K_A1107_W | LS0HQ4 |
| HD4_HD4002_A1108_W_! | LS0O33 |
| HD4_HD4004_A1108_W_! | LS0GWC |
| HD4_HD4004_A1108_W_! | LS0O35 |
| HD4_HD4005_A1108_W_ | LS0GVT |
| HD4_HD4005_A1108_W_ | LS0GUQ |
| HD4_HD4005_A1108_W_ | LS0HQE |
| HD4_HD4005_A1108_W_ | LS0HQN |
| HD4_HD4T1B1_A1114_W | LS0GKL |
| HD4_HD4T1B1_A1114_W | LS0QJF |
| HD4_HD4T1BOX7_A1110 | LS0FBY |
| HD4_HD4T1BOX7_A1110 | LS0FAX |
| HD4_HD4T1BOX7_A1110 | LS0FB1 |
| HD4_HD4T1BOX9_A1109 | LS0O1Z |
| HD4_HD4T2B1_A1114_W | LS0QK9 |
| HD4_HD4T2B1_A1114_W | LS0SOL |
| HD4_HD4T6B3_A1112_W | LS0FCT |
| HD4_HD4T6B3_A1112_W | LS0FAF |
| HD4_HD4T6B3_A1112_W | LS0RX1 |
| HD5_HD5001A_A1208_W | LS0N9C |
| HD5_HD5002_A1208_W_ | LS0NEE |
| HD5_HD5002_A1208_W_! | LS0NDJ |
| HD5_HD5004_A1214_W_! | LS0DHF |
| HD5_HD5005_A1215_W_ | LS0DGT |
| HD5_HD5005_A1215_W_! | LS0DHE |
| HD5_HD5006_A1215_W_ | LS0DC2 |
| HD5_HD5007_A1215_W_ | LS0DCJ |
| HD5_HD5007_A1215_W_ | LS0DGS |
| HD4_HD4T2B1_A1114_W | LS0SNW |
| HD4_HD4T2B1_A1114_W | LS0SO3 |
| HD4_HD4T3B6_A1114_W | LS0QJP |
| HD4_HD4T3B6_A1114_W | LS0QKR |
| HD4_HD4T6B2_A1112_W | LS0FAZ |
| HD4_HD4T6B3_A1112_W | LS0FBP |
| HD4_HD4T6B4_A1113_W | LS0QJK |
| HD4_HD4T6B4_A1113_W | LS0RWO |

OTW - Other Aqueous Sample (Wat

```
HD4_HD4T7T1X_A1109_\LS0O3T
HD4_HD4T7T1X_A1109_\LS0HQV
HD5_HD5001A_A1208_W LS0NAC
HD5_HD5003_A1208_W_ LS17QN
HD5_HD5003_A1208_W_ LS0ND1
HD5_HD5003_A1208_W_:LS0N9U
HD5_HD5003_A1208_W_:LS0NCV
HD5_HD5003b_A1211_W LS0MYJ
HD5_HD5005_A1215_W_ LS0DGW
HD5_HD5005_A1215_W_ LS1CLG
HD5_HD5005_A1215_W_(LS0ESB
HD5_HD5006_A1215_W_ LS0DDL
HD5_HD5006_A1215_W_ LS0DHS
HD5_HD5007_A1215_W_(LS0DCR
HSW2-HSW2007-0329201LS0R05
HSW2-HSW2011-0329201LS0QZY
HSW2-HSW2014-0330201LS0CWZ
HSW2-HSW2014-0330201LS0CXY
HSW2-HSW2017-0401201LS0CYN
HSW2-HSW2025-0402201LS0DB1
HSW2-HSW2030-0403201LS0CYC
HSW2-HSW2038-0406201LS0R0M
HSW2L2-BRA047-041111·LS0R8D
HSW2L2-BRD052-041211 LS0R8K
HSW2L2-BRD054-041211 LS0S1J
HSW2L2-BRE056-041311·LS0S19
HSW2L2-BRE057-041411·LS0R8R
HSW2L2-BREHighAmp-04 LS0S4T
HSW2L2-BRO063-041511 LS0R8X
HSW2L2-BRP065-041611·LS0R5S
HSW2L2-FP0095-0424201LS0FPP
JF-180-072-D4-CR3-DISP LS0PB9
JF-180-072-D4-CR3-DISP LS0SEU
JF-180-072-D5-Cr3-TOX   FL01LX
JF-180-072-D8-CR3-TOX  FL004Q
JF-180-072-D8-CR3-TOX  FL004W
JF-180-072-D8-Cr3-TOX   FL01MA
JF-210-018-D2-Cr2-DISP  LS0JI3
JF-210-018-D3-Cr2-DISP  LS0JI7
JF-210-018-D4-CR2-VOA  LS18ZO
JF-210-018-D5-Cr2-DISP  LS0JX1
JF-210-042-D7-CR2-DISP  LS0IIQ
JF-210-072-D2-Cr3-DISP  LS0SKK
JF-210-072-D4-Cr3-DISP  LS0SK1
JF-210-072-D5-Cr3-DISP  LS0SM9
JF-210-072-D6-Cr3-VOA   LS1BIG
JF-210-108-D1-Cr3-DISP  LS0QN8
JF-210-108-D6-CR3-DISP  LS0DWV
JF-210-108-D7-Cr3-VOA   LS191R
JF-210-126-D5-Cr3-TOX   FL01SE
JF-210-126-D7-Cr3-TOX   FL01SO
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-210-126-D8-Cr3-TOX | FL01EA |
| JF-225-054-D5-Cr2-DISP | LS0SUP |
| JF-225-054-D6-Cr2-DISP | LS0SVV |
| JF-225-054-D9-CR2-DISP | LS0SXP |
| JF-225-072-D2-Cr3-DISP | LS0SLV |
| JF-225-072-D3-Cr3-TOX | FL01I5 |
| JF-225-072-D3-Cr3-TOX | FL01IQ |
| JF-225-072-D4-Cr3-VOA | LS1BHQ |
| JF-225-072-D5-Cr3-TOX | FL00X7 |
| JF-225-072-D6-Cr3-DISP | LS0SKT |
| JF-225-072-D8-CR3-TOX | FL00BM |
| JF-225-072-D9-Cr3-DISP | LS0SKR |
| JF-225-090-D1-Cr2-DISP | LS0SVI |
| JF-225-090-D1-Cr2-DISP | LS0SVT |
| JF-225-090-D3-Cr2-DISP | LS0SVA |
| JF-225-090-D4-Cr2-DISP | LS0SUE |
| JF-225-126-D1-CR3-DISP | LS0S8S |
| JF-225-126-D3-Cr3-TOX | FL01GC |
| JF-225-126-D4-CR3-DISP | LS0SEG |
| JF-225-126-D4-Cr3-VOA | LS1AEB |
| JF-225-126-D5-CR3-TOX | FL005I |
| JF-225-126-D5-CR3-TOX | FL005O |
| JF-225-126-D5-CR3-TOX | FL005V |
| JF-210-042-D5-Cr2-DISP | LS0JXJ |
| JF-210-042-D5-CR2-VOA | LS18ZV |
| JF-210-072-D1-Cr3-DISP | LS0SKQ |
| JF-210-072-D2-Cr3-DISP | LS0SL5 |
| JF-210-072-D4-Cr3-VOA | LS1BIE |
| JF-210-108-D4-Cr3-VOA | LS191M |
| JF-210-108-D4-Cr3-VOA | LS191P |
| JF-210-108-D7-CR3-DISP | LS0DV6 |
| JF-210-126-D1-CR3-DISP | LS0DXJ |
| JF-210-126-D3-Cr3-DISP | LS0QVN |
| JF-210-126-D4-Cr3-VOA | LS1C11 |
| JF-210-126-D5-Cr3-TOX | FL01S7 |
| JF-210-126-D5-Cr3-TOX | FL01SC |
| JF-210-126-D7-Cr3-TOX | FL01BE |
| JF-210-126-D7-Cr3-TOX | FL01SL |
| JF-210-126-D8-Cr3-TOX | FL01E8 |
| JF-210-126-D8-Cr3-VOA | LS1C1B |
| JF-210-144-D1-Cr3-VOA | LS1C1D |
| JF-210-144-D4-Cr3-VOA | LS1C1J |
| JF-210-144-D6-CR3-DISP | LS0DUZ |
| JF-225-054-D1-Cr2-DISP | LS0STJ |
| JF-225-054-D1-CR2-DISP | LS0SXC |
| JF-225-054-D10-Cr2-DISP | LS0JKT |
| JF-225-054-D3-Cr2-VOA | LS189T |
| JF-225-072-D3-Cr3-TOX | FL01I9 |
| JF-225-072-D3-Cr3-TOX | FL01IP |
| JF-225-072-D7-Cr3-VOA | LS1BI1 |
| JF-225-072-D8-CR3-TOX | FL00BC |

OTW - Other Aqueous Sample (Wat

JF-225-072-D8-CR3-TOX  FL00BI
JF-225-072-D8-CR3-TOX  FL00BN
JF-225-090-D6-Cr2-DISP  LS0QAR
JF-225-090-D7-CR2-DISP  LS0S2F
JF-225-090-D8-Cr2-DISP  LS0R7X
JF-225-126-D2-CR3-DISP  LS0SEN
JF-225-126-D5-CR3-TOX  FL005R
JF-225-126-D6-CR3-DISP  LS0TTB
JF-225-126-D7-CR3-DISP  LS0TSZ
JF-225-126-D8-CR3-TOX  FL0044
JF-225-126-D8-CR3-TOX  FL0047
JF-225-126-D8-Cr3-VOA  LS1AFH
JF-255-018-D1-CR5      LS13DQ
JF-255-018-D1-CR5      LS13GT
JF-255-018-D2-CR5      LS0S31
JF-T09-S08-D1-Cr3-DISP  LS0QU0
JF-T09-S08-D2-Cr3-VOA  LS1C2G
JF-T09-S08-D5-CR3-DISP  LS0DV7
JF-T09-S08-D5-CR3-DISP  LS0DWY
JF-T12-S13-D2-Cr3-VOA  LS18SY
JF-T12-S13-D3-CR3-TOX  FL006W
JF-T12-S13-D3-CR3-TOX  FL0070
JF-T12-S13-D4-Cr3-VOA  LS18T4
JF-T12-S13-D5-Cr3-H1   LS14VY
JF-T12-S13-D5-Cr3-TOX  FL01FM
JF-T12-S13-D5-Cr3-TOX  FL01FX
JF-T12-S13-D7-Cr3-TOX  FL01C6
JF-T12-S13-D8-CR3-DISP  LS0TT0
JF-T12-S13-D8-Cr3-TOX  FL01L3
JF-T16-S08-D1-CS1-DISP  LS0EUL
JF-T16-S08-D4-CS1-DISP  LS0EUB
JF-T16-S09-D1-CS1-DISP  LS0ETH
JF-T16-S09-D3-CS1-DISP  LS0EU5
JF-T16-S12-D1-CR3-DISP  LS0NWV
JF-T16-S12-D1-CS1-DISP  LS0IZL
JF-T16-S12-D3-CR3-TOX  FL008V
JF-T16-S12-D4-CS1-DISP  LS0MV4
JF-T16-S12-D5-Cr3-DISP  LS0TQ8
JF-T16-S12-D5-Cr3-VOA  LS12PC
JF-T16-S12-D8-CR3-TOX  FL0089
JF-T16-S13-D3-CS1-DISP  LS0MUI
JF-T16-S13-D7-CS1-DISP  LS0OC6
JF-T16-S14-D1-CS1-DISP  LS0OBZ
JF-T16-S14-D4-CS1-DISP  LS0DYT
JF-T16-S15-D1-CS1-DISP  LS0O9N
JF-T16-S15-D7-CS1-DISP  LS0FJC
JF-T16-S15-D8-CS1-DISP  LS0FJP
JF-T16-S16-D2-CS1-DISP  LS0ODE
JF-T16-S16-D6-CS1-DISP  LS0MU4
JF-T16-S16-D8-CS1-DISP  LS0MUB
JF-T16-S17-D4-CS1-DISP  LS0FLC

OTW - Other Aqueous Sample (Wat

```
JF-T16-S17-D4-CS1-DISP  LS0MUO
JF-T18-S08-D6-CS1-DISP  LS0ED8
JF-T18-S08-FD-CS1-DISP  LS0IDH
JF-T20-S08-D1-CS1-DISP  LS0EEO
JF-T20-S08-D3-CS1-DISP  LS0EDW
JF-T20-S08-D7-CS1-DISP  LS0IDK
JF-090-042-D4-CR4       LS0Y4H
JF-090-042-D7-Cr2-DISP  LS0SVP
JF-090-042-D7-CR4       LS0FEH
JF-090-042-D7-CR4       LS0Y2X
JF-090-042-D8-Cr2-DISP  LS0STW
JF-090-042-D8-CR4       LS0Y3X
JF-090-042-D9-CR4       LS0Y4L
JF-150-042-D8-CR2-DISP  LS0MHN
JF-180-072-D2-CR3-DISP  LS0SGA
JF-180-072-D2-CR3-TOX   FL007B
JF-180-072-D2-Cr3-TOX   FL00ZP
JF-180-072-D2-Cr3-TOX   FL00ZU
JF-180-072-D3-CR3-DISP  LS0PB7
JF-180-072-D6-CR3-DISP  LS0SG0
JF-180-072-D7-CR3-TOX   FL006F
JF-180-072-D7-CR3-TOX   FL0073
JF-180-072-D8-CR3-TOX   FL004T
JF-210-018-D3-CR2-VOA   LS195T
JF-210-018-D4-CR2-VOA   LS18ZI
JF-210-042-D1-Cr2-DISP  LS0JWG
JF-210-042-D3-Cr2-DISP  LS0JI9
JF-210-042-D4-CR2-VOA   LS18ZP
JF-210-042-D6-CR2-VOA   LS1907
JF-210-108-D3-Cr3-DISP  LS0QXB
JF-210-108-D4-Cr3-DISP  LS0QUF
JF-210-126-D3-Cr3-TOX   FL01BB
JF-210-126-D5-Cr3-TOX   FL01S3
JF-210-126-D5-Cr3-TOX   FL01S8
JF-210-126-D6-Cr3-DISP  LS0QX8
JF-210-126-D6-Cr3-VOA   LS1C12
JF-210-126-D7-Cr3-TOX   FL01SJ
JF-210-126-D8-CR3-DISP  LS0DV1
JF-210-126-D9-CR3-DISP  LS0DWG
JF-210-144-D4-Cr3-VOA   LS1C1M
JF-210-144-D5-CR3-DISP  LS0DX5
JF-210-144-D6-CR3-DISP  LS0DVP
JF-210-144-D7-CR3-DISP  LS0DY6
JF-225-054-D11-Cr2-DISP LS0JKX
JF-225-054-D4-Cr2-VOA   LS189S
JF-225-072-D2-Cr3-VOA   LS1B9P
JF-225-072-D3-Cr3-TOX   FL01IB
JF-225-072-D4-Cr3-DISP  LS0SL4
JF-225-072-D5-Cr3-TOX   FL00WX
JF-030-042-D6-CR2-DISP  LS0MH4
JF-030-042-D7-CR2-DISP  LS0MHE
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-030-042-D7-CR2-DISP | LS0MHV |
| JF-030-042-D9-CR2-DISP | LS0MHQ |
| JF-060-018-D2-CR4 | LS0T25 |
| JF-060-018-D5-CR4 | LS11KT |
| JF-060-036-D10-Cr2-DISP | LS0SW3 |
| JF-060-036-D2-Cr2-DISP | LS0SUD |
| JF-060-036-D6-Cr2-DISP | LS0SUM |
| JF-060-042-D1-CR2-VOA | LS13XO |
| JF-060-042-D4-CR2-DISP | LS0SYZ |
| JF-060-042-D5-CR2-VOA | LS13Y1 |
| JF-060-042-D7-CR2-VOA | LS0XRM |
| JF-060-042-D8-Cr2-DISP | LS0SVL |
| JF-090-027-D1-Cr2-DISP | LS0JKI |
| JF-090-027-D3-Cr2-DISP | LS0SVO |
| JF-090-027-D3-CR4 | LS0FAD |
| JF-090-027-D5-Cr2-DISP | LS0JKM |
| JF-090-027-D5-CR4 | LS1280 |
| JF-090-027-D6-Cr2-DISP | LS0SW6 |
| JF-090-027-D6-Cr2-DISP | LS0SWC |
| JF-090-027-D7-CR4 | LS0T2R |
| JF-090-027-D7-CR4 | LS127T |
| JF-090-042-D1-CR4 | LS15NN |
| JF-090-042-D2-CR4 | LS15NX |
| JF-090-042-D3-Cr2-DISP | LS0JJV |
| JF-090-042-D3-CR4 | LS0R4H |
| JF-090-042-D6-Cr2-DISP | LS0JK2 |
| JF-090-042-D6-CR2-voa | LS13ZE |
| JF-090-042-D7-CR2-voa | LS13Z2 |
| JF-090-042-D8-CR2-voa | LS13YQ |
| JF-090-042-D8-CR4 | LS0Y33 |
| JF-090-042-D9-CR4 | LS0Y49 |
| JF-150-042-D5-CR2-DISP | LS0MHB |
| JF-150-042-D7-CR2-DISP | LS0MHH |
| JF-150-042-D8-CR2-DISP | LS0CHI |
| JF-180-072-D2-Cr3-TOX | FL00ZR |
| JF-180-072-D3-Cr3-TOX | FL01LZ |
| JF-180-072-D5-CR3-DISP | LS0PAM |
| JF-180-072-D5-Cr3-TOX | FL01LS |
| JF-180-072-D5-Cr3-TOX | FL01NY |
| JF-180-072-D5-Cr3-TOX | FL01O1 |
| JF-180-072-D6-Cr3-VOA | LS1AD7 |
| JF-WT9-WS7-D5-Cr3-VO/ | LS18SO |
| JF-WT9-WS7-D6-CR3-DIS | LS0TU5 |
| JF2-15km-surf-O-2010052 | LS1D2Z |
| JF2-15KM-SURF-TOX-201 | FL00H5 |
| JF2-2km-120FT-Disp-201( | LS0U3M |
| JF2-2km-2617FT-Disp-201 | LS0PIJ |
| JF2-2Km-854ft-Disp-2010( | LS0V4L |
| JF2-2km-Surf-0-20100530 | LS1CLR |
| JF2-2km-Surf-Disp-201005 | LS0PIO |
| JF2-3km-Surf-0-20100528 | LS1CLS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF2-4km-Surf-0-20100529 | LS1CLU |
| JF2-8km-surf-O-20100523 | LS1D2R |
| JF2-8Km-Surf-TSS-201005 | LS1CS2 |
| JF3-1km-Disp-20100614-1 | LS0V0A |
| JF3-2km-Disp-20100618-7 | LS0VL2 |
| JF3-2KM-TOX-20100613-9 | FL00WJ |
| JF3-2nmi-Disp-20100620-4 | LS0VKX |
| JF3-Ref-Disp-20100612-59 | LS0V0D |
| JF3-Ref-Disp-20100612-9f | LS0V07 |
| JUN-WAF0.01-100-C-MA-2 | BA0HVG |
| JUN-WAF0.1-100-C-M-15 | BA0NAQ |
| JUN-WAF0.1-100-C-M-8 | BA0IRK |
| JUN-WAF1-100-C-A-21-DI | BA0ICC |
| JUN-WAF1-100-C-M-28-D | BA0FPS |
| JUN-WAF1-100-C-M-8 | BA0FPH |
| JUNP-WAF-100-A-M-0 | BA0NCJ |
| K-395-11-100-0 | BA02D4 |
| K1007253-002 | TD0K2P |
| K1007253-008 | TD0K1Z |
| K1007253-008 | TD0K20 |
| K1007253-009 | TD0K21 |
| K1007259-005 | TD0K3W |
| K1007259-015 | TD0K37 |
| K1007259-021 | TD0K2T |
| LAMS0703SW0064 | GL04UL |
| LAMS0722SW0083 | GL06UD |
| LAMS0902SW0121 | GL0ENY |
| MASS-WAF0.01-100-C-A- | BA0NLT |
| MASS-WAF0.01-100-C-MA | BA0HT2 |
| MASS-WAF0.1-100-C-A-2 | BA0NLV |
| MASS-WAF0.1-100-C-M-1 | BA0MYZ |
| MASS-WAF0.1-100-C-MA | BA0IC6 |
| JF-090-042-D8-CR4 | LS0Y39 |
| JF-090-042-D9-CR-voa | LS13YE |
| JF-090-042-D9-CR4 | LS0T42 |
| JF-150-042-D3-CR2-DISP | LS0MGR |
| JF-150-042-D6-Cr2-DISP | LS0R83 |
| JF-180-072-D2-Cr3-TOX | FL00ZN |
| JF-180-072-D2-Cr3-TOX | FL00ZT |
| JF-180-072-D3-Cr3-TOX | FL01M4 |
| JF-180-072-D3-Cr3-VOA | LS1AC6 |
| JF-180-072-D4-CR3-DISP | LS0PAK |
| JF-180-072-D5-Cr3-TOX | FL01LO |
| JF-180-072-D5-Cr3-TOX | FL01LP |
| JF-180-072-D5-Cr3-TOX | FL01O0 |
| JF-180-072-D7-CR3-TOX | FL0075 |
| JF-180-072-D8-CR3-TOX | FL004R |
| JF-180-072-D8-Cr3-TOX | FL01MF |
| JF-180-072-D8-Cr3-TOX | FL01MI |
| JF-210-018-D2-CR2-VOA | LS190T |
| JF-210-018-D2-CR2-VOA | LS190Z |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-210-018-D3-CR2-VOA | LS195Z |
| JF-210-042-D1-CR2-VOA | LS190I |
| JF-210-042-D3-CR2-VOA | LS195U |
| JF-210-042-D4-Cr2-DISP | LS0JWY |
| JF-210-042-D7-CR2-DISP | LS0IIR |
| JF-210-042-D8-CR2-DISP | LS0IIT |
| JF-210-072-D1-Cr3-DISP | LS0SKP |
| JF-210-072-D2-Cr3-VOA | LS1BID |
| JF-210-072-D6-Cr3-DISP | LS0SK3 |
| JF-210-072-D7-Cr3-DISP | LS0SJL |
| JF-210-108-D1-Cr3-VOA | LS191J |
| JF-210-108-D3-Cr3-VOA | LS191N |
| JF-210-108-D5-CR3-DISP | LS0DY9 |
| JF-210-108-D5-Cr3-VOA | LS191Q |
| JF-210-108-D7-Cr3-VOA | LS191W |
| JF-210-126-D2-CR3-DISP | LS0DXQ |
| JF-210-126-D2-Cr3-VOA | LS191X |
| JF-210-126-D3-Cr3-TOX | FL01B3 |
| JF-210-126-D3-Cr3-TOX | FL01BC |
| JF-210-126-D5-CR3-H3 | LS17W8 |
| JF-210-126-D5-Cr3-TOX | FL01S1 |
| JF-210-126-D5-Cr3-TOX | FL01S6 |
| JF-210-126-D5-Cr3-TOX | FL01SB |
| JF-210-126-D6-CR3-DISP | LS0DXC |
| JF-330-009-D1-CR4 | LS0T2B |
| JF-330-009-D4-CR4-H3 | LS17R3 |
| JF-C11-D6-D3-CR4 | LS0CUS |
| JF-C11-D6-D4-CR4 | LS15ZK |
| JF-C11-D6-D5-CR4 | LS0CUH |
| JF-C11-D6-D6-CR4 | LS15ZZ |
| JF-C13-D7-D1-CR4 | LS110Y |
| JF-C13-D7-D1-CR4 | LS15YO |
| JF-C13-D7-D3-CR4 | LS15YZ |
| JF-C13-D7-D5-CR4 | LS0CZE |
| JF-C13-D7-D6-CR4 | LS110X |
| JF-C2D5-D2-CR4 | LS15IW |
| JF-C4-D5-D2-CR4 | LS0CWM |
| JF-C4-D5-D5-CR4 | LS0CX2 |
| JF-C4-D5-D8-CR4 | LS0CUY |
| JF-C7-D2-D4-CR4 | LS0CU1 |
| JF-Ref-Disp-20100612-125 | LS0V06 |
| JF-ROFFER-D1-CR4 | LS15ZW |
| JF-ROFFER-D2-CR4 | LS13NM |
| JF-ROFFER-D3-CR4 | LS15ZV |
| JF-ROFFER-D5-CR4 | LS13NB |
| JF-ROFFER-D6-CR4 | LS0CXF |
| JF-ROFFER-FD-CR4 | LS0CZY |
| JF-T07-S01-D3-Cr3-DISP | LS0TPM |
| JF-T07-S01-D6-CR3-DISP | LS0SEP |
| JF-T07-S06-D1-Cr3-VOA | LS1C1S |
| JF-T07-S06-D2-Cr3-VOA | LS1C1U |

Page 192

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T07-S06-D7-CR3-DISP | LS0DVK |
| JF-T07-S06-D8-CR3-TOX | FL00A8 |
| JF-T07-S06-D8-CR3-TOX | FL00AB |
| JF-T07-S06-D8-CR3-TOX | FL00AE |
| JF-T09-S08-D1-Cr3-VOA | LS1C2E |
| JF-T09-S08-D5-Cr3-VOA | LS1C2M |
| JF-T09-S08-D6-CR3-DISP | LS0DVF |
| JF-T12-S13-D3-CR3-DISP | LS0TM4 |
| JF-T12-S13-D3-CR3-TOX | FL006Z |
| JF-T12-S13-D3-Cr3-VOA | LS18T3 |
| JF-T12-S13-D7-Cr3-TOX | FL01C7 |
| JF-T12-S13-D7-Cr3-TOX | FL01C9 |
| JF-T12-S13-D8-Cr3-DISP | LS0TQQ |
| JF-T12-S13-D8-Cr3-TOX | FL01LH |
| JF-T12-S13-D8-Cr3-VOA | LS18TB |
| JF-T16-S08-D1-CS1-DISP | LS0EUI |
| HSW2L2-FP1088-0423201 | LS0FJT |
| HSW2L2-FP3081-041911- | LS0FM4 |
| HSW2L2-FP3081-041911- | LS0FO4 |
| HSW2L2-FP3082-042011- | LS0FLJ |
| HSW2L2-FP4075-041811- | LS0FM2 |
| HSW2L2-FP4077-041811- | LS0FLO |
| HSW2L2-FP4078-042011- | LS0FPD |
| HSW2L2-FP4078-042011- | LS0FPA |
| HSW2L2-FP5070-041611- | LS0FN3 |
| HSW2L2-FP5071-041611- | LS0FKN |
| HSW2L2-FP5072-041711- | LS0FKX |
| JF-030-042-D2-CR2-DISP | LS0DBA |
| JF-030-042-D3-CR2-DISP | LS0MGI |
| JF-060-018-D1-CR4 | LS11K7 |
| JF-060-018-D1-CR4 | LS1275 |
| JF-060-018-D4-CR4 | LS0FBL |
| JF-060-018-D5-CR4 | LS11KP |
| JF-060-018-D7-CR4 | LS11T5 |
| JF-060-036-D1-Cr2-VOA | LS189I |
| JF-060-036-D2-Cr2-VOA | LS189J |
| JF-060-036-D4-CR2-DISP | LS0SY1 |
| JF-060-036-D5-Cr2-VOA | LS189A |
| JF-060-036-D7-Cr2-DISP | LS0JKB |
| JF-060-042-D6-Cr2-DISP | LS0SVQ |
| JF-060-042-D7-CR2-DISP | LS0SYT |
| JF-090-027-D3-CR4 | LS0FBZ |
| JF-090-027-D4-CR4 | LS127V |
| JF-090-027-D5-CR4 | LS0FCS |
| JF-090-027-D6-CR4 | LS0DO1 |
| JF-090-027-D7-CR4 | LS0T1S |
| JF-090-027-D7-CR4 | LS127N |
| JF-090-027-D8-Cr2-DISP | LS0JKN |
| JF-090-042-D3-Cr2-DISP | LS0JJW |
| JF-090-042-D3-CR4 | LS0Y45 |
| JF-090-042-D4-CR4 | LS0Y4N |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-090-042-D6-CR4-H1 | LS164T |
| JF-090-042-D7-CR4 | LS0Y3F |
| JF-090-042-D8-Cr2-DISP | LS0SV7 |
| JF-090-042-D9-Cr2-DISP | LS0ST1 |
| JF-090-042-D9-CR4 | LS0T0X |
| JF-090-042-D9-CR4 | LS0Y2Q |
| JF-150-042-D6-Cr2-DISP | LS0R84 |
| HSW2L2-BRP065-041611· | LS0S2D |
| HSW2L2-FP1091-0423201 | LS0FLV |
| HSW2L2-FP1091-0423201 | LS0FMU |
| HSW2L2-FP2087-042211- | LS0FOY |
| HSW2L2-FP3081-041911- | LS0FM6 |
| HSW2L2-FP3082-042011- | LS0FLA |
| HSW2L2-FP4075-041811- | LS0FLS |
| JF-030-042-D1-CR2-DISP | LS0CHP |
| JF-030-042-D7-CR2-DISP | LS0MHW |
| JF-060-018-D3-CR4 | LS0FBB |
| JF-060-018-D4-CR4 | LS11KL |
| JF-060-018-D4-CR4 | LS11KN |
| JF-060-018-D7-CR4 | LS0DNB |
| JF-060-018-D7-CR4 | LS11L1 |
| JF-060-036-D10-Cr2-DISP | LS0SUU |
| JF-060-036-D10-Cr2-DISP | LS0SW5 |
| JF-060-036-D3-Cr2-VOA | LS189K |
| JF-060-036-D4-Cr2-VOA | LS189L |
| JF-060-036-D8-Cr2-VOA | LS16LT |
| JF-060-042-D3-Cr2-DISP | LS0SSQ |
| JF-060-042-D6-CR2-VOA | LS13XP |
| JF-060-042-D8-CR2-VOA | LS0XRN |
| JF-090-027-D2-CR4 | LS0FBH |
| JF-090-027-D3-CR2-DISP | LS0SXQ |
| JF-090-027-D3-Cr2-VOA | LS16M2 |
| JF-090-027-D4-Cr2-DISP | LS0SUA |
| JF-090-027-D4-CR4 | LS0FCX |
| JF-090-027-D4-CR4 | LS128P |
| JF-090-027-D5-Cr2-DISP | LS0SWL |
| JF-090-027-D6-CR4 | LS0FE5 |
| JF-090-027-D7-Cr2-DISP | LS0SU7 |
| JF-090-027-D7-Cr2-VOA | LS16M6 |
| JF-090-027-D7-CR4 | LS127B |
| JF-090-042-D2-CR4 | LS15NP |
| JF-090-042-D3-Cr2-DISP | LS0JJX |
| JF-090-042-D4-Cr2-DISP | LS0JK0 |
| JF-090-042-D4-CR2-voa | LS1408 |
| JF-090-042-D4-CR4 | LS0Y4B |
| JF-090-042-D5-CR4 | LS0Y3A |
| JF-090-042-D8-CR2-voa | LS13YW |
| JF-090-042-D9-Cr2-DISP | LS0SUH |
| JF-150-042-D1-CR2-DISP | LS0CHG |
| JF-T20-S08-D7-CS1-DISP | LS0IRS |
| JF-T20-S09-D3-CS1-DISP | LS0MRX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T20-S09-D4-CS1-DISP | LS0MRP |
| JF-T20-S10-D4-CS1-DISP | LS0EE3 |
| JF-T20-S10-D4-CS1-DISP | LS0EEA |
| JF-T20-S10-D5-CS1-DISP | LS0IQV |
| JF-T20-S11-D2-CS1-DISP | LS0EDX |
| JF-T20-S11-D4-CS1-DISP | LS0IRK |
| JF-T20-S11-D5-CS1-DISP | LS0IRB |
| JF-T20-S12-D3-Cr3-VOA | LS12PB |
| JF-T20-S12-D4-Cr3-VOA | LS148M |
| JF-T20-S12-D7-Cr3-VOA | LS148Q |
| JF-WB-SLICK-D1-CR4 | LS148B |
| JF-WB-SLICK-D5-CR4 | LS1486 |
| JF-WB-SLICK-D5-CR4 | LS148C |
| JF-WB-SLICK-FD-CR4 | LS0CTG |
| JF-WB-SLICK-FD-CR4 | LS0DAW |
| JF-WT9-WS7-D1-CR3-DIS | LS0TP1 |
| JF-WT9-WS7-D2-CR3-DIS | LS0TPD |
| JF-WT9-WS7-D5-CR3-DIS | LS0TQH |
| JF2-2km-3900FT-Disp-201 | LS0O9F |
| JF3-1KM-TOX-20100614-5 | FL00GX |
| JF3-2km-Disp-20100613-1 | LS0WO0 |
| JF3-2km-Disp-20100619-1 | LS0UWS |
| JF3-2KM-TOX-20100613-5 | FL00WP |
| JF3-Ref-Disp-20100612-35 | LS0V0F |
| JF3-REF-TOX-20100612-5 | FL00GW |
| JUN-WAF0.01-100-C-A-21 | BA0ICE |
| JUN-WAF0.01-100-C-M-8 | BA0FQT |
| JUN-WAF0.1-100-C-A-20 | BA0NLK |
| JUN-WAF0.1-100-C-MA-1 | BA0NAY |
| JUN-WAF0.1-100-C-MA-7 | BA0FPU |
| JUN-WAF1-100-C-A-0 | BA0HSQ |
| JUN-WAF1-100-C-M-22-D | BA0HV3 |
| JUN-WAF1-100-C-M-28 | BA0HW0 |
| JUN-WAF1-100-C-M-8 | BA0IRP |
| JUN-WAF1-100-C-MA-27 | BA0HVI |
| JUNP-WAF-100-A-M-0 | BA0HXB |
| K1007253-002 | TD0K2M |
| K1007253-005 | TD0K1O |
| K1007253-005 | TD0K2H |
| K1007253-005 | TD0K2I |
| JF-255-018-D2-CR5 | LS10UG |
| JF-255-018-D5-CR5 | LS0RY2 |
| JF-270-042-D5-CR2-DISP | LS0MH1 |
| JF-2km-Disp-20100613-43 | LS0V05 |
| JF-330-009-D2-CR4 | LS0T1F |
| JF-330-009-D2-CR4 | LS0T47 |
| JF-330-042-D4-CR2-DISP | LS0MGN |
| JF-330-042-D8-CR2-DISP | LS0CHO |
| JF-C11-D6-D1-CR4 | LS15ZN |
| JF-C11-D6-D2-CR4 | LS1114 |
| JF-C11-D6-D3-CR4 | LS15ZR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C13-D7-D1-CR4 | LS0CVZ |
| JF-C13-D7-D2-CR4 | LS15YN |
| JF-C13-D7-D4-CR4 | LS15Z1 |
| JF-C13-D7-D4-CR4 | LS19GL |
| JF-C13-D7-D6-CR4 | LS15Z6 |
| JF-C2D5-D1-CR4 | LS0CW7 |
| JF-C2D5-D4-CR4 | LS0CW6 |
| JF-C4-D5-D2-CR4 | LS15HJ |
| JF-C4-D5-D3-CR4 | LS15HE |
| JF-C4-D5-D4-CR4 | LS15H7 |
| JF-C4-D5-D4-CR4 | LS16GJ |
| JF-C4-D5-D5-CR4 | LS13OI |
| JF-C4-D5-D6-CR4 | LS0CU7 |
| JF-C4-D5-D7-CR4 | LS0CU8 |
| JF-C4-D5-D8-CR4 | LS16H1 |
| JF-C7-D2-D1-CR4 | LS0CX8 |
| JF-C7-D2-D6-CR4 | LS15HZ |
| JF-C7-D2-D6-CR4 | LS15I0 |
| JF-ROFFER-D2-CR4 | LS13NS |
| JF-ROFFER-D3-CR4 | LS13MZ |
| JF-ROFFER-D5-CR4 | LS0CZK |
| JF-ROFFER-D6-CR4 | LS0DA4 |
| JF-T06-B01-D1-CR5 | LS10VB |
| JF-T06-B01-D2-CR5 | LS10VR |
| JF-T07-S01-D6-Cr3-VOA | LS1AF4 |
| JF-T07-S01-D6-Cr3-VOA | LS1AFA |
| JF-T07-S06-D2-CR3-DISP | LS0DUP |
| JF-T07-S06-D5-CR3-TOX | FL009Z |
| JF-T07-S06-D8-CR3-DISP | LS0DY7 |
| JF-T07-S06-D8-CR3-TOX | FL00AH |
| JF-T07-S06-D9-CR3-DISP | LS0DWF |
| JF-T07-S06-D9-Cr3-TOX | FL01IJ |
| JF-T07-S06-D9-Cr3-TOX | FL01IZ |
| JF-225-126-D6-Cr3-DISP | LS0TQC |
| JF-225-126-D8-CR3-TOX | FL0043 |
| JF-255-018-D6-CR5 | LS0RXS |
| JF-255-018-D7-CR5 | LS0S44 |
| JF-255-018-D7-CR5 | LS10UK |
| JF-255-018-D7-CR5 | LS10UP |
| JF-255-018-D8-CR5 | LS0RXL |
| JF-255-018-D8-CR5 | LS10V4 |
| JF-270-042-D6-CR2-DISP | LS0MHJ |
| JF-270-042-D6-CR2-DISP | LS0MHY |
| JF-330-009-D1-CR4 | LS0T3H |
| JF-330-009-D4-CR4 | LS15N8 |
| JF-330-042-D3-CR2-DISP | LS0MGH |
| JF-C11-D6-D1-CR4 | LS1603 |
| JF-C11-D6-D6-CR4 | LS1601 |
| JF-C13-D7-D3-CR4 | LS0DAE |
| JF-C13-D7-D3-CR4 | LS110W |
| JF-C13-D7-D4-CR4 | LS15YU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C13-D7-D5-CR4 | LS15YT |
| JF-C13-D7-D6-CR4 | LS110Z |
| JF-C2D5-D3-CR4 | LS15IV |
| JF-C2D5-D4-CR4 | LS0CVX |
| JF-C2D5-D5-CR4 | LS15IK |
| JF-C4-D5-D3-CR4 | LS0CX4 |
| JF-C4-D5-D4-CR4 | LS15H4 |
| JF-C4-D5-D6-CR4 | LS119N |
| JF-C7-D2-D2-CR4 | LS0CX6 |
| JF-C7-D2-D3-CR4 | LS1478 |
| JF-C7-D2-D4-CR4 | LS15IB |
| JF-C7-D2-D5-CR4 | LS0CWT |
| JF-C7-D2-D5-CR4 | LS0DA6 |
| JF-C7-D2-D5-CR4 | LS15I7 |
| JF-ROFFER-D1-CR4 | LS0DA0 |
| JF-ROFFER-D4-CR4 | LS0CWA |
| JF-ROFFER-D4-CR4 | LS13MM |
| JF-ROFFER-D5-CR4 | LS0MLA |
| JF-ROFFER-D6-CR4 | LS122V |
| JF-SB-SLICK-D6-CR4 | LS140C |
| JF-T06-B01-D2-CR5 | LS10VS |
| JF-T07-S01-D2-Cr3-DISP | LS0PAL |
| JF-T07-S01-D4-Cr3-VOA | LS1AEG |
| JF-T07-S06-D3-Cr3-DISP | LS0QWK |
| JF-T07-S06-D7-CR3-DISP | LS0DVI |
| JF-T07-S06-D8-CR3-TOX | FL00A5 |
| HSW2-HSW2004-0328201 | LS0QZT |
| HSW2-HSW2006-0328201 | LS0R0B |
| HSW2-HSW2010-0329201 | LS0R0E |
| HSW2-HSW2017-0401201 | LS0CYI |
| HSW2-HSW2030-0403201 | LS0CWS |
| HSW2-HSW2037-0404201 | LS0CV1 |
| HSW2-HSW2039-0406201 | LS0R04 |
| HSW2-HSW2041-0406201 | LS0R00 |
| HSW2L2-BRA048-041111· | LS0R8E |
| HSW2L2-BRE058-041411· | LS0S0I |
| HSW2L2-BREHighAmp-04 | LS0S3I |
| HSW2L2-BRO064-041511 | LS0S3T |
| HSW2L2-BRP065-041611· | LS0R7N |
| HSW2L2-FP0094-0423201 | LS0FPN |
| HSW2L2-FP1090-0423201 | LS0FJM |
| HSW2L2-FP2086-042211- | LS0FKL |
| HSW2L2-FP2086-042211- | LS0FOW |
| HSW2L2-FP2087-042211- | LS0FOX |
| HSW2L2-FP3081B-04191· | LS0FKO |
| HSW2L2-FP4074-041811· | LS0FLD |
| HSW2L2-FP4077-041811- | LS0FO9 |
| HSW2L2-FP4078-042011- | LS0FK7 |
| HSW2L2-HB097-0424201· | LS0FKG |
| HSW2L2-HB098-0424201· | LS0FLN |
| HSW2L2_BRM046_04101 | LS0S2B |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-060-018-D2-CR4 | LS11KD |
| JF-060-018-D4-CR4 | LS0FBM |
| JF-060-018-D5-CR4 | LS11KS |
| JF-060-018-D6-CR4 | LS11KV |
| JF-060-018-D6-CR4 | LS11KY |
| JF-060-018-D7-CR4 | LS0FEU |
| JF-060-018-D7-CR4 | LS11L0 |
| JF-060-036-D2-Cr2-DISP | LS0STG |
| JF-060-036-D9-Cr2-DISP | LS0SW4 |
| JF-060-042-D2-Cr2-DISP | LS0SSL |
| JF-060-042-D7-CR2-VOA | LS13XJ |
| JF-090-027-D2-CR4 | LS119M |
| JF-090-027-D4-Cr2-DISP | LS0JKK |
| JF-090-027-D5-CR4 | LS127O |
| JF-090-027-D6-Cr2-DISP | LS0SVH |
| JF-225-072-D5-Cr3-TOX | FL00X4 |
| JF-225-072-D6-Cr3-VOA | LS1BHU |
| JF-225-072-D8-Cr3-DISP | LS0SJP |
| JF-225-072-D8-CR3-TOX | FL00BH |
| JF-225-090-CR2-DISP | LS0S10 |
| JF-225-090-D5-Cr2-DISP | LS0QBO |
| JF-225-090-D7-Cr2-DISP | LS0R7V |
| JF-225-126-D5-CR3-TOX | FL005T |
| JF-225-126-D9-Cr3-VOA | LS1ADC |
| JF-255-018-D1-CR5 | LS0RZ8 |
| JF-255-018-D1-CR5 | LS13H6 |
| JF-255-018-D3-CR5 | LS13GQ |
| JF-255-018-D7-CR5 | LS0RY4 |
| JF-270-042-D7-CR2-DISP | LS0CHW |
| JF-330-009-D3-CR4 | LS0DNJ |
| JF-330-009-D3-H3 | LS17QX |
| JF-330-009-D4-CR4 | LS15NF |
| JF-330-042-D3-CR2-DISP | LS0MGO |
| JF-330-042-D5-CR2-DISP | LS0S3U |
| JF-330-042-D6-CR2-DISP | LS0MHM |
| JF-330-042-D7-CR2-DISP | LS0MHL |
| JF-C11-D6-D2-CR4 | LS0CXE |
| JF-C11-D6-D2-CR4 | LS15ZO |
| JF-C13-D7-D1-CR4 | LS1110 |
| JF-C13-D7-D5-CR4 | LS15Z4 |
| JF-C13-D7-D6-CR4 | LS0CUR |
| JF-C2D5-D1-CR4 | LS15J3 |
| JF-C2D5-D2-CR4 | LS15IZ |
| JF-C2D5-D4-CR4 | LS15IR |
| JF-C2D5-D6-CR4 | LS15IG |
| JF-C4-D5-D1-CR4 | LS15HO |
| JF-C4-D5-D2-CR4 | LS0DAD |
| JF-C4-D5-D6-CR4 | LS119O |
| JF-C4-D5-D6-CR4 | LS122K |
| JF-C4-D5-D7-CR4 | LS122O |
| JF-C4-D5-D7-CR4 | LS16H7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C4-D5-D8-CR4 | LS122Q |
| JF-C7-D2-D1-CR4 | LS0DAC |
| JF-C7-D2-D1-CR4 | LS13W6 |
| JF-C7-D2-D3-CR4 | LS147E |
| JF-C7-D2-D5-CR4 | LS15I8 |
| JF-C7-D2-D6-CR4 | LS0CWL |
| JF-ROFFER-D3-CR4 | LS0CU5 |
| JF-ROFFER-D3-CR4 | LS13OA |
| JF-180-072-D7-CR3-DISP | LS0SMD |
| JF-180-072-D7-CR3-TOX | FL0072 |
| JF-180-072-D8-CR3-DISP | LS0SEC |
| JF-180-072-D8-CR3-TOX | FL004U |
| JF-180-072-D8-Cr3-VOA | LS1ACP |
| JF-210-018-D3-Cr2-DISP | LS0JIB |
| JF-210-042-D1-CR2-VOA | LS190O |
| JF-210-042-D2-Cr2-DISP | LS0RSP |
| JF-210-042-D6-Cr2-DISP | LS0JXA |
| JF-210-042-D8-CR2-DISP | LS0IIU |
| JF-210-072-D2-Cr3-DISP | LS0SL0 |
| JF-210-072-D3-Cr3-DISP | LS0SIL |
| JF-210-072-D5-Cr3-DISP | LS0SLY |
| JF-210-108-D3-Cr3-DISP | LS0QTS |
| JF-210-108-D6-CR3-DISP | LS0DXF |
| JF-210-108-D6-Cr3-VOA | LS191T |
| JF-210-108-D7-CR3-DISP | LS0DY1 |
| JF-210-126-D3-CR3-DISP | LS0DXK |
| JF-210-126-D8-CR3-DISP | LS0DYG |
| JF-210-126-D8-Cr3-TOX | FL01E5 |
| JF-210-126-D8-Cr3-TOX | FL01E6 |
| JF-225-054-D3-Cr2-DISP | LS0SUN |
| JF-225-054-D4-Cr2-VOA | LS189M |
| JF-225-054-D8-Cr2-DISP | LS0SV6 |
| JF-225-072-D1-Cr3-VOA | LS195S |
| JF-225-072-D2-Cr3-DISP | LS0SM8 |
| JF-225-072-D4-Cr3-DISP | LS0SJ8 |
| JF-225-072-D4-Cr3-DISP | LS0SKM |
| JF-225-072-D5-Cr3-TOX | FL00WY |
| JF-225-072-D5-Cr3-TOX | FL00X0 |
| JF-225-072-D7-Cr3-TOX | FL01K2 |
| JF-225-072-D7-Cr3-TOX | FL01K3 |
| JF-225-072-D8-CR3-TOX | FL00BD |
| JF-225-090-D11-CR2-DISI | LS0S1Q |
| JF-225-090-D3-Cr2-DISP | LS0SW7 |
| JF-225-126-D5-CR3-TOX | FL005K |
| JF-225-126-D5-CR3-TOX | FL005U |
| JF-255-018-D2-CR5 | LS0S04 |
| JF-255-018-D2-CR5 | LS0S05 |
| JF-255-018-D4-CR5 | LS0RT0 |
| JF-255-018-D4-CR5 | LS10UF |
| JF-255-018-D5-CR5 | LS13GU |
| JF-270-042-D3-CR2-DISP | LS0MGL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-210-126-D7-Cr3-TOX | FL01BF |
| JF-210-126-D7-Cr3-VOA | LS1C17 |
| JF-210-126-D8-Cr3-TOX | FL01E4 |
| JF-210-126-D9-CR3-DISP | LS0DX3 |
| JF-210-144-D3-Cr3-DISP | LS0QV4 |
| JF-210-144-D5-CR3-DISP | LS0DXS |
| JF-210-144-D6-Cr3-VOA | LS1C1O |
| JF-225-054-D11-Cr2-DISP | LS0JKY |
| JF-225-054-D5-Cr2-DISP | LS0SWE |
| JF-225-054-D7-Cr2-DISP | LS0SVU |
| JF-225-072-D3-Cr3-TOX | FL01I2 |
| JF-225-072-D4-Cr3-VOA | LS1BHT |
| JF-225-072-D5-CR3-H1 | LS0LN4 |
| JF-225-072-D5-Cr3-TOX | FL00WZ |
| JF-225-072-D8-CR3-TOX | FL00BE |
| JF-225-072-D8-CR3-TOX | FL00BJ |
| JF-225-072-D8-Cr3-VOA | LS1BI3 |
| JF-225-090-D12-CR2-DISP | LS0HJR |
| JF-225-090-D9-CR2-DISP | LS0S0U |
| JF-225-126-D3-Cr3-TOX | FL01GE |
| JF-225-126-D3-Cr3-VOA | LS1ADZ |
| JF-225-126-D5-CR3-TOX | FL005N |
| JF-225-126-D5-CR3-TOX | FL005W |
| JF-225-126-D6-Cr3-VOA | LS1AET |
| JF-225-126-D6-Cr3-VOA | LS1AEZ |
| JF-255-018-D2-CR5 | LS13D7 |
| JF-255-018-D5-CR5 | LS0RXT |
| JF-270-042-D4-CR2-DISP | LS0MGZ |
| JF-270-042-D7-CR2-DISP | LS0CHZ |
| JF-330-009-D1-CR4 | LS11TL |
| JF-330-009-D4-CR4 | LS0FBG |
| JF-330-009-D4-CR4 | LS15ND |
| JF-330-042-D3-CR2-DISP | LS0MGG |
| JF-C11-D6-D1-CR4 | LS0DA9 |
| JF-C11-D6-D4-CR4 | LS0DAP |
| JF-C11-D6-D4-CR4 | LS15ZH |
| JF-C11-D6-D4-CR4 | LS15ZX |
| JF-C11-D6-D5-CR4 | LS15ZS |
| JF-C13-D7-D1-CR4 | LS0CWB |
| JF-C13-D7-D5-CR4 | LS15YV |
| JF-C2D5-D1-CR4 | LS0CUZ |
| JF-C2D5-D2-CR4 | LS15IX |
| JF-C4-D5-D2-CR4 | LS15HH |
| JF-150-042-D7-CR2-DISP | LS0MHI |
| JF-150-042-D9-CR2-DISP | LS0CHF |
| JF-180-072-D1-CR3-DISP | LS0SFT |
| JF-180-072-D2-CR3-TOX | FL0079 |
| JF-180-072-D2-CR3-TOX | FL007E |
| JF-180-072-D3-CR3-TOX | FL004I |
| JF-180-072-D3-Cr3-TOX | FL01M9 |
| JF-180-072-D3-Cr3-TOX | FL01MB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-180-072-D3-Cr3-VOA | LS1ACC |
| JF-180-072-D5-Cr3-TOX | FL01LQ |
| JF-180-072-D5-Cr3-TOX | FL01NZ |
| JF-180-072-D7-CR3-TOX | FL006D |
| JF-210-018-D4-Cr2-DISP | LS0JWD |
| JF-210-042-D3-Cr2-DISP | LS0JI8 |
| JF-210-042-D6-CR2-VOA | LS190D |
| JF-210-042-D7-CR2-VOA | LS190P |
| JF-210-042-D8-CR2-DISP | LS0IIV |
| JF-210-072-D7-Cr3-VOA | LS1BIJ |
| JF-210-108-D1-Cr3-VOA | LS191I |
| JF-210-108-D4-Cr3-DISP | LS0QV3 |
| JF-210-108-D6-Cr3-VOA | LS191S |
| JF-210-126-D1-CR3-DISP | LS0DY2 |
| JF-210-126-D2-CR3-DISP | LS0DX2 |
| JF-210-126-D3-Cr3-TOX | FL01B1 |
| JF-210-126-D3-Cr3-TOX | FL01B4 |
| JF-210-126-D4-Cr3-DISP | LS0QTJ |
| JF-210-126-D4-Cr3-DISP | LS0QV0 |
| JF-210-126-D5-Cr3-TOX | FL01S9 |
| JF-210-126-D5-Cr3-VOA | LS1C0Z |
| JF-210-126-D7-CR3-DISP | LS0DWP |
| JF-210-126-D7-Cr3-TOX | FL01SP |
| JF-210-126-D7-Cr3-VOA | LS1C18 |
| JF-210-126-D8-Cr3-TOX | FL01E7 |
| JF-210-126-D8-Cr3-TOX | FL01E9 |
| JF-210-144-D2-Cr3-VOA | LS1C1H |
| JF-210-144-D3-Cr3-DISP | LS0QU4 |
| JF-210-144-D6-CR3-VOA | LS1C1P |
| JF-225-054-D1-Cr2-VOA | LS16MA |
| JF-225-054-D2-CR2-DISP | LS0SXL |
| JF-225-054-D4-Cr2-DISP | LS0JKQ |
| JF-225-054-D6-Cr2-DISP | LS0STE |
| JF-225-072-D2-Cr3-DISP | LS0SLF |
| JF-225-072-D3-Cr3-TOX | FL01IL |
| MASS-WAF1-100-C-A-27 | BA0IC0 |
| MASS-WAF1-100-C-M-8 | BA0HSK |
| MASS-WAF1-100-C-M-8-L | BA0IH9 |
| MC252-MAD DOG 201006 | TA05VY |
| MS-000-009-D1-CR4 | LS194L |
| MS-000-009-D3-CR4 | LS0QOD |
| MS-000-009-D3-CR4 | LS1ADN |
| MS-000-009-D6-CR4 | LS0IYR |
| MS-000-027-D1-Cr2-VOA | LS0YBJ |
| MS-000-027-D2-CR2-DISP | LS0COJ |
| MS-000-027-D5-CR2-DISP | LS0NJ7 |
| MS-000-027-D5-Cr2-VOA | LS0YBX |
| MS-000-036-D1-CR4 | LS1AMR |
| MS-000-036-D2-CR4 | LS1AMX |
| MS-000-036-D4-CR4 | LS1AMH |
| MS-030-027-D6-CR2-DISP | LS0CPB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-030-036-D1-CR2-VOA | LS1BLX |
| MS-030-036-D3-CR2-DISF | LS0NJP |
| MS-030-036-D3-CR2-DISF | LS0NJS |
| MS-030-036-D4-CR2-DISF | LS0NJR |
| MS-030-036-D4-CR2-DISF | LS0NJU |
| MS-030-036-D5-CR2-DISF | LS0COM |
| MS-045-009-D5-CR4 | LS1739 |
| MS-045-009-D6-CR4 | LS0QI2 |
| MS-060-002a-D10-CR2-V( | LS15XT |
| MS-060-002a-D12-Cr2-DIS | LS0WIZ |
| MS-060-002a-D2-CR2-DIS | LS0TO3 |
| MS-060-002a-D3-CR2-VO/ | LS15XB |
| MS-060-002a-D4-Cr2-VOA | LS15XD |
| MS-060-002a-D7-CR2-DIS | LS0WIP |
| MS-060-002a-D7-CR2-VO. | LS15XJ |
| MS-060-018-D5-CR3-DISF | LS0GYF |
| MS-060-018a-D2-CR2-VO. | LS18ZX |
| MS-060-018a-D5-CR2-DIS | LS0NI9 |
| MS-060-018a-D6-CR2-DIS | LS0NGO |
| MS-060-018a-D7-CR2-DIS | LS0NIB |
| MS-060-027-D4-CR2-VOA | LS1A6P |
| MS-060-027-D4-CR2-VOA | LS1A77 |
| MS-060-027-D7-CR2-VOA | LS190E |
| MS-060-027-D8-CR2-DISF | LS0NGL |
| MS-060-036-D3-CR4 | LS0FSV |
| MS-060-036-D3-CR4 | LS0FT3 |
| MS-060-036-D3-CR4 | LS1BHJ |
| JF-T16-S08-D3-CS1-DISP | LS0EZ0 |
| JF-T16-S08-D5-CS1-DISP | LS0EZV |
| JF-T16-S09-D5-CS1-DISP | LS0EU6 |
| JF-T16-S10-D1-CS1-DISP | LS0EZE |
| JF-T16-S10-D4-CS1-DISP | LS0ETI |
| JF-T16-S10-D6-CS1-DISP | LS0FI8 |
| JF-T16-S11-D2-CS1-DISP | LS0FA7 |
| JF-T16-S11-D3-CS1-DISP | LS0ETZ |
| JF-T16-S12-D3-CR3-DISP | LS0TSX |
| JF-T16-S12-D3-CR3-TOX | FL008O |
| JF-T16-S12-D6-Cr3-VOA | LS12PO |
| JF-T16-S12-D6-CS1-DISP | LS0IZJ |
| JF-T16-S12-D8-CR3-TOX | FL0081 |
| JF-T16-S12-D8-CR3-TOX | FL0082 |
| JF-T16-S12-D8-CR3-TOX | FL0087 |
| JF-T16-S12-D9-Cr3-DISP | LS0TQB |
| JF-T16-S12-D9-CR3-DISP | LS0TTW |
| JF-T16-S13-D5-CS1-DISP | LS0MUH |
| JF-T16-S13-D6-CS1-DISP | LS0IZG |
| JF-T16-S13-D8-CS1-DISP | LS0OBU |
| JF-T16-S14-D6-CS1-DISP | LS0JFN |
| JF-T16-S15-D3-CS1-DISP | LS0MU7 |
| JF-T16-S15-D4-CS1-DISP | LS0MTZ |
| JF-T16-S16-D2-CS1-DISP | LS0FOK |

OTW - Other Aqueous Sample (Wat

```
JF-T16-S16-D3-CS1-DISP  LS0OBP
JF-T16-S16-D5-CS1-DISP  LS0OC8
JF-T16-S17-D3-CS1-DISP  LS0JAA
JF-T18-S08-D8-CS1-DISP  LS0IQR
JF-T20-S08-D6-CS1-DISP  LS0IDJ
JF-T20-S09-D1-CS1-DISP  LS0MRI
JF-T20-S09-D5-CS1-DISP  LS0EEC
JF-T20-S09-D7-CS1-DISP  LS0ED7
JF-T20-S10-D5-CS1-DISP  LS0IRR
JF-T20-S10-FD-CS1-DISP  LS0MLM
JF-T20-S12-D3-Cr3-DISP  LS0TQJ
JF-T20-S12-D3-CR3-DISP  LS0TTI
JF-T20-S12-D7-CR3-DISP  LS0TUF
JF-WT9-WS7-D4-Cr3-DISI  LS0TQL
JF-WT9-WS7-D6-CR3-DIS   LS0TU9
JF2-15KM-SURF-TOX-201   FL00GO
JF2-15KM-surf-Tox-20100  FL00SK
JF2-2Km-200ft-Disp-2010  LS0UZG
JF-T07-S06-D9-Cr3-VOA   LS1C2A
JF-T09-S08-D1-Cr3-DISP  LS0QVU
JF-T09-S08-D2-CR3-DISP  LS0DX4
JF-T09-S08-D6-Cr3-VOA   LS1C2N
JF-T12-S13-D3-CR3-TOX   FL006S
JF-T12-S13-D5-Cr3-TOX   FL01FN
JF-T12-S13-D8-Cr3-TOX   FL01LJ
JF-T12-S13-D8-Cr3-TOX   FL01MK
JF-T16-S08-D4-CS1-DISP  LS0FA6
JF-T16-S09-D2-CS1-DISP  LS0EYI
JF-T16-S09-D8-CS1-DISP  LS0ETW
JF-T16-S09-FD-CS1-DISP  LS0ETR
JF-T16-S09-FD-CS1-DISP  LS0EYU
JF-T16-S10-D2-CS1-DISP  LS0ETM
JF-T16-S10-D4-CS1-DISP  LS0EYW
JF-T16-S11-D3-CS1-DISP  LS0EZD
JF-T16-S11-D4-CS1-DISP  LS0EYQ
JF-T16-S11-D6-CS1-DISP  LS0FIB
JF-T16-S12-D2-Cr3-DISP  LS0TPH
JF-T16-S12-D3-CR3-TOX   FL008Y
JF-T16-S12-D5-Cr3-DISP  LS0TQD
JF-T16-S12-D5-CR3-DISP  LS0TUE
JF-T16-S12-D5-Cr3-H1    LS14W4
JF-T16-S13-D5-CS1-DISP  LS0MU6
JF-T16-S14-D2-CS1-DISP  LS0FJH
JF-T16-S14-D3-CS1-DISP  LS0FOP
JF-T16-S14-D7-CS1-DISP  LS0MUJ
JF-T16-S15-D1-CS1-DISP  LS0IZI
JF-T16-S15-D7-CS1-DISP  LS0JA9
JF-T16-S16-D1-CS1-DISP  LS0OCF
JF-T16-S16-D4-CS1-DISP  LS0OC4
JF-T16-S16-D5-CS1-DISP  LS0FMY
JF-T16-S16-D6-CS1-DISP  LS0OBV
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T16-S17-D3-CS1-DISP | LS0FMJ |
| JF-T16-S17-D5-CS1-DISP | LS0MUQ |
| JF-T16-S17-D7-CS1-DISP | LS0FON |
| JF-T18-S08-D6-CS1-DISP | LS0EE4 |
| JF-T18-S08-D7-CS1-DISP | LS0IR3 |
| JF-T20-S08-D1-CS1-DISP | LS0EE0 |
| JF-T20-S08-D1-CS1-DISP | LS0EF2 |
| JF-T20-S08-D4-CS1-DISP | LS0ENX |
| JF-T20-S10-D2-CS1-DISP | LS0IQW |
| JF-T20-S10-D6-CS1-DISP | LS0MLG |
| K1007253-006 | TD0K1Q |
| K1007253-007 | TD0K1W |
| K1007253-008 | TD0K1V |
| K1007259-005 | TD0K3X |
| K1007259-012 | TD0K3Q |
| K1007259-015 | TD0K36 |
| K1007259-017 | TD0K3B |
| K1011945-041.03 | LS0JG1 |
| MASS-WAF0.01-100-C-MA | BA0FQ4 |
| MASS-WAF0.1-100-C-A-1! | BA0IHQ |
| MASS-WAF0.1-100-C-M-2 | BA0IC4 |
| MASS-WAF0.1-100-C-MA | BA0IAU |
| MASS-WAF1-100-C-A-21 | BA0NLZ |
| MASS-WAF1-100-C-M-15 | BA0HSH |
| MASS-WAF1-100-C-M-22 | BA0IBR |
| MASS-WAF1-100-C-M-8-E | BA0HSB |
| MS-000-009-D1-CR4 | LS0IY6 |
| MS-000-009-D2-CR4 | LS0QOC |
| MS-000-036-D2-Cr4 VOA | LS1AMU |
| MS-000-036-D4-CR4 | LS1BH4 |
| MS-000-036-D5-CR4 | LS1BGB |
| MS-030-018-D1-CR3-DISF | LS0GXF |
| MS-030-018-D4-CR3-DISF | LS0NWZ |
| MS-030-018-D4-CR3-VOA | LS18YP |
| MS-030-027-D1-Cr2-VOA | LS0YBU |
| MS-030-027-D3-CR2-DISF | LS0NHZ |
| MS-030-027-D5-CR2-DISF | LS0CP8 |
| MS-030-036-D2-CR2-V0A | LS1BLR |
| MS-030-036-D5-CR2-DISF | LS0CP6 |
| MS-045-009-D1-CR4 | LS172T |
| MS-045-009-D2-CR4 | LS172Z |
| MS-045-009-D4-CR4 | LS0QII |
| MS-045-009-D5-CR4 | LS0QNF |
| MS-045-009-D5-CR4 | LS0QO4 |
| MS-045-009-D6-CR4 | LS173B |
| MS-060-002a-D11-CR2-V( | LS15XW |
| MS-060-002a-D14-Cr2-DIS | LS0WHT |
| MS-060-002a-D15-CR2-V( | LS15XQ |
| MS-060-002a-D5-CR2-DIS | LS0WHX |
| MS-060-002a-D7-Cr2-DISF | LS0W61 |
| MS-060-002a-D9-CR2-DIS | LS0W2L |

OTW - Other Aqueous Sample (Wat

```
MS-060-018-D2-CR3-DISF LS0HA1
MS-060-018a-D3-CR2-DIS LS0COT
JF-T07-S06-D8-CR3-TOX  FL00AF
JF-T07-S06-D9-CR3-DISP LS0DVD
JF-T07-S06-D9-Cr3-TOX  FL01ID
JF-T07-S06-D9-Cr3-TOX  FL01II
JF-T07-S06-D9-Cr3-TOX  FL01IT
JF-T09-S08-D1-Cr3-DISP LS0QWI
JF-T09-S08-D3-CR3-DISP LS0DVL
JF-T09-S08-D8-Cr3-DISP LS0QVV
JF-T12-S13-D1-CR3-DISP LS0TP4
JF-T12-S13-D2-Cr3-DISP LS0TPE
JF-T12-S13-D2-Cr3-VOA  LS18SZ
JF-T12-S13-D3-CR3-TOX  FL006T
JF-T12-S13-D5-Cr3-DISP LS0TQF
JF-T12-S13-D7-CR3-DISP LS0TTZ
JF-T12-S13-D7-Cr3-TOX  FL01C5
JF-T12-S13-D7-Cr3-TOX  FL01C8
JF-T12-S13-D7-Cr3-TOX  FL01CJ
JF-T12-S13-D7-Cr3-VOA  LS18TC
JF-T12-S13-D8-Cr3-TOX  FL01LE
JF-T16-S08-D2-CS1-DISP LS0EYT
JF-T16-S08-D6-CS1-DISP LS0ETS
JF-T16-S08-D6-CS1-DISP LS0EYP
JF-T16-S08-D7-CS1-DISP LS0ETQ
JF-T16-S09-D2-CS1-DISP LS0EYN
JF-T16-S09-D3-CS1-DISP LS0EUH
JF-T16-S09-D4-CS1-DISP LS0EZI
JF-T16-S11-D1-CS1-DISP LS0EU2
JF-T16-S11-D2-CS1-DISP LS0EU0
JF-T16-S11-D4-CS1-DISP LS0ETU
JF-T16-S12-D3-CR3-TOX  FL008U
JF-T16-S12-D3-Cr3-VOA  LS18TJ
JF-T16-S12-D4-CR3-DISP LS0TPN
JF-T16-S12-D5-CR3-H3   LS17W2
JF-T16-S12-D7-Cr3-VOA  LS12Y5
JF-T16-S12-D8-CR3-TOX  FL0088
JF-T16-S13-D3-CS1-DISP LS0FMW
JF-T16-S13-D6-CS1-DISP LS0IZK
JF-T16-S14-D2-CS1-DISP LS0MSH
JF-T16-S14-D4-CS1-DISP LS0OCE
JF-T16-S14-D4-CS1-DISP LS0OCJ
JF-T16-S14-D6-CS1-DISP LS0OB5
JF-T16-S14-D7-CS1-DISP LS0MUG
JF-T16-S14-D8-CS1-DISP LS0FN0
JF-150-042-D5-CR2-DISP LS0MH8
JF-180-072-D2-CR3-DISP LS0SGO
JF-180-072-D3-CR3-TOX  FL004K
JF-180-072-D3-CR3-TOX  FL004N
JF-180-072-D5-Cr3-TOX  FL01LN
JF-180-072-D7-CR3-DISP LS0SGF
```

OTW - Other Aqueous Sample (Wat

JF-180-072-D7-CR3-TOX   FL006E
JF-180-072-D7-CR3-TOX   FL006J
JF-180-072-D9-Cr3-VOA   LS1AC7
JF-210-042-D5-CR2-VOA   LS1901
JF-210-042-D7-CR2-DISP   LS0IIP
JF-210-042-D8-CR2-VOA   LS190V
JF-210-072-D3-Cr3-DISP   LS0SIK
JF-210-072-D3-Cr3-DISP   LS0SJ7
JF-210-072-D6-Cr3-DISP   LS0SKX
JF-210-108-D4-Cr3-DISP   LS0QTQ
JF-210-126-D1-Cr3-VOA   LS191U
JF-210-126-D3-Cr3-VOA   LS1C0Y
JF-210-126-D4-Cr3-VOA   LS1C10
JF-210-126-D5-Cr3-DISP   LS0QVC
JF-210-126-D5-CR3-H1   LS0LN5
JF-210-126-D5-Cr3-TOX   FL01S5
JF-210-144-D1-Cr3-DISP   LS0QX7
JF-210-144-D1-Cr3-VOA   LS1C1C
JF-210-144-D3-Cr3-VOA   LS1C1I
JF-210-144-D4-CR3-DISP   LS0DY0
JF-210-144-D6-CR3-DISP   LS0DVQ
JF-225-054-D2-Cr2-DISP   LS0SV1
JF-225-054-D2-Cr2-DISP   LS0SVS
JF-225-054-D5-Cr2-VOA   LS189O
JF-225-054-D6-Cr2-VOA   LS189P
JF-225-054-D7-CR2-DISP   LS0SZ9
JF-225-072-D3-Cr3-TOX   FL01IM
JF-225-072-D5-Cr3-TOX   FL00X5
JF-225-072-D7-Cr3-TOX   FL01K5
JF-225-072-D7-Cr3-TOX   FL01K7
JF-225-072-D8-CR3-TOX   FL00BF
JF-225-072-D8-CR3-TOX   FL00BL
JF-225-090-D10-Cr2-DISP   LS0R7Z
JF-225-090-D11-CR2-DISP   LS0S2C
JF-225-126-D4-CR3-DISP   LS0SMZ
JF-225-126-D7-CR3-DISP   LS0TSU
JF-225-126-D8-CR3-TOX   FL0049
JF-ROFFER-D4-CR4   LS13NZ
JF-ROFFER-D5-CR4   LS13NH
JF-ROFFER-FD-CR4   LS15YI
JF-SB-SLICK-D6-CR4   LS13W5
JF-T07-S01-D4-CR3-DISP   LS0TQY
JF-T07-S01-D5-CR3-DISP   LS0SFM
JF-T07-S06-D1-CR3-DISP   LS0DXE
JF-T07-S06-D2-Cr3-VOA   LS1C1T
JF-T07-S06-D5-CR3-DISP   LS0DYH
JF-T07-S06-D5-CR3-TOX   FL009Y
JF-T07-S06-D5-Cr3-VOA   LS1C20
JF-T07-S06-D7-Cr3-VOA   LS1C23
JF-T07-S06-D9-Cr3-TOX   FL01J0
JF-T07-S06-D9-Cr3-TOX   FL01J3

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T07-S06-D9-Cr3-VOA | LS1C26 |
| JF-T09-S08-D4-CR3-DISP | LS0DVN |
| JF-09-S08-D4-Cr3-VOA | LS1C2L |
| JF-09-S08-D5-CR3-DISP | LS0DUX |
| JF-T09-S08-D5-CR3-H3 | LS17VW |
| JF-T12-S13-D2-Cr3-DISP | LS0TP3 |
| JF-T12-S13-D3-CR3-TOX | FL006Q |
| JF-T12-S13-D5-CR3-H3 | LS17WB |
| JF-T12-S13-D5-Cr3-TOX | FL01FT |
| JF-T12-S13-D5-Cr3-VOA | LS18T6 |
| JF-T12-S13-D6-CR3-DISP | LS0TPO |
| JF-T12-S13-D6-Cr3-DISP | LS0TQE |
| JF-T12-S13-D7-Cr3-TOX | FL01CA |
| JF-T12-S13-D8-Cr3-TOX | FL01LF |
| JF-T12-S13-D8-Cr3-TOX | FL01ML |
| JF-T16-S08-D7-CS1-DISP | LS0ETN |
| JF-T16-S09-D7-CS1-DISP | LS0EUE |
| JF-T16-S11-D1-CS1-DISP | LS0EU1 |
| JF-T16-S11-D3-CS1-DISP | LS0ETV |
| JF-T16-S11-D4-CS1-DISP | LS0EZ7 |
| JF-T16-S12-D1-CS1-DISP | LS0JA8 |
| JF-T16-S12-D3-CR3-TOX | FL0090 |
| JF-T16-S12-D4-CR3-DISP | LS0TU7 |
| JF-T16-S12-D7-CR3-DISP | LS0TVG |
| JF-T16-S12-D7-CS1-DISP | LS0IZF |
| JF-T16-S12-D8-CS1-DISP | LS0O9T |
| JF-T16-S13-D1-CS1-DISP | LS0MUK |
| JF-T16-S14-D1-CS1-DISP | LS0FJJ |
| JF-T16-S15-D5-CS1-DISP | LS0OD9 |
| JF-270-042-D3-CR2-DISP | LS0MH2 |
| JF-270-042-D6-CR2-DISP | LS0MHX |
| JF-330-009-D3-CR4 | LS0FAN |
| JF-330-009-D4-CR4 | LS0FAH |
| JF-330-009-D4-CR4 | LS15NB |
| JF-330-042-D7-CR2-DISP | LS0MHU |
| JF-C11-D6-D1-CR4 | LS15ZD |
| JF-C11-D6-D1-CR4 | LS15ZM |
| JF-C11-D6-D3-CR4 | LS13NN |
| JF-C11-D6-D3-CR4 | LS15ZG |
| JF-C11-D6-D4-CR4 | LS15ZL |
| JF-C11-D6-D5-CR4 | LS0CXH |
| JF-C13-D7-D2-CR4 | LS15YY |
| JF-C13-D7-D4-CR4 | LS0CXA |
| JF-C13-D7-D5-CR4 | LS15YX |
| JF-C2D5-D2-CR4 | LS0CZJ |
| JF-C2D5-D3-CR4 | LS0CZV |
| JF-C2D5-D6-CR4 | LS15IJ |
| JF-C4-D5-D1-CR4 | LS0CW1 |
| JF-C4-D5-D2-CR4 | LS15HG |
| JF-C4-D5-D5-CR4 | LS0CXC |
| JF-C4-D5-D5-CR4 | LS13N0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C4-D5-D7-CR4 | LS122M |
| JF-C4-D5-D8-CR4 | LS122P |
| JF-C7-D2-D1-CR4 | LS0DA3 |
| JF-C7-D2-D2-CR4 | LS1482 |
| JF-C7-D2-D3-CR4 | LS147K |
| JF-C7-D2-D4-CR4 | LS15I9 |
| JF-C7-D2-D4-CR4 | LS15IA |
| JF-ROFFER-D1-CR4 | LS15ZQ |
| JF-ROFFER-D5-CR4 | LS0CVW |
| JF-ROFFER-D6-CR4 | LS0CWO |
| JF-ROFFER-D6-CR4 | LS122U |
| JF-ROFFER-FD-CR4 | LS15YH |
| JF-SB-SLICK-FD-CR4 | LS1475 |
| JF-T06-B01-D1-CR5 | LS0RX2 |
| JF-T06-B01-D1-CR5 | LS10V8 |
| JF-T07-S01-D3-Cr3-VOA | LS1AEA |
| JF-T07-S01-D4-Cr3-DISP | LS0TQK |
| JF-T07-S01-D5-CR3-DISP | LS0SF4 |
| JF-T07-S01-D6-CR3-DISP | LS0SEW |
| JF-T07-S01-D7-Cr3-VOA | LS1AFG |
| JF-T07-S06-D3-Cr3-DISP | LS0QTO |
| JF-T07-S06-D4-Cr3-VOA | LS1C1X |
| JF-225-072-D5-Cr3-TOX | FL00XK |
| JF-225-072-D5-Cr3-VOA | LS1BHS |
| JF-225-072-D7-Cr3-DISP | LS0SKL |
| JF-225-072-D7-Cr3-TOX | FL01JZ |
| JF-225-072-D7-Cr3-TOX | FL01K1 |
| JF-225-072-D7-Cr3-TOX | FL01K6 |
| JF-225-072-D7-Cr3-TOX | FL01KC |
| JF-225-072-D8-CR3-TOX | FL00BG |
| JF-225-090-D2-Cr2-DISP | LS0SVK |
| JF-225-090-D3-Cr2-DISP | LS0SVW |
| JF-225-090-D6-Cr2-DISP | LS0R7U |
| JF-225-126-D4-Cr3-VOA | LS1AE5 |
| JF-225-126-D6-CR3-DISP | LS0TTD |
| JF-225-126-D8-CR3-DISP | LS0TT4 |
| JF-225-126-D8-CR3-DISP | LS0TT7 |
| JF-225-126-D8-Cr3-VOA | LS1AFN |
| JF-225-126-D9-CR3-DISP | LS0TPB |
| JF-255-018-D1-CR5 | LS13DA |
| JF-255-018-D3-CR5 | LS0RXJ |
| JF-255-018-D3-CR5 | LS13DI |
| JF-255-018-D4-CR5 | LS13D0 |
| JF-255-018-D5-CR5-H3 | LS17QU |
| JF-255-018-D6-CR5 | LS10UR |
| JF-255-018-D7-CR5 | LS0RZQ |
| JF-270-042-D2-CR2-DISP | LS0NRM |
| JF-330-009-D1-CR4 | LS11TK |
| JF-330-009-D1-CR4 | LS11TM |
| JF-330-009-D1-CR4 | LS11TN |
| JF-330-009-D3-CR4 | LS15N7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-330-009-FD-CR4 | LS11T9 |
| JF-330-042-D1-CR2-DISP | LS0COD |
| JF-330-042-D1-CR2-DISP | LS0NVO |
| JF-330-042-D4-CR2-DISP | LS0MH6 |
| JF-330-042-D5-CR2-DISP | LS0S4R |
| JF-C11-D6-D1-CR4 | LS0CZF |
| JF-C11-D6-D1-CR4 | LS0DAM |
| JF-C11-D6-D4-CR4 | LS15ZJ |
| JF-C11-D6-D5-CR4 | LS0CUW |
| JF-C13-D7-D2-CR4 | LS0DAU |
| JF-C13-D7-D3-CR4 | LS15Z0 |
| JF-C13-D7-D5-CR4 | LS0CUX |
| JF-C13-D7-D6-CR4 | LS15Z5 |
| JF-C13-D7-D6-CR4 | LS15ZA |
| MS-060-036-D4-CR4 | LS1BHP |
| MS-090-090-D1-CR4 | LS16QG |
| MS-090-090-D1-CR4 | LS16QJ |
| MS-090-090-D4-CR4 | LS0HUZ |
| MS-090-090-D5-CR4 | LS16R3 |
| MS-120-002-D4-CR2-DISF | LS0CPP |
| MS-120-002-D4-Cr2-VOA | LS0YB5 |
| MS-120-002-D8-CR2-DISF | LS0NGS |
| MS-120-002-D8-CR2-DISF | LS0NJJ |
| MS-120-002-D9-CR2-DISF | LS0NGT |
| MS-120-009-D1-CR4 | LS0QGP |
| MS-120-009-D5-Cr2-DISP | LS0W2D |
| MS-120-009-D5-CR4 | LS1741 |
| MS-120-009-D6-Cr2-VOA | LS15FW |
| MS-120-009-D6-CR4 | LS1745 |
| MS-120-018-D2-CR3-DISF | LS0W1R |
| MS-120-018a-D6-Cr2-DISF | LS0TM8 |
| MS-120-018a-D8-CR2-DIS | LS0TSA |
| MS-120-018a-D9-Cr2-VOA | LS15GI |
| MS-120-027-D6-CR2-DISF | LS0MEQ |
| MS-120-027-D8-Cr2-DISP | LS0NSL |
| MS-120-036-D1-CR2-VOA | LS1BVR |
| MS-120-036-D2-CR4 | LS1B3C |
| MS-120-036-D4-CR2-DISF | LS0MET |
| MS-120-036-D4-CR4 | LS1B25 |
| MS-120-036-D5-CR4 | LS1B2R |
| MS-120-036-D6-CR2-DISF | LS0NOA |
| MS-120-036-D8-CR2-VOA | LS1BW6 |
| MS-120-042-D10-CR2-DIS | LS0NQL |
| MS-120-042-D10-CR2-VO | LS12BC |
| MS-120-042-D8-CR2-DISF | LS0NPK |
| MS-120-042-D8-CR2-VOA | LS12BA |
| MS-120-042-D9-CR2-VOA | LS12BB |
| MS-120-054-D1-CR2-DISF | LS0NQN |
| MS-120-054-D10-CR2-DIS | LS0NQX |
| MS-120-054-D2-CR2-DISF | LS0NQP |
| MS-120-054-D2-CR2-VOA | LS12BH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-120-072-D2-CR4 | LS0RUM |
| MS-120-072-D2-CR4 | LS1B1W |
| MS-120-072-D3-CR4 | LS1BQQ |
| MS-120-072-D4-CR4 | LS1B31 |
| MS-120-072-D5-CR4 | LS0RUS |
| MS-150-009-D3-CR3-VOA | LS19N3 |
| JF-C4-D5-D3-CR4 | LS0DAO |
| JF-C4-D5-D4-CR4 | LS0CU6 |
| JF-C4-D5-D4-CR4 | LS0DAQ |
| JF-C4-D5-D5-CR4 | LS0CWW |
| JF-C4-D5-D5-CR4 | LS122I |
| JF-C4-D5-D5-CR4 | LS13MT |
| JF-C4-D5-D6-CR4 | LS0CV2 |
| JF-C4-D5-D6-CR4 | LS0ML8 |
| JF-C4-D5-D7-CR4 | LS122N |
| JF-C7-D2-D1-CR4 | LS14AK |
| JF-C7-D2-D2-CR4 | LS147Q |
| JF-C7-D2-D6-CR4 | LS15I4 |
| JF-ROFFER-D2-CR4 | LS1115 |
| JF-ROFFER-D2-CR4 | LS13NG |
| JF-ROFFER-D3-CR4 | LS13MS |
| JF-ROFFER-D4-CR4 | LS13O5 |
| JF-SB-SLICK-D6-CR4 | LS1470 |
| JF-T06-B01-D2-CR5 | LS0RX4 |
| JF-T07-S01-D1-CR3-DISP | LS0SEM |
| JF-T07-S01-D7-Cr3-DISP | LS0TPQ |
| JF-T07-S06-D5-Cr3-H3 | LS1534 |
| JF-T07-S06-D8-CR3-DISP | LS0DY8 |
| JF-T07-S06-D9-Cr3-TOX | FL01IF |
| JF-T09-S08-D2-CR3-DISP | LS0DV8 |
| JF-T09-S08-D6-CR3-DISP | LS0DYC |
| JF-T09-S08-D8-CR3-DISP | LS0DV4 |
| JF-T12-S13-D3-CR3-TOX | FL006N |
| JF-T12-S13-D4-Cr3-VOA | LS18T1 |
| JF-T12-S13-D5-CR3-DISP | LS0TUL |
| JF-T12-S13-D5-Cr3-TOX | FL01FL |
| JF-T12-S13-D7-Cr3-TOX | FL01CB |
| JF-T12-S13-D7-Cr3-TOX | FL01CI |
| JF-T12-S13-D8-Cr3-TOX | FL01MJ |
| JF-T12-S13-D9-Cr3-VOA | LS18TE |
| JF-T16-S08-D5-CS1-DISP | LS0EZP |
| JF-T16-S08-D6-CS1-DISP | LS0FA2 |
| JF-T16-S08-FD-CS1-DISP | LS0ETK |
| JF-T16-S09-D6-CS1-DISP | LS0EUC |
| JF-T16-S10-D5-CS1-DISP | LS0FA1 |
| JF-T16-S11-D1-CS1-DISP | LS0FI9 |
| JF-T16-S12-D3-CR3-TOX | FL008X |
| JF-T16-S12-D3-Cr3-VOA | LS1916 |
| JF-T16-S12-D5-CS1-DISP | LS0O9P |
| JF-090-027-D6-Cr2-VOA | LS16M5 |
| JF-090-027-D8-Cr2-DISP | LS0SW9 |

OTW - Other Aqueous Sample (Wat

JF-090-042-D2-Cr2-DISP   LS0R85
JF-090-042-D2-CR2-DISP   LS0S11
JF-090-042-D2-CR4        LS0T4U
JF-090-042-D4-CR4        LS0Y3T
JF-090-042-D5-CR4-H1     LS1651
JF-090-042-D8-Cr2-DISP   LS0SWK
JF-090-042-D8-CR4        LS0FCO
JF-090-042-D9-CR4        LS0Y43
JF-150-042-D1-CR2-DISP   LS0CHC
JF-180-072-D2-Cr3-TOX    FL00ZS
JF-180-072-D3-CR3-TOX    FL004O
JF-180-072-D3-Cr3-TOX    FL01M3
JF-180-072-D5-CR3-DISP   LS0S8M
JF-180-072-D5-CR3-DISP   LS0SGN
JF-180-072-D5-Cr3-TOX    FL01NW
JF-180-072-D5-Cr3-TOX    FL01O3
JF-180-072-D7-CR3-DISP   LS0SEE
JF-180-072-D7-CR3-TOX    FL006C
JF-180-072-D7-CR3-TOX    FL006H
JF-180-072-D7-CR3-TOX    FL0078
JF-180-072-D8-Cr3-TOX    FL01MD
JF-180-072-D8-Cr3-VOA    LS1ACJ
JF-180-072-D9-CR3-DISP   LS0SER
JF-210-018-D5-Cr2-DISP   LS0JX0
JF-210-042-D1-Cr2-DISP   LS0III
JF-210-042-D2-Cr2-DISP   LS0JWC
JF-210-042-D2-CR2-voa    LS1910
JF-210-042-D4-Cr2-DISP   LS0JHX
JF-210-042-D4-Cr2-DISP   LS0JX7
JF-210-042-D5-Cr2-DISP   LS0JX8
JF-210-072-D1-Cr3-VOA    LS1BI9
JF-210-072-D2-Cr3-VOA    LS1BIA
JF-210-072-D7-Cr3-DISP   LS0SJS
JF-210-108-D1-Cr3-DISP   LS0QUE
JF-210-108-D2-Cr3-VOA    LS191L
JF-210-108-D3-Cr3-VOA    LS191K
JF-210-126-D1-Cr3-VOA    LS191V
JF-210-126-D3-Cr3-TOX    FL01B6
JF-210-126-D3-Cr3-TOX    FL01B9
JF-210-126-D5-Cr3-DISP   LS0QV5
JF-210-126-D7-Cr3-TOX    FL01SM
JF-T16-S14-D8-CS1-DISP   LS0MUA
JF-T16-S17-D2-CS1-DISP   LS0FL9
JF-T18-S08-D4-CS1-DISP   LS0MLK
JF-T18-S08-D8-CS1-DISP   LS0IRF
JF-T20-S08-D6-CS1-DISP   LS0IDI
JF-T20-S08-D6-CS1-DISP   LS0IR5
JF-T20-S08-D7-CS1-DISP   LS0IDL
JF-T20-S09-D1-CS1-DISP   LS0IRU
JF-T20-S09-D7-CS1-DISP   LS0ENG
JF-T20-S10-D5-CS1-DISP   LS0IQZ

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T20-S12-D2-Cr3-DISP | LS0TPJ |
| JF-T20-S12-D5-CR3-DISP | LS0TSY |
| JF-T20-S12-D6-Cr3-VOA | LS148N |
| JF-T20-S12-D7-Cr3-DISP | LS0TQ9 |
| JF-T20-S12-D8-Cr3-VOA | LS148U |
| JF-WB-SLICK-D1-CR4 | LS15IF |
| JF-WB-SLICK-D3-CR4 | LS0CWV |
| JF-WB-SLICK-D3-CR4 | LS147H |
| JF-WB-SLICK-D4-CR4 | LS147O |
| JF-WB-SLICK-D6-CR4 | LS0CUK |
| JF-WT9-WS7-D2-Cr3-DIS| | LS0TPC |
| JF-WT9-WS7-D4-CR3-DIS| | LS0TUI |
| JF-WT9-WS7-D5-CR3-DIS| | LS0TQO |
| JF-WT9-WS7-D6-Cr3-VO/ | LS18SR |
| JF2-15KM-Surf-Disp-2010( | LS0V3H |
| JF2-15KM-SURF-TOX-201 | FL00H0 |
| JF2-2.5km-Surf-Disp-2010 | LS0PIN |
| JF2-2km-631FT-Disp-201( | LS0V4A |
| JF2-2km-70FT-Disp-20100 | LS0WO8 |
| JF2-2km-Surf-Disp-201005 | LS0O9G |
| JF2-3km-996FT-Disp-201( | LS0O9I |
| JF2-4KM-1188-Disp-2010( | LS0URD |
| JF2-St5-2Km-400ft-Disp-2( | LS0V4P |
| JF3-1KM-TOX-20100614-S | FL00H3 |
| JF3-2km-Disp-20100613-3 | LS0V3K |
| JUN-WAF0.01-100-C-A-2( | BA0NLJ |
| JUN-WAF0.01-100-C-M-8 | BA0IRT |
| JUN-WAF0.01-100-C-MA-; | BA0HVT |
| JUN-WAF0.1-100-C-A-0 | BA0HSI |
| JUN-WAF0.1-100-C-A-22 | BA0HVQ |
| JUN-WAF0.1-100-C-MA-2` | BA0HVW |
| JUN-WAF1-100-C-A-8 | BA0FQ5 |
| JF2-4km-3725FT-Disp-201 | LS0U3L |
| JF2-8KM-693Ft-Disp-2010 | LS0V3I |
| JF2-8KM-76Ft-Disp-20100 | LS0V3E |
| JF3-2Km-tox-20100613-su | FL01OT |
| JF3-Ref-tox-20100612-surl | FL00ZJ |
| JUN-WAF0.01-100-C-MA-` | BA0MZJ |
| JUN-WAF0.01-100-C-MA-; | BA0IGD |
| JUN-WAF0.1-100-C-A-20 | BA0MUF |
| JUN-WAF0.1-100-C-MA-7 | BA0FQI |
| JUN-WAF1-100-C-A-15 | BA0NB0 |
| JUN-WAF1-100-C-A-20 | BA0IG9 |
| JUN-WAF1-100-C-A-21 | BA0ICB |
| JUNP-WAF-100-A-A-0 | BA0HX8 |
| K-395-11-100-2-50HO | BA02DQ |
| K1007253-004 | TD0K2C |
| K1007259-005 | TD0K3O |
| K1007259-020 | TD0K3E |
| LAMS0604SW0035 | GL01XR |
| MASS-WAF0.01-100-C-A-; | BA0NM0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MASS-WAF0.01-100-C-A- | BA0HSY |
| MASS-WAF0.01-100-C-M- | BA0IGS |
| MASS-WAF0.01-100-C-M- | BA0HT0 |
| MASS-WAF0.1-100-C-M-1 | BA0MW1 |
| MASS-WAF0.1-100-C-M-2 | BA0IBW |
| MASS-WAF1-100-C-A-8-D | BA0HSV |
| MC252-THUNDER HORSI | TA0693 |
| MC252-THUNDER HORSI | TA0696 |
| MS-000-009-D2-CR4 | LS0N1W |
| MS-000-009-D2-CR4 | LS1942 |
| MS-000-009-D3-CR4 | LS1945 |
| MS-000-027-D1-Cr2-VOA | LS0YBL |
| MS-000-027-D2-CR2-DISF | LS0COX |
| MS-000-027-D4-CR2-DISF | LS0NJ4 |
| MS-000-027-D5-CR2-VOA | LS0YC1 |
| MS-000-036-D1-CR4 | LS1AMT |
| MS-000-036-D2-CR4 | LS1AMV |
| MS-000-036-D5-CR4 | LS0MZ5 |
| MS-000-036-D5-CR4 | LS1BFT |
| MS-000-036-D6-CR4 | LS1BGH |
| MS-030-018-D3-CR3-DISF | LS0NWU |
| MS-030-027-D1-CR2-DISF | LS0NGJ |
| MS-030-027-D2-CR2-VOA | LS1BLK |
| JF-255-018-D5-CR5 | LS10U0 |
| JF-255-018-D6-CR5 | LS0S06 |
| JF-255-018-D6-CR5 | LS10UE |
| JF-255-018-D6-CR5 | LS10UO |
| JF-255-018-D8-CR5 | LS10V2 |
| JF-330-009-D1-CR4 | LS0T4L |
| JF-330-009-D2-CR4 | LS11TO |
| JF-330-009-D2-CR4 | LS11TQ |
| JF-330-009-D2-CR4 | LS15N5 |
| JF-330-009-D3-CR4 | LS15N9 |
| JF-330-009-FD-CR4 | LS0FF3 |
| JF-330-009-FD-CR4 | LS11TA |
| JF-330-009-FD-CR4 | LS11TD |
| JF-330-042-D1-CR2-DISP | LS0CHL |
| JF-330-042-D2-CR2-DISP | LS0MGK |
| JF-330-042-D5-Cr2-DISP | LS0R82 |
| JF-330-042-D8-CR2-DISP | LS0CHN |
| JF-C11-D6-D2-CR4 | LS1112 |
| JF-C11-D6-D3-CR4 | LS15ZP |
| JF-C11-D6-D4-CR4 | LS0DAF |
| JF-C11-D6-D5-CR4 | LS13N5 |
| JF-C11-D6-D5-CR4 | LS15ZE |
| JF-C11-D6-D6-CR4 | LS1600 |
| JF-C13-D7-D5-CR4 | LS0CZZ |
| JF-C2-D5-D5-CR4 | LS0CUD |
| JF-C2D5-D1-CR4 | LS15J1 |
| JF-C2D5-D5-CR4 | LS0CXK |
| JF-C2D5-D6-CR4 | LS0CZN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C2D5-D6-CR4 | LS15IH |
| JF-C2D5-D6-CR4 | LS15II |
| JF-C4-D5-D1-CR4 | LS15HK |
| JF-C4-D5-D1-CR4 | LS15HN |
| JF-C4-D5-D3-CR4 | LS15HF |
| JF-C4-D5-D4-CR4-H1 | LS164U |
| JF-C4-D5-D5-CR4 | LS13MN |
| JF-C7-D2-D1-CR4 | LS140D |
| JF-C7-D2-D3-CR4 | LS1477 |
| JF-C7-D2-D4-CR4 | LS0CZL |
| JF-C7-D2-D5-CR4 | LS0CUI |
| JF-ROFFER-D2-CR4 | LS0CV3 |
| JF-ROFFER-D4-CR4 | LS0CZI |
| JF-ROFFER-D5-CR4 | LS122S |
| JF-ROFFER-D6-CR4 | LS119J |
| JF-ROFFER-D6-CR4 | LS119K |
| JF-T20-S11-D6-CS1-DISP | LS0IDR |
| JF-T20-S12-D1-CR3-DISP | LS0JUL |
| JF-T20-S12-D2-Cr3-VOA | LS12WS |
| JF-WB-SLICK-D4-CR4 | LS1476 |
| JF-WB-SLICK-D5-CR4 | LS0CUG |
| JF-WT9-WS7-D1-Cr3-DISI | LS0TP0 |
| JF-WT9-WS7-D5-Cr3-VO/ | LS18SP |
| JF-WT9-WS7-D7-CR3-DIS | LS0TQS |
| JF-WT9-WS7-D7-Cr3-VO/ | LS18SS |
| JF2-2km-2487FT-Disp-201( | LS0PII |
| JF2-2km-851FT-Disp-2010 | LS0V9W |
| JF2-2km-Surf-0-20100527 | LS1CLT |
| JF2-2Km-Surf-Disp-201005 | LS0V4M |
| JF2-2Km-Surf-Tox-201005 | FL01HC |
| JF2-4km-Surf-0-20100529 | LS1CLX |
| JF2-4km-surf-O-20100524 | LS1D2Y |
| JF3-2KM-TOX-20100613-§ | FL00WI |
| JF3-5nmi-Disp-20100619-: | LS0UWP |
| JF3-REF-TOX-20100612-§ | FL00GT |
| JUN-WAF0.01-100-C-A-22 | BA0HVS |
| JUN-WAF0.01-100-C-M-2{ | BA0JIK |
| JUN-WAF0.01-100-C-MA-` | BA0FPI |
| JUN-WAF0.1-100-C-A-8 | BA0HV8 |
| JUN-WAF1-100-C-A-15-DI | BA0IVZ |
| JUN-WAF1-100-C-A-15-DI | BA0NAS |
| JUN-WAF1-100-C-A-22-DI | BA0HVN |
| JUNP-WAF-100-A-A-0 | BA0NCF |
| K1007253-001 | TD0K2L |
| K1007253-002 | TD0K2N |
| K1007253-006 | TD0K1S |
| K1007253-009 | TD0K22 |
| K1007253-010 | TD0K26 |
| K1007259-003 | TD0K3H |
| K1007259-018 | TD0K2Z |
| K1007259-019 | TD0K31 |

Page 214

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| K1010697-011.04 | LS0IFD |
| LAMS0604SW0035 | GL09L5 |
| MALA0524WAT001 | GL03ZY |
| MASS-WAF0.01-100-C-M- | BA0FQF |
| MASS-WAF0.01-100-C-M- | BA0IHX |
| MASS-WAF0.01-100-C-M/ | BA0HW4 |
| MASS-WAF0.1-100-C-A-1: | BA0HSO |
| JF-T16-S16-D4-CS1-DISP | LS0IZN |
| JF-T16-S16-D7-CS1-DISP | LS0FJU |
| JF-T16-S16-D8-CS1-DISP | LS0MUD |
| JF-T16-S17-D1-CS1-DISP | LS0FJD |
| JF-T16-S17-D5-CS1-DISP | LS0MUS |
| JF-T16-S17-D7-CS1-DISP | LS0OCA |
| JF-T18-S08-D1-CS1-DISP | LS0IDD |
| JF-T18-S08-D7-CS1-DISP | LS0EOG |
| JF-T20-S08-D2-CS1-DISP | LS0EDK |
| JF-T20-S08-D8-CS1-DISP | LS0R5K |
| JF-T20-S09-D2-CS1-DISP | LS0IRI |
| JF-T20-S09-D6-CS1-DISP | LS0ENL |
| JF-T20-S10-D7-CS1-DISP | LS0ECV |
| JF-T20-S11-D3-CS1-DISP | LS0EOE |
| JF-T20-S11-D5-CS1-DISP | LS0IR9 |
| JF-T20-S11-D7-CS1-DISP | LS0IRT |
| JF-T20-S12-D1-CR3-DISP | LS0JUU |
| JF-T20-S12-D5-Cr3-VOA | LS148K |
| JF-T20-S12-D7-CR3-DISP | LS0TSS |
| JF-T20-S12-D7-Cr3-VOA | LS148R |
| JF-T20-S12-D9-Cr3-VOA | LS148S |
| JF-WB-SLICK-D3-CR4 | LS0CXD |
| JF-WB-SLICK-D4-CR4 | LS0CU0 |
| JF-WB-SLICK-D4-CR4 | LS0DA7 |
| JF-WB-SLICK-D4-CR4 | LS147I |
| JF-WT9-WS7-D1-Cr3-DISI | LS0TMR |
| JF-WT9-WS7-D1-Cr3-VO/ | LS18SJ |
| JF-WT9-WS7-D3-CR3-DIS | LS0TQR |
| JF-WT9-WS7-D3-Cr3-VO/ | LS18SN |
| JF-WT9-WS7-D7-Cr3-VO/ | LS18ST |
| JF2-15Km-Surf-TOX-2010 | FL01HF |
| JF2-15Km-Surf-TOX-2010 | FL01OP |
| JF2-2.5km-4840FT-Disp-2 | LS0WOB |
| JF2-2km-4000FT-Disp-201 | LS0U3R |
| JF2-2km-50FT-Disp-2010C | LS0O9J |
| JF2-2km-Surf-0-20100527 | LS1CLW |
| JF2-2km-surf-O-20100524 | LS1D2U |
| JF2-4km-32FT-Disp-2010C | LS0U3J |
| JF3-1KM-TOX-20100614-S | FL00GQ |
| JF3-2km-Disp-20100613-3 | LS0V0E |
| JF3-2km-Disp-20100616-3 | LS0VKQ |
| JF3-2KM-TOX-20100613-S | FL00WR |
| JF-C2D5-D1-CR4 | LS15J2 |
| JF-C2D5-D3-CR4 | LS0CZM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C2D5-D6-CR4 | LS0CZX |
| JF-C4-D5-D7-CR4 | LS0CUB |
| JF-C4-D5-D7-CR4 | LS122L |
| JF-C4-D5-D8-CR4 | LS122T |
| JF-C7-D2-D4-CR4 | LS15IC |
| JF-ROFFER-D1-CR4 | LS0ML6 |
| JF-ROFFER-D5-CR4 | LS13MV |
| JF-SB-SLICK-FD-CR4 | LS13W4 |
| JF-T07-S01-D3-Cr3-VOA | LS1AE4 |
| JF-T07-S01-D4-Cr3-VOA | LS1AEM |
| JF-T07-S01-D6-CR3-DISP | LS0SFJ |
| JF-T07-S06-D3-Cr3-DISP | LS0QUW |
| JF-T07-S06-D4-Cr3-DISP | LS0QVZ |
| JF-T07-S06-D5-CR3-TOX | FL00A1 |
| JF-T07-S06-D5-Cr3-VOA | LS1C1Z |
| JF-T07-S06-D6-CR3-DISP | LS0DYE |
| JF-T07-S06-D8-CR3-TOX | FL00AC |
| JF-T07-S06-D9-Cr3-TOX | FL01IC |
| JF-T07-S06-D9-Cr3-TOX | FL01IS |
| JF-T09-S08-D1-CR3-VOA | LS1C2F |
| JF-T09-S08-D3-Cr3-VOA | LS1C2J |
| JF-T09-S08-D7-CR3-DISP | LS0DV3 |
| JF-T12-S13-D3-CR3-DISP | LS0TQX |
| JF-T12-S13-D3-CR3-TOX | FL006O |
| JF-T12-S13-D3-CR3-TOX | FL006V |
| JF-T12-S13-D3-Cr3-VOA | LS18T2 |
| JF-T12-S13-D4-Cr3-DISP | LS0TQP |
| JF-T12-S13-D5-Cr3-TOX | FL01FI |
| JF-T12-S13-D5-Cr3-TOX | FL01FO |
| JF-T12-S13-D5-Cr3-TOX | FL01FR |
| JF-T12-S13-D5-Cr3-TOX | FL01FY |
| JF-T12-S13-D6-Cr3-VOA | LS18T9 |
| JF-T12-S13-D7-Cr3-TOX | FL01CL |
| JF-T12-S13-D8-Cr3-TOX | FL01MO |
| JF-T12-S13-D9-CR3-DISP | LS0TU0 |
| JF-T12-S13-D9-Cr3-VOA | LS18TD |
| JF-T16-S08-D4-CS1-DISP | LS0ETY |
| JF-T16-S09-D1-CS1-DISP | LS0EZ2 |
| JF-T16-S09-D5-CS1-DISP | LS0EU7 |
| JF-T16-S10-D1-CS1-DISP | LS0ETE |
| JF-T16-S10-D3-CS1-DISP | LS0EZK |
| MS-060-018a-D6-CR2-VO | LS195X |
| MS-060-027-D6-CR2-DISF | LS0NJZ |
| MS-060-027-D6-CR2-VOA | LS1AB1 |
| MS-060-027-D7-CR2-VOA | LS1902 |
| MS-060-027-D9-CR2-DISF | LS0NI4 |
| MS-060-036-D2-CR4 | LS1BGJ |
| MS-060-036-D4-CR4 | LS0FSY |
| MS-060-036-D4-CR4 | LS162Y |
| MS-060-036-D5-CR4 | LS161S |
| MS-060-036-D6-CR4 | LS161G |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-090-090-D1-CR4 | LS16QL |
| MS-090-090-D3-CR4 | LS16QT |
| MS-090-090-D4-CR4 | LS16QU |
| MS-090-090-D4-CR4 | LS16QX |
| MS-090-090-D5-CR4 | LS16R0 |
| MS-090-090-D7-CR4 | LS0HUO |
| MS-090-090-D7-CR4 | LS16RC |
| MS-120-002-D1-CR2-DISF | LS0PGN |
| MS-120-002-D10-CR2-DIS | LS0CP0 |
| MS-120-002-D11-CR2-DIS | LS0PF2 |
| MS-120-002-D12-CR2-DIS | LS0DC6 |
| MS-120-002-D12-Cr2-VOA | LS0YBN |
| MS-120-009-D2-Cr2-DISP | LS0WIW |
| MS-120-009-D2-CR2-VOA | LS15G3 |
| MS-120-009-D3-Cr2-DISP | LS0W5N |
| MS-120-009-D3-CR4 | LS0QGU |
| MS-120-009-D3-CR4 | LS173R |
| MS-120-009-D4-CR4 | LS0N20 |
| MS-120-009-D4-CR4 | LS173W |
| MS-120-009-D6-CR4 | LS0QIA |
| MS-120-018-D2-CR3-VOA | LS11VZ |
| MS-120-018a-D1-Cr2-DISF | LS0W5O |
| MS-120-018a-D1-Cr2-DISF | LS0WHY |
| MS-120-018a-D1-CR2-VO, | LS15G8 |
| MS-120-018a-D12-Cr2-VO | LS0YAN |
| MS-120-018a-D2-Cr2-DISF | LS0WIO |
| MS-120-018a-D3-Cr2-DISF | LS0WHP |
| MS-120-018a-D7-Cr2-VOA | LS15GL |
| MS-120-027-D5-CR2-DISF | LS0ME2 |
| MS-120-027-D6-CR2-DISF | LS0MEP |
| MS-120-027-D8-Cr2-DISP | LS0NSH |
| MS-120-036-D2-CR4 | LS0RW9 |
| MS-120-036-D3-CR2-VOA | LS1BVV |
| MS-150-009-D4-CR3-DISF | LS0ZGH |
| MS-150-009-D4-CR3-VOA | LS19NF |
| MS-150-009-D5-CR3-VOA | LS19NX |
| MS-150-009-D6-CR3-DISF | LS0VVD |
| MS-150-027-D2-Cr2-DISP | LS0TNU |
| MS-150-027-D3-CR2-DISF | LS0TVB |
| MS-150-027-D4-Cr2-VOA | LS15W9 |
| MS-150-036-D1-Cr2-DISP | LS0W3Y |
| MS-150-036-D1-CR2-VOA | LS15WI |
| MS-150-036-D1-CR3-DISF | LS0PGM |
| MS-150-036-D4-CR2-DISF | LS0DFD |
| MS-150-036-D4-CR2-DISF | LS0DIW |
| MS-150-036-D4-CR3-DISF | LS0JUC |
| MS-150-036-D5-CR2-DISF | LS0DKP |
| MS-150-036-D6-CR2-DISF | LS0DIP |
| MS-150-036-D6-CR3-DISF | LS0PFM |
| MS-150-036-D6-CR3-VOA | LS19KK |
| MS-150-036-D9-Cr2-VOA | LS15XA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-150-036-D9-CR3-DISP | LS0PEZ |
| MS-150-042-D2-CR4 | LS1APN |
| MS-150-042-D3-CR4 | LS0RVZ |
| MS-150-042-D4-CR4 | LS1AQG |
| MS-150-042-D5-CR4 | LS0T2E |
| MS-150-042-D9-CR4 | LS1APW |
| MS-150-090-D1-CR4 | LS16YA |
| MS-150-090-D2-CR4 | LS0RVJ |
| MS-150-090-D2-CR4 | LS1B2W |
| MS-150-090-D5-CR4 | LS0T4F |
| MS-150-090-D5-CR4 | LS15JP |
| MS-150-090-D6-CR4 | LS15JT |
| MS-180-009-D1-CR4 | LS1BK4 |
| MS-180-009-D1-CR4 | LS1BK7 |
| MS-180-009-D2-CR2-VOA | LS0YAF |
| MS-180-009-D2-CR4 | LS1BK5 |
| MS-180-009-D3-CR4 | LS0QHH |
| MS-180-009-D3-CR4 | LS0QIO |
| MS-180-009-D3-CR4 | LS1BJX |
| MS-180-009-D4-CR2-DISP | LS0DGL |
| MS-180-009-D4-CR4 | LS1BKH |
| MS-180-009-D8-CR2-DISP | LS0DIT |
| MS-180-009-D8-CR2-DISP | LS0DMM |
| MS-180-009-D8-Cr2-VOA | LS0YAW |
| MS-180-018-D2-CR2-DISP | LS0MCI |
| JF-T16-S12-D6-CS1-DISP | LS0OA1 |
| JF-T16-S12-D7-Cr3-VOA | LS12XY |
| JF-T16-S13-D1-CS1-DISP | LS0MTV |
| JF-T16-S14-D5-CS1-DISP | LS0OAY |
| JF-T16-S14-D7-CS1-DISP | LS0DYU |
| JF-T16-S14-D8-CS1-DISP | LS0MU8 |
| JF-T16-S15-D2-CS1-DISP | LS0MU5 |
| JF-T16-S15-D2-CS1-DISP | LS0MUF |
| JF-T16-S15-FD-CS1-DISP | LS0MUE |
| JF-T16-S16-D1-CS1-DISP | LS0OCR |
| JF-T16-S16-D3-CS1-DISP | LS0MUM |
| JF-T16-S17-D1-CS1-DISP | LS0MSG |
| JF-T16-S17-D2-CS1-DISP | LS0OBX |
| JF-T16-S17-D6-CS1-DISP | LS0FO0 |
| JF-T16-S17-D6-CS1-DISP | LS0MUP |
| JF-T18-S08-D4-CS1-DISP | LS0EN8 |
| JF-T18-S08-D4-CS1-DISP | LS0EO7 |
| JF-T18-S08-D5-CS1-DISP | LS0ENY |
| JF-T20-S08-D5-CS1-DISP | LS0IQU |
| JF-T20-S10-D2-CS1-DISP | LS0ENA |
| JF-T20-S11-D2-CS1-DISP | LS0EEQ |
| JF-T20-S12-D5-CR3-DISP | LS0TTJ |
| JF-T20-S12-D8-Cr3-VOA | LS148P |
| JF-WB-SLICK-D2-CR4 | LS147N |
| JF-WB-SLICK-D5-CR4 | LS0CX9 |
| JF2-2km-225FT-Disp-2010 | LS0WO9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF2-3km-481FT-Disp-2010 | LS0WO7 |
| JF2-3km-70FT-Disp-2010 | LS0V4D |
| JF2-3km-851FT-Disp-2010 | LS0WO6 |
| JF2-4KM-Surf-Disp-20100 | LS0TZP |
| JF2-8KM-Surf-Disp-20100 | LS0TZQ |
| JF3-2km-Disp-20100613-8 | LS0V4B |
| JF3-2km-Disp-20100616-2 | LS0UWQ |
| JUN-WAF0.01-100-C-A-15 | BA0NAR |
| JUN-WAF0.01-100-C-A-7 | BA0HV9 |
| JUN-WAF0.1-100-C-A-15 | BA0IW0 |
| JUN-WAF0.1-100-C-A-8 | BA0IRN |
| JUN-WAF0.1-100-C-M-1 | BA0JXG |
| JUN-WAF1-100-C-A-8 | BA0FPT |
| JUN-WAF1-100-C-M-1-DU | BA0KA5 |
| JUN-WAF1-100-C-M-15 | BA0NAO |
| K-395-11-100-2-FUO-11 | BA02DS |
| JF-T07-S06-D5-CR3-TOX | FL00A0 |
| JF-T07-S06-D9-Cr3-TOX | FL01IE |
| JF-T09-S08-D3-Cr3-VOA | LS1C2I |
| JF-T09-S08-D5-Cr3-H2 | LS152P |
| JF-T12-S13-D1-Cr3-VOA | LS18T0 |
| JF-T12-S13-D3-CR3-DISP | LS0TPF |
| JF-T12-S13-D3-CR3-TOX | FL006U |
| JF-T12-S13-D3-CR3-TOX | FL006X |
| JF-T12-S13-D5-Cr3-TOX | FL01FK |
| JF-T12-S13-D5-Cr3-TOX | FL01FU |
| JF-T12-S13-D6-CR3-DISP | LS0TQT |
| JF-T12-S13-D7-Cr3-TOX | FL01CC |
| JF-T12-S13-D8-Cr3-DISP | LS0TPT |
| JF-T12-S13-D8-Cr3-TOX | FL01LG |
| JF-T12-S13-D8-Cr3-TOX | FL01MN |
| JF-T16-S08-D2-CS1-DISP | LS0EUG |
| JF-T16-S08-D5-CS1-DISP | LS0ETX |
| JF-T16-S10-D3-CS1-DISP | LS0EZW |
| JF-T16-S11-D5-CS1-DISP | LS0ETD |
| JF-T16-S11-D5-CS1-DISP | LS0FA9 |
| JF-T16-S11-D7-CS1-DISP | LS0ETJ |
| JF-T16-S12-D3-CS1-DISP | LS0OCT |
| JF-T16-S12-D4-CS1-DISP | LS0OBK |
| JF-T16-S12-D5-Cr3-TOX | FL01N6 |
| JF-T16-S12-D9-Cr3-VOA | LS12XG |
| JF-T16-S13-D4-CS1-DISP | LS0FOG |
| JF-T16-S13-D7-CS1-DISP | LS0FK9 |
| JF-T16-S13-D7-CS1-DISP | LS0OBS |
| JF-T16-S14-D5-CS1-DISP | LS0FJK |
| JF-T16-S15-D6-CS1-DISP | LS0FOQ |
| JF-T16-S16-D7-CS1-DISP | LS0MUC |
| JF-T16-S16-D7-CS1-DISP | LS0MUL |
| JF-T16-S17-D1-CS1-DISP | LS0OBQ |
| JF-T20-S08-D4-CS1-DISP | LS0EN4 |
| JF-T20-S08-D5-CS1-DISP | LS0IQT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T20-S09-D3-CS1-DISP | LS0MRC |
| JF-T20-S09-D5-CS1-DISP | LS0EDO |
| JF-T20-S09-D5-CS1-DISP | LS0EN9 |
| JF-T20-S09-D6-CS1-DISP | LS0EES |
| JF-T20-S09-D8-CS1-DISP | LS0ECR |
| JF-T20-S09-D8-CS1-DISP | LS0EEY |
| JF-T20-S10-D3-CS1-DISP | LS0EEM |
| JUN-WAF1-100-C-M-15-D | BA0NAP |
| JUN-WAF1-100-C-MA-14 | BA0NAZ |
| JUN-WAF1-100-C-MA-7 | BA0FQU |
| K1007253-004 | TD0K2F |
| K1007253-005 | TD0K2G |
| K1007253-007 | TD0K1X |
| K1007253-010 | TD0K27 |
| K1007259-003 | TD0K3J |
| K1007259-004 | TD0K3M |
| K1007259-020 | TD0K3U |
| K1007259-021 | TD0K2W |
| MASS-WAF0.01-100-C-M- | BA0IHC |
| MASS-WAF0.01-100-C-M/ | BA0NLQ |
| MASS-WAF0.1-100-C-A-2 | BA0IGV |
| MASS-WAF0.1-100-C-A-8 | BA0HSA |
| MASS-WAF0.1-100-C-M-8 | BA0IHA |
| MASS-WAF0.1-100-C-MA- | BA0IAS |
| MASS-WAF0.1-100-C-MA- | BA0IGQ |
| MASS-WAF1-100-C-A-1 | BA0MW8 |
| MASS-WAF1-100-C-A-22 | BA0IBT |
| MASS-WAF1-100-C-A-28 | BA0ICA |
| MASS-WAF1-100-C-M-1 | BA0JIL |
| MASS-WAF1-100-C-M-1-[ | BA0MW5 |
| MASS-WAF1-100-C-M-21 | BA0IH1 |
| MASS-WAF1-100-C-MA-2 | BA0IBS |
| MS-000-009-D2-CR4 | LS1944 |
| MS-000-009-D4-CR4 | LS0QHM |
| MS-000-009-D5-CR4 | LS0QHT |
| MS-000-009-D6-CR4 | LS0OSV |
| MS-000-009-D6-CR4 | LS172G |
| MS-000-027-D5-CR2-DISF | LS0NJ6 |
| MS-000-027-D5-CR2-VOA | LS0YBZ |
| MS-000-027-D6-CR2-VOA | LS0YBY |
| MS-000-036-D3-CR4 | LS1AMZ |
| MS-000-036-D5-CR4 | LS1BFZ |
| MS-000-036-D5-CR4 | LS1BG5 |
| MS-030-018-D3-CR3-DISF | LS0HAV |
| MS-030-027-D1-CR2-DISF | LS0DB9 |
| MS-030-027-D2-CR2-VOA | LS1BLW |
| MS-030-027-D3-CR2-DISF | LS0NHY |
| MS-030-036-D2-CR2-V0A | LS1BMF |
| MS-030-036-D5-CR2-VOA | LS1BLM |
| MS-030-036-D6-CR2-DISF | LS0CP5 |
| JF-ROFFER-FD-CR4 | LS15YL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-SB-SLICK-FD-CR4 | LS148I |
| JF-T06-B01-D1-CR5 | LS10V9 |
| JF-T06-B01-D2-CR5 | LS0RX5 |
| JF-T07-S01-D4-Cr3-H1 | LS14WS |
| JF-T07-S01-D7-CR3-DISP | LS0TTT |
| JF-T07-S06-D3-Cr3-VOA | LS1C1Y |
| JF-T07-S06-D8-CR3-TOX | FL00AG |
| JF-T07-S06-D9-CR3-DISP | LS0DW7 |
| JF-T07-S06-D9-Cr3-TOX | FL01IG |
| JF-T07-S06-D9-Cr3-TOX | FL01J1 |
| JF-T09-S08-D6-CR3-DISP | LS0DWB |
| JF-T09-S08-D7-CR3-DISP | LS0DX1 |
| JF-T12-S13-D1-CR3-DISP | LS0PFV |
| JF-T12-S13-D5-Cr3-TOX | FL01FS |
| JF-T12-S13-D5-Cr3-TOX | FL01FV |
| JF-T12-S13-D5-Cr3-VOA | LS18T5 |
| JF-T12-S13-D7-Cr3-TOX | FL01CH |
| JF-T12-S13-D7-Cr3-TOX | FL01CK |
| JF-T12-S13-D8-Cr3-VOA | LS18TA |
| JF-T16-S08-FD-CS1-DISP | LS0FIA |
| JF-T16-S09-D7-CS1-DISP | LS0EZU |
| JF-T16-S10-D2-CS1-DISP | LS0ETO |
| JF-T16-S10-D7-CS1-DISP | LS0EUF |
| JF-T16-S12-D2-CR3-DISP | LS0TTO |
| JF-T16-S12-D2-CS1-DISP | LS0PFN |
| JF-T16-S12-D3-Cr3-DISP | LS0TPP |
| JF-T16-S12-D5-Cr3-TOX | FL01N3 |
| JF-T16-S12-D6-Cr3-VOA | LS12XS |
| JF-T16-S12-D8-CS1-DISP | LS0OC9 |
| JF-T16-S13-D6-CS1-DISP | LS0FKI |
| JF-T16-S13-D8-CS1-DISP | LS0FP4 |
| JF-T16-S15-D4-CS1-DISP | LS0FOT |
| JF-T16-S15-D5-CS1-DISP | LS0FK0 |
| JF-T16-S15-D6-CS1-DISP | LS0OCG |
| JF-T16-S15-D7-CS1-DISP | LS0OCS |
| JF-T16-S16-D5-CS1-DISP | LS0OC0 |
| JF-T16-S17-D4-CS1-DISP | LS0MUT |
| JF-T16-S17-D7-CS1-DISP | LS0OD2 |
| JF-T18-S08-D2-CS1-DISP | LS0IDE |
| JF-T18-S08-D8-CS1-DISP | LS0IQS |
| JF-T18-S08-FD-CS1-DISP | LS0MRQ |
| JF-T20-S08-D2-CS1-DISP | LS0ECW |
| JF-210-126-D8-Cr3-TOX | FL01E2 |
| JF-210-126-D8-Cr3-TOX | FL01EF |
| JF-210-126-D8-Cr3-TOX | FL01EH |
| JF-210-126-D8-Cr3-TOX | FL01EI |
| JF-210-144-D2-Cr3-DISP | LS0QU7 |
| JF-210-144-D3-Cr3-DISP | LS0QW2 |
| JF-210-144-D4-Cr3-DISP | LS0QUG |
| JF-210-144-D5-Cr3-VOA | LS1C1K |
| JF-225-054-D1-Cr2-VOA | LS16M9 |

OTW - Other Aqueous Sample (Wat

```
JF-225-054-D10-Cr2-DISP  LS0JKV
JF-225-054-D11-Cr2-DISP  LS0JKW
JF-225-054-D3-Cr2-VOA    LS189U
JF-225-054-D4-Cr2-DISP   LS0JKR
JF-225-054-D6-Cr2-VOA    LS189Q
JF-225-054-D9-CR2-DISP   LS0SZB
JF-225-072-D1-Cr3-DISP   LS0SLS
JF-225-072-D3-Cr3-DISP   LS0SKW
JF-225-072-D3-Cr3-DISP   LS0SLK
JF-225-072-D5-Cr3-DISP   LS0SK4
JF-225-072-D5-CR3-H3     LS17WH
JF-225-072-D5-Cr3-TOX    FL00X6
JF-225-072-D5-Cr3-VOA    LS1BHV
JF-225-072-D6-Cr3-VOA    LS1BHX
JF-225-072-D7-Cr3-TOX    FL01KE
JF-225-072-D8-Cr3-DISP   LS0SJX
JF-225-090-D11-Cr2-DISP  LS0R81
JF-225-090-D4-Cr2-DISP   LS0SWD
JF-225-090-D7-CR2-DISP   LS0S14
JF-225-090-D9-CR2-DISP   LS0S27
JF-225-126-D3-Cr3-TOX    FL01GB
JF-225-126-D3-Cr3-VOA    LS1ADT
JF-225-126-D4-CR3-DISP   LS0SFY
JF-225-126-D5-CR3-DISP   LS0SF2
JF-225-126-D5-CR3-TOX    FL005L
JF-225-126-D5-CR3-TOX    FL005Q
JF-225-126-D7-CR3-DISP   LS0TTH
JF-225-126-D7-Cr3-VOA    LS1AF5
JF-225-126-D8-CR3-TOX    FL0042
JF-225-126-D8-CR3-TOX    FL0045
JF-225-126-D8-CR3-TOX    FL0048
JF-225-126-D9-CR3-DISP   LS0Q2S
JF-255-018-D3-CR5        LS10U1
JF-T16-S11-D2-CS1-DISP   LS0EZJ
JF-T16-S12-D2-Cr3-DISP   LS0TPG
JF-T16-S12-D3-Cr3-TOX    FL008Z
JF-T16-S12-D5-Cr3-TOX    FL00XC
JF-T16-S12-D5-CS1-DISP   LS0OBR
JF-T16-S12-D7-CS1-DISP   LS0OBG
JF-T16-S12-FD-CS1-DISP   LS0OD5
JF-T16-S13-D2-CS1-DISP   LS0IZH
JF-T16-S13-D2-CS1-DISP   LS0MTW
JF-T16-S14-D1-CS1-DISP   LS0OCU
JF-T16-S14-D6-CS1-DISP   LS0FML
JF-T16-S17-D6-CS1-DISP   LS0OD3
JF-T16-S17-D8-CS1-DISP   LS0OC1
JF-T18-S08-D3-CS1-DISP   LS0MRU
JF-T20-S08-D3-CS1-DISP   LS0EOF
JF-T20-S08-D5-CS1-DISP   LS0IRG
JF-T20-S09-D4-CS1-DISP   LS0MLJ
JF-T20-S09-D7-CS1-DISP   LS0EEU
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T20-S10-D1-CS1-DISP | LS0EER |
| JF-T20-S10-D2-CS1-DISP | LS0EEL |
| JF-T20-S10-D7-CS1-DISP | LS0EEJ |
| JF-T20-S11-D1-CS1-DISP | LS0EDZ |
| JF-T20-S11-D8-CS1-DISP | LS0MRH |
| JF-T20-S12-D1-Cr3-VOA | LS12XM |
| JF-T20-S12-D3-CR3-DISP | LS0TTC |
| JF-T20-S12-D4-Cr3-DISP | LS0TPR |
| JF-T20-S12-D4-CR3-DISP | LS0TTV |
| JF-T20-S12-D6-CR3-DISP | LS0TU6 |
| JF-T20-S12-D9-Cr3-DISP | LS0TQ7 |
| JF-WB-SLICK-D3-CR4 | LS147B |
| JF-WT9-WS7-D3-CR3-DIS | LS0TQU |
| JF-WT9-WS7-D4-CR3-DIS | LS0TUK |
| JF-WT9-WS7-D4-Cr3-VO/ | LS18SQ |
| JF-WT9-WS7-D7-CR3-DIS | LS0TSI |
| JF-WT9-WS7-D7-CR3-DIS | LS0TSW |
| JF2-4km-5204FT-Disp-201 | LS0VG6 |
| JF2-4km-Surf-Disp-201008 | LS0PIM |
| JF3-2.5km-Disp-20100617 | LS0UW3 |
| JF3-2km-Disp-20100613-3 | LS0V09 |
| JF3-2km-Disp-20100613-4 | LS0WO1 |
| JF3-2km-Disp-20100618-6 | LS0UWT |
| JF3-2km-Disp-20100618-8 | LS0UW1 |
| MS-030-027-D2-CR2-VOA | LS1BLQ |
| MS-030-027-D4-CR2-VOA | LS1BMW |
| MS-030-027-D5-CR2-VOA | LS1BN8 |
| MS-030-027-D6-CR2-DISF | LS0CP7 |
| MS-030-036-D2-CR2-V0A | LS1BML |
| MS-030-036-D6-CR2-DISF | LS0CP4 |
| MS-030-036-D6-CR2-DISF | LS0CPE |
| MS-045-009-D1-CR4 | LS0IJZ |
| MS-045-009-D4-CR4 | LS1734 |
| MS-045-009-D6-CR4 | LS173D |
| MS-060-002a-D10-CR2-V( | LS15XU |
| MS-060-002a-D11-CR2-DI | LS0TO4 |
| MS-060-002a-D15-CR2-V( | LS0YAC |
| MS-060-002a-D18-CR2-V( | LS0YA6 |
| MS-060-002a-D2-Cr2-VO/ | LS15X2 |
| MS-060-002a-D8-CR2-VO. | LS15XR |
| MS-060-002a-D9-Cr2-DISF | LS0W64 |
| MS-060-018-D4-CR3-DISF | LS0HTK |
| MS-060-018-D4-CR3-VOA | LS1513 |
| MS-060-018-D5-CR3-DISF | LS0HTE |
| MS-060-018a-D2-CR2-VO. | LS18ZR |
| MS-060-027-D2-CR2-VOA | LS1BMM |
| MS-060-027-D9-CR2-VOA | LS190W |
| MS-060-18a-D1-CR2-VOA | LS18ZL |
| MS-090-090-D1-CR4 | LS0NBF |
| MS-090-090-D2-CR4 | LS0HUF |
| MS-090-090-D6-CR4 | LS16R8 |

OTW - Other Aqueous Sample (Wat

MS-120-002-D10-CR2-DIS LS0CP3
MS-120-002-D11-Cr2-VOA LS0YBQ
MS-120-002-D2-CR2-VOA LS190M
MS-120-002-D4-CR2-DISF LS0CPO
MS-120-002-D8-CR2-DISF LS0NJI
MS-120-009-D1-CR2-DISF LS0TS0
MS-120-009-D1-Cr2-VOA LS15FR
MS-120-009-D1-CR4      LS173H
MS-120-009-D10-CR2-DIS LS0TO8
MS-120-009-D2-CR4      LS0IYD
MS-120-009-D4-Cr2-DISP LS0W6H
MS-120-009-D4-CR4      LS0N27
MS-120-009-D4-CR4      LS173U
MS-120-009-D4-CR4      LS173X
MS-120-009-D5-Cr2-DISP LS0W4A
MS-120-009-D7-Cr2-VOA LS15FT
MS-120-036-D3-CR4      LS1B2Y
MS-120-036-D4-CR2-DISF LS0MEH
MS-120-036-D6-CR2-VOA LS1BVZ
MS-120-036-D6-CR4      LS1B26
MS-120-042-D5-CR2-VOA LS12B3
MS-120-042-D9-CR2-DISF LS0NPO
MS-120-054-D1-CR2-DISF LS0NQM
MS-120-054-D10-CR2-DIS LS0NRC
MS-120-054-D3-CR2-DISF LS0P3U
MS-120-072-D2-CR4      LS1BR2
MS-120-072-D6-CR4      LS0SGQ
MS-150-009-D3-CR3-DISF LS0W1K
MS-150-027-D1-CR2-DISF LS0TRZ
MS-150-027-D5-Cr2-VOA LS15WA
MS-150-027-D6-CR2 VOA LS15WC
MS-150-027-D7-Cr2-VOA LS15WE
MS-150-036-D2-Cr2-VOA LS15WL
MS-150-036-D3-CR2-DISF LS0DE3
MS-150-036-D3-CR3-DISF LS0JUN
MS-150-036-D3-CR3-VOA LS19KO
MS-150-036-D4-CR3-VOA LS19KM
MS-150-036-D7-CR2-DISF LS0DG7
MS-150-036-D9-CR3-VOA LS19KL
MS-150-042-D1-CR4      LS0RW5
MS-150-042-D1-CR4      LS1AV1
MS-150-042-D6-CR4      LS1AUZ
MS-150-042-D9-CR4      LS1AP8
MS-150-090-D2-CR4      LS1B3E
MS-150-090-D3-CR4      LS0RW8
MS-150-090-D3-CR4      LS15JG
MS-180-009-D2-CR4      LS1BK3
MS-180-009-D3-CR2-VOA LS0YAI
MS-180-009-D6-Cr-VOA   LS0YAT
MS-180-009-D6-CR2-DISF LS0DI8
MS-180-009-D6-CR4      LS1BKS

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-180-009-D7-CR2-DISF | LS0DJ0 |
| MS-180-018-D1-CR2-voa | LS13ZO |
| MS-180-018-D1-CR3-DISF | LS0WJA |
| MS-180-018-D2-CR2-voa | LS13Z6 |
| MS-180-018-D3-CR3-DISF | LS0W8P |
| MS-180-018-D3-CR3-DISF | LS0ZGO |
| MS-180-018-D4-CR2-DISF | LS0MDA |
| MS-180-018-D4-CR3-DISF | LS0W8S |
| MASS-WAF0.1-100-C-A-2 | BA0IBX |
| MASS-WAF0.1-100-C-M-2 | BA0IC2 |
| MASS-WAF0.1-100-C-MA- | BA0IHP |
| MASS-WAF0.1-100-C-MA- | BA0II5 |
| MASS-WAF0.1-100-C-MA- | BA0IHJ |
| MASS-WAF1-100-C-A-1 | BA0JIG |
| MASS-WAF1-100-C-A-1-D | BA0JIJ |
| MASS-WAF1-100-C-M-15 | BA0II4 |
| MASS-WAF1-100-C-MA-0 | BA0HW1 |
| MASS-WAF1-100-C-MA-0 | BA0IGC |
| MASS-WAF1-100-C-MA-1 | BA0IHR |
| MASS-WAF1-100-C-MA-7 | BA0IHK |
| MS-000-009-D2-CR4 | LS194O |
| MS-000-009-D4-CR4 | LS1949 |
| MS-000-009-D5-CR4 | LS194A |
| MS-000-027-D4-CR2-VOA | LS0YBF |
| MS-000-036-D1-CR4 | LS0MY0 |
| MS-000-036-D1-CR4 | LS1AMO |
| MS-000-036-D4-CR4 | LS0FSB |
| MS-000-036-D4-CR4 | LS0MYN |
| MS-030-018-D1-CR3-DISF | LS0GXQ |
| MS-030-018-D3-CR3-DISF | LS0IQ8 |
| MS-030-018-D4-CR3-DISF | LS0PE7 |
| MS-030-018-D5-CR3-VOA | LS150W |
| MS-030-027-D2-CR2-DISF | LS0NGK |
| MS-030-027-D5-CR2-DISF | LS0COV |
| MS-030-036-D3-CR2-DISF | LS0NJQ |
| MS-030-036-D5-CR2-VOA | LS1BNF |
| MS-045-009-D1-CR4 | LS172V |
| MS-045-009-D2-CR4 | LS172W |
| MS-045-009-D3-CR4 | LS1733 |
| MS-045-009-D6-CR4 | LS0QO5 |
| MS-060-002a-D11-Cr2-DISF | LS0TMA |
| MS-060-002a-D13-CR2-DI | LS0W26 |
| MS-060-002a-D13-Cr2-DIS | LS0W2H |
| MS-060-002a-D15-Cr2-DIS | LS0W7F |
| MS-060-002a-D16-Cr2-DIS | LS0W5R |
| MS-060-002a-D17-CR2-V( | LS0YA8 |
| MS-060-002a-D18-CR2-DI | LS0TO2 |
| MS-060-002a-D4-CR2-DIS | LS0W51 |
| MS-060-002a-D6-CR2-DIS | LS0W47 |
| MS-060-002a-D6-CR2-VO. | LS15XH |
| MS-180-018-D2-CR3-DISF | LS0ZGD |

OTW - Other Aqueous Sample (Wat

MS-180-018-D2-CR3-VOA LS19UM
MS-180-018-D7-Cr2-DISP LS0NS8
MS-180-054-D1-CR4       LS1AV3
MS-180-054-D2-CR4       LS0R4K
MS-180-054-D3-CR4       LS0RT5
MS-180-054-D3-CR4       LS1AP1
MS-180-054-D4-CR3-DISP LS0PEC
MS-180-054-D4-CR4       LS1APO
MS-180-054-D5-CR4       LS1AQ0
MS-195-072-D2-CR3-DISP LS0PH3
MS-195-072-D2-CR3-VOA LS0YSV
MS-195-072-D4-CR3-VOA LS0YSZ
MS-195-072-D5-CR3-DISP LS0PFU
MS-195-072-D5-CR3-VOA LS0YT0
MS-195-072-D7-CR3-DISP LS0NXQ
MS-195-072-D7-CR3-VOA LS0YT4
MS-195-108-D1-CR3-VOA LS0YT6
MS-210-018-D1-CR4       LS1BKQ
MS-210-018-D5-CR4       LS1BL5
MS-210-018-D7-CR4       LS1BL9
MS-210-018-D8-CR4       LS0YRB
MS-210-018-D9-CR4       LS0YRK
MS-210-090-D1-CR3-VOA LS10JE
MS-210-108-D1-CR5       LS10P8
MS-210-108-D3-CR5       LS10PE
MS-210-108-D4-CR5       LS10Y9
MS-210-108-D6-CR5       LS10YG
MS-210-108-D8-CR5       LS0O2D
MS-210-108-D9-CR5       LS0DP5
MS-210-144-D1-CR5       LS10TR
MS-210-144-D4-CR5       LS111T
MS-210-144-D4-CR5       LS111U
MS-210-144-D6-CR5       LS113B
MS-210-144-D8-CR5       LS111Q
MS-210-144-D9-CR5       LS0PE4
MS-225-054-D1-CR5       LS13HN
MS-225-054-D1-CR5       LS13ID
MS-225-054-D11-CR5      LS13IU
MS-225-054-D2-CR3-VOA LS1BZJ
MS-225-054-D4-CR5       LS0CNM
MS-225-054-D5-CR5       LS13IZ
MS-225-054-D6-CR5       LS0IZ4
MS-225-054-D7-CR3-VOA LS10J6
JF-T20-S10-D3-CS1-DISP LS0IDP
JF-T20-S11-D3-CS1-DISP LS0EOA
JF-T20-S11-D4-CS1-DISP LS0ENU
JF-T20-S12-D3-Cr3-VOA   LS12WY
JF-T20-S12-D4-Cr3-VOA   LS12PH
JF-T20-S12-D5-Cr3-VOA   LS148L
JF-T20-S12-D9-CR3-DISP LS0TV6
JF-T20-S12-D9-Cr3-VOA   LS148T

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-WB-SLICK-D1-CR4 | LS0CUU |
| JF-WB-SLICK-D1-CR4 | LS0CWC |
| JF-WB-SLICK-D1-CR4 | LS15IE |
| JF-WB-SLICK-D3-CR4 | LS0CUC |
| JF-WB-SLICK-D4-CR4 | LS147C |
| JF-WB-SLICK-D5-CR4 | LS147V |
| JF-WB-SLICK-D6-CR4 | LS0CU4 |
| JF-WB-SLICK-D6-CR4 | LS0CW8 |
| JF-WT9-WS7-D1-Cr3-VO/ | LS18SG |
| JF-WT9-WS7-D2-Cr3-VO/ | LS18SK |
| JF-WT9-WS7-D3-Cr3-VO/ | LS18SM |
| JF-WT9-WS7-D4-Cr3-VO/ | LS18SL |
| JF-WT9-WS7-D5-Cr3-DIS| | LS0TQM |
| JF-WT9-WS7-D6-Cr3-DIS| | LS0TQN |
| JF2-15KM-surf-Tox-20100! | FL00SM |
| JF2-2.5km-3522FT-Disp-2( | LS0U3K |
| JF2-2Km-418ft-Disp-2010( | LS0UX9 |
| JF2-3km-surf-0-20100528- | LS17QR |
| JF2-4km-557FT-Disp-201( | LS0V3F |
| JF3-1km-Disp-20100614-4 | LS0V08 |
| JF3-2km-Disp-20100616-3 | LS0UW2 |
| JF3-3nmi-Disp-20100620-4 | LS0VL3 |
| JF3-5.6km-Disp-20100620 | LS0UWM |
| JUN-WAF0.1-100-C-A-14 | BA0IW4 |
| JUN-WAF0.1-100-C-A-7 | BA0HVD |
| JUN-WAF0.1-100-C-M-28 | BA0FPG |
| JUN-WAF0.1-100-C-M-28 | BA0HVV |
| JUN-WAF0.1-100-C-MA-2' | BA0ID8 |
| JUN-WAF1-100-C-A-15-DI | BA0FPE |
| JUN-WAF1-100-C-A-7 | BA0HVC |
| JUN-WAF1-100-C-A-8 | BA0IRM |
| JUN-WAF1-100-C-M-28 | BA0IGJ |
| JUN-WAF1-100-C-M-8 | BA0FOS |
| JUN-WAF1-100-C-MA-21 | BA0IDB |
| MS-045-009-D3-CR4 | LS172Y |
| MS-045-009-D5-CR4 | LS0QNE |
| MS-045-009-D5-CR4 | LS1737 |
| MS-060-002a-D14-CR2-V( | LS15XP |
| MS-060-002a-D16-Cr2-DIS | LS0W2G |
| MS-060-002a-D2-CR2-DIS | LS0TOB |
| MS-060-002a-D2-Cr2-VO/ | LS15X1 |
| MS-060-002a-D4-CR2-DIS | LS0W7K |
| MS-060-002a-D9-CR2-VO, | LS15XS |
| MS-060-018-D1-CR3-VOA | LS150X |
| MS-060-018-D3-CR3-VOA | LS1511 |
| MS-060-018a-D5-CR2-VO, | LS190R |
| MS-060-018a-D5-CR2-VO, | LS190X |
| MS-060-027-D4-CR2-DISF | LS0NJX |
| MS-060-027-D5-CR2-DISF | LS0NO2 |
| MS-060-027-D5-CR2-VOA | LS1A71 |
| MS-060-027-D7-CR2-DISF | LS0NI1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-060-027-D8-CR2-DISF | LS0DBV |
| MS-060-036-D2-CR4 | LS0FRD |
| MS-090-090-D2-CR4 | LS0HUS |
| MS-090-090-D5-CR4 | LS0FT9 |
| MS-090-090-D6-CR4 | LS16R5 |
| MS-090-090-D7-CR4 | LS0HUA |
| MS-090-090-D7-CR4 | LS171O |
| MS-090-090-D8-CR4 | LS171P |
| MS-120-002-D3-CR2-DISF | LS0CP2 |
| MS-120-002-D3-CR2-VOA | LS190S |
| MS-120-002-D5-Cr2-VOA | LS0YB6 |
| MS-120-002-D7-Cr2-VOA | LS0YB4 |
| MS-120-009-D2-CR4 | LS0N1V |
| MS-120-009-D2-CR4 | LS173M |
| MS-120-009-D3-Cr2-DISP | LS0WLX |
| MS-120-009-D3-CR4 | LS173T |
| MS-120-009-D4-Cr2-DISP | LS0WLY |
| MS-120-018-D4-CR3-VOA | LS11V7 |
| MS-120-018a-D3-Cr2-DISF | LS0W7H |
| MS-120-018a-D5-Cr2-DISF | LS0WIJ |
| MS-120-036-D2-CR4 | LS1B2B |
| MS-120-036-D3-CR4 | LS1B2S |
| MS-120-036-D5-CR4 | LS0RTF |
| MS-120-036-D9-CR2-DISF | LS0NPG |
| MS-120-042-D6-CR2-DISF | LS0NOI |
| MS-120-042-D7-CR2-VOA | LS12B8 |
| JF-T20-S08-D4-CS1-DISP | LS0EO3 |
| JF-T20-S09-D2-CS1-DISP | LS0MRK |
| JF-T20-S09-D4-CS1-DISP | LS0MRM |
| JF-T20-S10-D1-CS1-DISP | LS0EF3 |
| JF-T20-S10-D1-CS1-DISP | LS0IR6 |
| JF-T20-S10-D6-CS1-DISP | LS0ED0 |
| JF-T20-S11-D7-CS1-DISP | LS0IRJ |
| JF-T20-S11-D8-CS1-DISP | LS0IR7 |
| JF-T20-S12-D1-Cr3-DISP | LS0TP7 |
| JF-T20-S12-D1-Cr3-VOA | LS12X4 |
| JF-T20-S12-D6-CR3-DISP | LS0TTS |
| JF-WB-SLICK-D1-CR4 | LS15ID |
| JF-WB-SLICK-D2-CR4 | LS0CUQ |
| JF-WB-SLICK-D2-CR4 | LS147Z |
| JF-WB-SLICK-D2-CR4 | LS148H |
| JF-WB-SLICK-D3-CR4 | LS147U |
| JF-2km-surf-O-20100525 | LS1D2X |
| JF2-3km-2977FT-Disp-201 | LS0WO5 |
| JF2-3km-4690FT-Disp-201 | LS0VGT |
| JF2-3km-Surf-Disp-201005 | LS0O9H |
| JF2-4km-1400FT-Disp-201 | LS0WO4 |
| JF2-4km-849FT-Disp-201C | LS0PIL |
| JF2-4Km-Surf-Tox-201005 | FL01OS |
| JF2-8KM-30Ft-Disp-20100 | LS0V5S |
| JF3-2km-Disp-20100613-2 | LS0WO2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF3-Ref-Disp-20100612-2( | LS0V0B |
| JUN-WAF0.01-100-C-A-1 | BA0HSE |
| JUN-WAF0.01-100-C-A-8 | BA0HV2 |
| JUN-WAF0.01-100-C-A-8 | BA0IRR |
| JUN-WAF0.01-100-C-M-1 | BA0JXD |
| JUN-WAF0.01-100-C-M-15 | BA0NAW |
| JUN-WAF0.1-100-C-A-1 | BA0KA6 |
| JUN-WAF0.1-100-C-MA-2' | BA0IGK |
| JUN-WAF1-100-C-A-1 | BA0HSL |
| JUN-WAF1-100-C-MA-21 | BA0HVJ |
| K1007253-001 | TD0K2J |
| K1007253-004 | TD0K2E |
| K1007253-007 | TD0K1T |
| K1007253-010 | TD0K24 |
| K1007259-001 | TD0K3F |
| K1007259-003 | TD0K3I |
| K1007259-004 | TD0K3L |
| JF3-REF-TOX-20100612-S | FL00GP |
| JF3-Ref-tox-20100612-sur | FL00SD |
| JUN-WAF0.01-100-C-M-2: | BA0HVF |
| JUN-WAF0.1-100-C-A-21 | BA0NLL |
| JUN-WAF0.1-100-C-MA-2' | BA0HVK |
| JUN-WAF1-100-C-A-14 | BA0IVV |
| JUN-WAF1-100-C-A-22 | BA0HVE |
| JUN-WAF1-100-C-M-28 | BA0FR4 |
| JUN-WAF1-100-C-M-28-D | BA0IGN |
| K-395-11-100-2-50HUO | BA02DG |
| K1007253-001 | TD0K2X |
| K1007253-009 | TD0K23 |
| K1007259-012 | TD0K3R |
| K1007259-012 | TD0K3S |
| K1007259-017 | TD0K3A |
| MASS-WAF0.01-100-C-M- | BA0MZ0 |
| MASS-WAF1-100-C-A-1-D | BA0MW3 |
| MASS-WAF1-100-C-M-15- | BA0HSG |
| MASS-WAF1-100-C-MA-1 | BA0IAT |
| MS-000-009-D3-CR4 | LS1946 |
| MS-000-009-D4-CR4 | LS1947 |
| MS-000-009-D5-CR4 | LS172F |
| MS-000-009-D6-CR4 | LS172H |
| MS-000-027-D3-CR2-DISF | LS0CPD |
| MS-000-027-D4-CR2-DISF | LS0NJ5 |
| MS-000-036-D3-CR4 | LS1AME |
| MS-000-036-D6-CR4 | LS1BGN |
| MS-000-036-D6-CR4 | LS1BGT |
| MS-030-018-D1-CR3-VOA | LS18YK |
| MS-030-018-D2-CR3-VOA | LS18YM |
| MS-030-018-D4-CR3-VOA | LS150U |
| MS-030-018-D5-CR3-DISF | LS0NXT |
| MS-030-027-D6-CR2-VOA | LS1BLL |
| MS-030-036-D4-CR2-VOA | LS1BN3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-045-009-D5-CR4 | LS173A |
| MS-060-002a-D13-CR2-V( | LS15XO |
| MS-060-002a-D15-Cr2-DIS | LS0WIN |
| MS-060-002a-D16-CR2-V( | LS0YAD |
| MS-060-002a-D3-Cr2-VOA | LS15XC |
| MS-060-002a-D4-CR2-DIS | LS0W4B |
| MS-060-002a-D6-Cr2-VOA | LS15XI |
| MS-060-002a-D8-Cr2-VO. | LS15XL |
| MS-060-018-D4-CR3-VOA | LS1514 |
| K1007253-001 | TD0K2K |
| K1007253-006 | TD0K1R |
| K1007259-004 | TD0K3V |
| K1007259-017 | TD0K39 |
| K1007259-018 | TD0K30 |
| K1007259-021 | TD0K2U |
| LAMS0604SW0035 | GL03J9 |
| LAMS0722SW0083 | GL03NU |
| MASS-WAF0.01-100-C-M/ | BA0IH3 |
| MASS-WAF0.1-100-C-A-1 | BA0MWD |
| MASS-WAF0.1-100-C-M-1 | BA0HSZ |
| MASS-WAF0.1-100-C-M-2 | BA0NLR |
| MASS-WAF0.1-100-C-M-2 | BA0IBL |
| MASS-WAF0.1-100-C-M-2 | BA0IW5 |
| MASS-WAF0.1-100-C-MA· | BA0MWB |
| MASS-WAF0.1-100-C-MA· | BA0HS1 |
| MASS-WAF0.1-100-C-MA· | BA0IHI |
| MASS-WAF1-100-C-A-15 | BA0HT4 |
| MASS-WAF1-100-C-A-21 | BA0IGW |
| MASS-WAF1-100-C-MA-1 | BA0IB6 |
| MASS-WAF1-100-C-MA-2 | BA0IH4 |
| MS-000-009-D1-CR4 | LS194M |
| MS-000-009-D4-CR4 | LS0QH4 |
| MS-000-009-D4-CR4 | LS1948 |
| MS-000-009-D5-CR4 | LS0QHY |
| MS-000-009-D5-CR4 | LS172D |
| MS-000-027-D1-Cr2-DISP | LS0COE |
| MS-000-036-D1-CR4 | LS1AMS |
| MS-030-018-D1-CR3-VOA | LS18YJ |
| MS-030-018-D3-CR3-VOA | LS18YN |
| MS-030-027-D3-CR2-DISF | LS0COF |
| MS-030-027-D4-CR2-DISF | LS0COG |
| MS-030-027-D4-CR2-DISF | LS0COK |
| MS-030-036-D3-CR2-VOA | LS1BMX |
| MS-045-009-D1-CR4 | LS0N1T |
| MS-045-009-D2-CR4 | LS0IY7 |
| MS-045-009-D2-CR4 | LS0N21 |
| MS-045-009-D4-CR4 | LS1736 |
| MS-060-002a-D1-Cr2-VOA | LS15WZ |
| MS-060-002a-D17-Cr2-DIS | LS0W2O |
| MS-060-002a-D18-Cr2-DIS | LS0TO7 |
| MS-060-002a-D5-CR2-DIS | LS0W7L |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-060-002a-D6-CR2-DIS | LS0W52 |
| JF3-5.6km-Disp-20100620 | LS0VKR |
| JUN-WAF0.1-100-C-A-1 | BA0IHU |
| JUN-WAF1-100-C-A-1-DU | BA0HT7 |
| JUN-WAF1-100-C-M-28-D | BA0HW3 |
| K-395-11-100-2-FO | BA02CQ |
| K-395-11-100-2-FUO-10 | BA02E2 |
| K1007253-006 | TD0K1P |
| K1007253-007 | TD0K1U |
| K1007259-002 | TD0K3G |
| K1007259-018 | TD0K2Y |
| K1007259-021 | TD0K2V |
| MASS-WAF0.01-100-C-A- | BA0IHF |
| MASS-WAF0.01-100-C-M- | BA0HSP |
| MASS-WAF0.01-100-C-M- | BA0NLW |
| MASS-WAF0.01-100-C-M/ | BA0HSF |
| MASS-WAF0.1-100-C-A-2 | BA0NM5 |
| MASS-WAF0.1-100-C-A-2 | BA0IC7 |
| MASS-WAF0.1-100-C-M-2 | BA0NM4 |
| MASS-WAF0.1-100-C-M-2 | BA0IGR |
| MASS-WAF1-100-C-A-22- | BA0IBM |
| MASS-WAF1-100-C-A-8 | BA0HS9 |
| MASS-WAF1-100-C-A-8-D | BA0IHD |
| MASS-WAF1-100-C-M-1 | BA0MWE |
| MASS-WAF1-100-C-M-1-D | BA0FQS |
| MS-000-009-D3-CR4 | LS0IXS |
| MS-000-009-D3-CR4 | LS1943 |
| MS-000-027-D1-Cr2-DISP | LS0COW |
| MS-000-027-D3-CR2-DISF | LS0CPC |
| MS-000-027-D3-Cr2-VOA | LS0YBI |
| MS-000-027-D5-CR2-VOA | LS0YC0 |
| MS-000-027-D6-CR2-DISF | LS0NHW |
| MS-000-027-D6-CR2-VOA | LS14FQ |
| MS-000-036-D2-CR4 | LS0FT6 |
| MS-000-036-D3-CR4 | LS0NCB |
| MS-000-036-D4-CR4 | LS1AMF |
| MS-000-036-D4-CR4 | LS1BHM |
| MS-030-036-D1-CR2-DISF | LS0NJN |
| MS-030-036-D2-CR2-DISF | LS0NGV |
| MS-030-036-D2-CR2-V0A | LS1BM9 |
| MS-045-009-D2-CR4 | LS172U |
| MS-045-009-D3-CR4 | LS0QHF |
| MS-045-009-D6-CR4 | LS173E |
| MS-060-002a-D11-CR2-V( | LS15XV |
| MS-120-009-D8-CR2-DISF | LS0TRV |
| MS-120-009-D9-Cr2-VOA | LS15G5 |
| MS-120-018-D7-CR3-DISF | LS0ZFM |
| MS-120-018-D7-CR3-VOA | LS11UK |
| MS-120-018-D7-CR3-VOA | LS11W4 |
| MS-120-018a-D4-Cr2-VOA | LS15GR |
| MS-120-018a-D5-Cr2-DISF | LS0W5Q |

OTW - Other Aqueous Sample (Wat

MS-120-018a-D8-Cr2-VOA  LS15GJ
MS-120-027-D3-CR2-DISP  LS0MD3
MS-120-027-D4-CR2-DISP  LS0ME5
MS-120-027-D4-CR2-VOA  LS12C4
MS-120-027-D6-CR2-DISP  LS0MEO
MS-120-027-D9-Cr2-DISP  LS0NT5
MS-120-036-D1-CR2-DISP  LS0MD9
MS-120-036-D1-CR4       LS0RW2
MS-120-036-D2-CR2-DISP  LS0ME4
MS-120-036-D2-CR4       LS1B2N
MS-120-036-D3-CR2-VOA  LS1BVW
MS-120-036-D4-CR2-DISP  LS0MEG
MS-120-036-D5-CR4       LS0RTU
MS-120-036-D6-CR4       LS0RTS
MS-120-036-D7-CR2-DISP  LS0NPA
MS-120-042-D3-CR2-DISP  LS0NQI
MS-120-042-D4-CR2-DISP  LS0NVX
MS-120-042-D6-CR2-DISP  LS0NOJ
MS-120-042-D6-CR2-VOA  LS12B5
MS-120-042-D9-CR2-VOA  LS12BD
MS-120-054-D3-CR2-DISP  LS0P3V
MS-120-054-D4-CR2-DISP  LS0NOM
MS-120-054-D4-CR2-DISP  LS0NOO
MS-120-054-D5-CR2-DISP  LS0NOP
MS-120-054-D6-CR2-DISP  LS0NPR
MS-120-054-D7-CR2-DISP  LS0NPU
MS-120-072-D4-CR4       LS1B3A
MS-120-072-D5-CR4       LS1B1S
MS-120-072-D5-CR4       LS1B2P
MS-120-072-D6-CR4       LS1B2O
MS-150-009-D4-CR3-DISP  LS0ZGU
MS-150-027-D1-Cr2-DISP  LS0TOL
MS-150-027-D8-Cr2-DISP  LS0W6M
MS-150-036-D1-Cr2-DISP  LS0W2P
MS-150-036-D2-Cr2-VOA  LS15WK
MS-150-036-D3-Cr2-VOA  LS15WM
MS-180-018-D7-CR3-DISP  LS0WJ7
MS-180-018-D8-CR2-voa  LS13ZD
MS-180-018-D9-CR2-voa  LS13Z7
MS-180-054-D1-CR3-DISP  LS0JUB
MS-180-054-D1-CR4       LS1AQD
MS-180-054-D4-CR3-VOA  LS174I
MS-180-054-D4-CR4       LS0RT3
MS-180-054-D4-CR4       LS0RT6
MS-180-054-D5-CR3-DISP  LS0JXO
MS-180-054-D8-CR4       LS0Y30
MS-195-072-D1-CR3-DISP  LS0PGL
MS-195-072-D3-CR3-VOA  LS0YSW
MS-195-108-D2-CR3-VOA  LS0YT8
MS-195-108-D3-CR3-DISP  LS0PFE
MS-195-108-D4-CR3-DISP  LS0Q3E

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-195-108-D4-CR3-VOA | LS0YTC |
| MS-195-108-D5-CR3-DISF | LS0OS3 |
| MS-210-018-D3-CR4 | LS1BLI |
| MS-210-018-D6-CR4 | LS1BLB |
| MS-210-018-D8-CR4 | LS0IKD |
| MS-210-090-D2-CR3-DISF | LS0ZFH |
| MS-210-090-D3-CR3-DISF | LS0ZHG |
| MS-210-090-D4-CR3-VOA | LS10JK |
| MS-210-108-D1-CR5 | LS0DOL |
| MS-210-108-D1-CR5 | LS10P7 |
| MS-210-108-D11-CR5 | LS10YY |
| MS-210-108-D2-CR5 | LS0FED |
| MS-210-108-D5-CR5 | LS10YD |
| MS-210-108-D6-CR5 | LS10YH |
| MS-210-108-D7-CR5 | LS10YL |
| MS-210-108-D9-CR5 | LS10YS |
| MS-210-144-D2-CR5 | LS0MTO |
| MS-210-144-D3-CR5 | LS0OW1 |
| MS-210-144-D6-CR5 | LS113A |
| MS-210-144-D7-CR5 | LS10TI |
| MS-210-144-D9-CR5 | LS10SO |
| MS-225-054-D1-CR3-VOA | LS1BZG |
| MS-225-054-D2-CR5 | LS11Y0 |
| MS-225-054-D2-CR5 | LS13J3 |
| MS-225-054-D3-CR3-DISF | LS0WJ0 |
| MS-225-054-D4-CR3-DISF | LS0ZHK |
| MS-225-054-D5-CR5 | LS0CNO |
| MS-225-054-D6-CR5 | LS0IZ5 |
| MS-225-090-D3-CR5 | LS13JA |
| MS-060-002a-D8-Cr2-DISF | LS0W2I |
| MS-060-018a-D1-CR2-VO. | LS1962 |
| MS-060-018a-D8-CR2-VO. | LS18ZS |
| MS-060-027-D1-CR2-DISF | LS0CPF |
| MS-060-027-D3-CR2-VOA | LS1A6V |
| MS-060-027-D8-CR2-DISF | LS0NGM |
| MS-060-036-D1-CR4 | LS1BHC |
| MS-060-036-D5-CR4 | LS0MYG |
| MS-060-036-D5-CR4 | LS162A |
| MS-090-090-D3-CR4 | LS0HV3 |
| MS-090-090-D4-CR4 | LS16QW |
| MS-090-090-D6-CR4 | LS0HUW |
| MS-090-090-D7-CR4 | LS16RA |
| MS-090-090-D7-CR4 | LS16RD |
| MS-090-090-D8-CR4 | LS171T |
| MS-120-002-D1-CR2-DISF | LS0NJC |
| MS-120-002-D10-Cr2-VOA | LS0YBP |
| MS-120-002-D2-CR2-VOA | LS190G |
| MS-120-002-D3-CR2-DISF | LS0CP1 |
| MS-120-002-D7-CR2-DISF | LS0NJH |
| MS-120-009-D1-CR4 | LS0N1U |
| MS-120-009-D1-CR4 | LS0QI6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-120-009-D10-CR2-DIS | LS0WLZ |
| MS-120-009-D2-CR4 | LS173K |
| MS-120-009-D3-CR4 | LS0IYB |
| MS-120-009-D3-CR4 | LS173S |
| MS-120-009-D4-CR2-VOA | LS15FZ |
| MS-120-009-D5-Cr2-VOA | LS15FX |
| MS-120-009-D6-CR4 | LS1746 |
| MS-120-009-D8-Cr2-VOA | LS15G4 |
| MS-120-018-D5-CR3-DISF | LS0WJK |
| MS-120-018a-D10-Cr2-VO | LS15GG |
| MS-120-018a-D7-Cr2-DISF | LS0TNZ |
| MS-120-036-D2-CR2-VOA | LS1BVT |
| MS-120-036-D3-CR2-DISF | LS0MEF |
| MS-120-036-D5-CR4 | LS1B1T |
| MS-120-036-D6-CR4 | LS0T1C |
| MS-120-036-D8-CR2-DISF | LS0NPB |
| MS-120-036-D8-CR2-DISF | LS0NPD |
| MS-120-042-D1-CR2-VOA | LS1BW7 |
| MS-120-042-D10-CR2-DIS | LS0NPP |
| MS-120-042-D3-CR2-VOA | LS1BWB |
| MS-120-042-D9-CR2-DISF | LS0NPN |
| JF-255-018-D4-CR5 | LS0RXU |
| JF-255-018-D4-CR5 | LS13DD |
| JF-255-018-D5-CR5 | LS13CP |
| JF-255-018-D5-CR5 | LS13DR |
| JF-255-018-D5-CR5 | LS13H7 |
| JF-255-018-D7-CR5 | LS10UN |
| JF-330-009-D2-CR4 | LS11TP |
| JF-330-009-D3-CR4-H2 | LS17R7 |
| JF-330-009-D4-CR4-H2 | LS17QY |
| JF-330-042-D8-CR2-DISP | LS0CHT |
| JF-C11-D6-D2-CR4 | LS0ML5 |
| JF-C11-D6-D2-CR4 | LS1113 |
| JF-C11-D6-D3-CR4 | LS15ZI |
| JF-C11-D6-D5-CR4 | LS15ZY |
| JF-C11-D6-D6-CR4 | LS0DA5 |
| JF-C11-D6-D6-CR4 | LS1602 |
| JF-C13-D7-D1-CR4 | LS15YG |
| JF-C13-D7-D4-CR4 | LS0CUP |
| JF-C13-D7-D4-CR4 | LS0DAA |
| JF-C13-D7-D5-CR4 | LS15YW |
| JF-C2D5-D1-CR4 | LS15J0 |
| JF-C2D5-D3-CR4 | LS0CWK |
| JF-C2D5-D4-CR4 | LS15IP |
| JF-C2D5-D5-CR4 | LS15IL |
| JF-C2D5-D5-CR4 | LS15IM |
| JF-C4-D5-D1-CR4 | LS0CZD |
| JF-C4-D5-D3-CR4 | LS16GD |
| JF-C4-D5-D3-CR4 | LS16GV |
| JF-C4-D5-D4-CR4 | LS0CX7 |
| JF-C4-D5-D4-CR4-H3 | LS17R1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C4-D5-D7-CR4 | LS0CWH |
| JF-C4-D5-D8-CR4 | LS122R |
| JF-C7-D2-D2-CR4 | LS0DAB |
| JF-C7-D2-D2-CR4 | LS1488 |
| JF-C7-D2-D5-CR4 | LS15I5 |
| JF-C7-D2-D6-CR4 | LS0CUA |
| JF-ROFFER-D1-CR4 | LS13NY |
| JF-ROFFER-D1-CR4 | LS13O4 |
| JF-ROFFER-D2-CR4 | LS0DA1 |
| JF-ROFFER-D4-CR4 | LS0CU2 |
| JF-ROFFER-D5-CR4 | LS13N6 |
| JF-SB-SLICK-FD-CR4 | LS140B |
| JF-T06-B01-D1-CR5 | LS0RZF |
| K-395-11-100-2-10HO | BA02C2 |
| K1007253-002 | TD0K2O |
| K1007253-010 | TD0K25 |
| K1007259-003 | TD0K3K |
| K1007259-012 | TD0K3T |
| K1007259-018 | TD0K3C |
| K1007259-019 | TD0K2R |
| K1007259-019 | TD0K33 |
| K1014037-014.03 | LS0HYC |
| LAMS0703SW0064 | GL04UM |
| MASS-WAF0.01-100-C-A- | BA0JII |
| MASS-WAF0.01-100-C-M- | BA0IW1 |
| MASS-WAF0.1-100-C-A-1 | BA0MZ5 |
| MASS-WAF0.1-100-C-A-1 | BA0HSD |
| MASS-WAF0.1-100-C-A-1 | BA0IHV |
| MASS-WAF0.1-100-C-A-2 | BA0IGU |
| MASS-WAF0.1-100-C-M-1 | BA0II0 |
| MASS-WAF0.1-100-C-MA | BA0HVX |
| MASS-WAF0.1-100-C-MA | BA0IBZ |
| MASS-WAF1-100-C-A-15 | BA0IHW |
| MASS-WAF1-100-C-M-1-E | BA0FQ3 |
| MASS-WAF1-100-C-M-27 | BA0IVX |
| MASS-WAF1-100-C-M-28 | BA0IW3 |
| MASS-WAF1-100-C-MA-0 | BA0MW2 |
| MASS-WAF1-100-C-MA-1 | BA0II6 |
| MASS-WAF1-100-C-MA-2 | BA0NLS |
| MASS-WAF1-100-C-MA-2 | BA0IBV |
| MS-000-009-D2-CR4 | LS0N1Y |
| MS-000-027-D3-CR2-DISF | LS0CP9 |
| MS-000-027-D6-CR2-DISF | LS0NGH |
| MS-000-036-D1-CR4 | LS0MY4 |
| MS-000-036-D2-CR4 | LS1AMW |
| MS-000-036-D3-CR4 | LS1AMG |
| MS-030-027-D1-Cr2-VOA | LS0YBT |
| MS-030-027-D4-CR2-VOA | LS1BMQ |
| MS-030-027-D6-CR2-VOA | LS1BN2 |
| MS-030-036-D1-CR2-VOA | LS1BNE |
| MS-030-036-D2-CR2-DISF | LS0NGW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-030-036-D3-CR2-VOA | LS1BMR |
| MS-045-009-D1-CR4 | LS0IKR |
| MS-045-009-D1-CR4 | LS172Q |
| MS-045-009-D3-CR4 | LS0QIL |
| MS-045-009-D3-CR4 | LS1730 |
| MS-120-042-D8-CR2-DISF | LS0NPL |
| MS-120-054-D3-CR2-VOA | LS12BK |
| MS-120-054-D5-CR2-VOA | LS12BN |
| MS-120-072-D1-CR4 | LS0RU6 |
| MS-120-072-D1-CR4 | LS0RUK |
| MS-120-072-D1-CR4 | LS1BR3 |
| MS-120-072-D6-CR4 | LS0RUZ |
| MS-120-072-D6-CR4 | LS1B30 |
| MS-120-072-D6-CR4 | LS1B3B |
| MS-150-009-D1-CR3-DISF | LS0ZH2 |
| MS-150-009-D2-CR3-VOA | LS19MX |
| MS-150-027-D5-Cr2-VOA | LS15WB |
| MS-150-027-D6-Cr2-DISP | LS0W6J |
| MS-150-027-D8-Cr2-DISP | LS0W44 |
| MS-150-036-D3-CR2-DISF | LS0DFJ |
| MS-150-036-D3-CR3-VOA | LS174N |
| MS-150-036-D4-Cr2-VOA | LS15WO |
| MS-150-036-D4-CR3-VOA | LS19KP |
| MS-150-036-D7-CR2-DISF | LS0DJF |
| MS-150-036-D7-Cr2-VOA | LS15WV |
| MS-150-036-D7-CR3-DISF | LS0JD2 |
| MS-150-042-D2-CR4 | LS0RWD |
| MS-150-090-D1-CR4 | LS1B32 |
| MS-150-090-D2-CR4 | LS1B33 |
| MS-150-090-D3-CR4 | LS1B2K |
| MS-150-090-D6-CR4 | LS0T18 |
| MS-180-009-D2-CR4 | LS0QIC |
| MS-180-009-D2-CR4 | LS0QNZ |
| MS-180-009-D2-CR4 | LS1BK0 |
| MS-180-009-D3-CR2-DISF | LS0DGK |
| MS-180-009-D4-Cr2-VOA | LS0YAJ |
| MS-180-009-D4-CR4 | LS0QHX |
| MS-180-009-D4-CR4 | LS1BKJ |
| MS-180-009-D5-CR4 | LS1BKD |
| MS-180-009-D9-CR2-DISF | LS0DKT |
| MS-180-018-D1-Cr2-DISP | LS0NSS |
| MS-180-018-D6-CR2-DISF | LS0MEA |
| MS-180-018-D7-CR3-VOA | LS19NW |
| MS-180-054-D1-CR3-DISF | LS0PGP |
| MS-180-054-D2-CR3-VOA | LS174F |
| MS-180-054-D3-CR4 | LS1AV2 |
| MS-180-054-D3-CR4 | LS1AV8 |
| MS-180-054-D5-CR4 | LS1API |
| MS-225-054-D8-CR5 | LS13I8 |
| MS-225-054-D9-CR5 | LS0OW6 |
| MS-225-054-D9-CR5 | LS13HP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-054-D9-CR5 | LS13IN |
| MS-225-054-D9-CR5 | LS13J0 |
| MS-225-090-D1-CR5 | LS0O4T |
| MS-225-090-D1-CR5 | LS13JG |
| MS-225-090-D2-CR5 | LS13J8 |
| MS-225-090-D4-CR5 | LS13IC |
| MS-225-108-D6-CR3-VOA | LS0YSK |
| MS-225-108-D7-CR3-DISP | LS0QS7 |
| MS-225-108-D9-CR3-DISP | LS0QTF |
| MS-225-126-D10-CR5 | LS114T |
| MS-225-126-D3-CR5 | LS0O3W |
| MS-225-126-D3-CR5 | LS0P3J |
| MS-225-126-D6-CR5 | LS114Y |
| MS-225-126-D8-CR5 | LS0FD9 |
| MS-225-144-D3-CR3-VOA | LS0YRT |
| MS-225-144-D4-CR3-VOA | LS0YRU |
| MS-225-144-D7-CR3-DISP | LS0PNL |
| MS-240-018-D11-CR4 | LS1C0G |
| MS-240-018-D2-CR3-VOA | LS188U |
| MS-240-018-D2-CR4 | LS0HU9 |
| MS-240-018-D5-CR4 | LS170A |
| MS-240-018-D5-CR4 | LS1BZO |
| MS-240-018-D7-CR4 | LS1BZX |
| MS-240-018-D7-CR4 | LS1C00 |
| MS-240-018-D8-CR4 | LS1C04 |
| MS-247-090-D2-CR3-DISP | LS0Q2J |
| MS-247-090-D3-CR3-VOA | LS146F |
| MS-247-090-D5-CR3-DISP | LS0PEK |
| MS-255-018-D3-Cr2-DISP | LS0NT7 |
| MS-255-018-D3-CR2-voa | LS1405 |
| MS-255-018-D6-CR2-voa | LS13ZB |
| MS-255-018-D7-CR2-voa | LS13YZ |
| MS-255-018-D8-CR2-DISP | LS0MDU |
| MS-255-018-D8-CR2-DISP | LS0ME7 |
| MS-255-018-D9-CR2-voa | LS13WZ |
| MS-255-054-D4-CR3-DISP | LS0NCI |
| MS-270-009-D1-CR3-DISP | LS0WL0 |
| MS-270-009-D3-CR3-DISP | LS0WKS |
| MS-270-009-D4-CR3-DISP | LS0VWC |
| MS-270-009-D5-CR3-VOA | LS19NZ |
| MS-270-009-D6-CR3-DISP | LS0VXM |
| K1007259-015 | TD0K34 |
| K1007259-017 | TD0K38 |
| LAMS0722SW0083 | GL06F4 |
| LAMS0722SW0083 | GL07AL |
| MASS-WAF0.1-100-C-A-8 | BA0IHE |
| MASS-WAF0.1-100-C-M-2 | BA0IGX |
| MASS-WAF0.1-100-C-MA· | BA0MW7 |
| MASS-WAF1-100-C-A-28- | BA0HS2 |
| MASS-WAF1-100-C-M-1-D | BA0JIM |
| MASS-WAF1-100-C-M-8 | BA0IH8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-000-009-D1-CR4 | LS194I |
| MS-000-009-D1-CR4 | LS194K |
| MS-000-009-D4-CR4 | LS194B |
| MS-000-027-D1-CR2-VOA | LS0YBM |
| MS-000-027-D2-CR2-VOA | LS0YBK |
| MS-000-027-D3-Cr2-Voa | LS0YBG |
| MS-000-036-D1-CR4 | LS1AMQ |
| MS-000-036-D2-CR4 | LS1AMY |
| MS-000-036-D4-CR4 | LS1BHA |
| MS-000-036-D5-CR4 | LS1BHG |
| MS-000-036-D6-CR4 | LS1BH5 |
| MS-030-018-D2-CR3-DISF | LS0GXW |
| MS-030-018-D2-CR3-DISF | LS0NXK |
| MS-030-018-D3-CR3-VOA | LS18YO |
| MS-030-018-D5-CR3-DISF | LS0NXV |
| MS-030-027-D1-Cr2-VOA | LS0YBS |
| MS-030-027-D3-CR2-VOA | LS1BMK |
| MS-030-027-D4-CR2-DISF | LS0DBK |
| MS-030-036-D2-CR2-DISF | LS0NJO |
| MS-030-036-D2-CR2-V0A | LS1BM3 |
| MS-030-036-D4-CR2-VOA | LS1BN9 |
| MS-030-036-D5-CR2-DISF | LS0COL |
| MS-030-036-D6-CR2-VOA | LS1BLY |
| MS-045-009-D3-CR4 | LS1731 |
| MS-045-009-D4-CR4 | LS0QID |
| MS-045-009-D4-CR4 | LS1735 |
| MS-060-002a-D1-Cr2-VOA | LS15X0 |
| MS-060-002a-D10-Cr2-DI | LS0TO5 |
| MS-060-002a-D12-Cr2-DIS | LS0W77 |
| MS-060-002a-D2-CR2-DIS | LS0TMY |
| MS-060-002a-D5-CR2-VO, | LS15XF |
| MS-060-018a-D4-CR2-VO. | LS190F |
| MS-060-018a-D5-CR2-DIS | LS0CPW |
| MS-060-002a-D15-Cr2-DIS | LS0W2E |
| MS-060-002a-D17-Cr2-DIS | LS0W71 |
| MS-060-002a-D18-CR2-V( | LS0YA9 |
| MS-060-002a-D3-CR2-DIS | LS0TSB |
| MS-060-018-D1-CR3-DISF | LS0HTX |
| MS-060-018-D2-CR3-V O/ | LS150Z |
| MS-060-018a-D3-CR2-DIS | LS0COS |
| MS-060-018a-D4-CR2-DIS | LS0CPM |
| MS-060-018a-D8-CR2-DIS | LS0NGP |
| MS-060-027-D3-CR2-DISF | LS0NGY |
| MS-060-027-D4-CR2-DISF | LS0NGZ |
| MS-060-027-D9-CR2-DISF | LS0NI5 |
| MS-060-036-D3-CR4 | LS1BGV |
| MS-060-036-D5-CR4 | LS0MYS |
| MS-090-090-D2-CR4 | LS16QN |
| MS-090-090-D3-CR4 | LS0HUU |
| MS-090-090-D3-CR4 | LS16QQ |
| MS-090-090-D4-CR4 | LS0HV4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-090-090-D5-CR4 | LS16R4 |
| MS-120-002-D10-CR2-DIS | LS0COZ |
| MS-120-002-D11-CR2-DIS | LS0COR |
| MS-120-002-D12-CR2-DIS | LS0CPT |
| MS-120-002-D3-CR2-DISF | LS0CPJ |
| MS-120-002-D3-CR2-VOA | LS190Y |
| MS-120-009-D3-CR4 | LS173Q |
| MS-120-009-D4-CR4 | LS173Y |
| MS-120-009-D5-CR4 | LS1743 |
| MS-120-009-D6-Cr2-DISP | LS0WLT |
| MS-120-009-D9-CR2-DISF | LS0TRY |
| MS-120-009-D9-CR2-DISF | LS0TS9 |
| MS-120-009-D9-Cr2-VOA | LS15G6 |
| MS-120-018-D1-CR3-DISF | LS0ZH4 |
| MS-120-018-D3-CR3-DISF | LS0W1S |
| MS-120-018-D3-CR3-VOA | LS11VQ |
| MS-120-018-D4-CR3-DISF | LS0W95 |
| MS-120-018-D4-CR3-DISF | LS0ZHC |
| MS-120-018-D4-CR3-VOA | LS11VP |
| MS-120-018-D5-CR3-DISF | LS0ZGP |
| MS-120-018-D6-CR3-VOA | LS11XW |
| MS-120-018-D8-CR3-DISF | LS0ZHJ |
| MS-120-018a-CR2-VOA | LS15GF |
| MS-120-018a-D11-CR2-V( | LS0YAP |
| MS-120-018a-D4-Cr2-DISF | LS0W60 |
| MS-150-036-D5-Cr2-VOA | LS15WR |
| MS-150-036-D6-Cr2-VOA | LS15WT |
| MS-150-036-D7-CR2-DISF | LS0DG9 |
| MS-150-036-D8-CR2-DISF | LS0DI7 |
| MS-150-042-D2-CR4 | LS1APB |
| MS-150-042-D2-CR4 | LS1APH |
| MS-150-042-D5-CR4 | LS1AQF |
| MS-150-042-D6-CR4 | LS0RT7 |
| MS-150-042-D6-CR4 | LS1AV5 |
| MS-150-042-D7-CR4 | LS1APL |
| MS-150-042-D9-CR4 | LS0RV4 |
| MS-150-042-D9-CR4 | LS0RVI |
| MS-150-090-D1-CR4 | LS16Y9 |
| MS-180-009-D1-CR2-DISF | LS0DJ6 |
| MS-180-009-D1-CR2-DISF | LS0DKJ |
| MS-180-009-D1-Cr2-VOA | LS0YB1 |
| MS-180-009-D2-CR4 | LS1BK1 |
| MS-180-009-D4-Cr2-VOA | LS0YAK |
| MS-180-009-D5-CR4 | LS1BKC |
| MS-180-009-D6-CR2-DISF | LS0DIQ |
| MS-180-018-D2-CR2-DISF | LS0MCJ |
| MS-180-018-D2-CR3-DISF | LS0W1J |
| MS-180-018-D3-CR2-DISF | LS0MCN |
| MS-180-018-D3-CR3-DISF | LS0ZGG |
| MS-180-018-D5-CR2-voa | LS13YC |
| MS-180-018-D5-CR3-VOA | LS19N8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-180-018-D6-CR2-DISF | LS0MEB |
| MS-180-018-D6-CR2-voa | LS13ZP |
| MS-180-018-D6-CR3-DISF | LS0WJJ |
| MS-180-018-D7-CR3-VOA | LS19U8 |
| MS-180-054-D1-CR3-VOA | LS174C |
| MS-180-054-D1-CR4 | LS1APE |
| MS-180-054-D2-CR4 | LS1APD |
| MS-180-054-D4-CR4 | LS0RT2 |
| MS-180-054-D4-CR4 | LS1AQ6 |
| MS-180-054-D5-CR3-DISF | LS0OSP |
| MS-180-054-D7-CR4 | LS0RUR |
| MS-180-054-D7-CR4 | LS0Y4J |
| MS-195-072-D4-CR3-DISF | LS0JD8 |
| MS-195-072-D7-CR3-DISF | LS0NXR |
| MS-195-072-D7-CR3-VOA | LS0YT5 |
| MS-195-108-D1-CR3-DISF | LS0ORD |
| MS-195-108-D4-CR3-DISF | LS0PG7 |
| MS-195-108-D5-CR3-DISF | LS0JD5 |
| MS-225-090-D6-CR5 | LS0MTH |
| MS-225-090-D7-CR5 | LS0MSI |
| MS-225-090-D7-CR5 | LS11JF |
| MS-225-090-D8-CR5 | LS11JB |
| MS-225-108-D2-CR3-DISF | LS0QQZ |
| MS-225-126-D4-CR5 | LS0O48 |
| MS-225-144-D1-CR3-DISF | LS0ORH |
| MS-225-144-D1-CR3-VOA | LS0YRP |
| MS-225-144-D2-CR3-DISF | LS0JUK |
| MS-225-144-D5-CR3-DISF | LS0QSS |
| MS-225-144-D6-CR3-DISF | LS0QR2 |
| MS-225-144-D8-CR3-DISF | LS0QTB |
| MS-240-018-D1-CR4 | LS170E |
| MS-240-018-D10-CR4 | LS1C0B |
| MS-240-018-D3-CR4 | LS1700 |
| MS-240-018-D4-CR4 | LS0HU4 |
| MS-240-018-D5-CR4 | LS0FSJ |
| MS-240-018-D6-CR4 | LS1BZQ |
| MS-240-018-D8-CR4 | LS1C02 |
| MS-240-036-D2-CR3-DISF | LS0ZGK |
| MS-240-036-D2-CR3-DISF | LS0ZGN |
| MS-240-036-D4-CR3-DISF | LS0W1F |
| MS-240-036-D5-CR3-VOA | LS1BZ8 |
| MS-240-036-D5-CR3-VOA | LS1BZ9 |
| MS-240-126-D5-CR3-VOA | LS146U |
| MS-255-018-D10-CR2-voa | LS13ZU |
| MS-255-018-D7-CR2-DISF | LS0MDS |
| MS-255-018-D8-CR2-DISF | LS0ME6 |
| MS-255-054-D2-CR3-DISF | LS0NX4 |
| MS-255-054-D4-CR3-VOA | LS1467 |
| MS-255-054-D5-CR3-VOA | LS1468 |
| MS-270-009-D3-Cr2-DISP | LS0NRX |
| MS-270-009-D3-CR2-VOA | LS1BX0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-270-009-D3-CR3-DISF | LS0VW7 |
| MS-270-009-D4-Cr2-DISP | LS0NT0 |
| MS-270-009-D5-CR2-VOA | LS1BX1 |
| MS-270-009-D5-CR3-DISF | LS0VUM |
| MS-270-009-D9-CR2-DISF | LS0MDN |
| MS-270-009-D9-CR2-voa | LS13ZY |
| MS-270-018-D1-CR4 | LS0FUG |
| MS-270-018-D1-CR4 | LS1C2Y |
| MS-270-018-D5-CR4 | LS0FS9 |
| MS-270-018-D5-CR4 | LS1C3E |
| MS-120-054-D10-CR2-DIS | LS0NQW |
| MS-120-054-D2-CR2-VOA | LS12BI |
| MS-120-054-D3-CR2-DISF | LS0P3W |
| MS-120-054-D4-CR2-VOA | LS12BM |
| MS-120-054-D5-CR2-VOA | LS12BO |
| MS-120-054-D7-CR2-VOA | LS12BR |
| MS-120-054-D8-CR2-DISF | LS0NQT |
| MS-120-054-D8-CR2-VOA | LS12BT |
| MS-120-054-D9-CR2-DISF | LS0NQU |
| MS-120-072-D2-CR4 | LS1BRE |
| MS-120-072-D3-CR4 | LS1B1X |
| MS-120-072-D5-CR4 | LS0RVG |
| MS-120-072-D5-CR4 | LS1B3O |
| MS-150-009-D5-CR3-DISF | LS0ZGR |
| MS-150-009-D5-CR3-DISF | LS0ZH0 |
| MS-150-009-D5-CR3-VOA | LS19NR |
| MS-150-027-D5-Cr2-DISP | LS0W5P |
| MS-150-027-D6-Cr2-DISP | LS0WHW |
| MS-150-036 D5-Cr2-VOA | LS15WQ |
| MS-150-036-D1-CR3-DISF | LS0PE9 |
| MS-150-036-D3-CR3-DISF | LS0NXN |
| MS-150-036-D4-CR2-DISF | LS0DDO |
| MS-150-036-D5-CR3-VOA | LS174W |
| MS-150-036-D8-Cr2-VOA | LS15WW |
| MS-150-036-D9-CR3-DISF | LS0JCW |
| MS-150-042-D4-CR4 | LS0T27 |
| MS-150-042-D6-CR4 | LS1AVB |
| MS-150-090-D1-CR4 | LS0RWC |
| MS-150-090-D3-CR4 | LS15JE |
| MS-180-009-D1-CR4 | LS0N1O |
| MS-180-009-D5-CR2-DISF | LS0DGH |
| MS-180-009-D6-CR4 | LS0QHN |
| MS-180-018-D1-CR3-VOA | LS11V2 |
| MS-180-018-D2-CR3-DISF | LS0ZGS |
| MS-180-018-D3-CR3-VOA | LS19UJ |
| MS-180-018-D5-CR3-DISF | LS0ZFR |
| MS-180-018-D5-CR3-VOA | LS19NE |
| MS-180-054-D1-CR4 | LS0RVA |
| MS-180-054-D3-CR4 | LS1AP7 |
| MS-180-054-D5-CR4 | LS1AP0 |
| MS-180-054-D6-CR3-DISF | LS0PGA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-180-054-D7-CR4 | LS0Y4D |
| MS-195-072-D3-CR3-DISF | LS0OSJ |
| MS-180-054-D8-CR4 | LS0RUW |
| MS-195-072-D6-CR3-DISF | LS0PFI |
| MS-195-108-D3-CR3-VOA | LS0YTB |
| MS-195-108-D6-CR3-DISF | LS0PFY |
| MS-195-108-D9-CR3-DISF | LS0OS0 |
| MS-195-108-D9-CR3-DISF | LS0OS5 |
| MS-210-018-D4-CR4 | LS1BKZ |
| MS-210-018-D5-CR4 | LS1BLG |
| MS-210-018-D7-CR4 | LS1726 |
| MS-210-018-D8-CR4 | LS0BD8 |
| MS-210-018-D9-CR4 | LS0YRJ |
| MS-210-090-D2-CR3-DISF | LS0WJ1 |
| MS-210-090-D3-CR3-DISF | LS0ZF0 |
| MS-210-090-D5-CR3-DISF | LS0WN9 |
| MS-210-108-D1-CR5 | LS10P6 |
| MS-210-108-D10-CR5 | LS0DP4 |
| MS-210-108-D11-CR5 | LS10Z0 |
| MS-210-108-D3-CR5 | LS10PH |
| MS-210-108-D5-CR5 | LS10YA |
| MS-210-108-D9-CR5 | LS0O1F |
| MS-210-144-D1-CR5 | LS10TS |
| MS-210-144-D1-CR5 | LS113K |
| MS-210-144-D3-CR5 | LS0PE1 |
| MS-210-144-D5-CR5 | LS0IYY |
| MS-210-144-D7-CR5 | LS10SQ |
| MS-210-144-D7-CR5 | LS10TM |
| MS-210-144-D9-CR5 | LS10TJ |
| MS-225-054-D1-CR5 | LS0OW3 |
| MS-225-054-D12-CR5 | LS0IZB |
| MS-225-054-D2-CR3-DISF | LS0W8V |
| MS-225-054-D4-CR5 | LS11V4 |
| MS-225-054-D5-CR3-DISF | LS0ZGZ |
| MS-225-054-D5-CR3-VOA | LS10J2 |
| MS-225-054-D6-CR5 | LS0IUG |
| MS-225-054-D7-CR3-DISF | LS0W18 |
| MS-225-054-D7-CR5 | LS13IT |
| MS-225-054-D8-CR3-DISF | LS0W1I |
| MS-225-054-D8-CR3-VOA | LS10J9 |
| MS-225-054-D8-CR5 | LS0O4O |
| MS-225-054-D8-CR5 | LS0OW5 |
| MS-225-090-D1-CR5 | LS13I3 |
| MS-225-090-D2-CR5 | LS13HS |
| MS-225-090-D2-CR5 | LS13II |
| MS-225-090-D4-CR5 | LS13HZ |
| MS-060-027-D1-CR2-VOA | LS1BM4 |
| MS-060-027-D3-CR2-DISF | LS0NJW |
| MS-060-027-D5-CR2-DISF | LS0NH0 |
| MS-060-027-D6-CR2-DISF | LS0NH1 |
| MS-060-027-D7-CR2-DISF | LS0NI2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-060-027-D9-CR2-VOA | LS190Q |
| MS-060-036-D1-CR4 | LS1BHI |
| MS-060-036-D3-CR4 | LS1BH1 |
| MS-060-036-D6-CR4 | LS0MYA |
| MS-060-036-D6-CR4 | LS1614 |
| MS-060-036-D6-CR4 | LS161A |
| MS-090-090-D1-CR4 | LS16QH |
| MS-090-090-D2-CR4 | LS16QK |
| MS-090-090-D4-CR4 | LS16QY |
| MS-090-090-D5-CR4 | LS16R1 |
| MS-090-090-D7-CR4 | LS16RB |
| MS-090-090-D8-CR4 | LS0FSF |
| MS-120-009-D1-Cr2-DISP | LS0TOE |
| MS-120-009-D2-Cr2-DISP | LS0TOA |
| MS-120-009-D2-Cr2-DISP | LS0W7A |
| MS-120-009-D4-CR4 | LS173V |
| MS-120-009-D6-Cr2-DISP | LS0WLS |
| MS-120-009-D7-Cr2-DISP | LS0W4L |
| MS-120-018-D2-CR3-DISF | LS0ZGJ |
| MS-120-018-D6-CR3-VOA | LS11UQ |
| MS-120-018a-D2-Cr2-DISF | LS0WHV |
| MS-120-018a-D2-Cr2-VOA | LS15GE |
| MS-120-018a-D4-Cr2-DISF | LS0W7D |
| MS-120-018a-D4-Cr2-DISF | LS0WIM |
| MS-120-018a-D5-Cr2-DISF | LS0W4Z |
| MS-120-027-D7-CR2-VOA | LS12CA |
| MS-120-027-D7-CR2-VOA | LS12CB |
| MS-120-027-D8-Cr2-DISP | LS0NSD |
| MS-120-027-D9-CR2-VOA | LS12CD |
| MS-120-036-D1-CR4 | LS0RW3 |
| MS-120-036-D2-CR2-VOA | LS1BVU |
| MS-120-036-D2-CR4 | LS1B2H |
| MS-120-036-D2-CR4 | LS1B2T |
| MS-120-036-D4-CR2-VOA | LS1BVY |
| MS-120-036-D4-CR4 | LS0RUD |
| MS-120-036-D5-CR2-DISF | LS0NO9 |
| MS-120-036-D6-CR4 | LS1B3M |
| MS-120-036-D7-CR2-DISF | LS0NOE |
| JF-T06-B01-D1-CR5 | LS0S45 |
| JF-T06-B01-D2-CR5 | LS0RX3 |
| JF-T07-S01-D3-Cr3-DISP | LS0TPL |
| JF-T07-S01-D3-Cr3-DISP | LS0TQZ |
| JF-T07-S01-D4-Cr3-DISP | LS0TR0 |
| JF-T07-S01-D5-Cr3-VOA | LS1AEY |
| JF-T07-S01-D7-CR3-DISP | LS0TQW |
| JF-T07-S06-D1-CR3-DISP | LS0DV9 |
| JF-T07-S06-D10-CR3-DIS | LS0DXG |
| JF-T07-S06-D10-Cr3-DISF | LS0QVJ |
| JF-T07-S06-D3-Cr3-VOA | LS1C1V |
| JF-T07-S06-D4-Cr3-DISP | LS0QUH |
| JF-T07-S06-D5-CR3-DISP | LS0DXR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T07-S06-D5-CR3-H1 | LS0LN7 |
| JF-T07-S06-D6-CR3-DISP | LS0DUY |
| JF-T07-S06-D7-Cr3-VOA | LS1C24 |
| JF-T07-S06-D8-CR3-TOX | FL00AA |
| JF-T07-S06-D8-CR3-TOX | FL00AD |
| JF-T07-S06-D8-Cr3-VOA | LS1C27 |
| JF-T09-S08-D4-CR3-DISP | LS0DW6 |
| JF-T09-S08-D5-CR3-H1 | LS0LN6 |
| JF-T09-S08-D6-Cr3-VOA | LS1C2O |
| JF-T09-S08-D8-Cr3-VOA | LS1C2R |
| JF-T12-S13-D3-CR3-TOX | FL006L |
| JF-T12-S13-D5-Cr3-TOX | FL01FQ |
| JF-T12-S13-D6-Cr3-VOA | LS18T8 |
| JF-T12-S13-D7-Cr3-VOA | LS18T7 |
| JF-T12-S13-D8-Cr3-TOX | FL01LD |
| JF-T12-S13-D8-Cr3-TOX | FL01LI |
| JF-T12-S13-D8-Cr3-TOX | FL01MM |
| JF-T12-S13-D9-CR3-DISP | LS0TU4 |
| JF-T12-S13-D9-CR3-DISP | LS0TV5 |
| JF-T16-S08-D2-CS1-DISP | LS0EU3 |
| JF-T16-S08-D3-CS1-DISP | LS0EZC |
| JF-T16-S08-D7-CS1-DISP | LS0ETP |
| JF-T16-S09-D6-CS1-DISP | LS0EYH |
| JF-T16-S09-D8-CS1-DISP | LS0EZ1 |
| JF-T16-S10-D6-CS1-DISP | LS0EZ6 |
| JF-T16-S11-D6-CS1-DISP | LS0ETL |
| JF-T16-S11-D7-CS1-DISP | LS0EZQ |
| JF-T16-S12-D1-Cr3-DISP | LS0TP5 |
| JF-T16-S12-D2-Cr3-VOA | LS1912 |
| MS-060-002a-D7-Cr2-DISF | LS0WHU |
| MS-060-002a-D8-Cr2-DIS | LS0W4Y |
| MS-060-018-D1-CR3-DISF | LS0HA0 |
| MS-060-018-D2-CR3-DISF | LS0NX9 |
| MS-060-018-D3-CR3-DISF | LS0DRB |
| MS-060-018-D3-CR3-DISF | LS0OA0 |
| MS-060-018-D4-CR3-DISF | LS0GZN |
| MS-060-018-D4-CR3-DISF | LS0GZZ |
| MS-060-018a-D1-CR2-DIS | LS0NJA |
| MS-060-018a-D2-CR2-DIS | LS0CPL |
| MS-060-018a-D3-CR2-VO. | LS1909 |
| MS-060-018a-D4-CR2-DIS | LS0NI8 |
| MS-060-018a-D4-CR2-Voa | LS190L |
| MS-060-018a-D6-CR2-DIS | LS0NIA |
| MS-060-027-D2-CR2-DISF | LS0DCS |
| MS-060-027-D2-CR2-DISF | LS0NGX |
| MS-060-027-D3-CR2-VOA | LS1A6D |
| MS-060-027-D4-CR2-DISF | LS0NJY |
| MS-060-027-D5-CR2-VOA | LS1AAP |
| MS-060-036-D1-CR4 | LS0NBK |
| MS-060-036-D1-CR4 | LS1BFV |
| MS-060-036-D2-CR4 | LS1BGD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-060-036-D4-CR4 | LS162G |
| MS-060-036-D4-CR4 | LS162S |
| MS-090-090-D2-CR4 | LS0NBE |
| MS-090-090-D2-CR4 | LS16QM |
| MS-090-090-D2-CR4 | LS16QP |
| MS-090-090-D3-CR4 | LS16QS |
| MS-090-090-D6-CR4 | LS16R7 |
| MS-120-002-D2-CR2-DISF | LS0CON |
| MS-120-002-D2-CR2-DISF | LS0COO |
| MS-120-002-D7-CR2-DISF | LS0NJG |
| MS-120-002-D9-CR2-DISF | LS0NJK |
| MS-120-009-D1-Cr2-VOA | LS15FQ |
| MS-120-009-D1-CR4 | LS173I |
| MS-120-009-D3-CR2-VOA | LS15G1 |
| MS-120-009-D3-CR4 | LS0QIG |
| MS-120-009-D4-CR2-VOA | LS15G0 |
| MS-120-009-D5-Cr2-DISP | LS0W27 |
| MS-120-009-D8-Cr2-DISP | LS0TN3 |
| MS-120-018-D2-CR3-DISF | LS0ZH5 |
| MS-120-018-D5-CR3-DISF | LS0W8R |
| MS-120-018-D5-CR3-VOA | LS11VD |
| MS-270-009-D8-CR2-DISF | LS0MDH |
| MS-270-009-D9-CR2-DISF | LS0MDQ |
| MS-270-018-D1-CR4 | LS0FR3 |
| MS-270-018-D1-CR4 | LS1C2W |
| MS-270-018-D3-CR4 | LS0HU5 |
| MS-270-018-D3-CR4 | LS1C38 |
| MS-270-018-D5-CR4 | LS0FSH |
| MS-270-018-D5-CR4 | LS1C3F |
| MS-270-018-D5-CR4 | LS1C3I |
| MS-270-018-D6-CR4 | LS1C3J |
| MS-270-036-D1-CR2-VOA | LS1BWI |
| MS-270-036-D4-Cr2-DISP | LS0NSQ |
| MS-270-036-D4-Cr2-DISP | LS0NSW |
| MS-270-036-D6-Cr2-DISP | LS0NTM |
| MS-270-036-D7-CR2-DISF | LS0MCU |
| MS-330-009-D1-CR3-VOA | LS19MY |
| MS-330-009-D2-CR3-VOA | LS19NG |
| MS-330-009-D5-CR3-VOA | LS19UG |
| MS-330-009-D5-CR3-VOA | LS19UN |
| MS-330-027-D1-CR4 | LS195K |
| MS-330-027-D2-CR4 | LS195O |
| MS-330-027-D4-CR4 | LS0IXT |
| MS-C03-D04-D1-CR4 | LS161Z |
| MS-C03-D04-D3-CR4 | LS1630 |
| MS-C03-D04-D6-CR4 | LS161V |
| MS-C03-D06-D2-CR4 | LS162W |
| MS-C03-D06-D3-CR4 | LS0FSS |
| MS-C03-D06-D5-CR4 | LS1629 |
| MS-C03-D06-D6-CR4 | LS1619 |
| MS-C06-D06-D1-CR4 | LS14V6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-C06-D06-D3-CR4 | LS0HUQ |
| MS-C06-D06-D3-CR4 | LS16OK |
| MS-C06-D06-D4-CR4 | LS0FRF |
| MS-C06-D06-D6-CR4 | LS16OY |
| MS-T08-S04-D2-CR5 | LS0DPC |
| MS-T08-S04-D2-CR5 | LS15QN |
| MS-T08-S04-D3-CR5 | LS15QR |
| MS-T08-S04-D4-CR5 | LS0DPI |
| MS-T08-S04-D5-CR5 | LS0FE2 |
| MS-T08-S04-D5-CR5 | LS15QV |
| MS-T08-S04-D7-CR5 | LS0O1J |
| MS-T10-S11-D1-CR5 | LS0DPW |
| MS-T10-S11-D10-CR5 | LS0O46 |
| MS-T10-S11-D10-CR5 | LS14UI |
| MS-195-108-D6-CR3-VOA | LS120V |
| MS-195-108-D7-CR3-VOA | LS120D |
| MS-210-018-D1-CR4 | LS1BKR |
| MS-210-018-D4-CR4 | LS0QHV |
| MS-210-018-D6-CR4 | LS0QI0 |
| MS-210-018-D9-CR4 | LS0QNX |
| MS-210-090-D1-CR3-DISP | LS0W8C |
| MS-210-090-D4-CR3-VOA | LS10JH |
| MS-210-108-D1-CR5 | LS10P9 |
| MS-210-108-D12-CR5 | LS0DPT |
| MS-210-108-D12-CR5 | LS10Z4 |
| MS-210-108-D2-CR5 | LS0DP6 |
| MS-210-108-D4-CR5 | LS0DPU |
| MS-210-108-D7-CR5 | LS0O4I |
| MS-210-108-D8-CR5 | LS10YM |
| MS-210-144-D2-CR5 | LS0MT7 |
| MS-210-144-D2-CR5 | LS1118 |
| MS-210-144-D3-CR5 | LS0OW2 |
| MS-210-144-D3-CR5 | LS10SU |
| MS-210-144-D4-CR5 | LS0IYX |
| MS-210-144-D5-CR5 | LS10SW |
| MS-210-144-D6-CR5 | LS0CO2 |
| MS-210-144-D7-CR5 | LS10TH |
| MS-210-144-D9-CR5 | LS10TF |
| MS-225-054-D1-CR3-DISP | LS0ZEU |
| MS-225-054-D11-CR5 | LS0IZ9 |
| MS-225-054-D12-CR5 | LS11VV |
| MS-225-054-D12-CR5 | LS11W2 |
| MS-225-054-D12-CR5 | LS13JK |
| MS-225-054-D2-CR5 | LS0MSM |
| MS-225-054-D2-CR5 | LS11VA |
| MS-225-054-D3-CR5 | LS13HU |
| MS-225-054-D4-CR3-DISP | LS0WJC |
| MS-225-054-D4-CR3-VOA | LS1BZN |
| MS-225-054-D4-CR5 | LS11V0 |
| MS-225-054-D8-CR3-DISP | LS0W15 |
| MS-225-054-D9-CR5 | LS13JD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-090-D1-CR5 | LS11VW |
| MS-225-090-D5-CR5 | LS0MSS |
| MS-225-108-D1-CR3-DISF | LS0QRQ |
| MS-225-108-D1-CR3-VOA | LS0YSA |
| MS-225-108-D2-CR3-VOA | LS0YSC |
| MS-225-108-D3-CR3-DISF | LS0QQB |
| MS-225-108-D5-CR3-DISF | LS0QSN |
| MS-060-002a-D10-Cr2-DIS | LS0TOZ |
| MS-060-002a-D12-CR2-DI | LS0W48 |
| MS-060-002a-D12-CR2-V( | LS15XM |
| MS-060-002a-D4-Cr2-VOA | LS15XE |
| MS-060-002a-D5-CR2-VO, | LS15XG |
| MS-060-002a-D6-CR2-DIS | LS0W7E |
| MS-060-002a-D8-Cr2-DISF | LS0W2J |
| MS-060-002a-D9-CR2-VO, | LS15XZ |
| MS-060-018-D1-CR3-DISF | LS0GZC |
| MS-060-018-D1-CR3-VOA | LS150Y |
| MS-060-018-D2-CR3-DISF | LS0HB5 |
| MS-060-018-D3-CR3-DISF | LS0HAZ |
| MS-060-018-D5-CR3-VOA | LS150I |
| MS-060-018a-D2-CR2-DIS | LS0CPG |
| MS-060-018a-D3-CR2-DIS | LS0COQ |
| MS-060-018a-D4-CR2-DIS | LS0CPN |
| MS-060-018a-D7-CR2-DIS | LS0NIC |
| MS-060-027-D2-CR2-VOA | LS1BMG |
| MS-060-027-D6-CR2-DISF | LS0NO3 |
| MS-060-036-D2-CR4 | LS1BG1 |
| MS-060-036-D4-CR4 | LS0FTN |
| MS-060-036-D5-CR4 | LS1624 |
| MS-060-036-D6-CR4 | LS162Z |
| MS-090-090-D3-CR4 | LS16QR |
| MS-090-090-D4-CR4 | LS16QZ |
| MS-090-090-D5-CR4 | LS16R2 |
| MS-090-090-D6-CR4 | LS0FU6 |
| MS-090-090-D8-CR4 | LS0NB0 |
| MS-120-002-D11-CR2-DIS | LS0CPH |
| MS-120-002-D4-CR2-DISF | LS0CPI |
| MS-120-002-D5-CR2-DISF | LS0NJD |
| MS-120-002-D9-CR2-DISF | LS0NGU |
| MS-120-009-D2-CR4 | LS173N |
| MS-120-009-D3-Cr2-DISP | LS0WIV |
| MS-120-009-D3-CR4 | LS173P |
| MS-120-009-D5-CR4 | LS1740 |
| MS-120-009-D6-CR4 | LS0QIF |
| MS-120-009-D7-Cr2-DISP | LS0W43 |
| MS-120-018-D3-CR3-DISF | LS0W1Q |
| MS-120-018-D4-CR3-DISF | LS0WJD |
| MS-120-018-D5-CR3-VOA | LS11UW |
| MS-120-018a-D7-CR2-DIS | LS0TRX |
| MS-120-018a-D9-Cr2-VOA | LS15GH |
| MS-060-018a-D5-CR2-DIS | LS0CPX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-060-018a-D7-CR2-VO | LS18ZM |
| MS-060-018a-D7-CR2-VO | LS1963 |
| MS-060-027-D6-CR2-VOA | LS1AAJ |
| MS-060-027-D7-CR2-DISF | LS0NI0 |
| MS-060-027-D9-CR2-DISF | LS0NI3 |
| MS-060-036-D1-CR4 | LS0NBM |
| MS-060-036-D1-CR4 | LS1BH6 |
| MS-060-036-D2-CR4 | LS0FSE |
| MS-060-036-D3-CR4 | LS1BHD |
| MS-060-036-D5-CR4 | LS161M |
| MS-090-090-D1-CR4 | LS16QI |
| MS-090-090-D3-CR4 | LS0HUR |
| MS-090-090-D4-CR4 | LS0HV2 |
| MS-090-090-D6-CR4 | LS16R9 |
| MS-120-002-D1-CR2-DISF | LS0COY |
| MS-120-002-D1-CR2-VOA | LS1904 |
| MS-120-002-D2-CR2-DISF | LS0COP |
| MS-120-002-D5-Cr2-DISP | LS0CPV |
| MS-120-002-D6-CR2-DISF | LS0DBL |
| MS-120-002-D7-CR2-DISF | LS0NGR |
| MS-120-009-D1-CR4 | LS173J |
| MS-120-009-D10-CR2-VO | LS15G7 |
| MS-120-009-D4-Cr2-DISP | LS0W6B |
| MS-120-009-D4-CR4 | LS0N29 |
| MS-120-009-D5-CR4 | LS0IXI |
| MS-120-009-D6-CR4 | LS0IXJ |
| MS-120-009-D6-CR4 | LS1744 |
| MS-120-009-D7-Cr2-DISP | LS0W5B |
| MS-120-009-D7-Cr2-VOA | LS15FU |
| MS-120-009-D8-Cr2-DISP | LS0WIR |
| MS-120-009-D8-Cr2-VOA | LS15FS |
| MS-120-018-D3-CR3-DISF | LS0ZGV |
| MS-120-018-D7-CR3-DISF | LS0ZFS |
| MS-120-018-D8-CR3-VOA | LS11VR |
| MS-120-018-D8-CR3-VOA | LS11WA |
| MS-120-018a-D2-Cr2-VOA | LS15GD |
| MS-120-018a-D7-Cr2-VOA | LS15GM |
| MS-120-027-D3-CR2-DISF | LS0MD4 |
| MS-120-027-D4-CR2-DISF | LS0ME8 |
| MS-120-027-D9-Cr2-DISP | LS0NT3 |
| MS-120-036-D1-CR2-DISF | LS0MCY |
| MS-120-036-D1-CR4 | LS1B35 |
| MS-120-018a-D6-Cr2-DISF | LS0TOS |
| MS-120-018a-D6-Cr2-DISF | LS0WLW |
| MS-120-027-D3-CR2-DISF | LS0MCX |
| MS-120-027-D6-CR2-VOA | LS12C9 |
| MS-120-036-D1-CR2-VOA | LS1BVS |
| MS-120-036-D1-CR4 | LS0RV7 |
| MS-120-036-D2-CR2-DISF | LS0ME9 |
| MS-120-036-D3-CR2-DISF | LS0MEE |
| MS-120-036-D3-CR4 | LS0RTO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-120-036-D3-CR4 | LS0RVH |
| MS-120-036-D4-CR4 | LS1B2A |
| MS-120-036-D5-CR2-DISF | LS0MEJ |
| MS-120-036-D5-CR4 | LS1B2L |
| MS-120-036-D8-CR2-DISF | LS0NPC |
| MS-120-042-D10-CR2-VO, | LS12BE |
| MS-120-042-D2-CR2-VOA | LS1BWG |
| MS-120-042-D5-CR2-DISF | LS0NVY |
| MS-120-042-D8-CR2-DISF | LS0NPJ |
| MS-120-054-D10-CR2-VO, | LS12BX |
| MS-120-054-D7-CR2-DISF | LS0NPT |
| MS-120-054-D8-CR2-VOA | LS12BU |
| MS-120-054-D9-CR2-VOA | LS12BW |
| MS-120-072-D1-CR4 | LS0RUL |
| MS-120-072-D1-CR4 | LS1B22 |
| MS-120-072-D1-CR4 | LS1B2J |
| MS-120-072-D1-CR4 | LS1BR9 |
| MS-120-072-D2-CR4 | LS1BR8 |
| MS-120-072-D6-CR4 | LS1B36 |
| MS-150-027-D1-Cr2-VOA | LS15GV |
| MS-150-027-D2-CR2-DISF | LS0TSC |
| MS-150-027-D8-CR2-VOA | LS15WG |
| MS-150-036-D2-CR2-DISF | LS0DKW |
| MS-150-036-D2-CR2-DISF | LS0DKX |
| MS-150-036-D4-CR3-DISF | LS0Q3I |
| MS-150-036-D5-CR2-DISF | LS0DKM |
| MS-150-036-D6-Cr2-VOA | LS15WS |
| MS-150-036-D6-CR3-DISF | LS0Q2A |
| MS-150-036-D6-CR3-VOA | LS19KJ |
| MS-150-036-D7-CR3-VOA | LS174V |
| MS-150-036-D8-CR2-DISF | LS0DI6 |
| MS-150-036-D8-Cr2-VOA | LS15WX |
| MS-150-042-D5-CR4 | LS1AQ9 |
| MS-150-042-D6-CR4 | LS0RTA |
| MS-270-036-D1-CR2-VOA | LS1BWE |
| MS-270-036-D2-Cr2-DISP | LS0NRS |
| MS-270-036-D6-Cr2-DISP | LS0NTK |
| MS-330-009-D5-CR3-DISF | LS0VXH |
| MS-330-027-D1-CR4 | LS195I |
| MS-330-027-D2-CR4 | LS0QGQ |
| MS-330-027-D2-CR4 | LS195M |
| MS-330-027-D4-CR4 | LS1958 |
| MS-330-027-D6-CR4 | LS0N25 |
| MS-330-027-D7-CR4 | LS194T |
| MS-C03-D04-D2-CR4 | LS1615 |
| MS-C03-D04-D4-CR4 | LS161I |
| MS-C03-D04-D5-CR4 | LS1631 |
| MS-C03-D06-D6-CR4 | LS161R |
| MS-C06-D06-D5-CR4 | LS16OS |
| MS-T08-S04-D1-CR5 | LS1155 |
| MS-T08-S04-D10-CR5 | LS0FDC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-T08-S04-D10-CR5 | LS15RO |
| MS-T08-S04-D2-CR5 | LS15QM |
| MS-T08-S04-D3-CR5 | LS15QG |
| MS-T08-S04-D4-CR5 | LS0DP8 |
| MS-T08-S04-D5-CR5 | LS15QT |
| MS-T08-S04-D5-CR5 | LS15QU |
| MS-T10-S11-D1-CR5 | LS18OY |
| MS-T10-S11-D2-CR5 | LS18O9 |
| MS-T10-S11-D3-CR5 | LS0O2E |
| MS-T10-S11-D3-CR5 | LS0O2U |
| MS-T10-S11-D5-CR5 | LS18P8 |
| MS-T10-S11-D7-CR5 | LS0DPP |
| MS-T10-S11-D7-CR5 | LS18P7 |
| MS-T10-S11-D7-CR5 | LS18Z1 |
| MS-T10-S11-D9-CR5 | LS0O27 |
| MS-T12-S13-D2-CR5 | LS10L2 |
| MS-T12-S13-D3-CR5 | LS10M1 |
| MS-T12-S13-D4-CR5 | LS10LP |
| MS-T12-S13-D7-CR5 | LS0SDJ |
| MS-T12-S13-D7-CR5 | LS10MH |
| MS-T12-S13-D8-CR5 | LS10QC |
| MS-T12-S13-D9-CR5 | LS10LU |
| MS-T16-S17-D1-CR5 | LS0QLA |
| MS-T16-S17-D1-CR5 | LS10H3 |
| MS-T16-S17-D1-CR5 | LS10H6 |
| MS-T16-S17-D2-CR5 | LS10H5 |
| MS-195-072-D6-CR3-VOA | LS0YT2 |
| MS-195-108-D1-CR3-VOA | LS0YT7 |
| MS-195-108-D4-CR3-VOA | LS1217 |
| MS-195-108-D5-CR3-DISF | LS0OSB |
| MS-195-108-D6-CR3-DISF | LS0PEO |
| MS-195-108-D6-CR3-VOA | LS120Q |
| MS-210-018-D2-CR4 | LS0QIT |
| MS-210-018-D3-CR4 | LS1BL7 |
| MS-210-018-D4-CR4 | LS1BL1 |
| MS-210-018-D7-CR4 | LS1BLA |
| MS-210-018-D8-CR4 | LS0YRE |
| MS-210-108-D2-CR5 | LS10PA |
| MS-210-108-D4-CR5 | LS0FDJ |
| MS-210-108-D6-CR5 | LS0P3T |
| MS-210-108-D6-CR5 | LS10YF |
| MS-210-108-D7-CR5 | LS10YI |
| MS-210-144-D2-CR5 | LS1117 |
| MS-210-144-D3-CR5 | LS10SX |
| MS-210-144-D5-CR5 | LS0CNH |
| MS-210-144-D8-CR5 | LS0MIX |
| MS-210-144-D9-CR5 | LS10TK |
| MS-225-054-D1-CR5 | LS0O4M |
| MS-225-054-D12-CR5 | LS13I9 |
| MS-225-054-D3-CR5 | LS0CN3 |
| MS-225-054-D3-CR5 | LS0MSO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-054-D5-CR5 | LS13I1 |
| MS-225-054-D5-CR5 | LS13JC |
| MS-225-054-D6-CR5 | LS11W9 |
| MS-225-090-D1-CR5 | LS0O4S |
| MS-225-090-D8-CR5 | LS0O4V |
| MS-225-090-D8-CR5 | LS0O51 |
| MS-225-090-D8-CR5 | LS11GF |
| MS-225-090-D9-CR5 | LS11J9 |
| MS-225-108-D3-CR3-DISF | LS0QR9 |
| MS-225-108-D4-CR3-DISF | LS0PNO |
| MS-225-108-D6-CR3-VOA | LS0YSJ |
| MS-225-108-D8-CR3-DISF | LS0QQ0 |
| MS-225-126-D1-CR5 | LS10Z9 |
| MS-225-126-D1-CR5 | LS10ZB |
| MS-225-126-D4-CR5 | LS0O38 |
| MS-225-126-D5-CR5 | LS10VU |
| MS-225-144-D1-CR3-DISF | LS0JCM |
| MS-225-144-D4-CR3-VOA | LS0YRV |
| MS-225-144-D5-CR3-DISF | LS0QT6 |
| MS-225-090-D5-CR5 | LS11VL |
| MS-225-090-D5-CR5 | LS13J4 |
| MS-225-090-D5-CR5 | LS13JF |
| MS-225-090-D6-CR5 | LS13IW |
| MS-225-090-D7-CR5 | LS0O50 |
| MS-225-090-D7-CR5 | LS13J9 |
| MS-225-090-D8-CR5 | LS11JC |
| MS-225-108-D2-CR3-DISF | LS0QRO |
| MS-225-108-D5-CR3-DISF | LS0QSM |
| MS-225-108-D5-CR3-VOA | LS0YSH |
| MS-225-108-D7-CR3-DISF | LS0PMF |
| MS-225-108-D7-CR3-VOA | LS0YSL |
| MS-225-108-D8-CR3-DISF | LS0QPM |
| MS-225-108-D8-CR3-VOA | LS0YSO |
| MS-225-126-D1-CR5 | LS0P3G |
| MS-225-126-D5-CR5 | LS0DPD |
| MS-225-126-D7-CR5 | LS114U |
| MS-225-144-D3-CR3-DISF | LS0PFD |
| MS-225-144-D3-CR3-VOA | LS0YRS |
| MS-225-144-D5-CR3-DISF | LS0QRU |
| MS-240-018-D2-CR4 | LS170M |
| MS-240-018-D3-CR3-DISF | LS0ZGF |
| MS-240-018-D5-CR4 | LS170B |
| MS-240-018-D8-CR4 | LS0FS4 |
| MS-240-018-D9-CR4 | LS0FSK |
| MS-240-036-D2-CR3-VOA | LS188K |
| MS-240-036-D2-CR3-VOA | LS188L |
| MS-240-036-D7-CR3-DISF | LS0ZHV |
| MS-240-126-D1-CR3-VOA | LS146M |
| MS-240-126-D2-CR3-VOA | LS146O |
| MS-240-126-D4-CR3-VOA | LS146V |
| MS-247-090-D3-CR3-DISF | LS0OSN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-255-018-D10-Cr2-DISP | LS0NS0 |
| MS-255-018-D2-CR2-voa | LS13YG |
| MS-255-018-D4-Cr2-DISP | LS0NSZ |
| MS-255-018-D5-CR2-DISP | LS0MD1 |
| MS-255-054-D1-CR3-VOA | LS1461 |
| MS-255-054-D2-CR3-VOA | LS1463 |
| MS-255-054-D3-CR3-DISP | LS0PG9 |
| MS-255-054-D5-CR3-DISP | LS0PF9 |
| MS-270-009-D3-CR3-DISP | LS0VVX |
| MS-270-009-D5-Cr2-DISP | LS0NSV |
| MS-270-018-D1-CR4 | LS1C2Z |
| MS-120-036-D7-CR2-VOA | LS1BW4 |
| MS-120-036-D8-CR2-VOA | LS1BW3 |
| MS-120-042-D4-CR2-DISP | LS0NOF |
| MS-120-054-D5-CR2-DISP | LS0NOQ |
| MS-120-072-D2-CR4 | LS0RU0 |
| MS-120-072-D3-CR4 | LS0RUN |
| MS-120-072-D3-CR4 | LS1B1R |
| MS-120-072-D4-CR4 | LS1B3J |
| MS-120-072-D5-CR4 | LS1B2V |
| MS-120-072-D5-CR4 | LS1B3I |
| MS-150-009-D1-CR3-DISP | LS0ZGQ |
| MS-150-009-D1-CR3-VOA | LS19MR |
| MS-150-009-D3-CR3-DISP | LS0W1Y |
| MS-150-009-D6-CR3-DISP | LS0VUL |
| MS-150-027-D3-Cr2-DISP | LS0W2A |
| MS-150-036-D1-CR2-VOA | LS15WJ |
| MS-150-036-D5-CR2-DISP | LS0DIO |
| MS-150-036-D5-CR3-DISP | LS0JD0 |
| MS-150-036-D7-CR3-DISP | LS0PF3 |
| MS-150-036-D9-CR2-DISP | LS0DI3 |
| MS-150-042-D2-CR4 | LS1AP5 |
| MS-150-042-D3-CR4 | LS1APS |
| MS-150-042-D4-CR4 | LS0T1U |
| MS-150-042-D4-CR4 | LS1APY |
| MS-150-042-D7-CR4 | LS1AP9 |
| MS-150-042-D7-CR4 | LS1APF |
| MS-150-042-D8-CR4 | LS0RV1 |
| MS-150-042-D8-CR4 | LS0RVU |
| MS-150-042-D8-CR4 | LS1AP3 |
| MS-150-042-D8-CR4 | LS1AQE |
| MS-150-042-D9-CR4 | LS0RV0 |
| MS-150-042-D9-CR4 | LS1AP2 |
| MS-150-090-D4-CR4 | LS15JI |
| MS-150-090-D4-CR4 | LS15JJ |
| MS-180-009-D1-CR4 | LS1BJK |
| MS-180-009-D3-CR4 | LS1BJZ |
| MS-180-009-D4-CR2-DISP | LS0DIF |
| MS-180-009-D6-CR2-DISP | LS0DIR |
| MS-180-009-D6-CR4 | LS0IK1 |
| MS-180-009-D6-CR4 | LS1BK8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-180-009-D6-CR4 | LS1BKU |
| MS-180-018-D1-Cr2-DISP | LS0NT8 |
| MS-180-018-D3-CR3-VOA | LS19MQ |
| MS-180-018-D4-CR3-DISF | LS0W8T |
| MS-T10-S11-D2-CR5 | LS18Z3 |
| MS-T10-S11-D3-CR5 | LS0O1U |
| MS-T10-S11-D5-CR5 | LS0O1S |
| MS-T10-S11-D5-CR5 | LS18YW |
| MS-T10-S11-D7-CR5 | LS0FD7 |
| MS-T10-S11-D7-CR5 | LS18Z7 |
| MS-T10-S11-D9-CR5 | LS18OI |
| MS-T12-S13-D2-CR5 | LS0QMV |
| MS-T12-S13-D3-CR5 | LS0SHA |
| MS-T12-S13-D5-CR5 | LS10QB |
| MS-T12-S13-D6-CR5 | LS10L3 |
| MS-T12-S13-D6-CR5 | LS10M3 |
| MS-T12-S13-D8-CR5 | LS10L5 |
| MS-T12-S13-D8-CR5 | LS10M6 |
| MS-T16-S17-D2-CR5 | LS10H8 |
| MS-T16-S17-D6-CR5 | LS0QL2 |
| MS-T16-S17-D6-CR5 | LS10HQ |
| MS-T19-S21-D10-CR5 | LS12IT |
| MS-T19-S21-D11-CR5 | LS12JA |
| MS-T19-S21-D3-CR5 | LS12II |
| MS-T19-S21-D7-CR5 | LS12IL |
| MS-T19-S21-D7-CR5 | LS12IO |
| MS-T19-S21-D8-CR5 | LS0QKW |
| MS-T19-S21-D8-CR5 | LS0QLL |
| MS-T19-S21-D8-CR5 | LS12IK |
| MS3-681-V1 | TD09XV |
| NS-266-066-419-CR2-DISI | LS0GT4 |
| NS-MS-000-072-D2-CR1-[ | LS0HSD |
| NS-MS-000-072-D5-CR1-[ | LS0Q4Z |
| NS-MS-000-090-D5-CR1-[ | LS0Q4Q |
| NS-MS-030-054-D1-CR1-[ | LS0HS3 |
| NS-MS-030-054-D1-CR1-[ | LS0Q5O |
| NS-MS-030-054-D2-CR1-[ | LS0Q5E |
| NS-MS-030-072-D2-CR1-[ | LS0FWD |
| NS-MS-030-072-D3-CR1-[ | LS0DZK |
| NS-RB-330-40NM-1M 062: | LS0VJM |
| NS010526DW0001 | GL04C6 |
| NS010526IW0002 | GL04DY |
| NS010526IW0002 | GL04DZ |
| NS010527DW0010 | GL04DG |
| NS010528DW0017 | GL02C9 |
| NS010528SW0015 | GL04AJ |
| MS-120-027-D2-CR2-DISF | LS0MCW |
| MS-120-027-D4-CR2-DISF | LS0MDE |
| MS-120-036-D1-CR4 | LS1B2C |
| MS-120-036-D3-CR2-DISF | LS0MES |
| MS-120-036-D4-CR4 | LS0RTV |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-120-036-D6-CR4 | LS0RTC |
| MS-120-036-D9-CR2-DISF | LS0NPE |
| MS-120-036-D9-CR2-VOA | LS1BW5 |
| MS-120-042-D1-CR2-DISF | LS0NQF |
| MS-120-042-D3-CR2-DISF | LS0NQH |
| MS-120-042-D5-CR2-DISF | LS0NRB |
| MS-120-042-D7-CR2-DISF | LS0NOL |
| MS-120-042-D8-CR2-VOA | LS12B9 |
| MS-120-054-D1-CR2-DISF | LS0NQO |
| MS-120-054-D1-CR2-VOA | LS12BG |
| MS-120-054-D6-CR2-VOA | LS12BP |
| MS-120-072-D3-CR4 | LS0RU1 |
| MS-120-072-D3-CR4 | LS1BQW |
| MS-120-072-D6-CR4 | LS0RVL |
| MS-150-009-D4-CR3-DISF | LS0W8Q |
| MS-150-009-D6-CR3-DISF | LS0VVI |
| MS-150-027-D2-Cr2-DISP | LS0TO1 |
| MS-150-027-D4-Cr2-DISP | LS0WIT |
| MS-150-027-D5-Cr2-DISP | LS0W78 |
| MS-150-027-D6-Cr2-DISP | LS0W4C |
| MS-150-036-D1-CR3-VOA | LS19K3 |
| MS-150-036-D2-CR3-VOA | LS174S |
| MS-150-036-D4-Cr2-VOA | LS15WP |
| MS-150-036-D6-CR2-DISF | LS0DG8 |
| MS-150-036-D7-CR3-DISF | LS0JCY |
| MS-150-036-D8-CR2-DISF | LS0DGM |
| MS-150-036-D8-CR3-DISF | LS0PGJ |
| MS-150-036-D9-CR3-VOA | LS19KG |
| MS-150-042-D1-CR4 | LS1AQH |
| MS-150-042-D3-CR4 | LS0RVN |
| MS-150-042-D5-CR4 | LS0T37 |
| MS-150-090-D3-CR4 | LS0RWB |
| MS-150-090-D3-CR4 | LS0RWP |
| MS-150-090-D4-CR4 | LS15J7 |
| MS-150-090-D5-CR4 | LS15JS |
| MS-180-009-D1-CR2-DISF | LS0DIY |
| MS-180-009-D1-CR4 | LS0QOA |
| MS-180-009-D1-CR4 | LS1BK6 |
| JF-T16-S12-D3-CR3-DISP | LS0TTU |
| JF-T16-S12-D4-Cr3-VOA | LS1915 |
| JF-T16-S12-D5-Cr3-VOA | LS12PI |
| JF-T16-S12-D6-Cr3-DISP | LS0TQA |
| JF-T16-S12-D6-CR3-DISP | LS0TT2 |
| JF-T16-S12-D8-CR3-TOX | FL0086 |
| JF-T16-S12-D9-CR3-DISP | LS0TTL |
| JF-T16-S12-FD-CS1-DISP | LS0OCC |
| JF-T16-S13-D3-CS1-DISP | LS0MTY |
| JF-T16-S13-D8-CS1-DISP | LS0PFL |
| JF-T16-S14-D3-CS1-DISP | LS0OAS |
| JF-T16-S15-FD-CS1-DISP | LS0FOL |
| JF-T16-S16-D3-CS1-DISP | LS0FLW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T16-S16-D6-CS1-DISP | LS0FOM |
| JF-T16-S17-D2-CS1-DISP | LS0OBY |
| JF-T16-S17-D8-CS1-DISP | LS0OCI |
| JF-T18-S08-D2-CS1-DISP | LS0IDF |
| JF-T18-S08-D3-CS1-DISP | LS0MRG |
| JF-T18-S08-D3-CS1-DISP | LS0MLH |
| JF-T18-S08-D3-CS1-DISP | LS0MOJ |
| JF-T18-S08-D6-CS1-DISP | LS0EN3 |
| JF-T20-S08-D3-CS1-DISP | LS0EDS |
| JF-T20-S09-D2-CS1-DISP | LS0IDM |
| JF-T20-S09-D8-CS1-DISP | LS0ENS |
| JF-T20-S10-D3-CS1-DISP | LS0IDO |
| JF-T20-S10-D6-CS1-DISP | LS0MLF |
| JF-T20-S10-D8-CS1-DISP | LS0IQX |
| JF-T20-S11-D6-CS1-DISP | LS0IDQ |
| JF-T20-S11-D7-CS1-DISP | LS0MOL |
| JF-T20-S12-D5-CR3-DISP | LS0TQV |
| JF-T20-S12-D5-Cr3-H1 | LS14V5 |
| JF-T20-S12-D6-Cr3-VOA | LS148O |
| JF-WB-SLICK-D2-CR4 | LS1485 |
| JF-WB-SLICK-D3-CR4 | LS146Z |
| JF-WB-SLICK-FD-CR4 | LS0CUJ |
| JF-WT9-WS7-D3-Cr3-DISI | LS0TM3 |
| JF-WT9-WS7-D6-Cr3-VO/ | LS18SU |
| JF2-15KM-surf-Tox-20100: | FL00SG |
| JF2-15Km-surf-TSS-20100 | LS1CRY |
| JF2-2km-3429FT-Disp-201 | LS0XKY |
| JF2-2km-4761FT-Disp-201 | LS0V4E |
| JF2-2km-553FT-Disp-2010 | LS0V4C |
| MS-120-036-D2-CR2-DISF | LS0MD8 |
| MS-120-036-D4-CR2-VOA | LS1BVX |
| MS-120-036-D4-CR4 | LS1B2M |
| MS-120-036-D5-CR2-DISF | LS0MEN |
| MS-120-036-D6-CR2-DISF | LS0NOB |
| MS-120-036-D7-CR2-DISF | LS0NOD |
| MS-120-042-D3-CR2-DISF | LS0NQJ |
| MS-120-042-D4-CR2-VOA | LS1BWF |
| MS-120-042-D6-CR2-DISF | LS0NOH |
| MS-120-042-D6-CR2-VOA | LS12B6 |
| MS-120-042-D7-CR2-VOA | LS12B7 |
| MS-120-054-D2-CR2-DISF | LS0NVZ |
| MS-120-054-D6-CR2-DISF | LS0NPQ |
| MS-120-072-D2-CR4 | LS1B1Q |
| MS-120-072-D4-CR4 | LS1B3P |
| MS-150-009-D5-CR3-DISF | LS0ZHB |
| MS-150-027-D7-Cr2-DISP | LS0WLF |
| MS-150-036-D2-CR2-DISF | LS0DKV |
| MS-150-036-D2-CR3-VOA | LS174X |
| MS-150-036-D3-CR2-DISF | LS0DJ7 |
| MS-150-036-D8-CR3-DISF | LS0PGV |
| MS-150-042-D2-CR4 | LS0RVW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-150-042-D3-CR4 | LS1APG |
| MS-150-042-D3-CR4 | LS1APM |
| MS-150-042-D3-CR4 | LS1APX |
| MS-150-042-D4-CR4 | LS0T2P |
| MS-150-042-D4-CR4 | LS1AQ4 |
| MS-150-042-D5-CR4 | LS0T1M |
| MS-150-042-D6-CR4 | LS1APA |
| MS-150-042-D7-CR4 | LS0RUH |
| MS-150-042-D8-CR4 | LS0RVO |
| MS-150-042-D8-CR4 | LS1AQ2 |
| MS-150-042-D8-CR4 | LS1AQ8 |
| MS-150-090-D2-CR4 | LS0RW4 |
| MS-150-090-D2-CR4 | LS1B2Q |
| MS-150-090-D2-CR4 | LS1B39 |
| MS-150-090-D4-CR4 | LS0RTR |
| MS-180-009-D3-CR2-DISF | LS0DJG |
| MS-180-009-D4-CR4 | LS1BKF |
| MS-180-009-D5-CR2-VOA | LS0YAL |
| MS-180-009-D5-CR4 | LS0IKY |
| MS-180-009-D5-CR4 | LS0N23 |
| MS-180-009-D5-CR4 | LS1BKB |
| MS-180-009-D6-CR4 | LS1BKV |
| MS-225-108-D7-CR3-VOA | LS0YSM |
| MS-225-108-D9-CR3-DISF | LS0QRA |
| MS-225-126-D1-CR5 | LS0O3I |
| MS-225-126-D10-CR5 | LS0O18 |
| MS-225-126-D2-CR5 | LS0O1V |
| MS-225-126-D2-CR5 | LS0O2W |
| MS-225-126-D6-CR5 | LS114Z |
| MS-225-126-D7-CR5 | LS114X |
| MS-225-144-D1-CR3-DISF | LS0ORJ |
| MS-225-144-D2-CR3-VOA | LS0YRQ |
| MS-225-144-D7-CR3-DISF | LS0QTG |
| MS-225-144-D7-CR3-VOA | LS0YS1 |
| MS-240-018-D11-CR4 | LS0MYX |
| MS-240-018-D2-CR4 | LS170K |
| MS-240-018-D2-CR4 | LS170L |
| MS-240-018-D4-CR3-VOA | LS188T |
| MS-240-018-D4-CR4 | LS0HU3 |
| MS-240-018-D4-CR4 | LS1705 |
| MS-240-018-D4-CR4 | LS1708 |
| MS-240-018-D5-CR3-DISF | LS0ZFO |
| MS-240-018-D5-CR3-VOA | LS188P |
| MS-240-018-D7-CR4 | LS0FT0 |
| MS-240-018-D8-CR4 | LS0MXZ |
| MS-240-018-D9-CR4 | LS1C0A |
| MS-240-036-D4-CR3-DISF | LS0ZH8 |
| MS-240-126-D5-CR3-VOA | LS0YRN |
| MS-247-090-D5-CR3-VOA | LS146J |
| MS-255-018-D1-Cr2-DISP | LS0NS2 |
| MS-255-018-D8-CR2-voa | LS13YH |

OTW - Other Aqueous Sample (Wat

MS-255-018-D9-CR2-voa   LS1406
MS-255-054-D2-CR3-DISF LS0Q3F
MS-270-009-D1-CR3-VOA LS19US
MS-270-009-D2-CR2-DISF LS0ME1
MS-270-009-D2-CR2-VOA LS1BWY
MS-270-009-D4-CR3-VOA LS19NN
MS-270-009-D5-Cr2-DISP LS0NSP
MS-270-009-D5-CR3-VOA LS19UB
MS-270-009-D7-CR2-DISF LS0MCR
MS-270-018-D1-CR4       LS1C2X
MS-270-018-D2-CR4       LS1C33
MS-270-018-D4-CR4       LS1C3A
MS-270-018-D6-CR4       LS1C3N
MS-270-036-D3-Cr2-DISP LS0NRQ
MS-270-036-D4-Cr2-DISP LS0NSR
MS-120-018-D6-CR3-DISF LS0ZFD
MS-120-018-D7-CR3-DISF LS0WJE
MS-120-018a-D2-Cr2-DISF LS0WLU
MS-120-018a-D8-Cr2-VOA LS15GK
MS-120-027-D1-CR2-DISF LS0MCL
MS-120-027-D1-Cr2-DISP LS0NT9
MS-120-027-D5-CR2-DISF LS0MEC
MS-120-027-D5-CR2-VOA LS12C6
MS-120-027-D5-CR2-VOA LS12C7
MS-120-027-D7-CR2-DISF LS0MER
MS-120-027-D7-Cr2-DISP LS0NS9
MS-120-036-D2-CR4       LS0RVR
MS-120-036-D3-CR4       LS1B1Y
MS-120-036-D4-CR4       LS1B1Z
MS-120-036-D5-CR2-VOA LS1BW0
MS-120-036-D5-CR4       LS1B3N
MS-120-042-D3-CR2-VOA LS1BWD
MS-120-042-D4-CR2-DISF LS0NQK
MS-120-054-D2-CR2-DISF LS0NQQ
MS-120-054-D4-CR2-DISF LS0NON
MS-120-054-D6-CR2-VOA LS12BQ
MS-120-054-D9-Cr42-DISF LS0R5B
MS-120-072-D1-CR4       LS1B2D
MS-120-072-D2-CR4       LS0RU9
MS-120-072-D4-CR4       LS0RTG
MS-120-072-D5-CR4       LS0RUY
MS-150-009-D1-CR3-DISF LS0W8H
MS-150-009-D6-CR3-VOA LS19UF
MS-150-027-D1-Cr2-DISP LS0TM9
MS-150-027-D4-Cr2-DISP LS0W5K
MS-150-027-D4-Cr2-DISP LS0WI0
MS-150-027-D5-Cr2-DISP LS0W46
MS-150-027-D7-Cr2-DISP LS0W7C
MS-150-027-D7-Cr2-VOA LS15WF
MS-150-027-D8-Cr2-DISP LS0W53
MS-150-036-D1-CR3-VOA LS19KN

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-150-036-D2-CR3-DISF | LS0NXC |
| MS-150-036-D2-CR3-DISF | LS0ORM |
| MS-150-036-D4-CR3-DISF | LS0JUS |
| MS-150-036-D6-CR2-DISF | LS0DKK |
| MS-150-036-D7-CR3-VOA | LS174T |
| MS-150-036-D8-CR3-VOA | LS174P |
| MS-150-036-D9-CR2-DISF | LS0DGN |
| MS-150-042-D6-CR4 | LS1AP4 |
| MS-150-042-D8-CR4 | LS1AUY |
| MS-150-090-D4-CR4 | LS0RTI |
| MS-150-090-D5-CR4 | LS0RTJ |
| MS-150-090-D5-CR4 | LS15JM |
| MS-150-090-D5-CR4 | LS15JN |
| MS-150-090-D6-CR4 | LS0RTB |
| MS-150-090-D6-CR4 | LS15JU |
| MS-180-009-D1-CR4 | LS0QIZ |
| MS-180-009-D1-CR4 | LS1BJL |
| MS-180-009-D3-CR4 | LS1BJY |
| MS-180-009-D4-CR2-DISF | LS0DI4 |
| MS-180-009-D5-CR2-DISF | LS0DK4 |
| MS-180-009-D5-CR4 | LS1BKA |
| MS-180-009-D7-CR2-DISF | LS0DKU |
| MS-180-009-D9-CR2-DISF | LS0DJ3 |
| MS-180-018-D3-CR2-DISF | LS0MDF |
| MS-180-018-D4-CR3-DISF | LS0ZH1 |
| MS-180-018-D5-CR2-DISF | LS0MDO |
| MS-180-018-D5-CR2-voa | LS1407 |
| MS-180-018-D5-CR3-DISF | LS0ZFC |
| MS-180-018-D6-CR3-DISF | LS0ZHT |
| MS-180-018-D7-CR2-DISF | LS0MEM |
| MS-180-054-D1-CR4 | LS1AUX |
| MS-180-054-D2-CR4 | LS0R4L |
| MS-180-054-D2-CR4 | LS1APV |
| MS-180-054-D3-CR3-VOA | LS174H |
| MS-180-054-D4-CR3-VOA | LS174J |
| MS-180-054-D4-CR4 | LS1AQC |
| MS-180-054-D5-CR4 | LS1APC |
| MS-180-054-D8-CR4 | LS0RVK |
| MS-180-054-D8-CR4 | LS0RW1 |
| MS-180-054-D8-CR4 | LS0Y3U |
| MS-180-054-D8-CR4 | LS0Y4P |
| MS-195-072-D2-CR3-DISF | LS0PG3 |
| MS-195-108-D1-CR3-DISF | LS0ORL |
| MS-195-108-D2-CR3-DISF | LS0PFC |
| MS-195-108-D4-CR3-DISF | LS0OSH |
| MS-195-108-D5-CR3-VOA | LS121D |
| MS-195-108-D8-CR3-DISF | LS0PE8 |
| MS-195-108-D9-CR3-VOA | LS11ZV |
| MS-2-195-W2 | TD0AF1 |
| MS-210-018-D2-CR4 | LS1BKK |
| MS-225-144-D6-CR3-DISF | LS0PNK |

OTW - Other Aqueous Sample (Wat

```
MS-240-018-D10-CR4      LS0NBL
MS-240-018-D3-CR3-DISF  LS0W1M
MS-240-018-D3-CR3-VOA   LS188V
MS-240-018-D4-CR3-DISF  LS0W8W
MS-240-018-D6-CR4       LS1BZT
MS-240-018-D7-CR4       LS1BZY
MS-240-018-D7-CR4       LS1BZZ
MS-240-036-D1-CR3-VOA   LS188J
MS-240-036-D3-CR3-DISF  LS0W20
MS-240-036-D5-CR3-DISF  LS0ZFG
MS-240-036-D6-CR3-DISF  LS0WJG
MS-240-126-D3-CR3-DISF  LS0PF8
MS-240-126-D4-CR3-DISF  LS0ORI
MS-247-090-D2-CR3-DISF  LS0OSA
MS-247-090-D2-CR3-DISF  LS0PGI
MS-247-090-D4-CR3-DISF  LS0JXP
MS-247-090-D5-CR3-VOA   LS146I
MS-255-018-D1-Cr2-DISP  LS0NS5
MS-255-018-D1-CR2-voa   LS13YS
MS-255-018-D6-CR2-DISF  LS0MDP
MS-255-018-D6-CR2-voa   LS13Z5
MS-255-018-D7-CR2-DISF  LS0MDT
MS-255-018-D9-Cr2-DISP  LS0NSB
MS-270-009-D10-CR2-voa  LS13ZG
MS-270-009-D2-CR3-DISF  LS0VYW
MS-270-009-D2-CR3-DISF  LS0WKO
MS-270-009-D3-Cr2-DISP  LS0NRV
MS-270-009-D6-Cr2-DISP  LS0NTL
MS-270-009-D7-CR2-DISF  LS0MCS
MS-270-009-D8-CR2-DISF  LS0MDJ
MS-270-009-D8-CR2-voa   LS1404
MS-270-009-D9-CR2-DISF  LS0MDM
MS-270-018-D4-CR4       LS0FS3
MS-270-036-D3-Cr2-DISP  LS0NSE
MS-270-036-D6-CR2-VOA   LS1BWS
MS-330-009-D5-CR3-DISF  LS0WM3
MS-330-027-D1-CR4       LS0IK4
MS-330-027-D1-CR4       LS195G
MS-330-027-D1-CR4       LS195J
MS-330-027-D3-CR4       LS1956
MS-330-027-D4-CR4       LS0QOE
MS-330-027-D5-CR4       LS0IYQ
MS-270-018-D2-CR4       LS1C34
MS-270-018-D3-CR4       LS1C36
MS-270-018-D4-CR4       LS1C39
MS-270-018-D5-CR4       LS1C3G
MS-270-036-D4-CR2-VOA   LS1BWO
MS-270-036-D5-Cr2-DISP  LS0NTB
MS-270-036-D5-CR2-VOA   LS1BWN
MS-270-036-D6-CR2-DISF  LS0MCV
MS-330-027-D1-CR4       LS195H
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-330-027-D2-CR4 | LS195L |
| MS-330-027-D3-CR4 | LS1954 |
| MS-330-027-D4-CR4 | LS1959 |
| MS-330-027-D5-CR4 | LS195B |
| MS-330-027-D7-CR4 | LS0N2K |
| MS-330-027-D8-CR4 | LS194D |
| MS-330-027-D8-CR4 | LS1950 |
| MS-C03-D04-D1-CR4 | LS162B |
| MS-C03-D04-D2-CR4 | LS161T |
| MS-C03-D04-D3-CR4 | LS162I |
| MS-C03-D04-D5-CR4 | LS0HUM |
| MS-C03-D04-D5-CR4 | LS0MNO |
| MS-C03-D04-D5-CR4 | LS1616 |
| MS-C03-D04-D5-CR4 | LS162V |
| MS-C03-D06-D6-CR4 | LS0HVB |
| MS-C06-D06-D2-CR4 | LS16OC |
| MS-C06-D06-D4-CR4 | LS16OQ |
| MS-C06-D06-D6-CR4 | LS0MYW |
| MS-T08-S04-D1-CR5 | LS0O19 |
| MS-T08-S04-D1-CR5 | LS1154 |
| MS-T08-S04-D10-CR5 | LS15RD |
| MS-T08-S04-D4-CR5 | LS15QH |
| MS-T08-S04-D5-CR5 | LS0DPV |
| MS-T08-S04-D5-CR5 | LS15QS |
| MS-T08-S04-D7-CR5 | LS15R5 |
| MS-T10-S11-D10-CR5 | LS0O25 |
| MS-T10-S11-D10-CR5 | LS14LT |
| MS-T10-S11-D5-CR5 | LS0O1G |
| MS-T10-S11-D7-CR5 | LS0DPO |
| MS-T10-S11-D7-CR5 | LS18YV |
| MS-T12-S13-D1-CR5 | LS0QLO |
| MS-T12-S13-D1-CR5 | LS11BX |
| MS-T12-S13-D4-CR5 | LS0SDI |
| MS-T12-S13-D7-CR5 | LS10M5 |
| MS-T16-S17-D3-CR5 | LS10HE |
| MS-T16-S17-D5-CR5 | LS0QL1 |
| MS-T16-S17-D8-CR5 | LS0QMF |
| MS-T19-S21-D10-CR5 | LS12I4 |
| MS-T19-S21-D11-CR5 | LS12J8 |
| MS-T19-S21-D2-CR5 | LS0SHM |
| MS-T19-S21-D3-CR5 | LS12HS |
| MS-T19-S21-D4-CR5 | LS0SHS |
| MS-T19-S21-D8-CR5 | LS12J1 |
| MS-T19-S21-D9-CR5 | LS12IX |
| MS1-347-V2 | TD09SS |
| MS1-83-V1 | TD0AAI |
| MS2-537-V1 | TD09TI |
| MS4-852-V2 | TD09ZC |
| NS-195-072-D2-CR2-DISP | LS0PLL |
| NS-195-072-D3-CR2-VOA | LS19YK |
| NS-225-027-D4-CR2-DISP | LS0GSQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS-266-066-199-CR2-DISI | LS0GSW |
| NS-266-066-47-CR2-DISP | LS0NH6 |
| NS-MS-000-072-D1-CR1-[ | LS0Q5K |
| NS-MS-000-072-D3-CR1-[ | LS0Q5C |
| NS-MS-030-054-D2-CR1-[ | LS0Q52 |
| NS-MS-030-072-D3-CR1-[ | LS0EAR |
| NS-MT-000-090-D3-CR1-[ | LS0Q4W |
| NS-RB-330-30NM-10M 06: | LS18WY |
| NS010527SW0008 | GL04DC |
| NS010528IW0016 | GL04AW |
| NS010529DW0020 | GL04EQ |
| NS010529IW0019 | GL0GQE |
| NS010529IW0022 | GL0GQK |
| NS010529SW0024 | GL02CY |
| NS010530SW0030 | GL04BI |
| NS010601DW0036 | GL0F1G |
| NS010601IW0035 | GL0F1S |
| NS010601SW0037 | GL04ZA |
| NS010602IW0045 | GL01XK |
| NS010604DW0055 | GL0F1L |
| NS010604DW0058 | GL0F1H |
| NS010604IW0054 | GL01XP |
| NS010604IW0057 | GL01XN |
| NS010606DW0071 | GL0GFF |
| NS010606IW0070 | GL05MF |
| NS010606SW0069 | GL03J6 |
| NS010607DW0074 | GL0F0T |
| MS-180-018-D5-CR2-DISF | LS0MDX |
| MS-180-018-D6-CR2-voa | LS1401 |
| MS-180-018-D6-CR3-VOA | LS19NK |
| MS-180-018-D7-CR3-DISF | LS0ZHU |
| MS-180-018-D8-CR2-DISF | LS0NSN |
| MS-180-018-D8-CR3-DISF | LS0ZHF |
| MS-180-054-D2-CR3-DISF | LS0PEW |
| MS-180-054-D2-CR4 | LS1AQ1 |
| MS-180-054-D2-CR4 | LS1AQ7 |
| MS-180-054-D3-CR4 | LS1APP |
| MS-180-054-D5-CR3-VOA | LS174K |
| MS-180-054-D5-CR4 | LS0RT8 |
| MS-195-072-D4-CR3-DISF | LS0OSK |
| MS-195-072-D6-CR3-VOA | LS0YT3 |
| MS-195-108-D6-CR3-DISF | LS0Q3D |
| MS-195-108-D7-CR3-DISF | LS0JUO |
| MS-195-108-D7-CR3-DISF | LS0PGQ |
| MS-195-108-D9-CR3-DISF | LS0PG6 |
| MS-210-018-D1-CR4 | LS1BKO |
| MS-210-018-D2-CR4 | LS0QO2 |
| MS-210-018-D2-CR4 | LS1BKN |
| MS-210-018-D3-CR4 | LS1BLJ |
| MS-210-018-D4-CR4 | LS1BL2 |
| MS-210-018-D5-CR4 | LS1BL3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-210-018-D6-CR4 | LS1BLD |
| MS-210-018-D7-CR4 | LS0IK5 |
| MS-210-018-D9-CR4 | LS0YRG |
| MS-210-090-D2-CR3-DISF | LS0ZFL |
| MS-210-090-D4-CR3-DISF | LS0W91 |
| MS-210-090-D4-CR3-DISF | LS0ZGY |
| MS-210-090-D6-CR3-VOA | LS10JL |
| MS-210-108-D11-CR5 | LS0DPF |
| MS-210-108-D11-CR5 | LS0FD5 |
| MS-210-108-D2-CR5 | LS10PD |
| MS-210-108-D7-CR5 | LS0O1A |
| MS-210-108-D8-CR5 | LS0O2F |
| MS-210-144-D1-CR5 | LS10SZ |
| MS-210-144-D5-CR5 | LS10SV |
| MS-210-144-D8-CR5 | LS0MKB |
| MS-210-144-D8-CR5 | LS1139 |
| MS-225-054-D1-CR5 | LS13JB |
| MS-225-054-D10-CR5 | LS0IZ7 |
| MS-225-054-D10-CR5 | LS0IZ8 |
| MS-225-054-D10-CR5 | LS11VX |
| JF2-2km-852FT-Disp-2010( | LS0V49 |
| JF2-2Km-Surf-Disp-20100! | LS0TZO |
| JF2-2km-surf-O-20100525 | LS1D2M |
| JF2-4KM-110-Disp-201005 | LS0V3J |
| JF2-4km-625FT-Disp-2010( | LS0V9U |
| JF2-70nmi-Surf-Disp-2010( | LS0V4O |
| JF3-2.5km-Disp-20100617 | LS0UWO |
| JF3-2km-Disp-20100619-4 | LS0VKW |
| JF3-2KM-TOX-20100613-! | FL00WT |
| JF3-REF-TOX-20100612-! | FL00GS |
| JUN-WAF0.01-100-C-A-21 | BA0NLP |
| JUN-WAF0.01-100-C-M-2: | BA0IDE |
| JUN-WAF0.1-100-C-A-21 | BA0ICD |
| JUN-WAF0.1-100-C-M-22 | BA0HVM |
| JUN-WAF1-100-C-A-21-DI | BA0NLM |
| JUN-WAF1-100-C-A-8 | BA0HV4 |
| JUN-WAF1-100-C-A-8-DU | BA0IRQ |
| JUN-WAF1-100-C-M-22 | BA0HV7 |
| JUN-WAF1-100-C-M-8-DU | BA0IRJ |
| JUN-WAF1-100-C-MA-7 | BA0FQ6 |
| K1007259-015 | TD0K35 |
| K1007259-019 | TD0K32 |
| LAMS0604SW0035 | GL01XS |
| LAMS0604SW0035 | GL0F1J |
| LAMS0902SW0121 | GL04IP |
| MASS-WAF0.01-100-C-A- | BA0IHT |
| MASS-WAF0.01-100-C-M- | BA0IVY |
| MASS-WAF0.01-100-C-M/ | BA0IGO |
| MASS-WAF0.01-100-C-M/ | BA0IHM |
| MASS-WAF1-100-C-A-1 | BA0FPR |
| MASS-WAF1-100-C-A-27 | BA0IC5 |

OTW - Other Aqueous Sample (Wat

| | | |
|---|---|---|
| MASS-WAF1-100-C-A-8 | BA0IHB |
| MASS-WAF1-100-C-M-15 | BA0IAP |
| MASS-WAF1-100-C-M-15 | BA0II1 |
| MASS-WAF1-100-C-MA-0 | BA0FQR |
| MASS-WAF1-100-C-MA-7 | BA0IHL |
| MS-000-009-D4-CR4 | LS0QHW |
| MS-000-009-D5-CR4 | LS172C |
| MS-000-009-D6-CR4 | LS0QHL |
| MS-000-009-D6-CR4 | LS172E |
| MS-000-027-D2-Cr2-VOA | LS0YBH |
| MS-000-027-D4-CR2-DISF | LS0NJ3 |
| MS-180-009-D7-Cr2-VOA | LS0YAV |
| MS-180-009-D8-CR2-DISF | LS0DFH |
| MS-180-009-D8-Cr2-VOA | LS0YAX |
| MS-180-018-D1-CR3-DISF | LS0W1O |
| MS-180-018-D4-CR2-voa | LS13YO |
| MS-180-018-D4-CR3-VOA | LS19N2 |
| MS-180-018-D9-CR2-DISF | LS0NT4 |
| MS-180-054-D4-CR4 | LS1APU |
| MS-180-054-D5-CR3-DISF | LS0JD9 |
| MS-180-054-D5-CR4 | LS0T2Y |
| MS-180-054-D7-CR4 | LS0Y40 |
| MS-180-054-D7-CR4 | LS0Y46 |
| MS-195-072-D5-CR3-DISF | LS0PEP |
| MS-195-072-D5-CR3-VOA | LS0YT1 |
| MS-195-108-D3-CR3-DISF | LS0NX2 |
| MS-195-108-D3-CR3-VOA | LS0YTA |
| MS-195-108-D8-CR3-VOA | LS1201 |
| MS-210-018-D1-CR4 | LS1BKP |
| MS-210-018-D5-CR4 | LS0QGR |
| MS-210-018-D5-CR4 | LS1BL4 |
| MS-210-018-D5-CR4 | LS1BLH |
| MS-210-018-D8-CR4 | LS0YRD |
| MS-210-108-D10-CR5 | LS0FE3 |
| MS-210-108-D10-CR5 | LS10YW |
| MS-210-108-D11-CR5 | LS0DPN |
| MS-210-108-D2-CR5 | LS10PC |
| MS-210-108-D4-CR5 | LS10Y6 |
| MS-210-108-D5-CR5 | LS0FDB |
| MS-210-108-D5-CR5 | LS10YC |
| MS-210-108-D7-CR5 | LS0O3U |
| MS-210-144-D1-CR5 | LS0MTT |
| MS-225-054-D11-CR5 | LS0O4P |
| MS-225-054-D11-CR5 | LS13IH |
| MS-225-054-D2-CR5 | LS0OW4 |
| MS-225-054-D2-CR5 | LS11UR |
| MS-225-054-D3-CR3-VOA | LS1BZL |
| MS-225-054-D4-CR5 | LS0IZ2 |
| MS-225-054-D5-CR3-VOA | LS10J1 |
| MS-225-054-D6-CR5 | LS13IR |
| MS-225-054-D8-CR5 | LS11UZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-054-D9-CR5 | LS0IUJ |
| MS-225-090-D3-CR5 | LS0MSZ |
| MS-225-090-D3-CR5 | LS11VU |
| MS-225-090-D4-CR5 | LS0MSL |
| NS010529DW0026 | GL02DI |
| NS010529DW0026 | GL04EO |
| NS010530SW0030 | GL02E0 |
| NS010601DW0036 | GL05LS |
| NS010601DW0039 | GL04ZB |
| NS010601SW0034 | GL01S0 |
| NS010602DW0049 | GL03VA |
| NS010602IW0048 | GL0GCD |
| NS010602SW0044 | GL03VU |
| NS010602SW0047 | GL04BV |
| NS010604DW0055 | GL03JD |
| NS010604IW0057 | GL0F1K |
| NS010604SW0056 | GL01XV |
| NS010606SW0066 | GL03VS |
| NS010607DW0074 | GL02XP |
| NS010607DW0077 | GL0F0Y |
| NS010608DW0086 | GL03VZ |
| NS010608IW0079 | GL0GBZ |
| NS010608IW0085 | GL04YK |
| NS010608SW0081 | GL03W0 |
| NS010608SW0084 | GL07KO |
| NS010608SW0084 | GL07KP |
| NS010609DW0092 | GL01Y9 |
| NS010609IW0088 | GL01Y4 |
| NS010609SW0090 | GL04XU |
| NS010610DW0096 | GL0G3W |
| NS010610DW0099 | GL02E1 |
| NS010610IW0095 | GL0GCU |
| NS010610SW0094 | GL0G42 |
| NS010610SW0097 | GL06GJ |
| NS010611IW0104 | GL0EPY |
| NS010611SW0100 | GL0G3R |
| NS010611SW0100 | GL0GMH |
| NS010611SW0103 | GL01YO |
| NS010611SW0103 | GL0EQ8 |
| NS010612SW0107 | GL04TC |
| NS010612SW0110 | GL01HF |
| NS010612SW0110 | GL02CM |
| NS010613SW0116 | GL06XC |
| NS010613SW0116 | GL06XM |
| NS010614DW0131 | GL06XI |
| NS010614IW0127 | GL0ESG |
| NS010616DW0137 | GL0FK5 |
| NS010616IW0133 | GL05Q9 |
| NS010616SW0138 | GL03YX |
| MS-180-009-D4-CR4 | LS0QH6 |
| MS-180-009-D4-CR4 | LS1BKG |

OTW - Other Aqueous Sample (Wat

```
MS-180-018-D1-CR3-DISF LS0W1V
MS-180-018-D1-CR3-VOA  LS11V8
MS-180-018-D3-CR2-DISF LS0MD2
MS-180-018-D4-CR2-DISF LS0MDB
MS-180-018-D4-CR2-voa  LS13YI
MS-180-018-D7-CR2-DISF LS0MEL
MS-180-018-D7-CR2-voa  LS13ZV
MS-180-018-D8-CR3-VOA  LS19UE
MS-180-018-D8-CR3-VOA  LS19UK
MS-180-018-D9-CR2-DISF LS0NSC
MS-180-018-D9-CR2-DISF LS0NSY
MS-180-054-D2-CR3-DISF LS0JD1
MS-180-054-D2-CR4      LS1APJ
MS-180-054-D5-CR4      LS1AP6
MS-180-054-D6-CR3-VOA  LS174M
MS-180-054-D7-CR4      LS0RUQ
MS-195-072-D1-CR3-VOA  LS0YSR
MS-195-108-D2-CR3-VOA  LS0YT9
MS-195-108-D3-CR3-DISF LS0PFH
MS-195-108-D8-CR3-DISF LS0PEY
MS-210-018-D2-CR4      LS1BKM
MS-210-018-D6-CR4      LS0QHG
MS-210-018-D6-CR4      LS1BLC
MS-210-018-D8-CR4      LS0YRC
MS-210-018-D8-CR4      LS0YRF
MS-210-018-D9-CR4      LS0YRH
MS-210-108-D10-CR5     LS0DPB
MS-210-108-D11-CR5     LS10YZ
MS-210-108-D12-CR5     LS10Z2
MS-210-108-D3-CR5      LS0FDK
MS-210-108-D4-CR5      LS10Y7
MS-210-108-D5-CR5      LS0DPX
MS-210-108-D7-CR5      LS10YJ
MS-210-144-D2-CR5      LS10ST
MS-210-144-D3-CR5      LS10TQ
MS-210-144-D4-CR5      LS113D
MS-210-144-D5-CR5      LS0CMR
MS-210-144-D5-CR5      LS10TO
MS-210-144-D6-CR5      LS10SP
MS-210-144-D6-CR5      LS111R
MS-210-144-D6-CR5      LS111S
MS-210-144-D7-CR5      LS0CNI
MS-150-042-D1-CR4      LS0RUB
MS-150-042-D1-CR4      LS0RW6
MS-150-042-D1-CR4      LS1APZ
MS-150-042-D3-CR4      LS0SGJ
MS-150-042-D4-CR4      LS1AQA
MS-150-042-D5-CR4      LS1AV6
MS-150-042-D7-CR4      LS0T1T
MS-150-042-D7-CR4      LS1AVA
MS-150-090-D3-CR4      LS15JF
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-150-090-D4-CR4 | LS0RTQ |
| MS-150-090-D5-CR4 | LS0T41 |
| MS-150-090-D5-CR4 | LS15JO |
| MS-180-009-D2-CR2-DISF | LS0DKR |
| MS-180-009-D2-CR4 | LS1BK2 |
| MS-180-009-D3-CR4 | LS1BJW |
| MS-180-009-D4-CR4 | LS0IYC |
| MS-180-009-D6-CR2-VOA | LS0YAE |
| MS-180-009-D7-CR2-DISF | LS0DIS |
| MS-180-009-D7-Cr2-VOA | LS0YBE |
| MS-180-009-D9-CR2-DISF | LS0DJ8 |
| MS-180-018-D2-CR2-voa | LS13ZC |
| MS-180-018-D4-CR3-VOA | LS19MW |
| MS-180-018-D5-CR3-DISF | LS0W8X |
| MS-180-018-D6-CR3-DISF | LS0WJI |
| MS-180-018-D8-CR2-DISF | LS0NSF |
| MS-180-018-D8-CR3-DISF | LS0W8O |
| MS-180-018-D8-CR3-DISF | LS0ZHI |
| MS-180-054-D1-CR4 | LS1AV9 |
| MS-180-054-D5-CR4 | LS0T1Q |
| MS-180-054-D6-CR3-DISF | LS0JCT |
| MS-180-054-D6-CR3-VOA | LS19KR |
| MS-180-054-D8-CR4 | LS0Y36 |
| MS-180-054-D8-CR4 | LS0Y3C |
| MS-195-072-D2-CR3-VOA | LS0YSU |
| MS-195-072-D3-CR3-VOA | LS0YSX |
| MS-195-072-D4-CR3-VOA | LS0YSY |
| MS-195-108-D2-CR3-DISF | LS0OR7 |
| MS-195-108-D8-CR3-DISF | LS0PF7 |
| MS-195-108-D9-CR3-VOA | LS1748 |
| MS-210-018-D1-CR4 | LS0QO3 |
| MS-210-018-D1-CR4 | LS1BKT |
| MS-210-018-D2-CR4 | LS0QJ5 |
| MS-210-018-D2-CR4 | LS1BKL |
| MS-210-018-D2-CR4 | LS1BL6 |
| MS-270-036-D5-Cr2-DISP | LS0NTN |
| MS-270-036-D7-CR2-DISF | LS0MDD |
| MS-270-036-D7-CR2-VOA | LS1BWR |
| MS-330-009-D4-CR3-DISF | LS0VYX |
| MS-330-009-D4-CR3-DISF | LS0W0L |
| MS-330-027-D1-CR4 | LS0N1S |
| MS-330-027-D2-CR4 | LS0IXL |
| MS-330-027-D3-CR4 | LS0QH0 |
| MS-330-027-D4-CR4 | LS0N1P |
| MS-330-027-D4-CR4 | LS195A |
| MS-330-027-D5-CR4 | LS0QGY |
| MS-330-027-D8-CR4 | LS0IXP |
| MS-330-027-D8-CR4 | LS194Z |
| MS-C03-D04-D1-CR4 | LS162H |
| MS-C03-D04-D1-CR4 | LS162N |
| MS-C03-D04-D3-CR4 | LS162O |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-C03-D06-D1-CR4 | LS161D |
| MS-C03-D06-D1-CR4 | LS161J |
| MS-C03-D06-D1-CR4 | LS1632 |
| MS-C03-D06-D5-CR4 | LS161X |
| MS-C06-D06-D1-CR4 | LS0HUE |
| MS-C06-D06-D2-CR4 | LS16OG |
| MS-C06-D06-D5-CR4 | LS16OT |
| MS-C06-D06-D6-CR4 | LS0NBC |
| MS-T08-S04-D1-CR5 | LS0P3L |
| MS-T08-S04-D2-CR5 | LS0FDR |
| MS-T08-S04-D3-CR5 | LS0FDM |
| MS-T08-S04-D4-CR5 | LS15R2 |
| MS-T08-S04-D7-CR5 | LS15R6 |
| MS-T08-S04-D7-CR5 | LS15R7 |
| MS-T08-S04-D8-CR5 | LS0O17 |
| MS-T10-S11-D10-CR5 | LS0O36 |
| MS-T10-S11-D3-CR5 | LS18OR |
| MS-T10-S11-D4-CR5 | LS18OK |
| MS-T10-S11-D5-CR5 | LS0O1T |
| MS-T10-S11-D6-CR5 | LS18OV |
| MS-T10-S11-D9-CR5 | LS18P0 |
| MS-T12-S13-D1-CR5 | LS0SNY |
| MS-T12-S13-D1-CR5 | LS11C9 |
| MS-T12-S13-D3-CR5 | LS0SOP |
| MS-T12-S13-D5-CR5 | LS0SHL |
| MS-T12-S13-D6-CR5 | LS10L4 |
| MS-T12-S13-D8-CR5 | LS10LV |
| MS-330-027-D5-CR4 | LS195C |
| MS-C03-D04-D1-CR4 | LS0FT7 |
| MS-C03-D04-D3-CR4 | LS162U |
| MS-C03-D04-D4-CR4 | LS0MYK |
| MS-C03-D04-D5-CR4 | LS162P |
| MS-C03-D04-D6-CR4 | LS162D |
| MS-C03-D06-D1-CR4 | LS0HV6 |
| MS-C03-D06-D4-CR4 | LS1618 |
| MS-C03-D06-D4-CR4 | LS162X |
| MS-C03-D06-D5-CR4 | LS162L |
| MS-C03-D06-D6-CR4 | LS14V0 |
| MS-C06-D06-D1-CR4 | LS16OB |
| MS-C06-D06-D5-CR4 | LS16OU |
| MS-C06-D06-D6-CR4 | LS16OZ |
| MS-T08-S04-D1-CR5 | LS0P38 |
| MS-T08-S04-D2-CR5 | LS15QO |
| MS-T08-S04-D3-CR5 | LS0DPE |
| MS-T08-S04-D6-CR5 | LS0GTC |
| MS-T08-S04-D6-CR5 | LS0O1K |
| MS-T08-S04-D6-CR5 | LS15QW |
| MS-T08-S04-D8-CR5 | LS15QY |
| MS-T08-S04-D9-CR5 | LS15RB |
| MS-T08-S04-D9-CR5 | LS15RG |
| MS-T10-S11-D1-CR5 | LS0FD8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-T10-S11-D10-CR5 | LS14TZ |
| MS-T10-S11-D2-CR5 | LS0O24 |
| MS-T10-S11-D2-CR5 | LS0O2H |
| MS-T10-S11-D3-CR5 | LS18OL |
| MS-T10-S11-D4-CR5 | LS18OW |
| MS-T10-S11-D6-CR5 | LS0DPS |
| MS-T12-S13-D2-CR5 | LS10LQ |
| MS-T12-S13-D3-CR5 | LS0SH5 |
| MS-T12-S13-D9-CR5 | LS10L6 |
| MS-T16-S17-D1-CR5 | LS10H4 |
| MS-T16-S17-D3-CR5 | LS10HC |
| MS-T16-S17-D5-CR5 | LS10HN |
| MS-T16-S17-D6-CR5 | LS10HR |
| MS-T16-S17-D6-CR5 | LS12VE |
| MS-T16-S17-D8-CR5 | LS0QMM |
| MS-T19-S21-D1-CR5 | LS0SNZ |
| MS-T19-S21-D1-CR5 | LS12I0 |
| MS-T19-S21-D11-CR5 | LS0QJX |
| MS-T19-S21-D4-CR5 | LS0SHY |
| MS-210-018-D3-CR4 | LS0QIJ |
| MS-210-018-D3-CR4 | LS0QNT |
| MS-210-018-D4-CR4 | LS0QIP |
| MS-210-018-D7-CR4 | LS0N28 |
| MS-210-018-D7-CR4 | LS1727 |
| MS-210-018-D7-CR4 | LS1BL8 |
| MS-210-018-D9-CR4 | LS0QHJ |
| MS-210-018-D9-CR4 | LS0YRI |
| MS-210-090-D2-CR3-VOA | LS10JG |
| MS-210-090-D3-CR3-DISP | LS0WJN |
| MS-210-090-D4-CR3-DISP | LS0ZF4 |
| MS-210-090-D5-CR3-VOA | LS10JJ |
| MS-210-090-D5-CR3-VOA | LS10JM |
| MS-210-108-D10-CR5 | LS10YV |
| MS-210-108-D12-CR5 | LS0FDI |
| MS-210-108-D2-CR5 | LS0DOM |
| MS-210-108-D5-CR5 | LS0DPJ |
| MS-210-108-D6-CR5 | LS0P3H |
| MS-210-144-D2-CR5 | LS113F |
| MS-210-144-D3-CR5 | LS10SY |
| MS-210-144-D4-CR5 | LS0PE2 |
| MS-210-144-D5-CR5 | LS10SS |
| MS-210-144-D6-CR5 | LS0MKC |
| MS-210-144-D6-CR5 | LS0MKN |
| MS-210-144-D7-CR5 | LS0CO1 |
| MS-225-054-D1-CR3-DISP | LS0ZFV |
| MS-225-054-D1-CR5 | LS13I0 |
| MS-225-054-D10-CR5 | LS11W8 |
| MS-225-054-D10-CR5 | LS13I2 |
| MS-225-054-D2-CR3-DISP | LS0W8Y |
| MS-225-054-D2-CR5 | LS0IZ0 |
| MS-225-054-D4-CR3-VOA | LS1BZM |

Page 268

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-054-D5-CR3-DISF | LS0ZGX |
| MS-225-054-D6-CR3-DISF | LS0ZGW |
| MS-225-054-D6-CR5 | LS11Y1 |
| MS-225-054-D7-CR5 | LS13J6 |
| MS-225-054-D7-CR5 | LS13JJ |
| MS-225-054-D8-CR5 | LS13IL |
| MS-225-054-D9-CR5 | LS13IA |
| MS-225-090-D2-CR5 | LS13I5 |
| MS-225-090-D4-CR5 | LS13HM |
| MS-225-090-D4-CR5 | LS13IP |
| MS-225-090-D6-CR5 | LS0MTD |
| MS-225-090-D6-CR5 | LS13I6 |
| NS010607SW0072 | GL03VF |
| NS010607SW0072 | GL0F0X |
| NS010608DW0080 | GL04YB |
| NS010608SW0081 | GL04Y3 |
| NS010609IW0088 | GL0F1O |
| NS010609SW0090 | GL0F1Q |
| NS010610SW0094 | GL0GCY |
| NS010611SW0103 | GL01YN |
| NS010612DW0115 | GL03WT |
| NS010613DW0121 | GL04P9 |
| NS010613IW0120 | GL03JL |
| NS010614DW0128 | GL06XT |
| NS010614SW0126 | GL04YW |
| NS010614SW0126 | GL0ES5 |
| NS010616DW0134 | GL0FJU |
| NS010616IW0139 | GL02S8 |
| NS010618IW0151 | GL09TP |
| NS010618IW0154 | GL05Z5 |
| NS010618IW0154 | GL09TX |
| NS010620DW0168 | GL05NV |
| NS010620IW0164 | GL02UE |
| NS010620IW0170 | GL05MR |
| NS010620SW0163 | GL02UJ |
| NS010620SW0169 | GL02UA |
| NS010621IW0173 | GL05YR |
| NS010621SW0175 | GL09UN |
| NS010623DW0184 | GL0ETP |
| NS010623IW0180 | GL05ME |
| NS010623IW0180 | GL05MV |
| NS010623SW0179 | GL06LB |
| NS010624IW0193 | GL05PG |
| NS010625DW0200 | GL05EI |
| NS010626DW0204 | GL0GN7 |
| NS010626IW0209 | GL03LH |
| NS010627IW0212DUP | GL03KD |
| NS010629DW0220 | GL06AY |
| NS010629SW0218 | GL09H4 |
| NS010702DW0224 | GL06KC |
| NS010702SW0228 | GL04PE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010703SW0231 | GL06X2 |
| NS010707SW0235 | GL04OL |
| NS010708DW0247 | GL02O0 |
| NS010708IW0243 | GL02O1 |
| NS010708SW0239 | GL02HH |
| NS010709DW0253 | GL04NM |
| MS-225-054-D11-CR5 | LS13J7 |
| MS-225-054-D12-CR5 | LS0IZC |
| MS-225-054-D3-CR3-DISF | LS0ZET |
| MS-225-054-D3-CR5 | LS13J5 |
| MS-225-054-D4-CR3-DISF | LS0ZFN |
| MS-225-054-D4-CR5 | LS11UP |
| MS-225-054-D6-CR3-VOA | LS10J4 |
| MS-225-054-D8-CR5 | LS11W3 |
| MS-225-090-D3-CR5 | LS0O4Z |
| MS-225-090-D3-CR5 | LS11VI |
| MS-225-090-D3-CR5 | LS13HX |
| MS-225-090-D6-CR5 | LS13HT |
| MS-225-090-D8-CR5 | LS0O4W |
| MS-225-090-D9-CR5 | LS0IUI |
| MS-225-108-D1-CR3-VOA | LS0YS9 |
| MS-225-108-D2-CR3-DISF | LS0QQN |
| MS-225-108-D2-CR3-VOA | LS0YSB |
| MS-225-108-D4-CR3-DISF | LS0PNN |
| MS-225-108-D4-CR3-VOA | LS0YSF |
| MS-225-108-D6-CR3-DISF | LS0QS4 |
| MS-225-126-D2-CR5 | LS10W4 |
| MS-225-126-D4-CR5 | LS10W1 |
| MS-225-126-D6-CR5 | LS0DON |
| MS-225-126-D6-CR5 | LS0FD0 |
| MS-225-126-D8-CR5 | LS114V |
| MS-225-126-D9-CR5 | LS0GUZ |
| MS-225-144-D2-CR3-DISF | LS0JCS |
| MS-225-144-D7-CR3-VOA | LS0YS0 |
| MS-225-144-D8-CR3-VOA | LS0YS3 |
| MS-240-018-D1-CR3-DISF | LS0ZG4 |
| MS-240-018-D11-CR4 | LS0MYY |
| MS-240-018-D11-CR4 | LS1C0F |
| MS-240-018-D3-CR4 | LS1702 |
| MS-240-018-D4-CR4 | LS1706 |
| MS-240-018-D5-CR4 | LS1BZR |
| MS-240-018-D6-CR3-DISF | LS0WJF |
| MS-240-018-D8-CR4 | LS1C03 |
| MS-240-018-D9-CR4 | LS1C05 |
| MS-240-018-D9-CR4 | LS1C06 |
| MS-240-018-D9-CR4 | LS1C08 |
| MS-240-036-D1-CR3-DISF | LS0ZH3 |
| MS-240-036-D4-CR3-VOA | LS188C |
| MS-240-036-D8-CR3-DISF | LS0ZFQ |
| MS-240-126-D3-CR3-DISF | LS0JCZ |
| MS-225-090-D5-CR5 | LS13HR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-090-D7-CR5 | LS0PBX |
| MS-225-108-D4-CR3-VOA | LS0YSG |
| MS-225-108-D6-CR3-DISF | LS0QRX |
| MS-225-108-D8-CR3-DISF | LS0QR0 |
| MS-225-108-D9-CR3-VOA | LS0YSQ |
| MS-225-126-D10-CR5 | LS114S |
| MS-225-126-D4-CR5 | LS10VZ |
| MS-225-126-D5-CR5 | LS10VW |
| MS-225-126-D7-CR5 | LS0DPK |
| MS-225-126-D9-CR5 | LS0P3F |
| MS-225-144-D6-CR3-VOA | LS0YRZ |
| MS-225-144-D7-CR3-DISF | LS0PNM |
| MS-240-018-D10-CR4 | LS1C0E |
| MS-240-018-D11-CR4 | LS1C0J |
| MS-240-018-D3-CR3-DISF | LS0ZGE |
| MS-240-018-D3-CR4 | LS0HU1 |
| MS-240-018-D4-CR4 | LS1707 |
| MS-240-018-D6-CR3-DISF | LS0WJM |
| MS-240-018-D6-CR4 | LS1BZV |
| MS-240-036-D5-CR3-DISF | LS0W8B |
| MS-240-036-D6-CR3-VOA | LS1BZA |
| MS-240-126-D1-CR3-VOA | LS146P |
| MS-240-126-D2-CR3-VOA | LS146R |
| MS-247-090-D3-CR3-VOA | LS146E |
| MS-255-018-D3-CR2-voa | LS13YB |
| MS-255-018-D4-CR2-voa | LS13ZZ |
| MS-255-018-D7-CR2-voa | LS13YT |
| MS-255-054-D1-CR3-DISF | LS0JUE |
| MS-255-054-D3-CR3-DISF | LS0JCK |
| MS-255-054-D5-CR3-DISF | LS0JCX |
| MS-270-009-D1-CR2-DISF | LS0MD6 |
| MS-270-009-D1-CR2-DISF | LS0MDL |
| MS-270-009-D1-CR2-VOA | LS1BWW |
| MS-270-009-D2-CR2-VOA | LS1BWV |
| MS-270-009-D2-CR3-DISF | LS0W0K |
| MS-270-009-D2-CR3-VOA | LS19MZ |
| MS-270-009-D5-CR2-VOA | LS1BX4 |
| MS-270-009-D6-CR3-VOA | LS19UH |
| MS-270-009-D6-CR3-VOA | LS19UO |
| MS-270-009-D7-CR2-voa | LS13YL |
| MS-270-018-D1-CR4 | LS1C0V |
| MS-270-018-D3-CR4 | LS1C35 |
| MS-210-144-D8-CR5 | LS10SN |
| MS-210-144-D8-CR5 | LS1137 |
| MS-225-054-D1-CR5 | LS0IYZ |
| MS-225-054-D11-CR5 | LS0IZA |
| MS-225-054-D11-CR5 | LS13I4 |
| MS-225-054-D12-CR5 | LS0O4Q |
| MS-225-054-D12-CR5 | LS13HW |
| MS-225-054-D2-CR3-DISF | LS0ZHM |
| MS-225-054-D3-CR5 | LS0IZ1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-054-D3-CR5 | LS13I7 |
| MS-225-054-D6-CR3-DISF | LS0W1D |
| MS-225-054-D6-CR3-VOA | LS10J3 |
| MS-225-054-D6-CR5 | LS11US |
| MS-225-054-D6-CR5 | LS13IE |
| MS-225-054-D7-CR3-VOA | LS10J5 |
| MS-225-054-D8-CR3-DISF | LS0W8I |
| MS-225-090-D1-CR5 | LS13HQ |
| MS-225-090-D2-CR5 | LS0IU8 |
| MS-225-090-D2-CR5 | LS0O4Y |
| MS-225-090-D7-CR5 | LS11JE |
| MS-225-090-D9-CR5 | LS11G6 |
| MS-225-108-D3-CR3-VOA | LS0YSE |
| MS-225-108-D6-CR3-DISF | LS0QST |
| MS-225-126-D2-CR5 | LS10W5 |
| MS-225-126-D3-CR5 | LS10W0 |
| MS-225-126-D3-CR5 | LS10W3 |
| MS-225-126-D5-CR5 | LS0DP9 |
| MS-225-126-D5-CR5 | LS10VX |
| MS-225-126-D6-CR5 | LS0DPH |
| MS-225-126-D6-CR5 | LS10VV |
| MS-225-126-D8-CR5 | LS114P |
| MS-225-126-D9-CR5 | LS114Q |
| MS-225-144-D1-CR3-VOA | LS0YRO |
| MS-225-144-D2-CR3-VOA | LS0YRR |
| MS-225-144-D5-CR3-VOA | LS0YRX |
| MS-225-144-D8-CR3-DISF | LS0QPN |
| MS-225-144-D9-CR3-DISF | LS0DYW |
| MS-240-018-D1-CR4 | LS170G |
| MS-240-018-D1-CR4 | LS170H |
| MS-240-018-D10-CR4 | LS1C0C |
| MS-240-018-D11-CR4 | LS1C0H |
| MS-240-018-D11-CR4 | LS1C0I |
| MS-240-018-D3-CR3-VOA | LS188S |
| MS-240-018-D3-CR4 | LS1703 |
| MS-T16-S17-D1-CR5 | LS10H2 |
| MS-T16-S17-D2-CR5 | LS10H7 |
| MS-T16-S17-D3-CR5 | LS10HG |
| MS-T16-S17-D4-CR5 | LS0QLE |
| MS-T16-S17-D4-CR5 | LS10HF |
| MS-T16-S17-D5-CR5 | LS10HM |
| MS-T16-S17-D6-CR5 | LS0QKD |
| MS-T16-S17-D7-CR5 | LS12UM |
| MS-T19-S21-D11-CR5 | LS12JC |
| MS-T19-S21-D11-CR5 | LS12JD |
| MS-T19-S21-D2-CR5 | LS12HY |
| MS-T19-S21-D4-CR5 | LS12IG |
| MS-T19-S21-D5-CR5 | LS0SI0 |
| MS-T19-S21-D6-CR5 | LS0SNM |
| MS-T19-S21-D6-CR5 | LS12IR |
| MS-T19-S21-D9-CR5 | LS0QL3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS1-212-V1 | TD09SD |
| MS2-195-V1 | TD09TE |
| MS4-840-V2 | TD09ZA |
| MSFLW0820V604-001B | GL05UH |
| NS-195-072-D3-CR2-VOA | LS19YJ |
| NS-225-027-D6-CR2-DISF | LS0NHI |
| NS-266-066-199-CR2-DISI | LS0GSV |
| NS-MS-000-072-D4-CR1-[ | LS0Q5Z |
| NS-MS-000-090-D2-CR1-[ | LS0Q50 |
| NS-MS-030-050-D4-CR1-[ | LS0HSF |
| NS-MS-030-054-D4-CR1-[ | LS0Q4V |
| NS-MS-030-072-D4-CR1-[ | LS0FVE |
| NS-RB-330-30NM-2M 062( | LS18WZ |
| NS-RB-330-40NM-1M 062( | LS18XA |
| NS010526DW0004 | GL04EA |
| NS010526DW0004 | GL0GK9 |
| NS010528DW0017 | GL04AX |
| NS010528SW0015 | GL02CK |
| NS010528SW0015 | GL04AK |
| NS010528SW0015 | GL0GJP |
| NS010529DW0020 | GL02DZ |
| NS010530DW0032 | GL04BK |
| NS010530DW0032 | GL0GK8 |
| NS010530SW0030 | GL04BH |
| NS010601IW0038 | GL04Z9 |
| NS010601IW0038 | GL05LT |
| NS010602SW0047 | GL03V8 |
| MS-000-027-D4-Cr2-VOA | LS0YC2 |
| MS-000-036-D2-CR4 | LS0MYH |
| MS-000-036-D3-CR4 | LS1AMC |
| MS-000-036-D5-CR4 | LS0MYF |
| MS-030-018-D1-CR3-DISF | LS0GXM |
| MS-030-018-D4-CR3-DISF | LS0PAJ |
| MS-030-018-D5-CR3-DISF | LS0HAT |
| MS-030-027-D1-CR2-DISF | LS0NGI |
| MS-030-027-D1-CR2-VOA | LS0YBW |
| MS-030-027-D2-CR2-VOA | LS1BM8 |
| MS-030-027-D3-CR2-VOA | LS1BME |
| MS-030-027-D6-CR2-DISF | LS0CPA |
| MS-045-009-D2-CR4 | LS0IYT |
| MS-045-009-D2-CR4 | LS172X |
| MS-045-009-D4-CR4 | LS0QH8 |
| MS-045-009-D6-CR4 | LS0QH7 |
| MS-045-009-D6-CR4 | LS173C |
| MS-060-002a-D1-CR2-DIS | LS0TMU |
| MS-060-002a-D10-Cr2-DIS | LS0TOM |
| MS-060-002a-D13-Cr2-DIS | LS0W7J |
| MS-060-002a-D14-Cr2-DIS | LS0W5S |
| MS-060-002a-D16-CR2-V( | LS0YAA |
| MS-060-002a-D17-CR2-DI | LS0WIQ |
| MS-060-002a-D3-CR2-DIS | LS0WIX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-060-018-D2-CR3-VOA | LS1510 |
| MS-060-018-D3-CR3-VOA | LS1512 |
| MS-060-018a-D1-CR2-DIS | LS0COH |
| MS-060-018a-D2-CR2-DIS | LS0CPK |
| MS-060-018a-D3-CR2-VO, | LS1903 |
| MS-060-018a-D9-CR2-DIS | LS0NID |
| MS-060-018a-D9-CR2-DIS | LS0NIE |
| MS-060-018a-D9-CR2-DIS | LS0NJB |
| MS-060-018a-D9-CR2-VO, | LS18ZY |
| MS-060-027-D1-CR2-DISF | LS0CPS |
| MS-060-027-D2-CR2-DISF | LS0NJV |
| MS-060-027-D8-CR2-VOA | LS1908 |
| MS-060-036-D1-CR4 | LS1BHO |
| MS-060-036-D3-CR4 | LS1BH7 |
| MS-060-036-D4-CR4 | LS162M |
| MS-060-036-D5-CR4 | LS161Y |
| MS-060-036-D6-CR4 | LS0MY8 |
| MS-060-036-D6-CR4 | LS162T |
| MS-210-018-D3-CR4 | LS1BKX |
| MS-210-018-D4-CR4 | LS0QH9 |
| MS-210-018-D4-CR4 | LS1BKY |
| MS-210-018-D5-CR4 | LS0QH2 |
| MS-210-018-D6-CR4 | LS1BLF |
| MS-210-090-D1-CR3-VOA | LS10JB |
| MS-210-090-D3-CR3-VOA | LS10JF |
| MS-210-090-D3-CR3-VOA | LS10JI |
| MS-210-090-D6-CR3-DISF | LS0ZH9 |
| MS-210-108-D11-CR5 | LS10Z1 |
| MS-210-108-D2-CR5 | LS10PB |
| MS-210-108-D8-CR5 | LS10YO |
| MS-210-144-D1-CR5 | LS10T0 |
| MS-210-144-D2-CR5 | LS0O0J |
| MS-210-144-D4-CR5 | LS10SR |
| MS-210-144-D4-CR5 | LS113C |
| MS-210-144-D7-CR5 | LS0CNJ |
| MS-210-144-D7-CR5 | LS10TL |
| MS-210-144-D9-CR5 | LS10TG |
| MS-225-054-D1-CR3-VOA | LS1BZH |
| MS-225-054-D1-CR5 | LS13IQ |
| MS-225-054-D10-CR5 | LS13IF |
| MS-225-054-D2-CR3-VOA | LS1BZI |
| MS-225-054-D2-CR5 | LS13IS |
| MS-225-054-D3-CR3-VOA | LS1BZK |
| MS-225-054-D3-CR5 | LS13JI |
| MS-225-054-D4-CR5 | LS13IX |
| MS-225-054-D5-CR5 | LS13HO |
| MS-225-054-D7-CR5 | LS13HV |
| MS-225-054-D8-CR5 | LS0O4N |
| MS-225-090-D2-CR5 | LS13IV |
| MS-225-090-D3-CR5 | LS13JL |
| MS-225-090-D4-CR5 | LS0MTB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-090-D4-CR5 | LS13J2 |
| MS-225-090-D6-CR5 | LS0IZE |
| MS-225-090-D7-CR5 | LS10MP |
| MS-225-090-D8-CR5 | LS11JA |
| MS-225-090-D8-CR5 | LS11JD |
| MS-225-090-D9-CR5 | LS11GG |
| MS-225-108-D7-CR3-DISF | LS0PNP |
| MS-225-108-D9-CR3-VOA | LS0YSS |
| MS-225-126-D10-CR5 | LS0GTO |
| MS-225-126-D10-CR5 | LS0O22 |
| MS-225-126-D2-CR5 | LS10ZC |
| MS-T16-S17-D4-CR5 | LS0QKH |
| MS-T16-S17-D5-CR5 | LS10HP |
| MS-T16-S17-D7-CR5 | LS0QLU |
| MS-T19-S21-D10-CR5 | LS0QK6 |
| MS-T19-S21-D10-CR5 | LS12IW |
| MS-T19-S21-D4-CR5 | LS12IF |
| MS-T19-S21-D7-CR5 | LS0QMN |
| MS-T19-S21-D9-CR5 | LS0QKM |
| NS-195-072-D1-CR2-DISP | LS0SXD |
| NS-195-072-D2-CR2-DISP | LS0OQT |
| NS-225-027-D6-CR2-DISP | LS0NHU |
| NS-266-066-390-CR2-DISI | LS0GSZ |
| NS-266-066-390-CR2-DISI | LS0GTB |
| NS-266-066-419-CR2-DISI | LS0NH4 |
| NS-MS-000-072-D5-CR1-[ | LS0Q4Y |
| NS-MS-000-090-D5-CR1-[ | LS0Q5X |
| NS-MS-030-072-D2-CR1-[ | LS0EA7 |
| NS-MS-030-072-D3-CR1-[ | LS0FWL |
| NS-RB-330-30NM-10M-06 | TD0K1M |
| NS010526IW0005 | GL0GK0 |
| NS010526SW0006 | GL04E6 |
| NS010528SW0011 | GL04B2 |
| NS010529DW0020 | GL04ER |
| NS010529DW0023 | GL04EL |
| NS010529DW0023 | GL0GQN |
| NS010529IW0019 | GL04EW |
| NS010530IW0031 | GL0GJO |
| NS010601SW0037 | GL05NG |
| NS010602DW0049 | GL0GC3 |
| NS010604SW0056 | GL06WF |
| NS010604SW0056 | GL0F1N |
| NS010607DW0074 | GL03VL |
| NS010608IW0079 | GL04XY |
| NS010608IW0079 | GL0GBY |
| NS010608IW0082 | GL04Z2 |
| NS010609SW0087 | GL01YM |
| NS010609SW0087 | GL04Z4 |
| NS010610DW0099 | GL06GH |
| NS010610IW0095 | GL0G3M |
| NS010610IW0098 | GL0GCW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010611IW0101 | GL0GBA |
| NS010612SW0107 | GL02DD |
| NS010612SW0110 | GL0BDR |
| NS010613DW0118 | GL02C1 |
| NS010617DW0146 | GL0ERJ |
| NS010618SW0147 | GL05Z8 |
| NS010618SW0150 | GL05ZG |
| NS010619DW0161 | GL02JE |
| NS010619SW0156 | GL06BM |
| NS010620SW0166 | GL05QG |
| NS010621DW0174 | GL09UR |
| NS010621DW0177 | GL09UH |
| NS010621IW0176 | GL09UM |
| NS010623DW0181 | GL05MA |
| NS010624DW0191 | GL05P5 |
| NS010624SW0186 | GL03AD |
| NS010624SW0189 | GL04W9 |
| NS010626IW0206 | GL07QH |
| NS010627IW0212DUP | GL0ESZ |
| NS010627SW0211 | GL03KC |
| NS010627SW0214 | GL03KB |
| NS010702IW0229 | GL05E9 |
| NS010703DW0233 | GL01WH |
| NS010703DW0233 | GL04UA |
| NS010708SW0239 | GL02NF |
| NS010708SW0245 | GL02NT |
| NS010709DW0250 | GL02HE |
| NS010709IW0252 | GL02HM |
| NS010709SW0248 | GL05XK |
| NS010710DW0263 | GL04MX |
| NS010711SW0264 | GL02N7 |
| NS010712DW0273 | GL04H9 |
| NS010712IW0275 | GL06J7 |
| NS010712IW0275 | GL07I3 |
| NS010713SW0283 | GL07NQ |
| NS010714DW0292 | GL05RR |
| NS010714DW0292DUP | GL03XW |
| NS010714DW0292DUP | GL07MZ |
| NS010714IW0294 | GL03XX |
| NS010715SW0299 | GL01RN |
| NS010719SW0305 | GL05F1 |
| NS010728DW0310 | GL05BS |
| NS010728IW0309 | GL01NR |
| NS010728IW0315 | GL07H8 |
| NS010728SW0311 | GL05CQ |
| NS010729DW0319 | GL03DT |
| NS010729DW0319 | GL03DU |
| NS010731IW0325 | GL03EL |
| NS010731IW0325 | GL04MN |
| MS-T19-S21-D5-CR5 | LS12I6 |
| MS-T19-S21-D5-CR5 | LS12I9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS4-840-W2 | TD01VA |
| MS4-852-V1 | TD09ZB |
| NS-225-027-D4-CR2-DISP | LS0GSP |
| NS-266-066-390-CR2-DISI | LS0GT5 |
| NS-266-066-568-CR2-DISI | LS0NGA |
| NS-MS-000-072-D3-CR1-D | LS0Q5B |
| NS-MS-000-072-D4-CR1-D | LS0Q54 |
| NS-MS-000-072-D5-CR1-D | LS0Q4N |
| NS-MS-030-054-D5-CR1-D | LS0Q4X |
| NS-MS-030-072-D4-CR1-D | LS0EAP |
| NS010526DW0004 | GL04BP |
| NS010526SW0006 | GL04BQ |
| NS010528DW0017 | GL0GJS |
| NS010528IW0016 | GL0GJU |
| NS010529IW0022 | GL04EH |
| NS010529SW0018 | GL04EN |
| NS010530IW0031 | GL04BG |
| NS010601DW0039 | GL0BBG |
| NS010601DW0039 | GL0F1V |
| NS010601SW0037 | GL05MX |
| NS010602IW0045 | GL03V7 |
| NS010602IW0045 | GL04BS |
| NS010602SW0044 | GL01XH |
| NS010606DW0068 | GL03VQ |
| NS010606IW0067 | GL03VR |
| NS010607DW0077 | GL03VI |
| NS010607SW0075 | GL06GX |
| NS010608IW0082 | GL03W1 |
| NS010608SW0078 | GL04YA |
| NS010609DW0092 | GL01Y8 |
| NS010609IW0088 | GL01Y5 |
| NS010610SW0097 | GL06GI |
| NS010610SW0097 | GL0G41 |
| NS010611DW0105 | GL0GB7 |
| NS010611DW0105 | GL0GNP |
| NS010611IW0101 | GL0G3N |
| NS010611IW0104 | GL0GLZ |
| NS010612IW0114 | GL04TI |
| NS010613IW0120 | GL06XX |
| NS010613SW0119 | GL06ZQ |
| NS010614DW0131 | GL06X8 |
| NS010614IW0124 | GL06XS |
| NS010614IW0124 | GL06Y2 |
| NS010709IW0249 | GL05XL |
| NS010710DW0260 | GL04S2 |
| NS010710DW0263 | GL0GH6 |
| NS010710IW0259 | GL03Q9 |
| NS010711DW0269 | GL01NG |
| NS010711SW0267 | GL06JB |
| NS010712SW0274 | GL04H8 |
| NS010712SW0274 | GL05IE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010714IW0288 | GL01JE |
| NS010715SW0299 | GL07NZ |
| NS010719DW0304 | GL03XI |
| NS010719IW0303 | GL03XA |
| NS010719SW0305 | GL05F0 |
| NS010719SW0305 | GL06FS |
| NS010728DW0310 | GL07S6 |
| NS010728DW0316 | GL03DP |
| NS010728IW0312 | GL05WC |
| NS010728IW0315 | GL01NI |
| NS010728IW0315 | GL05CS |
| NS010728SW0311DUP | GL01M1 |
| NS010728SW0314 | GL05BY |
| NS010729DW0319 | GL03GI |
| NS010729IW0318 | GL03DW |
| NS010731DW0326 | GL02PT |
| NS010801IW0331 | GL02PO |
| NS010805DW0347 | GL05F5 |
| NS010805DW0350 | GL05FH |
| NS010805DW0350 | GL0FQ8 |
| NS010805SW0345 | GL05VX |
| NS010805SW0345 | GL0FQA |
| NS010805SW0348DUP | GL02EL |
| NS010806SW0354 | GL02GC |
| NS010807DW0361 | GL04ML |
| NS010807SW0359 | GL03D4 |
| NS010809DW0375 | GL03U7 |
| NS010809IW0374 | GL0EW0 |
| NS010809SW0376 | GL0EW6 |
| NS010810DW0383 | GL02K1 |
| NS010820SW0385 | GL0ET1 |
| NS010823DW0393 | GL06OX |
| NS010823DW0396 | GL06RP |
| NS010823DW0398 | GL0FYJ |
| NS010823SW0391 | GL03GQ |
| NS010823SW0397 | GL06OG |
| NS010823SW0397 | GL06RH |
| MS-225-090-D9-CR5 | LS0O4X |
| MS-225-090-D9-CR5 | LS11G8 |
| MS-225-108-D9-CR3-DISF | LS0QS2 |
| MS-225-126-D1-CR5 | LS0O4J |
| MS-225-126-D2-CR5 | LS0O47 |
| MS-225-126-D4-CR5 | LS10VY |
| MS-225-126-D7-CR5 | LS114W |
| MS-225-126-D8-CR5 | LS114O |
| MS-225-144-D8-CR3-VOA | LS0YS2 |
| MS-240-018-D1-CR4 | LS170I |
| MS-240-018-D4-CR3-DISF | LS0WJL |
| MS-240-018-D5-CR3-DISF | LS0ZFF |
| MS-240-018-D5-CR3-DISF | LS0ZHD |
| MS-240-018-D6-CR4 | LS1BZU |

OTW - Other Aqueous Sample (Wat

```
MS-240-036-D1-CR3-VOA  LS188I
MS-240-036-D3-CR3-DISF LS0ZGL
MS-240-036-D3-CR3-VOA  LS188A
MS-240-036-D4-CR3-VOA  LS188D
MS-240-036-D5-CR3-DISF LS0W17
MS-240-036-D7-CR3-DISF LS0WJB
MS-240-126-D1-CR3-DISF LS0PGW
MS-240-126-D4-CR3-DISF LS0ORT
MS-240-126-D4-CR3-DISF LS0PFF
MS-247-090-D1-CR3-VOA  LS146B
MS-247-090-D3-CR3-DISF LS0Q2M
MS-247-090-D4-CR3-VOA  LS146H
MS-255-018-D1-Cr2-DISP LS0NS4
MS-255-018-D2-CR2-voa  LS13YM
MS-255-018-D4-Cr2-DISP LS0NT6
MS-255-018-D4-CR2-voa  LS13ZT
MS-255-018-D6-CR2-DISF LS0MDI
MS-255-018-D7-CR2-DISF LS0MDV
MS-255-054-D2-CR3-VOA  LS1462
MS-255-054-D3-CR3-DISF LS0JCL
MS-270-009-D3-CR3-VOA  LS19NB
MS-270-009-D4-Cr2-DISP LS0NS7
MS-270-009-D4-CR3-DISF LS0VY8
MS-270-009-D5-Cr2-DISP LS0NSO
MS-270-009-D5-CR3-DISF LS0VVJ
MS-270-009-D6-CR2-VOA  LS1BX3
MS-270-009-D8-CR2-voa  LS13YA
MS-270-018-D2-CR4      LS1C31
MS-270-018-D4-CR4      LS1C3C
MS-270-018-D5-CR4      LS1C3H
MS-270-018-D6-CR4      LS0FSC
MS-270-018-D6-CR4      LS1C3P
MS-270-036-D4-CR2-VOA  LS1BWL
MS-330-009-D2-CR3-DISF LS0VW5
MS-330-009-D3-CR3-DISF LS0VZE
MS-330-009-D3-CR3-VOA  LS19NS
MS-330-009-D4-CR3-VOA  LS19UA
MS-330-027-D3-CR4      LS1953
MS-330-027-D4-CR4      LS1957
MS-330-027-D6-CR4      LS194V
MS-330-027-D7-CR4      LS194U
MS-C03-D04-D2-CR4      LS0HUP
MS-C03-D04-D4-CR4      LS161O
MS-C03-D06-D2-CR4      LS162E
MS-C03-D06-D2-CR4      LS162K
MS-C03-D06-D2-CR4      LS162Q
MS-C03-D06-D3-CR4      LS0MNQ
MS-C03-D06-D4-CR4      LS0HU0
MS-C03-D06-D4-CR4      LS162F
MS-C03-D06-D5-CR4      LS1623
MS-C03-D06-D6-CR4      LS14UU
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-C03-D06-D6-CR4 | LS161F |
| MS-C06-D06-D2-CR4 | LS16OF |
| MS-C06-D06-D4-CR4 | LS16OM |
| MS-C06-D06-D4-CR4 | LS16OP |
| MS-T08-S04-D2-CR5 | LS0P39 |
| MS-T08-S04-D4-CR5 | LS0DPR |
| MS-T08-S04-D4-CR5 | LS15R0 |
| MS-T08-S04-D4-CR5 | LS15R1 |
| MS-T08-S04-D7-CR5 | LS15R8 |
| MS-T08-S04-D8-CR5 | LS0O23 |
| MS-T08-S04-D9-CR5 | LS15RI |
| MS-T10-S11-D1-CR5 | LS0O26 |
| MS-T10-S11-D10-CR5 | LS14TR |
| MS-T10-S11-D10-CR5 | LS18PC |
| MS-T10-S11-D2-CR5 | LS18OF |
| MS-T10-S11-D2-CR5 | LS18YR |
| MS-T10-S11-D4-CR5 | LS0P3E |
| MS-T10-S11-D4-CR5 | LS18P2 |
| MS-T10-S11-D5-CR5 | LS18Z8 |
| MS-T10-S11-D8-CR5 | LS0FDY |
| MS-T10-S11-D8-CR5 | LS18OC |
| MS-T10-S11-D9-CR5 | LS18P6 |
| NS010604DW0055 | GL01XT |
| NS010604IW0057 | GL03JB |
| NS010604SW0056 | GL03JE |
| NS010606DW0068 | GL05NY |
| NS010607SW0072 | GL0GO7 |
| NS010608DW0083 | GL04Y4 |
| NS010608DW0083 | GL07KD |
| NS010608DW0086 | GL04YR |
| NS010608DW0086 | GL07KK |
| NS010608DW0086 | GL07KL |
| NS010608IW0082 | GL07KM |
| NS010608IW0085 | GL03VV |
| NS010609IW0091 | GL01YJ |
| NS010609SW0087 | GL0EQ9 |
| NS010609SW0090 | GL01Y6 |
| NS010610IW0098 | GL0GCV |
| NS010610SW0097 | GL02E3 |
| NS010612DW0115 | GL01WI |
| NS010612DW0115 | GL0ES7 |
| NS010612SW0113 | GL09AE |
| NS010613DW0121 | GL03JK |
| NS010613IW0117 | GL06YQ |
| NS010613IW0120 | GL04OG |
| NS010613SW0119 | GL03JH |
| NS010614DW0131 | GL04Y7 |
| NS010614IW0127 | GL06WP |
| NS010614IW0127 | GL06WZ |
| NS010614IW0130 | GL06YW |
| NS010616DW0140 | GL07FS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010616IW0133 | GL03Z5 |
| NS010616SW0135 | GL02S9 |
| NS010616SW0135 | GL05QA |
| NS010617IW0142 | GL0F35 |
| NS010618DW0155 | GL0F25 |
| NS010619IW0157 | GL06BB |
| NS010619SW0159 | GL06BE |
| NS010620SW0169 | GL02U0 |
| NS010621SW0172 | GL09V9 |
| NS010623SW0182 | GL05MY |
| NS010624IW0187 | GL04CH |
| NS010624IW0190 | GL03NW |
| NS010624IW0193 | GL03AB |
| NS010625IW0196 | GL02Y6 |
| NS010625SW0198 | GL02Y7 |
| NS010626DW0207 | GL03LI |
| MS-247-090-D1-CR3-VOA | LS146A |
| MS-247-090-D3-CR3-DISF | LS0PG2 |
| MS-247-090-D4-CR3-DISF | LS0PER |
| MS-255-018-D1-CR2-voa | LS13YY |
| MS-255-018-D5-CR2-voa | LS13ZN |
| MS-255-018-D9-Cr2-DISP | LS0NSM |
| MS-255-054-D1-CR3-VOA | LS1460 |
| MS-255-054-D2-CR3-DISF | LS0NWT |
| MS-255-054-D3-CR3-VOA | LS1464 |
| MS-255-054-D3-CR3-VOA | LS1465 |
| MS-270-009-D10-CR2-voa | LS13ZM |
| MS-270-009-D7-CR2-DISF | LS0MCQ |
| MS-270-009-D8-CR2-DISF | LS0MD7 |
| MS-270-018-D4-CR4 | LS0FSI |
| MS-270-036-D2-Cr2-DISP | LS0NRY |
| MS-330-027-D6-CR4 | LS0QO6 |
| MS-330-027-D8-CR4 | LS194E |
| MS-C03-D04-D1-CR4 | LS1625 |
| MS-C03-D04-D2-CR4 | LS161B |
| MS-C03-D04-D2-CR4 | LS161H |
| MS-C03-D04-D2-CR4 | LS161N |
| MS-C03-D04-D4-CR4 | LS0FRV |
| MS-C03-D04-D6-CR4 | LS1621 |
| MS-C03-D06-D2-CR4 | LS0HUJ |
| MS-C03-D06-D3-CR4 | LS161K |
| MS-C03-D06-D4-CR4 | LS162R |
| MS-C03-D06-D4-CR4 | LS1633 |
| MS-C06-D06-D1-CR4 | LS14VJ |
| MS-C06-D06-D2-CR4 | LS0HUN |
| MS-C06-D06-D3-CR4 | LS0FTG |
| MS-C06-D06-D4-CR4 | LS16ON |
| MS-C06-D06-D6-CR4 | LS16OW |
| MS-T08-S04-D10-CR5 | LS0DPG |
| MS-T08-S04-D3-CR5 | LS15QP |
| MS-T08-S04-D8-CR5 | LS15RL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-T08-S04-D9-CR5 | LS15RH |
| MS-T10-S11-D3-CR5 | LS18S7 |
| MS-T10-S11-D6-CR5 | LS0O1H |
| MS-T10-S11-D7-CR5 | LS18PD |
| MS-T12-S13-D1-CR5 | LS113V |
| MS-T12-S13-D3-CR5 | LS10MD |
| MS-T12-S13-D4-CR5 | LS10MF |
| MS-T12-S13-D5-CR5 | LS0SH6 |
| MS-240-018-D5-CR3-VOA | LS188M |
| MS-240-018-D6-CR3-DISF | LS0W8Z |
| MS-240-018-D6-CR4 | LS1BZS |
| MS-240-018-D9-CR4 | LS1C07 |
| MS-240-036-D4-CR3-DISF | LS0ZGT |
| MS-240-036-D7-CR3-DISF | LS0ZFU |
| MS-240-036-D8-CR3-DISF | LS0ZGC |
| MS-240-126-D3-CR3-VOA | LS146T |
| MS-240-126-D5-CR3-DISF | LS0JD3 |
| MS-240-126-D5-CR3-DISF | LS0ORA |
| MS-247-090-D4-CR3-VOA | LS146G |
| MS-255-018-D5-CR2-voa | LS13ZH |
| MS-255-054-D1-CR3-DISF | LS0JUM |
| MS-255-054-D5-CR3-DISF | LS0NCP |
| MS-270-009-D1-CR2-VOA | LS1BWT |
| MS-270-009-D10-CR2-DIS | LS0MDY |
| MS-270-009-D3-CR3-VOA | LS19NH |
| MS-270-009-D4-Cr2-DISP | LS0NS3 |
| MS-270-009-D4-CR3-VOA | LS19NT |
| MS-270-009-D6-CR-voa | LS13YR |
| MS-270-009-D6-CR3-DISF | LS0VX2 |
| MS-270-009-D6-CR3-DISF | LS0WKT |
| MS-270-009-D7-CR2-voa | LS13YF |
| MS-270-018-D2-CR4 | LS1C30 |
| MS-270-018-D3-CR4 | LS1C37 |
| MS-270-018-D4-CR4 | LS1C3D |
| MS-270-036-D2-CR2-VOA | LS1BWH |
| MS-330-009-D3-CR3-DISF | LS0WKZ |
| MS-330-027-D1-CR4 | LS0N2P |
| MS-330-027-D2-CR4 | LS195N |
| MS-330-027-D6-CR4 | LS194S |
| MS-C03-D04-D3-CR4 | LS0FRC |
| MS-C03-D04-D4-CR4 | LS1620 |
| MS-C03-D04-D6-CR4 | LS1627 |
| MS-C03-D06-D1-CR4 | LS1617 |
| MS-C03-D06-D1-CR4 | LS161P |
| MS-C03-D06-D3-CR4 | LS161Q |
| MS-C03-D06-D3-CR4 | LS161W |
| MS-C06-D06-D2-CR4 | LS16OD |
| MS-C06-D06-D2-CR4 | LS16OE |
| MS-C06-D06-D3-CR4 | LS16OL |
| MS-C06-D06-D5-CR4 | LS16OR |
| MS-C06-D06-D6-CR4 | LS16P0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-225-126-D3-CR5 | LS0P3K |
| MS-225-126-D5-CR5 | LS0FE0 |
| MS-225-144-D8-CR3-DISF | LS0QQD |
| MS-225-144-D9-CR3-VOA | LS0YS4 |
| MS-240-018-D1-CR4 | LS170F |
| MS-240-018-D10-CR4 | LS1C09 |
| MS-240-018-D10-CR4 | LS1C0D |
| MS-240-018-D2-CR3-VOA | LS188X |
| MS-240-018-D4-CR3-DISF | LS0W1P |
| MS-240-018-D4-CR4 | LS1709 |
| MS-240-018-D5-CR4 | LS0NB1 |
| MS-240-018-D6-CR3-VOA | LS188O |
| MS-240-018-D6-CR3-VOA | LS188R |
| MS-240-018-D7-CR4 | LS1BZW |
| MS-240-018-D8-CR4 | LS1C01 |
| MS-240-036-D2-CR3-DISF | LS0ZHA |
| MS-240-036-D3-CR3-VOA | LS188B |
| MS-240-036-D6-CR3-DISF | LS0W8D |
| MS-240-036-D7-CR3-VOA | LS1BZC |
| MS-240-036-D8-CR3-VOA | LS1BZF |
| MS-240-126-D1-CR3-DISF | LS0OSS |
| MS-240-126-D1-CR3-DISF | LS0PG8 |
| MS-240-126-D2-CR3-DISF | LS0OSF |
| MS-240-126-D3-CR3-DISF | LS0NWR |
| MS-247-090-D2-CR3-VOA | LS146C |
| MS-247-090-D2-CR3-VOA | LS146D |
| MS-247-090-D4-CR3-DISF | LS0JCR |
| MS-255-018-D10-CR2-voa | LS1400 |
| MS-255-018-D2-Cr2-DISP | LS0NS6 |
| MS-255-018-D3-Cr2-DISP | LS0NST |
| MS-255-018-D5-CR2-DISF | LS0MCT |
| MS-255-018-D8-CR2-voa | LS13YN |
| MS-255-018-D9-Cr2-DISP | LS0NSA |
| MS-270-009-D1-CR2-DISF | LS0MDK |
| MS-270-009-D1-CR3-DISF | LS0VYH |
| MS-270-009-D10-CR2-DIS | LS0MDR |
| MS-270-009-D2-CR2-DISF | LS0ME0 |
| MS-270-009-D3-CR2-VOA | LS1BWX |
| MS-270-009-D4-CR2-VOA | LS1BWZ |
| MS-270-009-D4-CR2-VOA | LS1BX2 |
| MS-270-009-D9-CR2-voa | LS13ZS |
| MS-270-018-D3-CR4 | LS0NBP |
| MS-270-018-D4-CR4 | LS1C3B |
| MS-090-090-D3-CR4 | LS16QV |
| MS-090-090-D5-CR4 | LS0FT8 |
| MS-090-090-D8-CR4 | LS171Q |
| MS-090-090-D8-CR4 | LS171R |
| MS-120-002-D12-CR2-DIS | LS0CPQ |
| MS-120-002-D2-CR2-VOA | LS190A |
| MS-120-002-D5-CR2-DISF | LS0NGQ |
| MS-120-002-D6-CR2-DISF | LS0NJE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-120-002-D6-Cr2-VOA | LS0YB3 |
| MS-120-002-D8-Cr2-VOA | LS0YBR |
| MS-120-002-D9-Cr2-VOA | LS0YB2 |
| MS-120-009-D1-CR2-DISF | LS0TSH |
| MS-120-009-D1-CR4 | LS173F |
| MS-120-009-D10-CR2-VO | LS15G9 |
| MS-120-009-D2-CR4 | LS173L |
| MS-120-009-D2-CR4 | LS173O |
| MS-120-009-D5-CR2-VOA | LS15FY |
| MS-120-009-D5-CR4 | LS173Z |
| MS-120-009-D6-Cr2-VOA | LS15FV |
| MS-120-018-D1-CR3-VOA | LS11WB |
| MS-120-018-D8-CR3-DISF | LS0WJ6 |
| MS-120-018-D8-CR3-DISF | LS0ZES |
| MS-120-018a-D1-Cr2-DISF | LS0W73 |
| MS-120-018a-D10-Cr2-VO | LS15GS |
| MS-120-018a-D3-Cr2-DISF | LS0W2C |
| MS-120-018a-D4-Cr2-VOA | LS15GA |
| MS-120-018a-D8-Cr2-DISF | LS0WHZ |
| MS-120-027-D7-Cr2-DISP | LS0NSG |
| MS-120-027-D8-CR2-VOA | LS12CC |
| MS-120-036-D1-CR2-DISF | LS0MD5 |
| MS-120-036-D1-CR4 | LS1B2I |
| MS-120-036-D1-CR4 | LS1B2Z |
| MS-120-036-D1-CR4 | LS1B3H |
| MS-120-036-D2-CR4 | LS0RWA |
| MS-120-036-D3-CR4 | LS0RUC |
| MS-120-036-D3-CR4 | LS1B24 |
| MS-120-036-D4-CR4 | LS0RTL |
| MS-120-036-D5-CR4 | LS0RTT |
| MS-120-036-D6-CR2-DISF | LS0NOC |
| MS-120-036-D6-CR2-VOA | LS1BW2 |
| MS-120-036-D7-CR2-VOA | LS1BW1 |
| MS-120-036-D9-CR2-DISF | LS0NPF |
| MS-120-042-D1-CR2-DISF | LS0NPH |
| NS010801IW0337 | GL05Q4 |
| NS010802DW0344 | GL06UL |
| NS010802SW0340DUP | GL03CH |
| NS010805SW0351 | GL05W6 |
| NS010806DW0355 | GL02B4 |
| NS010806DW0358 | GL03TW |
| NS010807DW0364 | GL04LI |
| NS010807SW0359DUP | GL04HI |
| NS010807SW0359DUP | GL0GJE |
| NS010808DW0369 | GL07SG |
| NS010809DW0372 | GL05GE |
| NS010809IW0371 | GL0EW8 |
| NS010809SW0373DUP | GL03TV |
| NS010818DW0385 | GL0FTW |
| NS010820DW0386 | GL0FVP |
| NS010822IW0389 | GL0FZ5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010823IW0392 | GL06OP |
| NS010823SW0394 | GL0FY5 |
| NS010823SW0397 | GL06OH |
| NS010824DW403 | GL0GII |
| NS010902DW0419 | GL0GOU |
| NS010903DW0430 | GL03BK |
| NS010903DW0430 | GL0G88 |
| NS010905DW0433 | GL0FSJ |
| NS010912DW0478 | GL03AY |
| NS010912SW0479 | GL06BW |
| NS010920DW0505 | GL06RE |
| NS010921DW0515 | GL03BP |
| NS010921DW0521 | GL03BL |
| NS010921DW0521 | GL0FRA |
| NS010921IW0520 | GL06BZ |
| NS010921SW0516 | GL0F4W |
| NS010921SW0519 | GL0FRX |
| NS010928IW0529 | GL01Z3 |
| NS010928IW0529 | GL03UC |
| NS010929DW0533 | GL02A8 |
| NS010929IW0532 | GL01ZR |
| NS020609SW0007 | GL0FLT |
| NS020610DW012 | GL0GCQ |
| NS020610IW011 | GL0GDA |
| NS020610SW010 | GL02D3 |
| NS020611DW0024 | GL06H3 |
| NS020611IW0023 | GL04SS |
| NS020611IW0023 | GL0EQB |
| NS010613DW0118 | GL06XY |
| NS010613SW0116 | GL02C2 |
| NS010614DW0125 | GL05B9 |
| NS010614IW0124 | GL04Y8 |
| NS010614IW0130 | GL04XI |
| NS010616DW0137 | GL0FK6 |
| NS010616DW0140 | GL02S2 |
| NS010616DW0140 | GL03YU |
| NS010616IW0136 | GL0FJW |
| NS010616IW0139 | GL02S7 |
| NS010617DW0143 | GL0F2U |
| NS010617SW0141 | GL07J4 |
| NS010617SW0144 | GL05A5 |
| NS010618DW0152 | GL0F0O |
| NS010618IW0151 | GL07FO |
| NS010618IW0151 | GL09TQ |
| NS010618IW0154 | GL09TY |
| NS010618SW0147 | GL0F0V |
| NS010620DW0171 | GL04ZC |
| NS010620DW0171 | GL04ZD |
| NS010620SW0163 | GL05NM |
| NS010621DW0174 | GL04GW |
| NS010621DW0174 | GL05YX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010621DW0174 | GL09US |
| NS010621DW0177 | GL04H7 |
| NS010621IW0173 | GL04GK |
| NS010623DW0184 | GL05LR |
| NS010623SW0179 | GL07FA |
| NS010624DW0188 | GL03O6 |
| NS010624DW0191 | GL03A7 |
| NS010624IW0190 | GL01H8 |
| NS010625IW0196 | GL05EH |
| NS010625IW0199 | GL05EL |
| NS010626IW0206 | GL07QG |
| NS010626IW0209 | GL09EL |
| NS010626SW0205 | GL09JM |
| NS010626SW0208 | GL03LJ |
| NS010627SW0214 | GL06AN |
| NS010629IW0219 | GL08SE |
| NS010702IW0223 | GL06KA |
| NS010703DW0233 | GL04U9 |
| NS010707SW0235 | GL0FKL |
| NS010708DW0244 | GL02NP |
| NS010708DW0244 | GL02NQ |
| NS010708SW0239 | GL02NG |
| NS010614IW0130 | GL06ZU |
| NS010614SW0123 | GL05BD |
| NS010614SW0126 | GL05BF |
| NS010616SW0132 | GL0FJX |
| NS010617DW0143 | GL05AI |
| NS010617IW0142 | GL07IX |
| NS010618DW0152 | GL0F1C |
| NS010618IW0148 | GL07FN |
| NS010618IW0148 | GL09TO |
| NS010619IW0160 | GL06BD |
| NS010619IW0160 | GL07KH |
| NS010620IW0167 | GL04ZG |
| NS010620IW0170 | GL05QI |
| NS010620SW0166 | GL02UI |
| NS010623IW0183 | GL03A3 |
| NS010624DW0194 | GL03A8 |
| NS010624DW0194 | GL06E8 |
| NS010624SW0186 | GL06EJ |
| NS010625DW0197 | GL06B7 |
| NS010625SW0198DUP | GL02Y5 |
| NS010626DW0204 | GL05XP |
| NS010626DW0207 | GL07QI |
| NS010626IW0203 | GL07QE |
| NS010626SW0205 | GL07QC |
| NS010627DW0216 | GL03KA |
| NS010627IW0212 | GL06AQ |
| NS010629DW0220 | GL0AW8 |
| NS010702DW0230 | GL05E2 |
| NS010702IW0223 | GL06X1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010702IW0229 | GL05EA |
| NS010702SW0222 | GL06KE |
| NS010702SW0228 | GL05E6 |
| NS010702SW0228 | GL06WH |
| NS010703SW0231 | GL09L1 |
| NS010707DW0237 | GL0FKE |
| NS010707IW0236 | GL04OM |
| NS010707IW0236 | GL0FKJ |
| NS010707SW0235 | GL02J2 |
| NS010708DW0247 | GL05WK |
| NS010708IW0243 | GL02HG |
| NS010709DW0250 | GL06HU |
| NS010709IW0249 | GL04N6 |
| NS010709SW0251 | GL04NI |
| NS010710IW0259 | GL03Q8 |
| NS010710SW0258 | GL04S9 |
| MS-270-018-D6-CR4 | LS1C3O |
| MS-270-036-D3-CR2-VOA | LS1BWM |
| MS-270-036-D5-Cr2-DISP | LS0NTA |
| MS-270-036-D7-CR2-VOA | LS1BWU |
| MS-330-009-D1-CR3-VOA | LS19N4 |
| MS-330-009-D3-CR3-VOA | LS19NM |
| MS-330-009-D4-CR3-VOA | LS19NY |
| MS-330-027-D2-CR4 | LS1951 |
| MS-330-027-D3-CR4 | LS0QGT |
| MS-330-027-D3-CR4 | LS1952 |
| MS-330-027-D5-CR4 | LS0QI3 |
| MS-330-027-D7-CR4 | LS0N24 |
| MS-C03-D04-D1-CR4 | LS0FSU |
| MS-C03-D04-D2-CR4 | LS0NCA |
| MS-C03-D04-D3-CR4 | LS162C |
| MS-C03-D04-D4-CR4 | LS1626 |
| MS-C03-D06-D2-CR4 | LS1628 |
| MS-C03-D06-D3-CR4 | LS161E |
| MS-C03-D06-D4-CR4 | LS0HUT |
| MS-C06-D06-D3-CR4 | LS16OJ |
| MS-T08-S04-D1-CR5 | LS1157 |
| MS-T08-S04-D10-CR5 | LS0P3P |
| MS-T08-S04-D2-CR5 | LS1153 |
| MS-T08-S04-D8-CR5 | LS15RK |
| MS-T10-S11-D2-CR5 | LS18P9 |
| MS-T10-S11-D4-CR5 | LS0O1I |
| MS-T10-S11-D4-CR5 | LS18OQ |
| MS-T10-S11-D6-CR5 | LS18OJ |
| MS-T10-S11-D8-CR5 | LS0DQ0 |
| MS-T10-S11-D9-CR5 | LS0DQ3 |
| MS-T12-S13-D1-CR5 | LS1147 |
| MS-T12-S13-D2-CR5 | LS10LE |
| MS-T12-S13-D3-CR5 | LS10Q7 |
| MS-T12-S13-D5-CR5 | LS10LS |
| MS-T12-S13-D7-CR5 | LS10LT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-T12-S13-D8-CR5 | LS0QMX |
| MS-T12-S13-D9-CR5 | LS0QML |
| MS-T16-S17-D1-CR5 | LS10H1 |
| MS-T16-S17-D2-CR5 | LS10HA |
| MS-T16-S17-D4-CR5 | LS0QKI |
| MS-T16-S17-D4-CR5 | LS10HI |
| MS-T16-S17-D5-CR5 | LS10HL |
| MS-T16-S17-D7-CR5 | LS0QLG |
| NS010626IW0203 | GL07QF |
| NS010626IW0206 | GL05XQ |
| NS010626IW0209 | GL05XM |
| NS010626SW0208 | GL0GMY |
| NS010629SW0218 | GL06AX |
| NS010702DW0224 | GL06KD |
| NS010702IW0229 | GL06XU |
| NS010703SW0231 | GL04UJ |
| NS010707DW0237 | GL0FKF |
| NS010707IW0236 | GL0FKI |
| NS010708DW0241 | GL02NO |
| NS010708DW0247 | GL02HW |
| NS010708IW0240 | GL05WE |
| NS010708IW0243 | GL02NM |
| NS010708IW0246 | GL02NS |
| NS010708SW0242DUP | GL02HZ |
| NS010708SW0242DUP | GL02NH |
| NS010708SW0245 | GL02HV |
| NS010710DW0260 | GL03PU |
| NS010710IW0262 | GL03Q7 |
| NS010711IW0265 | GL03O3 |
| NS010712DW0279 | GL04I5 |
| NS010712SW0271 | GL05HL |
| NS010713DW0285 | GL02VQ |
| NS010713DW0285 | GL02W0 |
| NS010713DW0285 | GL07NN |
| NS010713IW0284 | GL02WB |
| NS010714DW0289 | GL01IK |
| NS010714DW0295 | GL03XV |
| NS010714IW0288 | GL01J3 |
| NS010714IW0291 | GL01IU |
| NS010714SW0290 | GL01I0 |
| NS010715DW0301 | GL06TF |
| NS010728IW0309 | GL02Q4 |
| NS010728SW0311 | GL01NX |
| NS010729IW0318 | GL05C2 |
| NS010729SW0317 | GL05BV |
| NS010730IW0322 | GL02S0 |
| NS010801DW0335 | GL06EB |
| NS010801DW0338 | GL02RN |
| NS010801IW0334 | GL02RE |
| NS010801IW0334 | GL05O6 |
| NS010805IW0346 | GL05FC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010805IW0349 | GL05VV |
| NS010805SW0351 | GL02E7 |
| MS-T12-S13-D5-CR5 | LS10M4 |
| MS-T12-S13-D6-CR5 | LS0SI3 |
| MS-T12-S13-D6-CR5 | LS10Q9 |
| MS-T12-S13-D7-CR5 | LS0SHN |
| MS-T12-S13-D9-CR5 | LS0QLF |
| MS-T12-S13-D9-CR5 | LS10LI |
| MS-T12-S13-D9-CR5 | LS10Q1 |
| MS-T16-S17-D2-CR5 | LS0QL6 |
| MS-T16-S17-D2-CR5 | LS10H9 |
| MS-T16-S17-D3-CR5 | LS0QJY |
| MS-T16-S17-D3-CR5 | LS10HD |
| MS-T16-S17-D4-CR5 | LS10HH |
| MS-T16-S17-D8-CR5 | LS14CK |
| MS-T16-S17-D8-CR5 | LS14D0 |
| MS-T19-S21-D1-CR5 | LS12HF |
| MS-T19-S21-D5-CR5 | LS12IA |
| MS-T19-S21-D7-CR5 | LS0QMH |
| MS4-840-V1 | TD09Z9 |
| NS-225-027-D1-CR2-DISP | LS0NGE |
| NS-225-027-D3-CR2-DISP | LS0GSR |
| NS-225-027-D6-CR2-DISP | LS0GSD |
| NS-266-066-199-CR2-DISI | LS0GSS |
| NS-266-066-47-CR2-DISP | LS0GSU |
| NS-MS-000-072-D1-CR1-[ | LS0Q57 |
| NS-MS-030-054-D2-CR1-[ | LS0HRP |
| NS-RB-330-30NM-2M-062 | TD0K1L |
| NS010528IW0012 | GL04AZ |
| NS010528SW0011 | GL04B1 |
| NS010529IW0022 | GL04EG |
| NS010529SW0021 | GL02CX |
| NS010530DW0032 | GL02DO |
| NS010601DW0039 | GL05MD |
| NS010601IW0035 | GL01S5 |
| NS010601IW0035 | GL01S6 |
| NS010601IW0038 | GL0F1P |
| NS010606DW0071 | GL0GFG |
| NS010606IW0067 | GL05LP |
| NS010607DW0077 | GL02XQ |
| NS010607IW0073 | GL03VJ |
| NS010607SW0075 | GL0GO8 |
| NS010608DW0080 | GL03VN |
| NS010608DW0083 | GL00K9 |
| NS010608DW0083 | GL07KC |
| NS010824SW402DUP | GL06RG |
| NS010902IW0418 | GL03HO |
| NS010902IW0418 | GL0FO3 |
| NS010903IW0424 | GL05V3 |
| NS010903SW0429DUP | GL03B0 |
| NS010903SW0429DUP | GL0G89 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010905SW0434 | GL0FRN |
| NS010912DW0480 | GL0FO2 |
| NS010912SW0479 | GL0FON |
| NS010921DW0518 | GL0F4M |
| NS010921IW0511 | GL03BM |
| NS010921IW0520 | GL0F4S |
| NS010928DW0524 | GL01YY |
| NS010928DW0527 | GL01YS |
| NS010928SW0525 | GL03UR |
| NS020610SW010 | GL0G3Z |
| NS020611DW0018 | GL0GB3 |
| NS020611DW0021 | GL0EPV |
| NS020611IW0017 | GL0EPP |
| NS020611SW0016 | GL0GBD |
| NS020612IW0029 | GL01WR |
| NS020612IW0029 | GL03K0 |
| NS020612SW0028 | GL0ESE |
| NS020613DW0036 | GL06XD |
| NS020613IW0032 | GL02VB |
| NS020613SW0034 | GL02X9 |
| NS020614DW0042 | GL0G3V |
| NS020616DW0045 | GL07EG |
| NS020616DW0048 | GL07LJ |
| NS020616SW0043 | GL07LF |
| NS020617DW0051 | GL04U3 |
| NS020617DW0057 | GL04TO |
| NS020617SW0049 | GL05A3 |
| NS020617SW0052 | GL05AA |
| NS020617SW0055 | GL05A8 |
| NS020618SW0061 | GL07FQ |
| NS020619DW0072 | GL0F21 |
| NS020619IW0065 | GL04FU |
| NS020619SW0070 | GL04G4 |
| NS020620DW0077 | GL0F1Y |
| NS020620SW0073 | GL0F27 |
| NS020620SW0076 | GL01F8 |
| NS020620SW0076 | GL0F24 |
| NS020621DW0083 | GL09U7 |
| MS-270-018-D6-CR4 | LS0FSD |
| MS-270-036-D2-Cr2-DISP | LS0NRW |
| MS-270-036-D3-Cr2-DISP | LS0NRR |
| MS-270-036-D3-CR2-VOA | LS1BWJ |
| MS-270-036-D6-CR2-VOA | LS1BWP |
| MS-270-036-D7-CR2-DISP | LS0MDC |
| MS-330-009-D2-CR3-DISP | LS0VUF |
| MS-330-009-D2-CR3-VOA | LS19NA |
| MS-330-027-D3-CR4 | LS1955 |
| MS-330-027-D5-CR4 | LS194P |
| MS-330-027-D8-CR4 | LS0N1R |
| MS-C03-D04-D4-CR4 | LS161U |
| MS-C03-D06-D2-CR4 | LS0MNR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-C06-D06-D2-CR4 | LS0HUC |
| MS-C06-D06-D3-CR4 | LS16OI |
| MS-C06-D06-D4-CR4 | LS16OO |
| MS-C06-D06-D5-CR4 | LS0HU8 |
| MS-C06-D06-D5-CR4 | LS16OV |
| MS-T08-S04-D10-CR5 | LS15RR |
| MS-T08-S04-D2-CR5 | LS1152 |
| MS-T08-S04-D5-CR5 | LS0GUC |
| MS-T08-S04-D6-CR5 | LS15QX |
| MS-T08-S04-D6-CR5 | LS15RE |
| MS-T08-S04-D6-CR5 | LS15RF |
| MS-T08-S04-D8-CR5 | LS15QZ |
| MS-T08-S04-D9-CR5 | LS0O1Y |
| MS-T10-S11-D1-CR5 | LS18OA |
| MS-T10-S11-D1-CR5 | LS18OG |
| MS-T10-S11-D1-CR5 | LS18YX |
| MS-T10-S11-D5-CR5 | LS18Z2 |
| MS-T12-S13-D1-CR5 | LS114J |
| MS-T12-S13-D2-CR5 | LS0SDY |
| MS-T12-S13-D2-CR5 | LS0SHJ |
| MS-T12-S13-D3-CR5 | LS10L1 |
| MS-T12-S13-D4-CR5 | LS0SO4 |
| MS-T12-S13-D7-CR5 | LS10QA |
| MS-T12-S13-D8-CR5 | LS0SDX |
| MS-T16-S17-D7-CR5 | LS14DF |
| MS-T16-S17-D8-CR5 | LS12VS |
| MS-T19-S21-D1-CR5 | LS12I1 |
| MS-T19-S21-D10-CR5 | LS0QK5 |
| MS-T19-S21-D11-CR5 | LS12JB |
| MS-T19-S21-D2-CR5 | LS12HU |
| MS-T12-S13-D6-CR5 | LS0SH9 |
| MS-T12-S13-D6-CR5 | LS10M2 |
| MS-T12-S13-D7-CR5 | LS0SHU |
| MS-T16-S17-D2-CR5 | LS0QLB |
| MS-T16-S17-D2-CR5 | LS0QLD |
| MS-T16-S17-D3-CR5 | LS0QL5 |
| MS-T16-S17-D3-CR5 | LS10HB |
| MS-T16-S17-D7-CR5 | LS0QL4 |
| MS-T19-S21-D10-CR5 | LS0QKP |
| MS-T19-S21-D2-CR5 | LS0SNS |
| MS-T19-S21-D3-CR5 | LS0SHW |
| MS-T19-S21-D5-CR5 | LS12IB |
| MS-T19-S21-D6-CR5 | LS12IP |
| MS-T19-S21-D7-CR5 | LS0QLJ |
| MS-T19-S21-D7-CR5 | LS12IN |
| MS-T19-S21-D9-CR5 | LS12J0 |
| MS3-271-V1 | TD09TG |
| NS-225-027-D2-CR2-DISP | LS0NH8 |
| NS-225-027-D5-CR2-DISP | LS0GSO |
| NS-266-066-419-CR2-DISI | LS0NH5 |
| NS-MS-000-072-D1-CR1-D | LS0HS7 |

Page 291

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS-MS-030-054-D1-CR1-[ | LS0DQY |
| NS-MS-030-054-D3-CR1-[ | LS0Q4K |
| NS-MS-030-072-D1-CR1-[ | LS0FX2 |
| NS-MS-030-072-D1-CR1-[ | LS0FYT |
| NS-RB-330-30NM-10M-06 | LS0VGR |
| NS-RB-330-30NM-2M 062( | LS0VJH |
| NS010526DW0001 | GL04EC |
| NS010526SW0003 | GL04EE |
| NS010526SW0006 | GL0GKC |
| NS010527IW0009 | GL02DJ |
| NS010529DW0023 | GL02CC |
| NS010529IW0019 | GL04EX |
| NS010529IW0025 | GL02CV |
| NS010529SW0018 | GL04EM |
| NS010529SW0024 | GL04EU |
| NS010601SW0034 | GL01RZ |
| NS010601SW0034 | GL04YH |
| NS010604DW0058 | GL03J8 |
| NS010606DW0068 | GL03J1 |
| NS010606IW0070 | GL05MU |
| NS010606SW0066 | GL05LW |
| NS010608IW0085 | GL07KE |
| NS020611SW0019 | GL0EPW |
| NS020612IW0026 | GL01WL |
| NS020612IW0026 | GL02DC |
| NS020613IW0032 | GL03JR |
| NS020613IW0035 | GL02WP |
| NS020613SW0034 | GL03JI |
| NS020616IW0047 | GL07ET |
| NS020617DW0054 | GL06WE |
| NS020617IW0056 | GL05AC |
| NS020618DW0060 | GL05NO |
| NS020618DW0060 | GL09TV |
| NS020618DW0063 | GL01GD |
| NS020618DW0063 | GL07F4 |
| NS020619IW0068 | GL06BS |
| NS020619SW0070 | GL06BU |
| NS020620DW0075 | GL01FD |
| NS020620DW0077 | GL01F7 |
| NS020620IW0074 | GL01FF |
| NS020620SW0073 | GL04GR |
| NS020621DW0080 | GL09UX |
| NS020621SW0081 | GL09UD |
| NS020623DW0090 | GL04W5 |
| NS020624DW0093 | GL02P0 |
| NS020624DW0093 | GL05OL |
| NS020625DW0101 | GL01KI |
| NS020625DW0101 | GL0FM5 |
| NS020626IW0106 | GL02Y8 |
| NS020627SW0114 | GL03L2 |
| NS020708DW0127 | GL01I1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020708SW0128 | GL02I7 |
| NS020708SW0131 | GL05DR |
| NS020709SW0136 | GL04RT |
| NS020710SW0139 | GL01MN |
| NS020711DW0149 | GL01P3 |
| NS020712SW0151DUP | GL05IF |
| NS020712SW0151DUP | GL07O3 |
| NS020713DW0155 | GL07NP |
| NS020713SW0154 | GL02WU |
| NS020713SW0156 | GL05X8 |
| NS020719DW0177 | GL06FO |
| NS020721SW0183 | GL02UZ |
| NS020721SW0183DUP | GL02XG |
| NS020731SW0188 | GL01KY |
| NS020731SW0188 | GL02RY |
| MS-T08-S04-D10-CR5 | LS15RC |
| MS-T08-S04-D3-CR5 | LS15QL |
| MS-T08-S04-D3-CR5 | LS15QQ |
| MS-T08-S04-D7-CR5 | LS0O2J |
| MS-T08-S04-D8-CR5 | LS15RJ |
| MS-T08-S04-D9-CR5 | LS0O1M |
| MS-T08-S04-D9-CR5 | LS15RA |
| MS-T10-S11-D5-CR5 | LS18YQ |
| MS-T10-S11-D8-CR5 | LS0FDH |
| MS-T10-S11-D8-CR5 | LS18S5 |
| MS-T10-S11-D8-CR5 | LS18S6 |
| MS-T10-S11-D8-CR5 | LS18ZD |
| MS-T12-S13-D4-CR5 | LS10LR |
| MS-T12-S13-D4-CR5 | LS10ME |
| MS-T12-S13-D5-CR5 | LS10LG |
| MS-T12-S13-D6-CR5 | LS0SNR |
| MS-T12-S13-D7-CR5 | LS10LH |
| MS-T12-S13-D8-CR5 | LS0QMY |
| MS-T16-S17-D4-CR5 | LS10HK |
| MS-T16-S17-D6-CR5 | LS12VR |
| MS-T16-S17-D8-CR5 | LS14CB |
| MS-T19-S21-D1-CR5 | LS0QMG |
| MS-T19-S21-D2-CR5 | LS12HW |
| MS-T19-S21-D3-CR5 | LS0SHV |
| MS-T19-S21-D3-CR5 | LS12HR |
| MS-T19-S21-D7-CR5 | LS12IM |
| MS-T19-S21-D8-CR5 | LS12I3 |
| MS-T19-S21-D9-CR5 | LS12IZ |
| MS1-83-V2 | TD09SA |
| NS-195-072-D1-CR2-DISP | LS0T01 |
| NS-195-072-D3-CR2-DISP | LS0JSK |
| NS-225-027-D2-CR2-DISP | LS0NHT |
| NS-225-027-D3-CR2-DISP | LS0NGG |
| NS-266-066-448-CR2-DISI | LS0NGB |
| NS-266-066-448-CR2-DISI | LS0NIR |
| NS-MS-000-072-D4-CR1-L | LS0HSB |

OTW - Other Aqueous Sample (Wat

```
NS-MS-000-090-D2-CR1-[ LS0Q4M
NS-MS-000-090-D3-CR1-[ LS0Q55
NS-MS-000-090-D5-CR1-[ LS0Q58
NS-MS-030-054-D3-CR1-[ LS0HRN
NS-RB-330-40NM-1M-062 TD0K4N
NS010526IW0005          GL04DW
MS-120-042-D1-CR2-DISF LS0NQE
MS-120-042-D2-CR2-DISF LS0NQG
MS-120-042-D5-CR2-DISF LS0NOG
MS-120-042-D5-CR2-VOA  LS12B4
MS-120-054-D1-CR2-VOA  LS12BF
MS-120-054-D4-CR2-VOA  LS12BL
MS-120-054-D7-CR2-DISF LS0NPV
MS-120-054-D7-CR2-VOA  LS12BS
MS-120-054-D9-CR2-DISF LS0NQV
MS-120-072-D4-CR4      LS0RTM
MS-120-072-D6-CR4      LS1B2U
MS-150-009-D3-CR3-DISF LS0W8U
MS-150-009-D4-CR3-VOA  LS19NL
MS-150-009-D6-CR3-VOA  LS19U9
MS-150-027-D2-Cr2-VOA  LS15GY
MS-150-027-D6-CR2-VOA  LS15WD
MS-150-036-D1-Cr2-DISP LS0W50
MS-150-036-D1-CR3-DISF LS0NXJ
MS-150-036-D2-CR3-DISF LS0ORG
MS-150-036-D5-CR3-DISF LS0Q3G
MS-150-036-D8-CR3-DISF LS0JCN
MS-150-036-D9-CR2-DISF LS0DI5
MS-150-042-D2-CR4      LS0RW7
MS-150-042-D3-CR4      LS1APR
MS-150-042-D4-CR4      LS1AV0
MS-150-042-D5-CR4      LS1AQ3
MS-150-042-D5-CR4      LS1AVC
MS-150-042-D7-CR4      LS1AV4
MS-150-042-D9-CR4      LS1APQ
MS-150-090-D2-CR4      LS0RVQ
MS-150-090-D4-CR4      LS15JL
MS-180-009-D2-CR4      LS0QJ4
MS-180-009-D3-CR2-DISF LS0DID
MS-180-009-D3-Cr2-VOA  LS0YAH
MS-180-009-D3-CR4      LS0QHI
MS-180-009-D5-Cr2-VOA  LS0YAM
MS-180-009-D5-CR4      LS0N2L
MS-180-009-D6-CR4      LS0IKC
MS-180-009-D9-Cr2-VOA  LS0YAZ
MS-180-018-D3-CR2-voa  LS13Z0
MS-180-018-D5-CR2-DISF LS0ME3
MS-180-018-D6-CR2-DISF LS0MDW
MS-180-018-D7-CR2-voa  LS13ZJ
NS010709DW0250         GL04MS
NS010709IW0252         GL04N9
```

Page 294

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010710DW0257 | GL03NS |
| NS010710IW0256 | GL03NR |
| NS010710IW0256 | GL0GH1 |
| NS010710SW0255DUP | GL03Q4 |
| NS010711IW0265 | GL0GGO |
| NS010711IW0268 | GL06J2 |
| NS010712DW0273 | GL03QC |
| NS010712IW0272 | GL05HK |
| NS010712SW0271 | GL03PO |
| NS010712SW0271 | GL07O2 |
| NS010712SW0277 | GL06J9 |
| NS010712SW0277 | GL07O6 |
| NS010713DW0282 | GL02OJ |
| NS010713IW0281 | GL02OG |
| NS010713IW0281 | GL02V6 |
| NS010714SW0287 | GL01IA |
| NS010714SW0293 | GL01JN |
| NS010715DW0298 | GL03FU |
| NS010715IW0300 | GL03FX |
| NS010719IW0303 | GL05EX |
| NS010719SW0302 | GL05EY |
| NS010728DW0313 | GL01I7 |
| NS010728SW0308 | GL01I4 |
| NS010728SW0314 | GL01I2 |
| NS010729SW0317 | GL03DR |
| NS010730DW0323 | GL02PA |
| NS010731DW0328 | GL01LA |
| NS010731SW0324 | GL03EA |
| NS010731SW0327DUP | GL01L8 |
| NS010801DW0332 | GL03GH |
| NS010801DW0335 | GL06ED |
| NS010805DW0350 | GL07RD |
| NS010805SW0348 | GL05VW |
| NS010805SW0351 | GL02E8 |
| NS010806SW0354 | GL05FV |
| NS010807DW0366 | GL0GJD |
| NS010807IW0360 | GL0GJA |
| NS010807SW0359 | GL0FQN |
| NS010807SW0362 | GL05I8 |
| NS010807SW0365 | GL0GJG |
| NS010809DW0375 | GL05H1 |
| NS010809SW0370 | GL03U9 |
| NS010810IW0382 | GL0G11 |
| NS010710SW0258 | GL0GGX |
| NS010710SW0261 | GL04MT |
| NS010711IW0268 | GL01P4 |
| NS010711SW0267 | GL01NQ |
| NS010712DW0276DUP | GL03PR |
| NS010712SW0274 | GL03QA |
| NS010713IW0284 | GL02WL |
| NS010714DW0295 | GL07N4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010714SW0287 | GL07MY |
| NS010715DW0298 | GL07SM |
| NS010719IW0303 | GL05EW |
| NS010719IW0303 | GL06FU |
| NS010719IW0306 | GL04RP |
| NS010728DW0310 | GL01OL |
| NS010728SW0308 | GL07RP |
| NS010729IW0318 | GL03DV |
| NS010730IW0322 | GL01OW |
| NS010730IW0322 | GL04L2 |
| NS010731DW0326 | GL03EE |
| NS010731DW0328 | GL02Q8 |
| NS010731IW0325 | GL03EK |
| NS010731SW0327DUP | GL02PX |
| NS010801DW0332 | GL07SW |
| NS010801IW0337 | GL05OQ |
| NS010802DW0344 | GL06UK |
| NS010802IW0343 | GL03CQ |
| NS010802SW0342 | GL06UA |
| NS010805DW0347 | GL0FQD |
| NS010805DW0350 | GL05FG |
| NS010805IW0346 | GL0FQL |
| NS010805SW0348 | GL05FE |
| NS010805SW0348 | GL0FQ6 |
| NS010806DW0358 | GL05VN |
| NS010806SW0356 | GL02G7 |
| NS010807IW0363 | GL03GF |
| NS010807SW0359DUP | GL04LJ |
| NS010808DW0369 | GL0F7U |
| NS010808SW0368 | GL0F83 |
| NS010809DW0377 | GL05IJ |
| NS010809IW0374 | GL0EW1 |
| NS010809SW0370 | GL03QQ |
| NS010810DW0380 | GL06NC |
| NS010810DW0383 | GL02K2 |
| NS010810IW0382 | GL02JZ |
| MS-T19-S21-D10-CR5 | LS12I8 |
| MS-T19-S21-D11-CR5 | LS0QJW |
| MS-T19-S21-D2-CR5 | LS0SHO |
| MS-T19-S21-D2-CR5 | LS12HV |
| MS-T19-S21-D6-CR5 | LS0QMO |
| MS-T19-S21-D6-CR5 | LS12I2 |
| MS-T19-S21-D7-CR5 | LS12IJ |
| MS1-347-V1 | TD09SN |
| MS3-681-W2 | TD01VD |
| MS4-852-W2 | TD01VB |
| NS-195-072-D1-CR2-DISP | LS0T07 |
| NS-195-072-D1-CR2-VOA | LS19YI |
| NS-195-072-D2-CR2-DISP | LS0SXB |
| NS-225-027-D2-CR2-DISP | LS0NII |
| NS-225-027-D3-CR2-DISP | LS0NGF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010528DW0013 | GL02CN |
| NS010528IW0012 | GL04B0 |
| NS010528IW0016 | GL04AV |
| NS010528SW0011 | GL02DA |
| NS010529IW0019 | GL02DH |
| NS010529IW0025 | GL04ES |
| NS010529SW0021 | GL04EI |
| NS010529SW0021 | GL0GQO |
| NS010529SW0024 | GL04EV |
| NS010602SW0047 | GL01XE |
| NS010604IW0054 | GL01XQ |
| NS010604SW0053 | GL03JA |
| NS010604SW0053 | GL0EUQ |
| NS010606IW0067 | GL05LC |
| NS010606SW0066 | GL03J3 |
| NS010606SW0069 | GL0GFD |
| NS010607IW0076 | GL02XO |
| NS010607IW0076 | GL03VK |
| NS010607IW0076 | GL06GR |
| NS010607SW0075 | GL03VH |
| NS010608DW0080 | GL0GBG |
| NS010608SW0084 | GL03W2 |
| NS010608SW0084 | GL04XV |
| NS010609DW0089 | GL01YK |
| NS010609DW0089 | GL0F1W |
| NS010609IW0088 | GL04YN |
| NS010610IW0098 | GL02DP |
| NS010611DW0102 | GL01YP |
| NS010611DW0102 | GL0G3Q |
| NS010805SW0351 | GL0FQB |
| NS010807DW0364 | GL03GL |
| NS010807DW0366 | GL03CB |
| NS010807SW0362 | GL04KZ |
| NS010809SW0373 | GL0EVW |
| NS010809SW0373 | GL0FZS |
| NS010809SW0373DUP | GL05GW |
| NS010809SW0376 | GL03QJ |
| NS010810DW0380 | GL0G00 |
| NS010820SW0385 | GL0F7D |
| NS010822DW0390 | GL0F77 |
| NS010822SW0388 | GL03ZE |
| NS010823DW0398 | GL06OI |
| NS010823IW0395 | GL06QU |
| NS010823SW0391 | GL06OL |
| NS010825DW0410 | GL02LP |
| NS010825DW0412 | GL02MD |
| NS010825IW0406 | GL01CP |
| NS010825SW0408 | GL02LS |
| NS010825SW0411 | GL02M7 |
| NS010903SW0426 | GL05K1 |
| NS010903SW0426 | GL06BV |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010905DW0435 | GL0FR7 |
| NS010905IW0432 | GL03R5 |
| NS010905IW0432 | GL0FRI |
| NS010912DW0480 | GL0FNW |
| NS010912SW0476 | GL03AN |
| NS010912SW0479 | GL0FOH |
| NS010920DW0505 | GL0F3I |
| NS010920DW0505 | GL0F3O |
| NS010921DW0518 | GL0F4L |
| NS010921IW0517 | GL0F4U |
| NS010921SW0510 | GL0F4O |
| NS010928DW0530 | GL01Z6 |
| NS010928SW0522 | GL01Z2 |
| NS010929DW0533 | GL0GQJ |
| NS010929IW0532 | GL0GPY |
| NS010929IW0532 | GL0GQ0 |
| NS011009SW0540 | GL0GQT |
| NS020609SW0001 | GL0FLL |
| NS020609SW0004 | GL04XR |
| NS020611DW0018 | GL0EPS |
| NS020611DW0024 | GL0GML |
| NS020611IW0020 | GL0GAX |
| NS010608IW0079 | GL03VX |
| NS010608SW0078 | GL03VW |
| NS010608SW0078 | GL0GBI |
| NS010608SW0081 | GL0GBK |
| NS010609IW0091 | GL04XK |
| NS010609SW0087 | GL01YL |
| NS010610DW0096 | GL0GD2 |
| NS010610IW0095 | GL02CW |
| NS010610IW0095 | GL0GCK |
| NS010610IW0098 | GL0ES3 |
| NS010611IW0101 | GL0GM2 |
| NS010612IW0114 | GL03WW |
| NS010612SW0110 | GL0ESI |
| NS010612SW0113 | GL01XZ |
| NS010613IW0117 | GL03JU |
| NS010613IW0120 | GL06Y7 |
| NS010613SW0119 | GL02XH |
| NS010613SW0119 | GL06ZR |
| NS010614IW0127 | GL04XD |
| NS010614SW0123 | GL05BC |
| NS010614SW0129 | GL04Y9 |
| NS010616SW0135 | GL02SA |
| NS010617SW0141 | GL07J5 |
| NS010618DW0149 | GL0F0S |
| NS010618IW0148 | GL09TN |
| NS010618SW0147 | GL07FC |
| NS010618SW0150 | GL0F17 |
| NS010619DW0161 | GL07KR |
| NS010619SW0159 | GL06BF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010620SW0163 | GL02UT |
| NS010620SW0163 | GL07FT |
| NS010620SW0166 | GL05NL |
| NS010620SW0169 | GL05QP |
| NS010621IW0176 | GL04G6 |
| NS010621SW0172 | GL05Z3 |
| NS010621SW0172 | GL09UL |
| NS010621SW0175 | GL04H3 |
| NS010623DW0181 | GL05LV |
| NS010623DW0181 | GL07FE |
| NS010623IW0180 | GL03A1 |
| NS010623IW0183 | GL0ETK |
| NS010624SW0186 | GL03NV |
| NS010625SW0195 | GL05EF |
| NS010625SW0198DUP | GL06AR |
| NS010626DW0210 | GL02XM |
| NS020621IW0079 | GL09UF |
| NS020624DW0093 | GL03Z9 |
| NS020624DW0096 | GL04CB |
| NS020624IW0092 | GL03ZB |
| NS020624SW0097 | GL06EI |
| NS020626DW0107 | GL0GNJ |
| NS020626DW0110 | GL03LE |
| NS020626IW0106 | GL0GO3 |
| NS020626SW0105 | GL02Y9 |
| NS020626SW0105 | GL0FVE |
| NS020626SW0105 | GL0GLW |
| NS020626SW0111 | GL02YR |
| NS020626SW0111 | GL07R0 |
| NS020627DW0115 | GL05ZU |
| NS020708IW0129 | GL05DM |
| NS020708SW0125 | GL05WL |
| NS020708SW0128 | GL05DT |
| NS020710SW0141DUP | GL04RW |
| NS020711DW0147 | GL01P5 |
| NS020711DW0149 | GL06IY |
| NS020711SW0148 | GL01NF |
| NS020713DW0155 | GL05XG |
| NS020714SW0161 | GL03ZF |
| NS020715DW0165 | GL06TS |
| NS020715SW0166 | GL07TF |
| NS020717DW0170 | GL06MQ |
| NS020717SW0171 | GL01T9 |
| NS020717SW0171 | GL07M2 |
| NS020719DW0177 | GL04RE |
| NS020721DW0180 | GL01PL |
| NS020721SW0179 | GL07LT |
| NS020721SW0183DUP | GL01NY |
| NS020731SW0186 | GL03E7 |
| NS020801DW0195 | GL09QN |
| NS020802DW0202 | GL03SB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020802DW0204 | GL03G3 |
| NS020802SW0199DUP | GL0GJ6 |
| NS020802SW0201 | GL03S2 |
| NS020804DW0207 | GL04M7 |
| NS020804SW0208 | GL07HQ |
| NS020805SW0210 | GL0FQO |
| NS020805SW0212 | GL07SC |
| NS020806SW0217DUP | GL0EWK |
| NS020807DW0223 | GL05RC |
| MS-T19-S21-D3-CR5 | LS12HT |
| MS-T19-S21-D4-CR5 | LS12IH |
| MS-T19-S21-D9-CR5 | LS0QJV |
| MS-T19-S21-D9-CR5 | LS12IY |
| MS1-212-V2 | TD09SG |
| MS3-271-W1 | TD0AEW |
| NS-195-072-D2-CR2-VOA | LS19YH |
| NS-225-027-D1-CR2-DISP | LS0NIH |
| NS-225-027-D4-CR2-DISP | LS0GST |
| NS-266-066-448-CR2-DISI | LS0NIF |
| NS-MS-000-072-D3-CR1-[ | LS0HS5 |
| NS-MS-000-090-D2-CR1-[ | LS0Q4O |
| NS-MS-030-072-D4-CR1-[ | LS0FWU |
| NS-MS-030-072-D5-CR1-[ | LS0GBW |
| NS-RB-330-30NM-6M 062 | LS0VJG |
| NS.MS-030-072-D1-CR1-\ | LS120P |
| NS010526DW0001 | GL04ED |
| NS010526IW0005 | GL04DX |
| NS010526SW0006 | GL04E7 |
| NS010527DW0010 | GL02CU |
| NS010527DW0010 | GL04DH |
| NS010527IW0009 | GL04DF |
| NS010528IW0012 | GL02BM |
| NS010528IW0016 | GL02BS |
| NS010529IW0022 | GL02CI |
| NS010529SW0018 | GL02DL |
| NS010530DW0032 | GL04BJ |
| NS010601SW0037 | GL0F1U |
| NS010602DW0046 | GL03V5 |
| NS010604DW0058 | GL01XL |
| NS010604IW0057 | GL01XW |
| NS010607IW0073 | GL02XR |
| NS010607IW0073 | GL0EZW |
| NS010608DW0083 | GL03VY |
| NS010609IW0091 | GL0F1T |
| NS010610DW0099 | GL0EP6 |
| NS010611IW0104 | GL0GB1 |
| NS010612SW0107 | GL04TD |
| NS010613DW0121 | GL06YJ |
| NS010613DW0121 | GL06YT |
| NS010614DW0125 | GL0ES2 |
| NS010614DW0131 | GL0ESF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010616DW0134 | GL03YW |
| NS010616DW0137 | GL03Z4 |
| NS010611DW0105 | GL0GB6 |
| NS010612IW0114 | GL04TH |
| NS010613DW0118 | GL04OH |
| NS010613IW0117 | GL04OR |
| NS010614SW0123 | GL0ERZ |
| NS010614SW0126 | GL05BE |
| NS010616SW0132 | GL05QD |
| NS010616SW0135 | GL03Z2 |
| NS010618DW0155 | GL09U0 |
| NS010618IW0148 | GL05ZB |
| NS010618SW0147 | GL0F0R |
| NS010618SW0153 | GL05MP |
| NS010620DW0168 | GL02UF |
| NS010624DW0188 | GL03ZC |
| NS010624DW0194 | GL03NX |
| NS010624IW0187 | GL03ZA |
| NS010624SW0192 | GL03ZD |
| NS010626DW0207 | GL05XT |
| NS010626DW0207 | GL07QJ |
| NS010626DW0210 | GL05XO |
| NS010626DW0210 | GL0GM5 |
| NS010626DW0210 | GL0GME |
| NS010626IW0203 | GL05XN |
| NS010626SW0205 | GL05XR |
| NS010627DW0216 | GL0EST |
| NS010627IW0215 | GL0ETF |
| NS010629IW0219 | GL04NQ |
| NS010702SW0222 | GL06KF |
| NS010708DW0241 | GL05WF |
| NS010708IW0246 | GL02HI |
| NS010708SW0242 | GL02NK |
| NS010709DW0253 | GL04ND |
| NS010709SW0248 | GL04NK |
| NS010709SW0251 | GL02HO |
| NS010710DW0263 | GL04MY |
| NS010710IW0262 | GL0GGW |
| NS010710SW0258 | GL03PT |
| NS010711DW0266 | GL02N9 |
| NS010711IW0268 | GL0GG1 |
| NS010711SW0267 | GL01O0 |
| NS010712DW0276 | GL03PQ |
| NS010712DW0276DUP | GL05I4 |
| NS010712DW0279 | GL07O5 |
| NS010712IW0272 | GL03QB |
| NS010712IW0272 | GL05HC |
| NS020806DW0216 | GL0EUV |
| NS020806DW0220 | GL02GA |
| NS020806DW0220 | GL02GB |
| NS020808SW0228 | GL0F8J |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020820SW0254DUP | GL06D3 |
| NS020820SW0258 | GL05K7 |
| NS020822DW0270 | GL03IC |
| NS020823DW0275 | GL06DG |
| NS020824DW0281 | GL05JN |
| NS020825SW0287 | GL02LB |
| NS020825SW0289 | GL02L1 |
| NS020902DW0292 | GL0EMY |
| NS020902DW0294 | GL0EMT |
| NS020902SW0291 | GL01CA |
| NS020902SW0291DUP | GL04J1 |
| NS020904DW0307 | GL06D8 |
| NS020904DW0309 | GL0G8T |
| NS020904SW0313 | GL03AZ |
| NS020920IW0361 | GL03GR |
| NS020927DW0393 | GL00PP |
| NS020929DW0413 | GL0GPX |
| NS020930DW0424 | GL03FZ |
| NS020930DW0424 | GL0FOD |
| NS020930SW0423 | GL01ST |
| NS030609SW0004 | GL0GFY |
| NS030610IW0009 | GL0EQG |
| NS030611DW0016 | GL06GY |
| NS030611IW0015 | GL04SI |
| NS030611SW0011 | GL06H1 |
| NS030612DW0019 | GL03K5 |
| NS030612IW0018 | GL0BBF |
| NS030613IW0022 | GL02V1 |
| NS030613SW0028 | GL07JS |
| NS030614SW0029 | GL03IW |
| NS030615DW0035 | GL0FFN |
| NS030615SW0033 | GL07A4 |
| NS030616DW0041 | GL07Q8 |
| NS030616IW0040 | GL05Q7 |
| NS030616SW0039 | GL07LG |
| NS030617IW0045 | GL04F7 |
| NS030617IW0048 | GL0ERS |
| NS030617SW0044 | GL03W7 |
| NS030619SW0062 | GL0F1X |
| NS030619SW0065 | GL0F2J |
| NS030620SW0066 | GL05Z0 |
| MS-180-054-D1-CR3-VOA | LS174D |
| MS-180-054-D1-CR4 | LS0RV9 |
| MS-180-054-D1-CR4 | LS0RVP |
| MS-180-054-D2-CR4 | LS0RVB |
| MS-180-054-D3-CR3-DISF | LS0JCV |
| MS-180-054-D3-CR3-VOA | LS174G |
| MS-180-054-D4-CR4 | LS1AUW |
| MS-180-054-D7-CR4 | LS0RT4 |
| MS-195-072-D3-CR3-DISF | LS0OSQ |
| MS-195-072-D3-CR3-DISF | LS0PG0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-195-072-D4-CR3-DISF | LS0JDB |
| MS-195-072-D6-CR3-DISF | LS0PFA |
| MS-195-072-D7-CR3-DISF | LS0PEN |
| MS-195-108-D1-CR3-DISF | LS0PED |
| MS-195-108-D2-CR3-DISF | LS0Q3W |
| MS-195-108-D7-CR3-DISF | LS0PGD |
| MS-195-108-D7-CR3-VOA | LS120J |
| MS-210-018-D1-CR4 | LS0QP8 |
| MS-210-018-D3-CR4 | LS0QIU |
| MS-210-018-D6-CR4 | LS0QHZ |
| MS-210-018-D7-CR4 | LS0IK7 |
| MS-210-018-D8-CR4 | LS0N2I |
| MS-210-090-D2-CR3-VOA | LS10JD |
| MS-210-090-D5-CR3-DISF | LS0W8E |
| MS-210-090-D5-CR3-DISF | LS0ZH7 |
| MS-210-090-D6-CR3-DISF | LS0W16 |
| MS-210-090-D6-CR3-DISF | LS0W1B |
| MS-210-108-D12-CR5 | LS10Z3 |
| MS-210-108-D4-CR5 | LS10Y8 |
| MS-210-108-D5-CR5 | LS10YB |
| MS-210-108-D8-CR5 | LS0O1L |
| MS-210-108-D8-CR5 | LS10YP |
| MS-210-108-D9-CR5 | LS10YR |
| MS-210-144-D4-CR5 | LS0PE3 |
| MS-210-144-D5-CR5 | LS10TN |
| MS-210-144-D8-CR5 | LS0CNL |
| MS-210-144-D8-CR5 | LS111P |
| MS-225-054-D10-CR5 | LS0IZ6 |
| MS-225-054-D4-CR5 | LS0IZ3 |
| MS-225-054-D5-CR5 | LS0MJ1 |
| MS-225-054-D6-CR3-DISF | LS0ZH6 |
| MS-225-054-D7-CR3-DISF | LS0W10 |
| MS-225-054-D7-CR5 | LS0IUC |
| MS-225-054-D7-CR5 | LS13IG |
| NS010526SW0006 | GL08VF |
| NS010527IW0009 | GL04DE |
| NS010528DW0013 | GL04AU |
| NS010528SW0011 | GL0GK7 |
| NS010529DW0026 | GL04EP |
| NS010529SW0021 | GL04EJ |
| NS010530IW0031 | GL02DR |
| NS010602IW0048 | GL04BU |
| NS010604DW0058 | GL01XM |
| NS010606DW0068 | GL05NJ |
| NS010606IW0070 | GL03VT |
| NS010606SW0066 | GL05M9 |
| NS010606SW0069 | GL0GFE |
| NS010608DW0080 | GL0GBH |
| NS010608IW0079 | GL09R7 |
| NS010608IW0082 | GL07KN |
| NS010609DW0092 | GL04XX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010609SW0090 | GL01YG |
| NS010610DW0096 | GL02BQ |
| NS010611IW0104 | GL0GB0 |
| NS010611SW0100 | GL0GB5 |
| NS010612SW0110 | GL01HE |
| NS010612SW0113 | GL02DE |
| NS010614DW0125 | GL04YI |
| NS010614SW0129 | GL06X9 |
| NS010616DW0134 | GL02SB |
| NS010616DW0140 | GL02SL |
| NS010616IW0139 | GL03Z3 |
| NS010616SW0138 | GL0FK7 |
| NS010617IW0145 | GL04V0 |
| NS010617SW0141 | GL0F2Z |
| NS010618DW0152 | GL05ZK |
| NS010618DW0155 | GL05LK |
| NS010618IW0151 | GL05NT |
| NS010620DW0168 | GL02UG |
| NS010620DW0168 | GL05QJ |
| NS010620DW0171 | GL05M7 |
| NS010620IW0167 | GL05NA |
| NS010620SW0169 | GL05MH |
| NS010621IW0176 | GL05YT |
| NS010621SW0175 | GL09V8 |
| NS010623SW0179 | GL06LC |
| NS010624DW0188 | GL0GDK |
| NS010624DW0194 | GL05O3 |
| NS010624IW0187 | GL0GDN |
| NS010820DW0386 | GL05KF |
| NS010822IW0389 | GL03I5 |
| NS010823IW0392 | GL0F6X |
| NS010823SW0394 | GL06OQ |
| NS010824SW402DUP | GL0FB5 |
| NS010825DW0412 | GL06P7 |
| NS010825IW0409 | GL02LN |
| NS010825SW0405 | GL04JJ |
| NS010825SW0408 | GL02LR |
| NS010826DW0414 | GL06Q5 |
| NS010901DW0416 | GL03HV |
| NS010902DW0421 | GL03HP |
| NS010902DW0421 | GL04IY |
| NS010905DW0433 | GL0FSK |
| NS010905SW0434 | GL0FSP |
| NS010912DW0478 | GL0FNV |
| NS010921IW0517 | GL03BW |
| NS010928DW0524 | GL0GR2 |
| NS010928IW0529 | GL03UG |
| NS010928SW0522 | GL03UB |
| NS010928SW0528 | GL01Z4 |
| NS010929DW0535 | GL0GQ7 |
| NS010929SW0531 | GL01ZY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020609DW0003 | GL0FLY |
| NS020609IW0002 | GL0FLU |
| NS020610IW011 | GL0G40 |
| NS020610IW011 | GL0GD9 |
| NS020610SW010 | GL0GD0 |
| NS020610SW013 | GL0GD3 |
| NS020611DW0021 | GL0GAY |
| NS020611IW0020 | GL0GN5 |
| NS020611SW0022 | GL0EPN |
| NS020612SW0028 | GL01HH |
| NS020616DW0045 | GL0F07 |
| NS020617SW0049 | GL0F2Y |
| NS020618SW0058 | GL05N9 |
| NS020619DW0069 | GL06BQ |
| NS020619IW0065 | GL07F1 |
| NS020621IW0082 | GL0EU9 |
| NS020621SW0078 | GL04FY |
| NS020621SW0078 | GL0EUO |
| NS020621SW0084 | GL04G0 |
| NS020623DW0088 | GL02ZI |
| NS020623SW0086 | GL07OK |
| NS010818SW0384 | GL05TL |
| NS010820SW0385 | GL0ESV |
| NS010822DW0390 | GL06O8 |
| NS010824SW402 | GL0FBP |
| NS010825DW0407 | GL06P5 |
| NS010826SW0413 | GL02JS |
| NS010902DW0419 | GL03HN |
| NS010902SW0417 | GL03I4 |
| NS010912DW0478 | GL0G85 |
| NS010912SW0479 | GL0G7W |
| NS010921DW0515 | GL0F4R |
| NS010921IW0520 | GL0F4P |
| NS010928DW0530 | GL00Q1 |
| NS010928DW0530 | GL03VM |
| NS010928SW0525 | GL00PN |
| NS010929DW0533 | GL0GQC |
| NS010929SW0534 | GL0GQ4 |
| NS020610DW012 | GL0G3T |
| NS020610DW015 | GL0GCM |
| NS020610IW014 | GL0BBB |
| NS020611DW0018 | GL0GOA |
| NS020611IW0017 | GL0GO9 |
| NS020611IW0020 | GL0EPK |
| NS020611SW0019 | GL0GBN |
| NS020612DW0030 | GL02UO |
| NS020613DW0033 | GL03JT |
| NS020613DW0036 | GL03JM |
| NS020614DW0042 | GL04XH |
| NS020614SW0037 | GL03IU |
| NS020616DW0045 | GL07LC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020616DW0048 | GL0EZX |
| NS020616IW0044 | GL0F0G |
| NS020616SW0043 | GL0F0F |
| NS020617DW0051 | GL0F30 |
| NS020617IW0050 | GL0GF2 |
| NS020617SW0055 | GL04GX |
| NS020617SW0055 | GL0F2V |
| NS020618DW0063 | GL05MK |
| NS020618SW0058 | GL09U4 |
| NS020618SW0061 | GL01GF |
| NS020619IW0071 | GL07F7 |
| NS020619SW0064 | GL02JG |
| NS020620DW0075 | GL0F1Z |
| NS020620SW0073 | GL01F5 |
| NS020621DW0085 | GL09UA |
| NS010624IW0193 | GL03NY |
| NS010624SW0189 | GL03Z8 |
| NS010625IW0199 | GL02Y0 |
| NS010625SW0198 | GL05EG |
| NS010626DW0204 | GL03LC |
| NS010627DW0216 | GL06AP |
| NS010627IW0212 | GL0ET9 |
| NS010627IW0212DUP | GL06AB |
| NS010629IW0219 | GL06AV |
| NS010629SW0218 | GL06AW |
| NS010702SW0222 | GL04PC |
| NS010708DW0247 | GL02NZ |
| NS010708SW0242DUP | GL05WH |
| NS010708SW0245 | GL05WI |
| NS010709SW0248 | GL09GF |
| NS010710DW0257 | GL02P8 |
| NS010710IW0262 | GL02P9 |
| NS010710IW0262 | GL03Q6 |
| NS010710SW0255 | GL0GH3 |
| NS010711IW0265 | GL03O2 |
| NS010711IW0268 | GL01OU |
| NS010711SW0264 | GL03O1 |
| NS010712DW0276DUP | GL05HT |
| NS010712DW0276DUP | GL07O4 |
| NS010712IW0275 | GL07NU |
| NS010712IW0278 | GL06J6 |
| NS010712IW0278 | GL07O8 |
| NS010713DW0282 | GL02XD |
| NS010713DW0285 | GL05X7 |
| NS010713IW0281 | GL07NO |
| NS010714DW0295 | GL01JO |
| NS010714IW0288 | GL07N5 |
| NS010714IW0291 | GL07N0 |
| NS010714SW0293 | GL01JY |
| NS010715DW0301 | GL07O1 |
| NS010719DW0307 | GL04RR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010719IW0306 | GL03XB |
| NS010728IW0309 | GL07RY |
| NS010728IW0312 | GL01VS |
| NS010728IW0312 | GL02PJ |
| NS010728SW0311DUP | GL07SE |
| NS010730DW0323 | GL01OO |
| NS010730IW0322 | GL01P7 |
| NS010731DW0326 | GL03ED |
| NS010801DW0335 | GL02QA |
| NS020611SW0016 | GL0EOZ |
| NS020611SW0016 | GL0GBC |
| NS020611SW0019 | GL0GBM |
| NS020612SW0028 | GL01HG |
| NS020613DW0033 | GL02VC |
| NS020613IW0035 | GL03JS |
| NS020613SW0031 | GL02WO |
| NS020613SW0031 | GL06YH |
| NS020613SW0031 | GL06YR |
| NS020613SW0034 | GL06X3 |
| NS020614IW0038 | GL0ES0 |
| NS020614IW0041 | GL08HZ |
| NS020614SW0040 | GL06WY |
| NS020616IW0044 | GL07LI |
| NS020616SW0046 | GL07LA |
| NS020617IW0050 | GL04V3 |
| NS020617IW0053 | GL04G2 |
| NS020617SW0049 | GL05A2 |
| NS020617SW0052 | GL04GQ |
| NS020618SW0061 | GL05N4 |
| NS020619DW0066 | GL02JL |
| NS020619SW0064 | GL02JF |
| NS020619SW0067 | GL06BO |
| NS020620DW0077 | GL01F6 |
| NS020620IW0074 | GL01FE |
| NS020621DW0085 | GL04GS |
| NS020621IW0079 | GL0EUH |
| NS020623DW0090 | GL02Z9 |
| NS020624DW0098 | GL06EF |
| NS020624SW0094 | GL02OU |
| NS020625DW0101 | GL02YO |
| NS020625DW0103 | GL02YB |
| NS020625SW0102 | GL01KN |
| NS020625SW0102 | GL0GMG |
| NS020625SW0102DUP | GL0GMN |
| NS020626DW0110 | GL0FVC |
| NS020626IW0109 | GL02YD |
| NS020626SW0108 | GL0FV2 |
| NS020627SW0114 | GL0ET3 |
| NS020627SW0116 | GL05ZN |
| NS020708DW0127 | GL05DQ |
| NS020708DW0132 | GL05WT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020708IW0129 | GL01IS |
| NS020708SW0125 | GL01T7 |
| NS010611DW0102 | GL0GMM |
| NS010611IW0101 | GL0GBB |
| NS010612IW0114 | GL0ES9 |
| NS010613DW0118 | GL06Y8 |
| NS010613IW0117 | GL06YG |
| NS010613SW0116 | GL04OQ |
| NS010614DW0128 | GL06Y3 |
| NS010614IW0130 | GL0ES6 |
| NS010614SW0129 | GL06XJ |
| NS010616IW0136 | GL03YV |
| NS010616SW0138 | GL05QR |
| NS010616SW0138 | GL0FK8 |
| NS010617DW0143 | GL04F8 |
| NS010617DW0146 | GL04GP |
| NS010617IW0142 | GL07IW |
| NS010617IW0145 | GL04UZ |
| NS010617SW0141 | GL03W6 |
| NS010618DW0149 | GL07EA |
| NS010618SW0150 | GL0F1A |
| NS010619IW0157 | GL06BL |
| NS010619SW0156 | GL07FP |
| NS010620DW0165 | GL05M0 |
| NS010620IW0164 | GL07FR |
| NS010620SW0166 | GL02UH |
| NS010621DW0177 | GL05YQ |
| NS010621DW0177 | GL09UP |
| NS010621IW0173 | GL09TT |
| NS010623SW0179 | GL03A5 |
| NS010624SW0192 | GL0GDH |
| NS010625DW0197 | GL05EJ |
| NS010625IW0196 | GL06B1 |
| NS010625SW0195 | GL02Y4 |
| NS010625SW0195 | GL06AS |
| NS010626IW0203 | GL03LD |
| NS010626IW0209 | GL0GN8 |
| NS010626SW0202 | GL03LB |
| NS010626SW0202 | GL0GLU |
| NS010626SW0205 | GL07QD |
| NS010627DW0213 | GL0ET5 |
| NS010627DW0216 | GL06AO |
| NS010627IW0215 | GL06AH |
| NS010629SW0218 | GL04NR |
| NS010702DW0224 | GL06XK |
| NS010702DW0230 | GL05E1 |
| NS010702IW0223 | GL04PD |
| NS010626IW0209 | GL0GNI |
| NS010626SW0208 | GL0GMO |
| NS010627DW0213 | GL06AL |
| NS010703IW0232 | GL01WF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010703IW0232 | GL03P5 |
| NS010707DW0237 | GL02J5 |
| NS010707IW0236 | GL02J4 |
| NS010708DW0241 | GL02NN |
| NS010708DW0244 | GL05WG |
| NS010708IW0240 | GL02NX |
| NS010708IW0240 | GL02NY |
| NS010708IW0243 | GL02NL |
| NS010708SW0242 | GL02O2 |
| NS010708SW0242DUP | GL02NI |
| NS010709DW0253 | GL09G7 |
| NS010709IW0252 | GL06HM |
| NS010709SW0251 | GL06HN |
| NS010710DW0260 | GL03PV |
| NS010710IW0256 | GL02OA |
| NS010710SW0255DUP | GL04S3 |
| NS010710SW0261 | GL04MU |
| NS010710SW0261 | GL04SA |
| NS010711SW0264 | GL0GGQ |
| NS010712DW0273 | GL07NX |
| NS010712IW0275 | GL07IB |
| NS010713DW0282 | GL07NR |
| NS010713SW0280 | GL02OI |
| NS010713SW0280 | GL07NL |
| NS010713SW0283 | GL05XB |
| NS010714IW0294 | GL01T2 |
| NS010714SW0293 | GL05RU |
| NS010715IW0300 | GL01R6 |
| NS010728DW0310 | GL01OB |
| NS010728DW0313 | GL02RW |
| NS010728IW0312 | GL01VT |
| NS010728SW0311DUP | GL01M2 |
| NS010728SW0311DUP | GL05CR |
| NS010729DW0319 | GL05CB |
| NS010729SW0317 | GL05VT |
| NS010731SW0324 | GL03E9 |
| NS010731SW0324 | GL04LH |
| NS010801DW0335 | GL07GB |
| NS010801IW0334 | GL03CN |
| NS010801SW0333 | GL05PV |
| NS010801SW0336 | GL07IE |
| NS010616IW0133 | GL0FK4 |
| NS010617DW0143 | GL05AJ |
| NS010617DW0146 | GL05AN |
| NS010617IW0142 | GL04CK |
| NS010617SW0144 | GL04FM |
| NS010619DW0158 | GL06BI |
| NS010619DW0158 | GL07EN |
| NS010619DW0158 | GL07KG |
| NS010619IW0157 | GL07FF |
| NS010619SW0159 | GL07F6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010619SW0159 | GL07KQ |
| NS010620IW0164 | GL02UD |
| NS010620IW0167 | GL05QM |
| NS010621SW0175 | GL05Z2 |
| NS010623DW0184 | GL03Z0 |
| NS010623DW0184 | GL05LA |
| NS010624DW0188 | GL0GDJ |
| NS010624IW0187 | GL03O7 |
| NS010624IW0190 | GL03A9 |
| NS010624IW0193 | GL05OD |
| NS010624SW0189 | GL03O8 |
| NS010624SW0189 | GL04WA |
| NS010624SW0192 | GL03NZ |
| NS010624SW0192 | GL0GDI |
| NS010625DW0200 | GL06B3 |
| NS010625SW0198 | GL06B2 |
| NS010625SW0198DUP | GL05EM |
| NS010626SW0202 | GL05XS |
| NS010626SW0208 | GL05XU |
| NS010627DW0213 | GL03KE |
| NS010627IW0212DUP | GL06AA |
| NS010627IW0215 | GL06AG |
| NS010629DW0220 | GL06AZ |
| NS010702DW0230 | GL01RT |
| NS010702DW0230 | GL06WI |
| NS010702SW0222 | GL06YE |
| NS010702SW0228 | GL05E5 |
| NS010703IW0232 | GL04UB |
| NS010707DW0237 | GL04OP |
| NS010707SW0235 | GL0FKK |
| NS010708IW0240 | GL02HU |
| NS010708IW0246 | GL05WJ |
| NS010708SW0242 | GL02HK |
| NS010708SW0242 | GL02NJ |
| NS010708SW0245 | GL02NU |
| NS010714DW0289 | GL01IT |
| NS010714DW0292 | GL01JD |
| NS010714DW0292DUP | GL03RO |
| NS010714SW0290 | GL01I9 |
| NS010715DW0301 | GL01R7 |
| NS010715IW0297 | GL07IJ |
| NS010715SW0296 | GL03PB |
| NS010715SW0296 | GL05I0 |
| NS010719DW0304 | GL05EQ |
| NS010719DW0304 | GL05ER |
| NS010719IW0306 | GL04RQ |
| NS010719SW0302 | GL03XJ |
| NS010719SW0305 | GL03XC |
| NS010728DW0316 | GL07GS |
| NS010730SW0321 | GL02RX |
| NS010730SW0321 | GL05W7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010801DW0332 | GL07SO |
| NS010801SW0330 | GL07GC |
| NS010801SW0333 | GL05Q1 |
| NS010802IW0343 | GL06UX |
| NS010805IW0346 | GL05VU |
| NS010805SW0345 | GL05YD |
| NS010806DW0355 | GL0EWI |
| NS010806IW0357 | GL0EUY |
| NS010806SW0354 | GL02GD |
| NS010808SW0368 | GL07DO |
| NS010809DW0372 | GL07DL |
| NS010809DW0377 | GL03QS |
| NS010809IW0371 | GL0FZL |
| NS010809IW0374 | GL05G4 |
| NS010809SW0373 | GL05GN |
| NS010810SW0379 | GL02AP |
| NS010825DW0407 | GL02LJ |
| NS010825DW0407 | GL04JQ |
| NS010825DW0410 | GL06P9 |
| NS010825DW0412 | GL01CH |
| NS010825SW0408 | GL06P6 |
| NS010825SW0411 | GL04IZ |
| NS010905DW0435 | GL0FRD |
| NS010905DW0435 | GL0G7Z |
| NS010912SW0476 | GL0FS4 |
| NS010921IW0511 | GL0FRG |
| NS010921SW0510 | GL0F4Q |
| NS010928IW0526 | GL01Z5 |
| NS010928IW0526 | GL03UH |
| MS-225-054-D8-CR5 | LS11UO |
| MS-225-054-D9-CR5 | LS0MTL |
| MS-225-090-D1-CR5 | LS11VK |
| MS-225-090-D4-CR5 | LS0MSR |
| MS-225-090-D5-CR5 | LS0MST |
| MS-225-090-D6-CR5 | LS13IJ |
| MS-225-090-D9-CR5 | LS0IUH |
| MS-225-108-D4-CR3-DISF | LS0QQK |
| MS-225-126-D1-CR5 | LS10ZA |
| MS-225-126-D10-CR5 | LS115A |
| MS-225-126-D3-CR5 | LS10W2 |
| MS-225-126-D9-CR5 | LS114R |
| MS-225-144-D3-CR3-DISF | LS0PF4 |
| MS-225-144-D4-CR3-DISF | LS0PMC |
| MS-225-144-D4-CR3-DISF | LS0PNJ |
| MS-225-144-D6-CR3-DISF | LS0PME |
| MS-225-144-D9-CR3-VOA | LS0YS5 |
| MS-240-018-D1-CR3-VOA | LS188W |
| MS-240-018-D10-CR4 | LS0MZ1 |
| MS-240-018-D2-CR4 | LS0HU6 |
| MS-240-018-D2-CR4 | LS170J |
| MS-240-018-D3-CR4 | LS0HU2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-240-018-D3-CR4 | LS1704 |
| MS-240-018-D5-CR4 | LS1BZP |
| MS-240-036-D1-CR3-DISF | LS0WJ8 |
| MS-240-036-D3-CR3-DISF | LS0ZGM |
| MS-240-036-D7-CR3-VOA | LS1BZD |
| MS-240-036-D8-CR3-VOA | LS1BZE |
| MS-240-126-D2-CR3-DISF | LS0PGF |
| MS-240-126-D4-CR3-VOA | LS146S |
| MS-247-090-D5-CR3-DISF | LS0NC8 |
| MS-255-018-D6-CR2-DISF | LS0MD0 |
| MS-255-054-D4-CR3-DISF | LS0PGC |
| MS-270-009-D1-CR3-DISF | LS0WKQ |
| MS-270-009-D6-Cr2-DISP | LS0NT1 |
| MS-270-036-D2-CR2-VOA | LS1BWK |
| MS-270-036-D5-CR2-VOA | LS1BWQ |
| MS-330-009-D2-CR3-DISF | LS0VW2 |
| MS-330-009-D3-CR3-DISF | LS0WKE |
| MS-330-009-D4-CR3-DISF | LS0VWM |
| MS-330-009-D5-CR3-DISF | LS0WM6 |
| MS-330-027-D6-CR4 | LS0N2V |
| MS-330-027-D7-CR4 | LS0N26 |
| MS-C03-D04-D6-CR4 | LS162J |
| NS030621DW0075 | GL03TM |
| NS030621IW0074 | GL03TD |
| NS030621SW0073 | GL03TI |
| NS030624DW0082 | GL02WG |
| NS030624DW0085 | GL05A0 |
| NS030626DW0093 | GL0GMS |
| NS030626IW0092 | GL01KQ |
| NS030626IW0092 | GL02YX |
| NS030627IW0099 | GL06MH |
| NS030627SW0098 | GL06ML |
| NS030628DW0104 | GL07L3 |
| NS030628SW0102 | GL02V4 |
| NS030702DW0108 | GL05EC |
| NS030702SW0105 | GL06YY |
| NS030702SW0110 | GL01RU |
| NS030706DW0114 | GL02W3 |
| NS030708DW0118 | GL04NF |
| NS030709DW0126 | GL05SO |
| NS030709SW0124 | GL05T7 |
| NS030711DW0136 | GL06IW |
| NS030711DW0136 | GL0GHS |
| NS030711IW0138 | GL05S6 |
| NS030711SW0134 | GL01PG |
| NS030712DW0144 | GL07MR |
| NS030712IW0143 | GL05OB |
| NS030713DW0149 | GL07MT |
| NS030713SW0151 | GL02OH |
| NS030715DW0164 | GL03EW |
| NS030716DW0170 | GL03PD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030716IW0169 | GL01LN |
| NS030716SW0168 | GL01ON |
| NS030716SW0168 | GL05R0 |
| NS030718DW0175 | GL0ETL |
| NS030718DW0178 | GL05D1 |
| NS030718IW0174 | GL04O8 |
| NS030718SW0173 | GL07MA |
| NS030720DW0187 | GL07LL |
| NS030731SW0210 | GL02WR |
| NS030802SW0221 | GL03CY |
| NS030802SW0221 | GL0FPR |
| NS030806DW0237 | GL0EWB |
| NS030807DW0242 | GL09IB |
| NS030809IW0252 | GL03TJ |
| NS030810IW0257 | GL0G0L |
| NS030810SW0256 | GL05GI |
| NS030816IW0262 | GL08YC |
| NS020623SW0089 | GL02Z1 |
| NS020623SW0089 | GL05PO |
| NS020624SW0091 | GL01GU |
| NS020626IW0106 | GL0GNS |
| NS020626SW0108 | GL02YE |
| NS020627DW0118 | GL03LA |
| NS020708DW0130 | GL01T3 |
| NS020711DW0149 | GL01OT |
| NS020715SW0164 | GL01RC |
| NS020717DW0172 | GL01LD |
| NS020717DW0172 | GL06MU |
| NS020717SW0169 | GL07LY |
| NS020719DW0175 | GL04RA |
| NS020719SW0174 | GL06FX |
| NS020721SW0179 | GL02VS |
| NS020721SW0181 | GL02X6 |
| NS020721SW0183 | GL01OH |
| NS020721SW0183DUP | GL01NO |
| NS020731DW0187 | GL02XL |
| NS020731DW0189 | GL06T1 |
| NS020801DW0194 | GL07TC |
| NS020801DW0195 | GL07TJ |
| NS020801DW0196 | GL07G1 |
| NS020802DW0200 | GL0FQ3 |
| NS020802DW0204 | GL01HV |
| NS020802SW0199DUP | GL03CO |
| NS020805SW0210 | GL05FK |
| NS020806DW0218 | GL07SA |
| NS020806DW0220 | GL0EVC |
| NS020806SW0217DUP | GL02GE |
| NS020807SW0224 | GL0GJ7 |
| NS020808DW0229 | GL0BEJ |
| NS020810DW0244 | GL02B1 |
| NS020810DW0246 | GL06NU |

OTW - Other Aqueous Sample (Wat

NS020810SW0245          GL0G0T
NS020820DW0255          GL0F67
NS020820SW0256          GL0F7O
NS020821SW0263          GL0FVO
NS020823SW0274          GL06R9
NS020824DW0285          GL05K3
NS020902SW0291          GL03HZ
NS020902SW0295          GL03I8
NS020903DW0305          GL06C5
NS020904DW0309          GL0FA6
NS020904SW0313          GL0G7S
NS020808SW0230          GL0F7Z
NS020808SW0232          GL0FZT
NS020810DW0244          GL0G0O
NS020810SW0243          GL0G0N
NS020810SW0243DUP       GL0G0P
NS020820DW0255          GL06DC
NS020820DW0255          GL06DS
NS020820SW0254          GL0FVQ
NS020820SW0258          GL0F6Q
NS020821DW0264          GL0FV7
NS020821DW0264          GL0FV8
NS020822SW0269          GL03IH
NS020823DW0277          GL0F6D
NS020902DW0292          GL04JN
NS020902DW0292          GL0EN5
NS020902SW0295          GL04JZ
NS020903SW0301          GL0GP3
NS020906SW0319          GL0FNN
NS020920DW0365          GL0EPG
NS020920SW0360          GL0F3Y
NS020920SW0363          GL03BG
NS020922SW0378          GL06PP
NS020929DW0420          GL02AB
NS020930IW0426          GL0FOI
NS030609DW0001          GL01X7
NS030609DW0001          GL02DK
NS030609IW0005          GL0GFK
NS030609SW0004          GL0GFX
NS030610SW0008          GL01X2
NS030610SW0008          GL02BX
NS030611IW0012          GL04SL
NS030612IW0018          GL03K8
NS030612SW0017          GL01WN
NS030613DW0024          GL03JV
NS030613DW0024          GL04OX
NS030613IW0025          GL07JQ
NS030614DW0031          GL0G2O
NS030614IW0030          GL04YY
NS030615IW0037          GL02TZ
NS030615IW0037          GL02U9

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030615SW0033 | GL04YS |
| NS030616DW0041 | GL09CR |
| NS030617IW0048 | GL04GY |
| NS030617IW0048 | GL04X5 |
| NS030619IW0063 | GL0F23 |
| NS020708SW0125 | GL02I0 |
| NS020708SW0125DUP | GL02HX |
| NS020708SW0125DUP | GL05DN |
| NS020709SW0134 | GL02GY |
| NS020710DW0140 | GL0GG7 |
| NS020711SW0146 | GL01OC |
| NS020711SW0146 | GL0GG2 |
| NS020712SW0151 | GL03QF |
| NS020713SW0154 | GL02X4 |
| NS020713SW0154 | GL07NI |
| NS020714DW0162 | GL03FS |
| NS020715DW0167 | GL01RA |
| NS020717DW0170 | GL06MP |
| NS020721DW0180 | GL02WM |
| NS020721DW0180 | GL07LN |
| NS020721SW0183DUP | GL07AP |
| NS020731DW0187 | GL01KT |
| NS020731DW0187 | GL07GG |
| NS020731DW0191 | GL07HP |
| NS020731SW0188DUP | GL06SU |
| NS020802DW0204 | GL01IE |
| NS020802SW0201 | GL03CK |
| NS020805DW0213 | GL05F8 |
| NS020805DW0213 | GL0FPK |
| NS020805SW0212 | GL0FQS |
| NS020806SW0215 | GL05VP |
| NS020806SW0215 | GL0EUT |
| NS020807DW0225 | GL05R3 |
| NS020807SW0224 | GL05R8 |
| NS020808DW0231 | GL0F8M |
| NS020808SW0230 | GL07R5 |
| NS020808SW0232 | GL0F84 |
| NS020809DW0236 | GL0F8N |
| NS020809SW0237 | GL07DI |
| NS020810DW0242 | GL02BJ |
| NS020810SW0245 | GL06NH |
| NS020819SW0248 | GL03N8 |
| NS020820DW0255 | GL05KH |
| NS020820DW0257 | GL05KK |
| NS020820SW0254DUP | GL0F7P |
| NS020821SW0261 | GL03IG |
| NS020822SW0269DUP | GL06O1 |
| NS020822SW0271 | GL06SA |
| NS020823SW0274 | GL06DL |
| NS020621IW0079 | GL04GN |
| NS020621SW0081 | GL0EUK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020623SW0086 | GL02Z3 |
| NS020624DW0096 | GL02P3 |
| NS020625DW0101 | GL0FM4 |
| NS020625DW0103 | GL01KH |
| NS020626DW0107 | GL02YF |
| NS020626IW0106 | GL01KG |
| NS020626IW0109 | GL0GLV |
| NS020626SW0111 | GL0FV4 |
| NS020627DW0118 | GL05ZT |
| NS020627SW0114DUP | GL06A9 |
| NS020627SW0114DUP | GL06AJ |
| NS020702IW0121 | GL01RV |
| NS020708DW0130 | GL02I4 |
| NS020708DW0130 | GL05DS |
| NS020708DW0132 | GL05DW |
| NS020708IW0126 | GL05DU |
| NS020708IW0126 | GL05WP |
| NS020709DW0137 | GL04S8 |
| NS020709SW0134 | GL04S5 |
| NS020710SW0139 | GL01MO |
| NS020710SW0141DUP | GL01MA |
| NS020712DW0152 | GL03PI |
| NS020712DW0152 | GL07O9 |
| NS020713DW0157 | GL05XE |
| NS020713SW0156 | GL04R6 |
| NS020714DW0162 | GL03RS |
| NS020714SW0161DUP | GL03FG |
| NS020714SW0161DUP | GL03RX |
| NS020715DW0167 | GL07SZ |
| NS020715SW0164 | GL06TR |
| NS020715SW0166 | GL07T7 |
| NS020719DW0175 | GL03XD |
| NS020719DW0175 | GL06FN |
| NS020721SW0179 | GL01PD |
| NS020731DW0189 | GL01LF |
| NS020731SW0186 | GL02PP |
| NS020801SW0193 | GL07RK |
| NS020806SW0219 | GL02G9 |
| NS020806SW0219 | GL0EWH |
| NS020808DW0229 | GL07RR |
| NS020808DW0231 | GL07R4 |
| NS020808SW0228DUP | GL07DY |
| NS010709DW0253 | GL02HD |
| NS010709DW0253 | GL06HX |
| NS010709IW0249 | GL01BM |
| NS010709IW0252 | GL04NA |
| NS010709SW0248 | GL02HQ |
| NS010709SW0248 | GL04NL |
| NS010710SW0255DUP | GL03Q5 |
| NS010710SW0258 | GL03Q3 |
| NS010711DW0266 | GL01OA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010711DW0269 | GL06JA |
| NS010712DW0276 | GL04HZ |
| NS010712DW0279 | GL06J8 |
| NS010712SW0271 | GL05HD |
| NS010713IW0281 | GL02VG |
| NS010713SW0280 | GL02X5 |
| NS010714IW0288 | GL05RT |
| NS010714SW0287 | GL01HZ |
| NS010715IW0300 | GL04HE |
| NS010715SW0296 | GL03FT |
| NS010715SW0296 | GL05HP |
| NS010719DW0304 | GL06FL |
| NS010719DW0307 | GL03X8 |
| NS010719IW0306 | GL06FV |
| NS010719SW0302 | GL05EZ |
| NS010719SW0302 | GL06FQ |
| NS010728DW0316 | GL02RC |
| NS010728IW0309 | GL01O1 |
| NS010731DW0326 | GL04KI |
| NS010731DW0328 | GL04LG |
| NS010801DW0332 | GL02QK |
| NS010802IW0343 | GL0GIY |
| NS010802SW0342 | GL0GJ9 |
| NS010805DW0352 | GL02EJ |
| NS010805IW0349 | GL09IM |
| NS010805SW0348DUP | GL02EK |
| NS010806DW0355 | GL02GT |
| NS010806DW0358 | GL0EV3 |
| NS010807DW0364 | GL0GJH |
| NS010807IW0360 | GL04KB |
| NS010807IW0363 | GL0FPH |
| NS010807SW0365 | GL04KV |
| NS010810DW0383 | GL0FZX |
| NS010810SW0381 | GL0FZR |
| NS010823DW0393 | GL0FYF |
| NS010823DW0396 | GL0F6W |
| NS010702IW0223 | GL06KB |
| NS010708IW0246 | GL02NR |
| NS010708SW0239 | GL05WD |
| NS010709IW0249 | GL04N5 |
| NS010710IW0259 | GL0GH5 |
| NS010710SW0255DUP | GL0GGY |
| NS010711DW0266 | GL0GG3 |
| NS010711DW0269 | GL0GG5 |
| NS010711IW0265 | GL02N8 |
| NS010711SW0267 | GL0GGR |
| NS010712IW0272 | GL07OB |
| NS010714DW0292 | GL01J4 |
| NS010714DW0292 | GL07N2 |
| NS010714DW0295 | GL01JX |
| NS010714IW0291 | GL05RQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010714SW0293 | GL07N7 |
| NS010715IW0297 | GL03FV |
| NS010715IW0297 | GL07TM |
| NS010715SW0299 | GL07IA |
| NS010728DW0313 | GL01IM |
| NS010728SW0311 | GL01NN |
| NS010728SW0314 | GL01HN |
| NS010728SW0314 | GL07GI |
| NS010730SW0321 | GL01O4 |
| NS010730SW0321 | GL01PH |
| NS010731SW0327 | GL01LK |
| NS010801SW0333 | GL02PY |
| NS010802SW0340DUP | GL06UJ |
| NS010805DW0347 | GL05F4 |
| NS010805DW0352 | GL02EI |
| NS010805SW0348 | GL05FF |
| NS010805SW0348DUP | GL05W0 |
| NS010807SW0359DUP | GL04HA |
| NS010809DW0372 | GL05J0 |
| NS010809DW0377 | GL02BC |
| NS010809DW0377 | GL05IN |
| NS010810DW0380 | GL05FX |
| NS010810DW0383 | GL02BH |
| NS010810SW0381 | GL02K4 |
| NS010810SW0381 | GL05FY |
| NS010820DW0386 | GL0F6F |
| NS010820SW0385 | GL06PS |
| NS010822DW0390 | GL03I7 |
| NS010823DW0393 | GL06RM |
| NS010824DW403 | GL06QT |
| NS010801IW0337 | GL02QD |
| NS010801SW0330 | GL06E9 |
| NS010801SW0333 | GL07GR |
| NS010801SW0336 | GL02QF |
| NS010801SW0336 | GL07I5 |
| NS010802DW0344 | GL03CG |
| NS010802SW0340 | GL04KE |
| NS010805DW0347 | GL07RM |
| NS010805DW0352 | GL0FPP |
| NS010805IW0349 | GL0FQP |
| NS010805SW0345 | GL05YC |
| NS010806IW0357 | GL05VJ |
| NS010806SW0354 | GL0EV1 |
| NS010807DW0364 | GL03CC |
| NS010807IW0360 | GL04HB |
| NS010807SW0362 | GL05HW |
| NS010807SW0365 | GL03D0 |
| NS010807SW0365 | GL03G5 |
| NS010808DW0369 | GL0F7T |
| NS010808SW0368 | GL05W5 |
| NS010809IW0371 | GL02BF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010809IW0371 | GL0EWC |
| NS010809SW0373 | GL0EVX |
| NS010809SW0373DUP | GL0FZV |
| NS010809SW0376 | GL02AR |
| NS010810SW0379 | GL0G0W |
| NS010822SW0388 | GL06O7 |
| NS010823DW0398 | GL06OJ |
| NS010823IW0392 | GL03HE |
| NS010826DW0414 | GL01CG |
| NS010826DW0414 | GL01EO |
| NS010901DW0416 | GL0FNY |
| NS010903DW0425 | GL03BZ |
| NS010905SW0431 | GL0FS2 |
| NS010920SW0504 | GL03HD |
| NS010921DW0515 | GL0F4K |
| NS010921DW0521 | GL0FRK |
| NS010921SW0510DUP | GL03AE |
| NS010921SW0513 | GL0FRQ |
| NS010921SW0516 | GL0F8S |
| NS010928DW0527 | GL03UW |
| NS010928SW0525 | GL03UZ |
| NS020609DW0003 | GL04YC |
| NS020609SW0007 | GL0FLS |
| NS010802DW0341 | GL06T6 |
| NS010802SW0342 | GL03CW |
| NS010805IW0349 | GL05F6 |
| NS010806DW0358 | GL05IH |
| NS010806SW0356 | GL05GX |
| NS010807DW0361 | GL05HM |
| NS010807DW0361 | GL0GJF |
| NS010807DW0366 | GL03CM |
| NS010807IW0363 | GL03GA |
| NS010807SW0359 | GL04IA |
| NS010810DW0380 | GL06ND |
| NS010810SW0381 | GL02K3 |
| NS010823SW0394 | GL03HA |
| NS010825IW0406 | GL06PE |
| NS010825IW0409 | GL06P8 |
| NS010825SW0411 | GL06PA |
| NS010902DW0419 | GL04IK |
| NS010902SW0417 | GL04JH |
| NS010903DW0425 | GL05K2 |
| NS010905IW0432 | GL0G7V |
| NS010905SW0434 | GL03RG |
| NS010920SW0504 | GL0F3B |
| NS010921IW0511 | GL0FRL |
| NS010921SW0519 | GL03BB |
| NS010928DW0527 | GL03UX |
| NS010928IW0523 | GL01Z1 |
| NS010929DW0535 | GL0GQH |
| NS011009DW0542 | GL01ZI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020609IW0002 | GL03JF |
| NS020609SW0007 | GL04YP |
| NS020610IW014 | GL0GDB |
| NS020611SW0016 | GL0GN1 |
| NS020612IW0026 | GL0ES8 |
| NS020612SW0025 | GL01WO |
| NS020612SW0028 | GL03JX |
| NS020613IW0032 | GL06WK |
| NS020614DW0042 | GL05B6 |
| NS020614IW0038 | GL06YD |
| NS020614SW0037 | GL0ES1 |
| NS020614SW0040 | GL04YG |
| NS020616DW0048 | GL07FI |
| NS020617DW0057 | GL0ERN |
| NS020617IW0053 | GL04TW |
| NS020618SW0058 | GL09U3 |
| NS030816IW0262 | GL0FZH |
| NS030816SW0261 | GL0FU7 |
| NS030818SW0266 | GL0FBO |
| NS030819DW0271 | GL0F7G |
| NS030819IW0270 | GL0FY6 |
| NS030820IW0276DUP | GL06DO |
| NS030820SW0275 | GL06D0 |
| NS030821DW0282 | GL0FVL |
| NS030822IW0286DUP | GL03LU |
| NS030822SW0285 | GL03MD |
| NS030823DW0292 | GL06OM |
| NS030824DW0301 | GL02BA |
| NS030824IW0300 | GL05FQ |
| NS030825IW0306 | GL01CR |
| NS030826DW0315 | GL01DC |
| NS030826IW0311 | GL05TU |
| NS030826SW0313 | GL01CZ |
| NS030902SW0321 | GL06RL |
| NS030904DW0338 | GL06D7 |
| NS030905IW0342 | GL03R1 |
| NS030906DW0348 | GL03LV |
| NS030906SW0346 | GL03M0 |
| NS030920SW0349 | GL03BI |
| NS030923DW0363 | GL01ZN |
| NS030923DW0366 | GL01ZJ |
| NS030923IW0365 | GL03V0 |
| NS030928DW0376 | GL0BGI |
| NS030929IW0387 | GL01SK |
| NS040609IW0002 | GL0GBU |
| NS040609SW0003 | GL02C0 |
| NS040613DW0014 | GL02CR |
| NS040613SW0016 | GL04C4 |
| NS040621DW0042 | GL0EUN |
| NS040621SW0044 | GL09V1 |
| NS040622DW0045 | GL0F0C |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040625DW0056 | GL06K3 |
| NS040625SW0058 | GL03KO |
| NS040627DW0064 | GL06ME |
| NS040702IW0070 | GL01RM |
| NS040712DW0107 | GL04QV |
| NS040712DW0107 | GL05WW |
| NS040712IW0106 | GL07MJ |
| NS040714DW0113 | GL02G4 |
| NS040716SW0120 | GL03QI |
| NS040718SW0125 | GL04OB |
| MS-C03-D06-D1-CR4 | LS0HUL |
| MS-C03-D06-D5-CR4 | LS161L |
| MS-C06-D06-D1-CR4 | LS0HUD |
| MS-C06-D06-D1-CR4 | LS14VC |
| MS-C06-D06-D3-CR4 | LS16OH |
| MS-C06-D06-D4-CR4 | LS0HUB |
| MS-C06-D06-D5-CR4 | LS0FRU |
| MS-C06-D06-D6-CR4 | LS16OX |
| MS-T08-S04-D1-CR5 | LS1156 |
| MS-T08-S04-D10-CR5 | LS15RQ |
| MS-T08-S04-D3-CR5 | LS0FDP |
| MS-T08-S04-D6-CR5 | LS15R4 |
| MS-T08-S04-D7-CR5 | LS0O3J |
| MS-T10-S11-D1-CR5 | LS18P4 |
| MS-T10-S11-D2-CR5 | LS0O2G |
| MS-T10-S11-D3-CR5 | LS18OE |
| MS-T10-S11-D3-CR5 | LS18OX |
| MS-T10-S11-D4-CR5 | LS0P3Q |
| MS-T10-S11-D4-CR5 | LS18P3 |
| MS-T10-S11-D6-CR5 | LS18OP |
| MS-T10-S11-D6-CR5 | LS18P1 |
| MS-T10-S11-D6-CR5 | LS18ZE |
| MS-T10-S11-D9-CR5 | LS0DQ2 |
| MS-T10-S11-D9-CR5 | LS18OO |
| MS-T12-S13-D1-CR5 | LS0QN6 |
| MS-T12-S13-D2-CR5 | LS11CL |
| MS-T12-S13-D4-CR5 | LS10LF |
| MS-T12-S13-D5-CR5 | LS0SHB |
| MS-T12-S13-D8-CR5 | LS10Q0 |
| MS-T16-S17-D1-CR5 | LS0QKZ |
| MS-T16-S17-D1-CR5 | LS0QL0 |
| MS-T16-S17-D7-CR5 | LS12UZ |
| MS-T16-S17-D8-CR5 | LS12VC |
| MS-T19-S21-D1-CR5 | LS12HZ |
| MS-T19-S21-D11-CR5 | LS0QKY |
| MS-T19-S21-D2-CR5 | LS12HX |
| MS-T19-S21-D3-CR5 | LS12HQ |
| MS-T19-S21-D4-CR5 | LS12IE |
| MS-T19-S21-D5-CR5 | LS0SI1 |
| MS-T19-S21-D5-CR5 | LS12IC |
| MS-T19-S21-D6-CR5 | LS0SO1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-T19-S21-D6-CR5 | LS12IQ |
| MS-T19-S21-D8-CR5 | LS12I7 |
| NS010928SW0522 | GL03UK |
| NS010928SW0528 | GL0GR1 |
| NS010929SW0531 | GL0GQ9 |
| NS020609SW0001 | GL03JG |
| NS020610DW012 | GL0GCP |
| NS020610DW015 | GL0GCL |
| NS020610IW014 | GL02BZ |
| NS020611SW0022 | GL0GB8 |
| NS020612DW0027 | GL01HK |
| NS020613IW0032 | GL06WJ |
| NS020614IW0038 | GL06YN |
| NS020614IW0041 | GL0G3Y |
| NS020614SW0037 | GL06YX |
| NS020616IW0044 | GL0EZZ |
| NS020616IW0047 | GL01W9 |
| NS020617IW0050 | GL0F2S |
| NS020617IW0056 | GL05AD |
| NS020617SW0049 | GL01EW |
| NS020617SW0052 | GL0F38 |
| NS020619DW0066 | GL02JM |
| NS020619DW0069 | GL06BP |
| NS020619IW0065 | GL02JO |
| NS020621SW0081 | GL04FW |
| NS020621SW0084 | GL09UK |
| NS020623SW0086 | GL02OQ |
| NS020624DW0098 | GL05P8 |
| NS020625SW0100 | GL0FM3 |
| NS020626DW0107 | GL0GNT |
| NS020627DW0115 | GL03L9 |
| NS020627DW0115 | GL05ZV |
| NS020627SW0116 | GL04PI |
| NS020708SW0125 | GL01JT |
| NS020708SW0125DUP | GL05WN |
| NS020708SW0128 | GL01T6 |
| NS020708SW0131 | GL01JV |
| NS020709DW0135 | GL0GG6 |
| NS020711SW0146 | GL01OM |
| NS020711SW0148 | GL0FCX |
| NS020712DW0152 | GL05HY |
| NS020712SW0151 | GL07NT |
| NS020713SW0156 | GL07NM |
| NS020717SW0169 | GL05OT |
| NS020717SW0171 | GL02V9 |
| NS020721SW0183DUP | GL07LS |
| NS020731DW0187 | GL02QS |
| NS020906DW0320 | GL03N0 |
| NS020906SW0315 | GL0FNO |
| NS020920DW0362 | GL0F40 |
| NS020920IW0358 | GL0FRB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020921SW0374 | GL0FSG |
| NS020924DW0389 | GL07E8 |
| NS020928IW0402 | GL01YZ |
| NS020930IW0426 | GL01SR |
| NS030609DW0001 | GL0G3U |
| NS030610DW0010 | GL01X3 |
| NS030611DW0013 | GL04SM |
| NS030611IW0015 | GL0G3S |
| NS030611IW0015 | GL0GNO |
| NS030611SW0011 | GL06H0 |
| NS030611SW0014 | GL04SH |
| NS030612DW0019 | GL01HJ |
| NS030612IW0018 | GL04CS |
| NS030612SW0017 | GL01WM |
| NS030612SW0017 | GL0ERV |
| NS030613SW0027 | GL07K4 |
| NS030613SW0028 | GL07JT |
| NS030615DW0035 | GL02TF |
| NS030615DW0035 | GL0EQF |
| NS030615IW0037 | GL04YQ |
| NS030615IW0037 | GL08IA |
| NS030616SW0039 | GL07Q2 |
| NS030616SW0042 | GL01W8 |
| NS030617DW0046 | GL04U5 |
| NS030617DW0049 | GL04TZ |
| NS030619DW0061 | GL07P3 |
| NS030619SW0059 | GL0F28 |
| NS030620IW0067 | GL0F0U |
| NS030621IW0074 | GL04P5 |
| NS030621SW0073 | GL03W9 |
| NS030623IW0077 | GL03A6 |
| NS030624IW0084 | GL04ZO |
| NS030624IW0084 | GL04ZP |
| NS030626SW0091 | GL0FM7 |
| NS030702SW0105 | GL05E7 |
| NS030706SW0112 | GL02JC |
| NS030709DW0123 | GL05SS |
| NS030709IW0122 | GL05T4 |
| NS030709IW0125 | GL05SW |
| NS030709IW0125 | GL06HR |
| NS030709SW0121DUP | GL06HL |
| NS030710DW0131 | GL01LW |
| NS030619SW0062 | GL07P9 |
| NS030619SW0065 | GL05N2 |
| NS030621IW0074 | GL03WG |
| NS030623IW0077 | GL06LH |
| NS030623IW0077 | GL0ETD |
| NS030624DW0082 | GL02Y1 |
| NS030625IW0088 | GL01KC |
| NS030626DW0096 | GL01BL |
| NS030627SW0098 | GL07L4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030702DW0107 | GL01Q0 |
| NS030702IW0106 | GL01RP |
| NS030706DW0114 | GL01TP |
| NS030708IW0117 | GL06HJ |
| NS030708SW0116 | GL02HF |
| NS030709DW0126 | GL05SP |
| NS030710DW0131 | GL0GGZ |
| NS030711SW0134 | GL0GHO |
| NS030713DW0149 | GL05WU |
| NS030713IW0152 | GL04QS |
| NS030714DW0157 | GL02FV |
| NS030714DW0157 | GL02FW |
| NS030715IW0160 | GL07T8 |
| NS030715SW0162 | GL01QZ |
| NS030716IW0169 | GL06FZ |
| NS030716SW0168DUP | GL01NA |
| NS030718SW0176 | GL07ME |
| NS030719IW0181 | GL04PQ |
| NS030720DW0190 | GL06V3 |
| NS030720IW0189 | GL06V7 |
| NS030728DW0196 | GL01LT |
| NS030730IW0206DUP | GL02QG |
| NS030730IW0206DUP | GL03NN |
| NS030731DW0212 | GL06SV |
| NS030731IW0211 | GL02Q3 |
| NS030801DW0218 | GL07IQ |
| NS030801IW0217 | GL02RF |
| NS030801SW0216 | GL02RQ |
| NS030802DW0223 | GL04LA |
| NS030802IW0222 | GL09CW |
| NS030803DW0228 | GL01NL |
| NS030804DW0231 | GL01U1 |
| NS030804SW0229 | GL07HR |
| NS030807IW0241DUP | GL0EVO |
| NS030808IW0246 | GL0F86 |
| NS030818IW0267DUP | GL0FUM |
| NS030819IW0270 | GL03MB |
| NS020824SW0282 | GL04JD |
| NS020824SW0282 | GL0AYP |
| NS020902SW0291DUP | GL03HY |
| NS020904DW0311 | GL03BQ |
| NS020906DW0320 | GL06RZ |
| NS020906SW0319 | GL06RY |
| NS020921DW0371 | GL05KC |
| NS020921DW0371 | GL0FRV |
| NS020921SW0370 | GL0FRY |
| NS020924IW0388 | GL01SZ |
| NS020928DW0400 | GL01YU |
| NS020929SW0414 | GL01ZZ |
| NS020929SW0418 | GL02A1 |
| NS030609DW0001 | GL01X6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030609IW0005 | GL0EPE |
| NS030609IW0005 | GL0GFJ |
| NS030610DW0010 | GL02BO |
| NS030610DW0010 | GL0ERY |
| NS030612DW0019 | GL0ERL |
| NS030613IW0022 | GL07JG |
| NS030613IW0025 | GL07JR |
| NS030613SW0023 | GL02VU |
| NS030613SW0026 | GL02XJ |
| NS030613SW0028 | GL02X8 |
| NS030615SW0036 | GL04YM |
| NS030616SW0042 | GL07Q7 |
| NS030617DW0046 | GL04U6 |
| NS030617SW0044 | GL0ESA |
| NS030618IW0056 | GL01FK |
| NS030618SW0055 | GL03W3 |
| NS030618SW0055 | GL04FZ |
| NS030619DW0061 | GL05NN |
| NS030619DW0061 | GL0F2D |
| NS030619DW0064 | GL07OX |
| NS030619IW0060 | GL07OY |
| NS030619IW0060 | GL0F2C |
| NS030619SW0062 | GL07P8 |
| NS030619SW0065 | GL07OU |
| NS030620DW0068 | GL0F13 |
| NS030620IW0067 | GL04GV |
| NS030624DW0085 | GL05A1 |
| NS030624SW0080 | GL04ZY |
| NS030624SW0080 | GL05ED |
| NS030625SW0087 | GL01K7 |
| NS030626IW0095 | GL03KI |
| NS030702DW0107 | GL06XL |
| NS010825IW0406 | GL02LT |
| NS010825IW0409 | GL02LO |
| NS010825SW0408 | GL04IS |
| NS010901SW0415 | GL03HB |
| NS010902IW0418 | GL04J4 |
| NS010903DW0428 | GL0G86 |
| NS010903IW0424 | GL05JY |
| NS010928SW0528 | GL0GQP |
| NS020609DW0003 | GL0EOY |
| NS020609IW0002 | GL0FLV |
| NS020609SW0001 | GL0FLK |
| NS020609SW0004 | GL0FLP |
| NS020610DW015 | GL02CO |
| NS020610IW014 | GL0GDC |
| NS020610SW010 | GL0GCZ |
| NS020610SW013 | GL0GDD |
| NS020611DW0024 | GL0EOX |
| NS020611IW0023 | GL04ST |
| NS020612DW0030 | GL02UN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020612SW0028 | GL00OI |
| NS020613SW0031 | GL03JW |
| NS020614IW0041 | GL04Z0 |
| NS020614IW0041 | GL05B8 |
| NS020614SW0037 | GL06ZV |
| NS020616SW0046 | GL07F3 |
| NS020617DW0054 | GL05AO |
| NS020617DW0057 | GL04TN |
| NS020617IW0053 | GL04TV |
| NS020617SW0052 | GL05AB |
| NS020617SW0055 | GL05A9 |
| NS020618DW0060 | GL09TW |
| NS020619DW0069 | GL04H2 |
| NS020619DW0072 | GL04GO |
| NS020619DW0072 | GL0G2F |
| NS020619IW0065 | GL02JN |
| NS020620DW0075 | GL05NW |
| NS020621SW0078 | GL09TU |
| NS020623DW0090 | GL04W6 |
| NS020623IW0087 | GL02Z8 |
| NS020624DW0096 | GL04CC |
| NS020624DW0098 | GL02ZK |
| NS020624SW0094 | GL04CF |
| NS020624SW0097 | GL05Q0 |
| NS020625SW0100 | GL02YM |
| NS020810SW0243 | GL05GH |
| NS020821SW0261 | GL0FV5 |
| NS020821SW0261 | GL0FV6 |
| NS020821SW0263 | GL0FVN |
| NS020822SW0271 | GL06O0 |
| NS020823DW0277 | GL06CL |
| NS020823DW0277 | GL06QW |
| NS020902SW0293 | GL01CD |
| NS020903SW0301 | GL0G7C |
| NS020904DW0307 | GL0G8I |
| NS020920IW0358 | GL0BC5 |
| NS020921SW0374 | GL05JW |
| NS020921SW0374 | GL0FR9 |
| NS020924IW0385 | GL07EZ |
| NS020924SW0384 | GL07F9 |
| NS020928IW0405 | GL02A4 |
| NS030609DW0006 | GL0GFW |
| NS030609IW0002 | GL02E2 |
| NS030609IW0002 | GL0GFN |
| NS030609SW0004 | GL02BT |
| NS030611DW0016 | GL06GZ |
| NS030611DW0016 | GL0GMJ |
| NS030613SW0023 | GL03JN |
| NS030613SW0026 | GL07K1 |
| NS030613SW0027 | GL02D1 |
| NS030613SW0027 | GL07K5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030616DW0041 | GL07Q9 |
| NS030617SW0044 | GL07J3 |
| NS030617SW0044 | GL09JV |
| NS030618IW0056 | GL01FL |
| NS030619DW0064 | GL0F2Q |
| NS030619IW0060 | GL05MJ |
| NS030621DW0075 | GL04P3 |
| NS030621IW0074 | GL03TO |
| NS030621SW0070 | GL04PB |
| NS030623DW0078 | GL06LP |
| NS030623DW0078 | GL0ETQ |
| NS030624DW0082 | GL04ZS |
| NS030624DW0082 | GL04ZT |
| NS030624IW0081 | GL04ZU |
| NS030624SW0083 | GL04ZW |
| NS030625DW0089 | GL01KP |
| NS030625DW0089 | GL03KP |
| NS030625IW0088 | GL03KL |
| NS030625IW0088 | GL07QP |
| NS020611DW0018 | GL0GB4 |
| NS020611SW0019 | GL0GMI |
| NS020611SW0022 | GL0GB9 |
| NS020612IW0029 | GL01WQ |
| NS020614DW0039 | GL07IY |
| NS020614DW0039 | GL0G3G |
| NS020614DW0042 | GL05B5 |
| NS020616IW0044 | GL07FH |
| NS020616SW0046 | GL08WY |
| NS020617IW0050 | GL03WB |
| NS020619IW0068 | GL03WA |
| NS020619IW0068 | GL06BR |
| NS020621DW0085 | GL0EUF |
| NS020621IW0082 | GL04FR |
| NS020621IW0082 | GL09UB |
| NS020621SW0081 | GL09UE |
| NS020621SW0084 | GL09UI |
| NS020623SW0086 | GL07OJ |
| NS020623SW0089 | GL05PH |
| NS020624IW0095 | GL02ON |
| NS020624IW0095 | GL07TQ |
| NS020624SW0094 | GL02Z4 |
| NS020626DW0110 | GL0GOD |
| NS020626DW0112 | GL02YS |
| NS020626SW0108 | GL0GMF |
| NS020627DW0118 | GL02EG |
| NS020702SW0120 | GL01PY |
| NS020702SW0120 | GL01RR |
| NS020708DW0127 | GL01I8 |
| NS020708DW0127 | GL02I3 |
| NS020708DW0132 | GL02I2 |
| NS020708DW0132 | GL05WS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020708SW0131 | GL01T5 |
| NS020709SW0134 | GL0GGH |
| NS020710DW0140 | GL01MI |
| NS020710DW0144 | GL0GGC |
| NS020710SW0141DUP | GL01M9 |
| NS020711SW0146 | GL02NB |
| NS020712SW0151DUP | GL03PP |
| NS020714SW0159 | GL03XT |
| NS020715DW0165 | GL06TT |
| NS020715DW0167 | GL03FP |
| NS020715SW0164 | GL03FO |
| NS020717SW0169 | GL05OO |
| NS020719DW0177 | GL04RD |
| NS010825IW0409 | GL01C1 |
| NS010826SW0413 | GL01CS |
| NS010902SW0420 | GL01CM |
| NS010903DW0425 | GL05V2 |
| NS010912DW0480 | GL0G87 |
| NS010921DW0518 | GL03BY |
| NS010921IW0514 | GL0F8U |
| NS010921SW0510 | GL03C5 |
| NS010921SW0510DUP | GL0FRF |
| NS010921SW0516 | GL06BX |
| NS010928IW0523 | GL03UY |
| NS010928SW0525 | GL01Z0 |
| NS010929SW0531 | GL0GQI |
| NS020609SW0004 | GL0FLO |
| NS020610IW011 | GL02DF |
| NS020611IW0017 | GL0GBO |
| NS020611IW0023 | GL0GNQ |
| NS020612DW0027 | GL03JY |
| NS020612DW0027 | GL07BZ |
| NS020612DW0030 | GL03K2 |
| NS020612SW0025 | GL01WP |
| NS020612SW0025 | GL03K3 |
| NS020613DW0033 | GL06Z0 |
| NS020613DW0036 | GL02X7 |
| NS020613SW0034 | GL06WT |
| NS020614DW0039 | GL07IZ |
| NS020616DW0045 | GL0F02 |
| NS020617DW0054 | GL03W5 |
| NS020617IW0056 | GL04F0 |
| NS020617IW0056 | GL0F37 |
| NS020621IW0079 | GL09VA |
| NS020621IW0082 | GL09UC |
| NS020623DW0090 | GL02OL |
| NS020623SW0089 | GL02OP |
| NS020624DW0096 | GL02YZ |
| NS020624SW0091 | GL02OM |
| NS020624SW0091 | GL03AC |
| NS020625DW0103 | GL0GN9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020625SW0100 | GL0FM2 |
| NS020626DW0107 | GL0FVD |
| NS020626DW0112 | GL07QT |
| NS020626SW0105 | GL0GOC |
| NS020627SW0114 | GL0AWN |
| NS020702DW0122 | GL06YF |
| NS040718SW0125 | GL07M6 |
| NS040730DW0160 | GL02RB |
| NS040730IW0159 | GL02S1 |
| NS040730IW0159 | GL06VH |
| NS040801SW0166 | GL04HN |
| NS040802IW0175 | GL03GP |
| NS040804IW0189 | GL01U7 |
| NS040810DW0221 | GL04KN |
| NS040816IW0226 | GL04KC |
| NS040824DW0245 | GL06SQ |
| NS040828IW0264 | GL02KH |
| NS040828IW0264 | GL05U7 |
| NS040828SW0263 | GL05V4 |
| NS040830IW0274DUP | GL06PC |
| NS040901DW0285 | GL05J5 |
| NS040901IW0284 | GL05JI |
| NS040903DW0295 | GL0GP6 |
| NS050602SW0001 | GL0GCB |
| NS050613DW0005 | GL04C2 |
| NS050613IW0004 | GL04C0 |
| NS050613SW0001 | GL05B1 |
| NS050613SW0006 | GL02XI |
| NS050614SW0008 | GL0ESL |
| NS050614SW0008 | GL0G2H |
| NS050616IW0018 | GL04WD |
| NS050616IW0018 | GL04WE |
| NS050616SW0020 | GL04W1 |
| NS050618IW0033 | GL05M3 |
| NS050618SW0032 | GL04F1 |
| NS050620DW0047 | GL05LZ |
| NS050620IW0046 | GL07PM |
| NS050623DW0064 | GL02Z7 |
| NS050623IW0060 | GL05O1 |
| NS050623IW0063 | GL0GDF |
| NS050623SW0065 | GL02OT |
| NS050623SW0065 | GL02ZG |
| NS050624IW0070 | GL01GO |
| NS050624IW0070 | GL01GP |
| NS050624SW0069 | GL02ZB |
| NS050624SW0072 | GL01H1 |
| NS050624SW0072DUP | GL05OS |
| NS050625DW0081 | GL03KW |
| NS050625DW0081 | GL09B1 |
| NS050625IW0080 | GL02T0 |
| NS050625SW0076 | GL02T6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020618SW0061 | GL01GE |
| NS020619DW0066 | GL07KZ |
| NS020619DW0072 | GL0G31 |
| NS020619SW0064 | GL07A5 |
| NS020619SW0064 | GL07ES |
| NS020619SW0064 | GL07L2 |
| NS020619SW0067 | GL02JP |
| NS020619SW0070 | GL06BT |
| NS020620IW0074 | GL0F2F |
| NS020620SW0076 | GL01F9 |
| NS020621DW0080 | GL09UG |
| NS020621DW0083 | GL09U8 |
| NS020621DW0083 | GL0EUP |
| NS020621DW0085 | GL09V5 |
| NS020621SW0084 | GL0EUG |
| NS020624DW0093 | GL05OZ |
| NS020624DW0098 | GL02P2 |
| NS020624IW0092 | GL02OK |
| NS020624IW0095 | GL02Z5 |
| NS020624SW0091 | GL01GV |
| NS020624SW0094 | GL04CG |
| NS020625DW0103 | GL0GMZ |
| NS020625SW0102DUP | GL0GN0 |
| NS020627IW0117 | GL05ZW |
| NS020627SW0114 | GL05ZY |
| NS020627SW0114DUP | GL03L4 |
| NS020627SW0116 | GL05ZM |
| NS020708IW0126 | GL05WO |
| NS020708IW0129 | GL01IL |
| NS020708SW0125DUP | GL05WM |
| NS020710DW0142 | GL02GU |
| NS020710DW0142 | GL02GV |
| NS020710SW0143 | GL01M7 |
| NS020713DW0157 | GL04QZ |
| NS020713SW0156 | GL04R5 |
| NS020714DW0160 | GL03YJ |
| NS020715SW0166 | GL01RD |
| NS020717DW0170 | GL01LL |
| NS020717DW0170 | GL06FY |
| NS020719SW0174 | GL04RO |
| NS020719SW0176 | GL04S1 |
| NS020721DW0182 | GL01N4 |
| NS020731SW0188DUP | GL01LI |
| NS020801DW0195 | GL02PI |
| MS-T19-S21-D8-CR5 | LS12J2 |
| MS-T19-S21-D9-CR5 | LS12IV |
| MS2-195-V2 | TD09TF |
| MS2-537-V1 | TD09TJ |
| MS3-681-V2 | TD09Z8 |
| NS-195-072-D3-CR2-DISP | LS0MZA |
| NS-225-027-D1-CR2-DISP | LS0NIS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS-225-027-D5-CR2-DISP | LS0GSE |
| NS-266-066-47-CR2-DISP | LS0NHG |
| NS-MS-000-072-D2-CR1-[ | LS0Q5D |
| NS-MS-000-090-D3-CR1-[ | LS0Q4L |
| NS-MS-030-054-D5-CR1-[ | LS0Q4R |
| NS-MS-030-072-D2-CR1-[ | LS0EB8 |
| NS-MS-030-072-D5-CR1-[ | LS0EA8 |
| NS-MS-030-072-D5-CR1-[ | LS0GHJ |
| NS010526DW0001 | GL0GJL |
| NS010526DW0004 | GL04EB |
| NS010526SW0003 | GL04BO |
| NS010526SW0003 | GL04EF |
| NS010526SW0003 | GL0GJK |
| NS010527DW0010 | GL0GKS |
| NS010527IW0009 | GL0GKU |
| NS010527SW0008 | GL02CB |
| NS010528DW0013 | GL04AT |
| NS010528DW0013 | GL0GK6 |
| NS010529DW0023 | GL04EK |
| NS010529IW0025 | GL04ET |
| NS010529SW0018 | GL0GQM |
| NS010601DW0036 | GL05L9 |
| NS010601SW0034 | GL0F1M |
| NS010602DW0046 | GL01XG |
| NS010602IW0045 | GL01XJ |
| NS010604IW0054 | GL03JC |
| NS010604IW0054 | GL03V4 |
| NS010606DW0071 | GL03VP |
| NS010606IW0067 | GL03J2 |
| NS010607IW0073 | GL0F00 |
| NS010607IW0076 | GL06GQ |
| NS010608SW0078 | GL0GBJ |
| NS010609IW0091 | GL01YI |
| NS010610DW0099 | GL06GG |
| NS010610SW0094 | GL02BY |
| NS010610SW0094 | GL0GCX |
| NS010611DW0105 | GL0EQ6 |
| NS010611SW0100 | GL01YQ |
| NS030710SW0129 | GL01MJ |
| NS030711IW0135 | GL01P6 |
| NS030711SW0134 | GL00YI |
| NS030712IW0143 | GL07MK |
| NS030712SW0142 | GL07MS |
| NS030715DW0161 | GL07IC |
| NS030715DW0164 | GL07T0 |
| NS030718DW0178 | GL05D2 |
| NS030720IW0186 | GL02MR |
| NS030720IW0186 | GL07LW |
| NS030720IW0189 | GL06V8 |
| NS030720SW0185 | GL06FB |
| NS030720SW0188 | GL02N1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030728SW0194 | GL03DC |
| NS030729IW0200 | GL03G6 |
| NS030729IW0200DUP | GL01VG |
| NS030801DW0218 | GL07TU |
| NS030801IW0217 | GL07G5 |
| NS030803SW0226 | GL05OA |
| NS030804DW0231 | GL0GIN |
| NS030806SW0235 | GL05VQ |
| NS030807IW0241 | GL04MK |
| NS030807IW0241DUP | GL05RF |
| NS030807SW0240 | GL04MM |
| NS030808IW0246 | GL07S7 |
| NS030809DW0253 | GL05FU |
| NS030809DW0253 | GL05IL |
| NS030816DW0263 | GL0FZI |
| NS030816IW0262 | GL0FUE |
| NS030818DW0268 | GL0FUK |
| NS030818SW0266 | GL06QX |
| NS030820IW0276DUP | GL06DX |
| NS030821DW0282 | GL0FV1 |
| NS030821SW0280 | GL0FVH |
| NS030822IW0286 | GL03NB |
| NS030823IW0291 | GL06P3 |
| NS030823SW0290 | GL06CC |
| NS030824SW0296 | GL0ENG |
| NS030825DW0307 | GL05V9 |
| NS030826IW0311DUP | GL04JA |
| NS030826SW0310 | GL01D8 |
| NS030826SW0310 | GL04JF |
| NS030902IW0319 | GL05L2 |
| NS030902SW0318 | GL0G8U |
| NS030902SW0321 | GL0G7U |
| NS030904IW0334 | GL03BO |
| NS020731DW0189 | GL01LG |
| NS020731SW0188DUP | GL01LH |
| NS020801DW0194 | GL02PE |
| NS020801DW0194 | GL07TK |
| NS020802DW0200 | GL03CX |
| NS020804SW0208 | GL09OW |
| NS020806DW0220 | GL05VR |
| NS020806SW0215 | GL02GF |
| NS020807DW0225 | GL04MJ |
| NS020808SW0228DUP | GL07RH |
| NS020808SW0230 | GL0FZZ |
| NS020808SW0232 | GL07R6 |
| NS020810SW0243DUP | GL05G7 |
| NS020820DW0259 | GL05K6 |
| NS020820DW0259 | GL06DF |
| NS020821SW0263 | GL03IN |
| NS020823DW0275 | GL06DJ |
| NS020824DW0285 | GL06RC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020824SW0280DUP | GL0GIA |
| NS020825DW0288 | GL05KV |
| NS020825SW0289 | GL04IQ |
| NS020902DW0294 | GL03I9 |
| NS020902SW0291 | GL0EN7 |
| NS020902SW0291DUP | GL0EN6 |
| NS020903SW0304 | GL0G76 |
| NS020904DW0309 | GL03BV |
| NS020920DW0362 | GL0F3Z |
| NS020920IW0364 | GL0FSS |
| NS020920SW0360 | GL03HS |
| NS020921DW0375 | GL0FSB |
| NS020922SW0378 | GL0FNU |
| NS020924DW0386 | GL0ENK |
| NS020927DW0395 | GL02AJ |
| NS020928SW0401 | GL01Z7 |
| NS020929SW0414 | GL0GQA |
| NS020930DW0427 | GL01SS |
| NS030610SW0008 | GL0ERW |
| NS030611DW0013 | GL04SN |
| NS030611SW0011 | GL0EP5 |
| NS030611SW0014 | GL0EP8 |
| NS030613DW0021 | GL03JP |
| NS030613IW0025 | GL02W5 |
| NS030614DW0031 | GL03IX |
| NS030615IW0037 | GL0EP1 |
| NS030616IW0040 | GL07Q1 |
| NS030820DW0277 | GL0F72 |
| NS030823IW0291 | GL06P2 |
| NS030824DW0298 | GL03H1 |
| NS030824IW0297 | GL06QP |
| NS030824IW0297 | GL0FYM |
| NS030825DW0307 | GL02MC |
| NS030826DW0312 | GL01EF |
| NS030826DW0312 | GL02JR |
| NS030826IW0311DUP | GL01E5 |
| NS030826IW0314 | GL01CT |
| NS030902SW0318 | GL03HX |
| NS030903SW0327 | GL0ENP |
| NS030904IW0337 | GL0G8E |
| NS030905IW0342 | GL0FSO |
| NS030906IW0347 | GL0GKJ |
| NS030906SW0346 | GL06S0 |
| NS030906SW0346 | GL0GKO |
| NS030923IW0362 | GL03V2 |
| NS030927DW0370 | GL01ZW |
| NS030928DW0376 | GL0GRB |
| NS030928IW0375 | GL01ZK |
| NS030928IW0378 | GL02AC |
| NS030929DW0385 | GL01SN |
| NS040611IW0008 | GL06H9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040611IW0008 | GL0GNN |
| NS040611SW0009 | GL06HD |
| NS040619IW0036 | GL02TJ |
| NS040622IW0046 | GL0G2Z |
| NS040625SW0058 | GL0AWI |
| NS040702SW0069 | GL06XV |
| NS040710IW0097 | GL06IQ |
| NS040712DW0107 | GL04QW |
| NS040718DW0127 | GL0ETZ |
| NS040718IW0126 | GL04OC |
| NS040718IW0126 | GL07MC |
| NS040718SW0125 | GL0EU0 |
| NS040720DW0137 | GL06FF |
| NS040727IW0141 | GL01NM |
| NS040729DW0155 | GL01VI |
| NS040801DW0168 | GL07HG |
| NS040801IW0167 | GL07H0 |
| NS040801SW0166 | GL02QE |
| NS040803IW0184 | GL03SW |
| NS040804IW0189 | GL01U6 |
| NS040804SW0188 | GL07HL |
| NS020625SW0102 | GL02YA |
| NS020625SW0102DUP | GL02YC |
| NS020626DW0112 | GL07QS |
| NS020626IW0109 | GL01KF |
| NS020627IW0117 | GL02EF |
| NS020627IW0117 | GL05ZX |
| NS020627SW0114 | GL05ZO |
| NS020702IW0121 | GL01QK |
| NS020702IW0121 | GL06XB |
| NS020708SW0128 | GL01JU |
| NS020710SW0139 | GL0GG9 |
| NS020710SW0141 | GL0GGF |
| NS020711DW0147 | GL0GGK |
| NS020711DW0149 | GL00Y7 |
| NS020711DW0149 | GL0GGP |
| NS020711SW0148 | GL01NZ |
| NS020712SW0151 | GL07TN |
| NS020713DW0155 | GL04R4 |
| NS020714SW0161 | GL03FB |
| NS020715DW0165 | GL01R9 |
| NS020715DW0165 | GL03F3 |
| NS020715DW0167 | GL07SS |
| NS020717SW0169 | GL02VJ |
| NS020721DW0182 | GL07LM |
| NS020721DW0182 | GL0EJJ |
| NS020721SW0181 | GL01PC |
| NS020801DW0196 | GL07SV |
| NS020802SW0199DUP | GL03SC |
| NS020804DW0207 | GL01UW |
| NS020805DW0211 | GL07RC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020805DW0213 | GL05F9 |
| NS020805SW0212 | GL05FI |
| NS020806DW0218 | GL0EUU |
| NS020806SW0215 | GL02GP |
| NS020807DW0223 | GL05RB |
| NS020807DW0225 | GL05R2 |
| NS020807SW0224 | GL04K9 |
| NS020808DW0233 | GL07RB |
| NS020809SW0237 | GL0EVR |
| NS020819DW0249 | GL0FY3 |
| NS020820DW0257 | GL06DH |
| NS020820DW0259 | GL0F6U |
| NS020821DW0262 | GL03IE |
| NS020821DW0264 | GL0F7N |
| NS020822SW0269DUP | GL03IK |
| NS030702IW0109 | GL01RH |
| NS030702SW0105 | GL05E8 |
| NS030706DW0114 | GL01TO |
| NS030706DW0114 | GL02JA |
| NS030708SW0116 | GL06HV |
| NS030709DW0126 | GL02IR |
| NS030709IW0125 | GL02IP |
| NS030709SW0121 | GL05SZ |
| NS030711DW0136 | GL08SC |
| NS030711IW0135 | GL06IZ |
| NS030711SW0137 | GL05SA |
| NS030713DW0149 | GL05PW |
| NS030713IW0152 | GL07MV |
| NS030714DW0157 | GL03Y9 |
| NS030715DW0161 | GL01QY |
| NS030715DW0164 | GL01QW |
| NS030715SW0162 | GL07T6 |
| NS030716DW0170 | GL01N9 |
| NS030718IW0174 | GL0ETN |
| NS030718IW0177 | GL0ETG |
| NS030729DW0201 | GL01V2 |
| NS030729DW0201 | GL03CV |
| NS030731DW0212 | GL03E5 |
| NS030806IW0236 | GL03PJ |
| NS030806SW0235 | GL03PN |
| NS030806SW0235 | GL03PS |
| NS030806SW0235 | GL0EV2 |
| NS030807IW0241DUP | GL05RG |
| NS030808SW0245 | GL0FZN |
| NS030818IW0267 | GL0FUT |
| NS030820IW0276 | GL06CM |
| NS030820SW0275 | GL0F6C |
| NS030821IW0281 | GL0F71 |
| NS030822DW0287 | GL09O3 |
| NS030822IW0286DUP | GL04K1 |
| NS030824DW0301 | GL03H5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030902DW0320 | GL05IY |
| NS030902DW0323 | GL05JO |
| NS030902IW0319 | GL0G7N |
| NS030903DW0329 | GL06C2 |
| NS030903DW0329 | GL0GPL |
| NS030904SW0333 | GL0FA1 |
| NS030905DW0343 | GL0G8B |
| NS030923IW0365 | GL01ZD |
| NS030923SW0361 | GL01Z9 |
| NS030625SW0087 | GL01BE |
| NS030626IW0092 | GL0FM1 |
| NS030626IW0095 | GL0GMQ |
| NS030628SW0102 | GL06MA |
| NS030702SW0110 | GL01PU |
| NS030706IW0113 | GL01TQ |
| NS030706IW0113 | GL02J9 |
| NS030706IW0113 | GL02WN |
| NS030708DW0118 | GL04NE |
| NS030709IW0122 | GL06HY |
| NS030709SW0121 | GL05SY |
| NS030709SW0121DUP | GL05T1 |
| NS030710SW0129 | GL00PB |
| NS030711DW0139 | GL0GGL |
| NS030711IW0138 | GL06IK |
| NS030711IW0138 | GL0GGN |
| NS030711SW0137 | GL0GHM |
| NS030712SW0142DUP | GL04QP |
| NS030713DW0153 | GL07MW |
| NS030714SW0155 | GL02FR |
| NS030715DW0164 | GL07ST |
| NS030715IW0160 | GL01QV |
| NS030715IW0160 | GL07TG |
| NS030718DW0178 | GL04OA |
| NS030719SW0180 | GL04S0 |
| NS030719SW0180DUP | GL06EV |
| NS030720IW0189 | GL02MU |
| NS030728IW0195 | GL07H3 |
| NS030729IW0200 | GL05C9 |
| NS030730IW0206 | GL03T5 |
| NS030730SW0205 | GL02RM |
| NS030731SW0210 | GL02RL |
| NS030801IW0217 | GL07I9 |
| NS030801SW0216 | GL07GZ |
| NS030802IW0222 | GL03SL |
| NS030804SW0229 | GL01UL |
| NS030804SW0229 | GL0FQJ |
| NS030806IW0236 | GL03PK |
| NS030807SW0240 | GL05RE |
| NS030807SW0240 | GL0FPV |
| NS030816DW0263 | GL0FUA |
| NS030819DW0271 | GL03LR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030819DW0271 | GL05TQ |
| NS030820DW0277 | GL06DY |
| NS030820IW0276 | GL05K9 |
| NS030820IW0276DUP | GL0F70 |
| NS020719SW0174 | GL04RN |
| NS020721DW0180 | GL01PB |
| NS020721DW0182 | GL02WC |
| NS020721DW0184 | GL07LP |
| NS020721SW0179 | GL01PN |
| NS020731DW0191 | GL02QH |
| NS020731DW0191 | GL03EI |
| NS020731SW0188DUP | GL02Q7 |
| NS020731SW0190 | GL01KV |
| NS020731SW0190 | GL02QR |
| NS020801DW0195 | GL07HK |
| NS020804DW0207 | GL01UV |
| NS020804DW0207 | GL09PG |
| NS020804SW0206 | GL01UO |
| NS020804SW0206 | GL07HM |
| NS020804SW0206 | GL08Y5 |
| NS020805DW0211 | GL05Y2 |
| NS020806SW0217DUP | GL02GO |
| NS020806SW0219 | GL02G8 |
| NS020807SW0222 | GL05RN |
| NS020810DW0246 | GL02BI |
| NS020823DW0275 | GL03HM |
| NS020824DW0281 | GL06QQ |
| NS020825DW0288 | GL01C2 |
| NS020904DW0307 | GL03AF |
| NS020904SW0306 | GL03B4 |
| NS020906DW0316 | GL03MF |
| NS020906DW0316 | GL0EO7 |
| NS020906SW0315 | GL03LY |
| NS020920DW0365 | GL03HT |
| NS020920SW0363 | GL0F3T |
| NS020921DW0373 | GL0FRE |
| NS020922SW0380 | GL0FNM |
| NS020924DW0389 | GL0ENM |
| NS020924IW0388 | GL0GKR |
| NS020924SW0387 | GL07E7 |
| NS020927SW0394 | GL03UP |
| NS020928DW0403 | GL01ZT |
| NS020929DW0415 | GL02A2 |
| NS030609SW0003 | GL03WP |
| NS030609SW0003 | GL0ERU |
| NS030609SW0003 | GL0GFQ |
| NS030611DW0013 | GL0GN3 |
| NS030611SW0014 | GL0GO6 |
| NS030612IW0018 | GL04CT |
| NS020709DW0137 | GL0GGG |
| NS020709SW0136 | GL0GGE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020710DW0142 | GL0GGA |
| NS020711SW0148 | GL02NC |
| NS020712SW0151DUP | GL05IG |
| NS020713SW0154 | GL05X9 |
| NS020714DW0162 | GL03RR |
| NS020717DW0172 | GL06MT |
| NS020717DW0172 | GL07M1 |
| NS020719DW0175 | GL04R9 |
| NS020719SW0174 | GL03X9 |
| NS020719SW0176 | GL03XH |
| NS020719SW0176 | GL04RI |
| NS020719SW0176 | GL06FM |
| NS020721DW0180 | GL0EJM |
| NS020721DW0184 | GL01P1 |
| NS020721SW0181 | GL01PM |
| NS020731DW0191 | GL03EJ |
| NS020731SW0190 | GL01KU |
| NS020801DW0194 | GL07GU |
| NS020801DW0196 | GL02PL |
| NS020801DW0196 | GL07SN |
| NS020804SW0208 | GL0GIV |
| NS020805DW0211 | GL0FQQ |
| NS020805SW0210 | GL05W1 |
| NS020806DW0216 | GL02GI |
| NS020806SW0217 | GL0EUW |
| NS020807DW0223 | GL04LK |
| NS020807DW0225 | GL0GJC |
| NS020808DW0233 | GL0FZW |
| NS020809SW0235 | GL0EVU |
| NS020809SW0237 | GL05GT |
| NS020820DW0257 | GL06DI |
| NS020820DW0259 | GL06DW |
| NS020820SW0254DUP | GL06D5 |
| NS020820SW0256 | GL05KI |
| NS020822DW0268 | GL03IL |
| NS020822DW0272 | GL04VX |
| NS020824DW0285 | GL0F74 |
| NS020825DW0288 | GL02KP |
| NS020825DW0290 | GL02L3 |
| NS020825SW0287 | GL02LC |
| NS020825SW0289 | GL06Q1 |
| NS020903DW0302 | GL0G7B |
| NS020904DW0311 | GL06D1 |
| NS020802DW0202 | GL03CJ |
| NS020802DW0204 | GL09ON |
| NS020804SW0206 | GL01UN |
| NS020804SW0208 | GL01UU |
| NS020805DW0211 | GL09DF |
| NS020805SW0210 | GL05FJ |
| NS020806DW0216 | GL02GJ |
| NS020806SW0217 | GL07RT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020806SW0219 | GL07RV |
| NS020807DW0223 | GL0GJ3 |
| NS020807SW0222 | GL05RO |
| NS020807SW0222 | GL0GJB |
| NS020807SW0224 | GL05R9 |
| NS020810DW0242 | GL06NI |
| NS020810SW0241 | GL0G0V |
| NS020820SW0254DUP | GL05KW |
| NS020821DW0262 | GL0FVJ |
| NS020821DW0262 | GL0FVK |
| NS020821SW0263 | GL0F6O |
| NS020823SW0276 | GL03HK |
| NS020824SW0280DUP | GL03GY |
| NS020824SW0284 | GL06RI |
| NS020825SW0289 | GL02L0 |
| NS020902DW0294 | GL05DP |
| NS020902SW0293 | GL03I2 |
| NS020903SW0304 | GL0GOK |
| NS020904DW0309 | GL0FA8 |
| NS020906DW0316 | GL0ENS |
| NS020906SW0315 | GL0FNP |
| NS020920SW0357 | GL06R8 |
| NS020921DW0375 | GL05KD |
| NS020921SW0370 | GL0FRJ |
| NS020924SW0387 | GL0GKI |
| NS020927SW0392 | GL03UN |
| NS020928SW0398 | GL01YV |
| NS020930SW0423 | GL0FOA |
| NS020930SW0425 | GL0FO6 |
| NS030609IW0002 | GL0G3X |
| NS030609IW0002 | GL0GFO |
| NS030610IW0009 | GL01WZ |
| NS030611IW0012 | GL0GO5 |
| NS030611SW0014 | GL04SG |
| NS030612SW0017 | GL00OH |
| NS030612SW0020 | GL04SZ |
| NS030613SW0023 | GL07JB |
| NS050625SW0079 | GL06JS |
| NS050626SW0086 | GL02XT |
| NS050626SW0086DUP | GL02SG |
| NS050627IW0093 | GL06A2 |
| NS050627SW0092 | GL05ZZ |
| NS050702SW0099DUP | GL03YK |
| NS050708DW0104 | GL06IB |
| NS050708IW0103 | GL06I2 |
| NS050708IW0106 | GL06II |
| NS050709DW0113 | GL02IF |
| NS050710DW0117 | GL0GHF |
| NS050710DW0120 | GL0EUI |
| NS050710IW0116 | GL0GHA |
| NS050710SW0118 | GL02N6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050711DW0126 | GL03XG |
| NS050711SW0122 | GL01MT |
| NS050713DW0133 | GL06TA |
| NS050715IW0143 | GL03FM |
| NS050715IW0149 | GL05S4 |
| NS050719SW0157 | GL04NX |
| NS050719SW0157 | GL06EZ |
| NS050728SW0169 | GL05CV |
| NS050731DW0178 | GL07TT |
| NS050731IW0180 | GL07TR |
| NS050801IW0185 | GL04L7 |
| NS050802IW0192 | GL03SY |
| NS050802IW0195 | GL03SD |
| NS050802IW0198 | GL03G4 |
| NS050805DW0211 | GL0FPN |
| NS050805IW0210 | GL05XW |
| NS050805SW0212 | GL02FH |
| NS050805SW0212 | GL0FPO |
| NS050806IW0218 | GL0EVD |
| NS050806SW0220 | GL05GO |
| NS050808SW0239DUP | GL0FQK |
| NS050809DW0245 | GL0G01 |
| NS050810DW0252 | GL0G06 |
| NS050820IW0264 | GL06R5 |
| NS050820SW0260 | GL0F6R |
| NS050822SW0268DUP | GL03M3 |
| NS050823DW0274 | GL0GI8 |
| NS050824DW0284 | GL07DS |
| NS050824DW0287 | GL01CV |
| NS050824DW0287 | GL07DC |
| NS050824SW0285 | GL0F7H |
| NS030929SW0383 | GL01SO |
| NS040611DW0007 | GL04SE |
| NS040611DW0007 | GL0EP4 |
| NS040613DW0014 | GL07K3 |
| NS040615DW0021 | GL04Z6 |
| NS040619SW0037 | GL02TG |
| NS040627DW0064 | GL02VY |
| NS040702SW0069 | GL01QA |
| NS040708SW0089 | GL02II |
| NS040708SW0089 | GL06I5 |
| NS040710SW0096 | GL06IX |
| NS040714SW0111 | GL03F9 |
| NS040714SW0111 | GL03Y3 |
| NS040716IW0121 | GL04Q9 |
| NS040720SW0135 | GL02MS |
| NS040727SW0140 | GL01N2 |
| NS040730IW0159 | GL04LD |
| NS040802SW0174 | GL03S0 |
| NS040803DW0185 | GL0EVQ |
| NS040803SW0183 | GL0FPY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040807DW0200 | GL05HO |
| NS040809DW0216 | GL03QZ |
| NS040809DW0216 | GL03U1 |
| NS040809SW0214 | GL03TU |
| NS040810IW0220 | GL06QB |
| NS040810SW0219 | GL05H5 |
| NS040816DW0227 | GL0FU5 |
| NS040816DW0227 | GL0FZK |
| NS040824DW0245 | GL01CY |
| NS040828IW0264DUP | GL02KJ |
| NS040901IW0284DUP | GL03GV |
| NS040903SW0293 | GL03C2 |
| NS050609SW0001 | GL01YH |
| NS050613DW0002 | GL07JM |
| NS050613SW0001 | GL05B2 |
| NS050614SW0011 | GL0G2W |
| NS050617SW0029 | GL0F2T |
| NS050618IW0033 | GL07EV |
| NS050619DW0041 | GL07KU |
| NS050619DW0044 | GL07KX |
| NS050620DW0053 | GL02V3 |
| NS050620IW0046 | GL07PN |
| NS050620SW0051 | GL07PG |
| NS050623DW0067 | GL01QB |
| NS050623IW0060 | GL02OZ |
| NS030616SW0042 | GL07Q6 |
| NS030617DW0046 | GL09IV |
| NS030617DW0049 | GL04U0 |
| NS030618DW0057 | GL01FR |
| NS030619DW0064 | GL05MI |
| NS030619SW0059 | GL07P4 |
| NS030621IW0071 | GL0F03 |
| NS030623SW0076 | GL05O0 |
| NS030624IW0084 | GL02XZ |
| NS030625IW0088 | GL07QO |
| NS030626DW0093 | GL0GMB |
| NS030626DW0096 | GL0GM7 |
| NS030626IW0095 | GL01KK |
| NS030627DW0100 | GL06M0 |
| NS030627SW0098 | GL02WS |
| NS030702DW0108 | GL01RY |
| NS030702DW0108 | GL01W6 |
| NS030706IW0113 | GL01TR |
| NS030708IW0117 | GL04N3 |
| NS030708SW0116 | GL05SV |
| NS030709IW0125 | GL01BI |
| NS030710IW0130 | GL01MD |
| NS030710SW0129 | GL0GGS |
| NS030711DW0136 | GL01JP |
| NS030711IW0135 | GL01YR |
| NS030711SW0134 | GL01PQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030711SW0137 | GL06IV |
| NS030712SW0142 | GL05XH |
| NS030713IW0148 | GL07MQ |
| NS030714IW0156 | GL03YI |
| NS030715DW0161 | GL07I4 |
| NS030715IW0163 | GL03EO |
| NS030718DW0175 | GL0ETA |
| NS030718DW0178 | GL07MB |
| NS030718IW0174 | GL0ETR |
| NS030718SW0176 | GL01QE |
| NS030729IW0200DUP | GL05C0 |
| NS030729IW0200DUP | GL05WB |
| NS030730SW0205 | GL03T6 |
| NS030731SW0210 | GL02WH |
| NS030801DW0218 | GL07G7 |
| NS030802IW0222 | GL03CR |
| NS030803IW0227 | GL07HT |
| NS030803IW0227 | GL0EVF |
| NS030804SW0229 | GL01UM |
| NS030806IW0236 | GL0EV0 |
| NS040807DW0200 | GL05HG |
| NS040808SW0206 | GL0F82 |
| NS040810DW0221 | GL01E3 |
| NS040810DW0221 | GL0G09 |
| NS040816DW0227 | GL04L1 |
| NS040816IW0226 | GL00KQ |
| NS040816SW0225 | GL0FUB |
| NS040826IW0254 | GL04JY |
| NS040826SW0253 | GL01C3 |
| NS040826SW0253 | GL02M3 |
| NS040828IW0264 | GL05V8 |
| NS040830DW0275 | GL05UZ |
| NS040830DW0275 | GL06PD |
| NS040830IW0274 | GL0GPG |
| NS040901SW0283 | GL05JP |
| NS040903IW0294DUP | GL0GP2 |
| NS050609IW0002 | GL04XE |
| NS050613SW0001 | GL02BK |
| NS050615SW0014 | GL04XN |
| NS050615SW0014 | GL05LO |
| NS050616DW0019 | GL07EP |
| NS050617DW0028 | GL04TJ |
| NS050617DW0031 | GL04FA |
| NS050617IW0027 | GL01EU |
| NS050617SW0026 | GL01EV |
| NS050618DW0034 | GL05M4 |
| NS050619IW0037 | GL07KV |
| NS050620DW0047 | GL0F2H |
| NS050620DW0050 | GL02VD |
| NS050620IW0049 | GL07PP |
| NS050620IW0052 | GL05N3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050621DW0056 | GL05YY |
| NS050621IW0055 | GL04FT |
| NS050621SW0054 | GL04GD |
| NS050621SW0054 | GL05YS |
| NS050623DW0061 | GL02ZN |
| NS050624DW0074 | GL07OG |
| NS050624SW0069 | GL01H3 |
| NS050625SW0082 | GL02SX |
| NS050626IW0089 | GL03KU |
| NS050702DW0100 | GL03YC |
| NS050708DW0104 | GL06KH |
| NS050708IW0106 | GL06KQ |
| NS050708SW0105 | GL06ID |
| NS050709DW0113 | GL06KU |
| NS020822SW0269DUP | GL0FY2 |
| NS020824DW0283 | GL04II |
| NS020824SW0280 | GL06RA |
| NS020825DW0288 | GL02KQ |
| NS020903SW0301 | GL03BH |
| NS020904SW0306 | GL0FAK |
| NS020904SW0306 | GL0FAL |
| NS020906DW0316 | GL03MK |
| NS020906DW0320 | GL03N2 |
| NS020906SW0315 | GL03M5 |
| NS020920IW0358 | GL03AX |
| NS020921DW0373 | GL05KE |
| NS020921DW0375 | GL0FSA |
| NS020922DW0381 | GL0FNR |
| NS020922SW0380 | GL06PN |
| NS020924DW0386 | GL01T1 |
| NS020928SW0404 | GL01ZX |
| NS030609DW0006 | GL0GFV |
| NS030609SW0003 | GL0GFP |
| NS030610IW0009 | GL02D6 |
| NS030612IW0018 | GL0ER9 |
| NS030612SW0020 | GL03K1 |
| NS030612SW0020 | GL04SY |
| NS030613DW0021 | GL07JE |
| NS030613IW0025 | GL04BX |
| NS030615DW0038 | GL02U3 |
| NS030615DW0038 | GL09C3 |
| NS030615IW0034 | GL0EQ3 |
| NS030615SW0033 | GL05NX |
| NS030615SW0033 | GL0EPX |
| NS030616SW0039 | GL07Q3 |
| NS030617DW0046 | GL04FS |
| NS030617IW0045 | GL04TR |
| NS030619DW0061 | GL07P2 |
| NS030619IW0063 | GL05LL |
| NS030620IW0067 | GL0F19 |
| NS030621DW0072 | GL0F0E |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030621DW0075 | GL04H5 |
| NS030621IW0071 | GL04P1 |
| NS030621SW0073 | GL04P2 |
| NS030623SW0076 | GL05NH |
| NS030624DW0085 | GL02VM |
| NS030624DW0085 | GL02XY |
| NS030624IW0081 | GL02YH |
| NS030624IW0081 | GL05EN |
| NS010611SW0103 | GL0GN2 |
| NS010612DW0115 | GL01WJ |
| NS010614SW0123 | GL04YU |
| NS010614SW0129 | GL0ESO |
| NS010616DW0134 | GL05QH |
| NS010616IW0136 | GL0FJV |
| NS010616IW0139 | GL07EH |
| NS010616SW0132 | GL0FJY |
| NS010617SW0144 | GL05A4 |
| NS010618DW0149 | GL05ZA |
| NS010618DW0149 | GL0F1D |
| NS010618DW0152 | GL07E9 |
| NS010618IW0154 | GL07EJ |
| NS010619DW0158 | GL06BJ |
| NS010619DW0161 | GL07EI |
| NS010619IW0160 | GL06BC |
| NS010619SW0156 | GL06BN |
| NS010620DW0165 | GL04ZF |
| NS010620DW0171 | GL05QF |
| NS010620IW0164 | GL05LF |
| NS010620IW0167 | GL04ZH |
| NS010620IW0170 | GL02U2 |
| NS010623IW0180 | GL07FL |
| NS010623IW0183 | GL05MB |
| NS010624DW0191 | GL05O8 |
| NS010624IW0190 | GL01H7 |
| NS010624SW0186 | GL06EC |
| NS010625DW0200 | GL02Y2 |
| NS010625IW0199 | GL04ZR |
| NS010626IW0206 | GL03LG |
| NS010626SW0205 | GL02XN |
| NS010627IW0215 | GL03K9 |
| NS010627SW0214 | GL06AM |
| NS010629DW0220 | GL04NS |
| NS010702DW0224 | GL04PF |
| NS010703SW0231 | GL04UK |
| NS010708DW0241 | GL02HS |
| NS010709DW0250 | GL04N2 |
| NS010709SW0251 | GL04NJ |
| NS010710DW0257 | GL03NT |
| NS010710DW0260 | GL0GH2 |
| NS010710DW0263 | GL04RU |
| NS010710IW0259 | GL04S4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010710SW0261 | GL0GH4 |
| NS010711DW0266 | GL01OK |
| NS030923SW0361 | GL03UU |
| NS030928DW0379 | GL0GR4 |
| NS030929SW0383 | GL0FOB |
| NS030929SW0386 | GL01SJ |
| NS040609IW0002 | GL0GBV |
| NS040611IW0008 | GL06H8 |
| NS040613DW0014 | GL02VL |
| NS040613IW0015 | GL02W4 |
| NS040622DW0045 | GL0F0N |
| NS040623DW0049 | GL0ET7 |
| NS040623IW0050 | GL03A0 |
| NS040625IW0057 | GL06K2 |
| NS040625IW0057 | GL0GNH |
| NS040625SW0058 | GL06JN |
| NS040627IW0063 | GL06M6 |
| NS040710IW0097 | GL03OH |
| NS040712IW0106 | GL05WV |
| NS040718IW0126 | GL0ETS |
| NS040727SW0140DUP | GL05CJ |
| NS040728IW0146 | GL05CU |
| NS040729SW0153 | GL03DX |
| NS040729SW0153DUP | GL07S4 |
| NS040801IW0170 | GL07HF |
| NS040801SW0166 | GL04HF |
| NS040802DW0176 | GL01JI |
| NS040802SW0174 | GL03S1 |
| NS040803DW0185 | GL07I0 |
| NS040804DW0190 | GL01TT |
| NS040809IW0215 | GL03QP |
| NS040810DW0221 | GL01EK |
| NS040810SW0219 | GL0G0J |
| NS040822IW0234 | GL06SP |
| NS040822IW0234 | GL0FZA |
| NS040824IW0244 | GL03R8 |
| NS040824SW0243 | GL0EMZ |
| NS040826DW0255 | GL01CE |
| NS040830DW0275 | GL0GPA |
| NS040830IW0274DUP | GL05VF |
| NS040830SW0273 | GL06PF |
| NS040901IW0284DUP | GL05L1 |
| NS040901IW0284DUP | GL05L8 |
| NS040903DW0295 | GL0GPP |
| NS040903IW0294DUP | GL03AO |
| NS050602SW0001 | GL04BR |
| NS050602SW0002 | GL03V9 |
| NS030821IW0281 | GL0FVF |
| NS030822DW0287 | GL06SH |
| NS030822IW0286 | GL06S9 |
| NS030823SW0290 | GL06R3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030824IW0297 | GL0EN8 |
| NS030826IW0311DUP | GL02JW |
| NS030902DW0323 | GL0G8N |
| NS030903DW0329 | GL0G7G |
| NS030904DW0335 | GL03AG |
| NS030904IW0334 | GL0FBJ |
| NS030904IW0337 | GL03RJ |
| NS030904SW0336 | GL06DE |
| NS030905DW0343 | GL03AQ |
| NS030905DW0343 | GL0FS3 |
| NS030905SW0341 | GL03R6 |
| NS030920DW0351 | GL0EOV |
| NS030920IW0350 | GL0FR5 |
| NS030920SW0349 | GL0EOW |
| NS030923SW0364 | GL03UT |
| NS030928IW0378 | GL0GR9 |
| NS030928SW0374 | GL00LX |
| NS040609DW0001 | GL0EQJ |
| NS040609SW0003 | GL0GFL |
| NS040611SW0009 | GL0EOU |
| NS040613IW0015 | GL04YL |
| NS040615DW0021 | GL05LX |
| NS040619DW0035 | GL02TW |
| NS040619DW0035 | GL0F2E |
| NS040621IW0043 | GL09V2 |
| NS040622IW0046 | GL0G2N |
| NS040702IW0070 | GL01Q2 |
| NS040708DW0087 | GL0FT7 |
| NS040710DW0098 | GL0GHR |
| NS040710SW0096 | GL0GHL |
| NS040714DW0113 | GL02G3 |
| NS040714DW0113 | GL03Y8 |
| NS040714SW0111 | GL02FN |
| NS040716IW0121 | GL06G0 |
| NS040718IW0126 | GL0ETY |
| NS040727SW0140 | GL01NC |
| NS040728IW0146 | GL07H4 |
| NS040801IW0167 | GL04I7 |
| NS040801SW0169 | GL07GM |
| NS040802SW0174 | GL0GHY |
| NS040803SW0183 | GL05OI |
| NS030613SW0023 | GL07JL |
| NS030613SW0028 | GL02BR |
| NS030614DW0031 | GL0G2P |
| NS030614IW0030 | GL05BB |
| NS030614IW0030 | GL0G3P |
| NS030615DW0038 | GL0EP0 |
| NS030615IW0034 | GL02U7 |
| NS030616DW0041 | GL07LB |
| NS030616SW0039 | GL07F2 |
| NS030617IW0048 | GL04X4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030618DW0057 | GL01FQ |
| NS030619SW0059 | GL05NB |
| NS030620DW0068 | GL04GT |
| NS030623DW0078 | GL06LQ |
| NS030623SW0076 | GL03A4 |
| NS030624IW0081 | GL04ZV |
| NS030624SW0083 | GL04ZX |
| NS030625IW0088 | GL0BD8 |
| NS030626DW0096 | GL01K9 |
| NS030627SW0098 | GL06MK |
| NS030628IW0103 | GL06MC |
| NS030706SW0112 | GL01TJ |
| NS030708DW0118 | GL02HR |
| NS030708IW0117 | GL02HA |
| NS030709DW0126 | GL06HP |
| NS030709IW0122 | GL05T5 |
| NS030709SW0121DUP | GL05T0 |
| NS030709SW0124 | GL05T6 |
| NS030710IW0130 | GL01ME |
| NS030712DW0144 | GL05Q3 |
| NS030713SW0147 | GL05WZ |
| NS030714IW0156 | GL03FA |
| NS030715SW0159 | GL01RE |
| NS030716IW0169 | GL05QZ |
| NS030716SW0168 | GL06G6 |
| NS030716SW0168DUP | GL05R1 |
| NS030718DW0175 | GL01QF |
| NS030718SW0176 | GL05CZ |
| NS030718SW0176 | GL05D0 |
| NS030719DW0182 | GL04PN |
| NS030719DW0182 | GL04PO |
| NS030719IW0181 | GL04PP |
| NS030719SW0180 | GL04RZ |
| NS030720DW0187 | GL06VC |
| NS030720DW0190 | GL06FI |
| NS030729SW0199 | GL03CF |
| NS020904SW0306 | GL0G7P |
| NS020906DW0316 | GL03B2 |
| NS020921DW0373 | GL0FS9 |
| NS020922DW0379 | GL0FNT |
| NS020927SW0394 | GL02AG |
| NS020928IW0399 | GL01YT |
| NS030611DW0013 | GL0EPI |
| NS030611IW0015 | GL04SJ |
| NS030611SW0011 | GL0GM0 |
| NS030612DW0019 | GL01HI |
| NS030613DW0021 | GL07JF |
| NS030613IW0022 | GL03JO |
| NS030613SW0027 | GL02V2 |
| NS030615DW0038 | GL04XT |
| NS030615SW0033 | GL05NK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030616IW0040 | GL07LH |
| NS030617IW0045 | GL04TT |
| NS030617SW0044 | GL07J2 |
| NS030620SW0066 | GL03WM |
| NS030620SW0066 | GL0F10 |
| NS030621DW0072 | GL04H0 |
| NS030621DW0072 | GL0F09 |
| NS030621SW0070 | GL03TS |
| NS030623IW0077 | GL06LI |
| NS030624SW0080 | GL02YJ |
| NS030625DW0089 | GL07QZ |
| NS030625SW0087 | GL07QQ |
| NS030626DW0096 | GL0GLS |
| NS030626IW0095 | GL0GMX |
| NS030628DW0104 | GL06LW |
| NS030628DW0104 | GL06LX |
| NS030628IW0103 | GL02X2 |
| NS030702DW0108 | GL05EB |
| NS030708DW0118 | GL06HS |
| NS030708SW0116 | GL05SU |
| NS030709SW0121 | GL02IN |
| NS030709SW0121 | GL06HT |
| NS030711IW0135 | GL08S8 |
| NS030712IW0143 | GL05OP |
| NS030713DW0153 | GL05X1 |
| NS030713SW0147 | GL05PQ |
| NS030715SW0162 | GL03EV |
| NS030716SW0168DUP | GL06G4 |
| NS030718IW0177 | GL0ETM |
| NS030719IW0181 | GL06EY |
| NS030719SW0180 | GL03XL |
| NS030613DW0021 | GL02WZ |
| NS030613DW0024 | GL07JK |
| NS030613SW0026 | GL07K0 |
| NS030615SW0036 | GL02TM |
| NS030617DW0046 | GL0ESC |
| NS030617IW0045 | GL0ESQ |
| NS030617SW0047 | GL04FI |
| NS030617SW0047 | GL0ESB |
| NS030618DW0057 | GL05Z9 |
| NS030618DW0057 | GL07EU |
| NS030618IW0056 | GL04FH |
| NS030618SW0055 | GL01FP |
| NS030619DW0064 | GL07OW |
| NS030619IW0063 | GL07P0 |
| NS030619SW0059 | GL07P5 |
| NS030620DW0068 | GL05Z1 |
| NS030620IW0067 | GL05YU |
| NS030621IW0071 | GL03WH |
| NS030621IW0071 | GL0F0B |
| NS030625SW0087 | GL03KJ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030627DW0100 | GL06M1 |
| NS030627IW0099 | GL06MG |
| NS030628SW0102 | GL06MB |
| NS030702IW0106 | GL05E0 |
| NS030702IW0109 | GL06YO |
| NS030706SW0112 | GL01TI |
| NS030709SW0124 | GL02IU |
| NS030711DW0139 | GL05SJ |
| NS030711IW0138 | GL05S7 |
| NS030712SW0142 | GL05OE |
| NS030713IW0148 | GL05X6 |
| NS030713IW0152 | GL05X3 |
| NS030713SW0151 | GL04RH |
| NS030714DW0157 | GL03FE |
| NS030714IW0156 | GL02FL |
| NS030714IW0156 | GL02FM |
| NS030715IW0163 | GL01QX |
| NS030716DW0170 | GL06G8 |
| NS030718IW0177 | GL09FK |
| NS030719DW0182 | GL03X7 |
| NS030719IW0181 | GL03XP |
| NS030719SW0180 | GL06ES |
| NS030720IW0186 | GL06V5 |
| NS030728DW0196 | GL07GE |
| NS030729DW0201 | GL05C1 |
| NS030729IW0200 | GL01VL |
| NS050825DW0298 | GL04VQ |
| NS050825SW0290 | GL01ER |
| NS050903DW0314 | GL0FF2 |
| NS050903SW0309 | GL07DQ |
| NS050906IW0318 | GL0GKF |
| NS050906SW0320DUP | GL03LL |
| NS110808SW0041 | GL0F7X |
| OBAL0821SW0084 | GL0FXZ |
| OS010602IW0001 | GL03VD |
| OS010602IW0001 | GL09HV |
| OS010602SW0001 | GL01SC |
| PD-MS-030-027-D1-CR1-[ | LS0JFF |
| PD-MS-030-027-D3-CR1-[ | LS0IIW |
| PD-MS-060-027-D1-CR1-[ | LS0JJO |
| PD-MS-060-027-D3-Cr1-D | LS0JIT |
| PD-MS-090-027-D4-Cr1-D | LS0ON8 |
| PD-MS-120-036-D3-CR1-[ | LS0STI |
| PD-MS-120-036-D5-Cr1-D | LS0JIQ |
| PD-MS-150-027-D1-CR1-[ | LS0EBI |
| PD-MS-150-027-D3-CR1-[ | LS0DZO |
| PD-MS-150-072-D3-CR1-\ | LS19HH |
| PD-MS-180-027-D1-CR1-\ | LS0DZ2 |
| PD-MS-180-027-D6-CR1-\ | LS17CC |
| PD-MS-180-036-D4-Cr1-D | LS0OM9 |
| PD-MS-180-036-D5-Cr1-D | LS0JJN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| PD-MS-180-036-D6-CR1-[ | LS0SSX |
| PD-MS-180-054-D1-CR1-\ | LS19H4 |
| PD-MS-180-072-D3-Cr1-D | LS0JIG |
| PD-MS-270-027-D3-CR1-[ | LS0FW2 |
| PD-MS-270-027-D4-CR1-[ | LS0GCA |
| PD-MS-270-027-D4-CR1-\ | LS17B0 |
| PD-MS-270-027-D5-CR1-[ | LS0EA3 |
| RA-25-5-A (BOTTOM) | LS0GWA |
| RA-25-5-A (MID) | LS0GVY |
| RA-25-5-B | LS14EY |
| RA-35E-A | LS0LNM |
| RA-35E-C (MID) | LS0GVL |
| RB-030-009-D1-CR3-VOA | LS1ACT |
| RB-030-009-D2-CR3-DISP | LS0TQ3 |
| RB-030-009-D3-CR3-DISP | LS0TVE |
| RB-030-009-D5-CR3-VOA | LS18ZT |
| RB-030-009-D6-CR3-VOA | LS18ZZ |
| RB-090-009-D1-CR3-TOX | FL01Q9 |
| NS030807IW0241 | GL0FPS |
| NS030807IW0241DUP | GL04L0 |
| NS030809IW0252 | GL03QT |
| NS030809IW0252DUP | GL03U6 |
| NS030810DW0258 | GL05G8 |
| NS030810SW0256 | GL06NN |
| NS030810SW0256 | GL06NO |
| NS030816DW0263 | GL08TM |
| NS030818SW0266 | GL0FUO |
| NS030819IW0270 | GL02JX |
| NS030821IW0281 | GL03IM |
| NS030822DW0287 | GL03M2 |
| NS030823DW0292 | GL03GT |
| NS030824DW0298 | GL0FZ0 |
| NS030824IW0297 | GL0EN0 |
| NS030824SW0296 | GL03H0 |
| NS030825IW0306 | GL05KP |
| NS030826SW0310 | GL05TS |
| NS030902DW0320 | GL05IR |
| NS030902SW0321 | GL05IZ |
| NS030903IW0328 | GL0GPI |
| NS030904SW0333 | GL0FBK |
| NS030904SW0336 | GL06D6 |
| NS030905IW0342 | GL0G77 |
| NS030906DW0348 | GL0GKK |
| NS030928DW0379 | GL02AI |
| NS040609DW0001 | GL03WQ |
| NS040613IW0015 | GL07K6 |
| NS040613IW0015 | GL07K7 |
| NS040613SW0016 | GL02V0 |
| NS040615SW0023 | GL02TO |
| NS040619IW0036 | GL04GI |
| NS040621IW0043 | GL04G9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040622SW0047 | GL04NN |
| NS040622SW0047 | GL0F1B |
| NS040623SW0051 | GL06LU |
| NS040625IW0057 | GL03KQ |
| NS040702SW0069 | GL01RI |
| NS040708DW0087 | GL0FTQ |
| NS040708SW0089 | GL0FTD |
| NS040712DW0107 | GL07MM |
| NS040712IW0106 | GL05Q5 |
| NS040712SW0105 | GL05X2 |
| NS040716IW0121 | GL03QG |
| NS040718DW0127 | GL0ETT |
| NS040718SW0125 | GL0EU6 |
| NS050623SW0062 | GL07OL |
| NS050624SW0069 | GL01QT |
| NS050625DW0084 | GL02SJ |
| NS050625DW0084 | GL09GJ |
| NS050626SW0086DUP | GL02XS |
| NS050626SW0086DUP | GL09ER |
| NS050702DW0100 | GL06YP |
| NS050702IW0097 | GL01W3 |
| NS050702SW0099DUP | GL02ML |
| NS050709IW0110 | GL06KM |
| NS050709SW0109 | GL06KP |
| NS050711DW0124 | GL01N1 |
| NS050711DW0126 | GL03X6 |
| NS050711IW0123 | GL01MV |
| NS050711SW0122 | GL06HO |
| NS050711SW0125 | GL01MU |
| NS050711SW0125DUP | GL03WY |
| NS050713SW0131 | GL06T9 |
| NS050713SW0131 | GL07MX |
| NS050715DW0144 | GL01HS |
| NS050715DW0144 | GL03F2 |
| NS050715DW0144 | GL09DR |
| NS050715DW0147 | GL03P1 |
| NS050715IW0143 | GL01HX |
| NS050715IW0149 | GL01JL |
| NS050715IW0149 | GL03FI |
| NS050719IW0158 | GL05D6 |
| NS050721IW0163 | GL01TB |
| NS050728SW0169DUP | GL07GX |
| NS050731DW0178 | GL07IP |
| NS050731IW0180 | GL07I6 |
| NS050731SW0176 | GL02RI |
| NS050801DW0186 | GL04LE |
| NS050801DW0188 | GL02QM |
| NS050802DW0199 | GL03G2 |
| NS050802SW0194 | GL0GHX |
| NS050804DW0204 | GL01TZ |
| NS050805DW0208 | GL05W8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050805DW0214 | GL02G6 |
| NS050805DW0214 | GL04KX |
| NS050805IW0210 | GL08YX |
| NS050805SW0209 | GL0GHW |
| NS050806DW0219 | GL0EV6 |
| NS050807DW0230 | GL07R7 |
| NS050809IW0244 | GL0F88 |
| NS030624IW0084 | GL02VW |
| NS030625SW0087 | GL07QR |
| NS030626IW0092 | GL0FM0 |
| NS030626SW0091 | GL01KL |
| NS030626SW0091 | GL0FM6 |
| NS030626SW0094 | GL03KM |
| NS030626SW0094 | GL0GM8 |
| NS030627IW0099 | GL02UV |
| NS030702IW0106 | GL05DZ |
| NS030702IW0109 | GL01PW |
| NS030708IW0117 | GL04N4 |
| NS030709DW0123 | GL02IT |
| NS030709DW0123 | GL05ST |
| NS030709IW0122 | GL02IO |
| NS030709IW0125 | GL05SX |
| NS030710IW0130 | GL0GGT |
| NS030711DW0139 | GL05SI |
| NS030711SW0137 | GL00PA |
| NS030712SW0142 | GL05P7 |
| NS030713DW0153 | GL04QT |
| NS030713IW0148 | GL05PY |
| NS030713IW0152 | GL04QR |
| NS030713SW0151 | GL07MG |
| NS030715IW0163 | GL07IK |
| NS030715SW0159 | GL07SL |
| NS030716DW0170 | GL01NT |
| NS030716SW0168 | GL01OD |
| NS030718IW0174 | GL07M8 |
| NS030718IW0177 | GL04O9 |
| NS030718IW0177 | GL07M9 |
| NS030718SW0173 | GL0EU5 |
| NS030719SW0180DUP | GL04PU |
| NS030719SW0180DUP | GL04QD |
| NS030720DW0190 | GL02MT |
| NS030720DW0190 | GL06V4 |
| NS030720SW0185 | GL02MY |
| NS030720SW0185 | GL06UR |
| NS030720SW0185 | GL06VA |
| NS030720SW0188 | GL06FH |
| NS030720SW0188 | GL06UV |
| NS030728DW0196 | GL01LU |
| NS030728SW0194 | GL05BL |
| NS030729DW0201 | GL01V3 |
| NS030729IW0200DUP | GL01VH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030729SW0199 | GL05C3 |
| NS050602SW0002 | GL0GCG |
| NS050609SW0001 | GL01Y7 |
| NS050613DW0005 | GL05AP |
| NS050613DW0007 | GL05AR |
| NS050613DW0007 | GL05AS |
| NS050613SW0006 | GL02CE |
| NS050614IW0012 | GL04YF |
| NS050616DW0022 | GL03YO |
| NS050617SW0023 | GL0GF4 |
| NS050617SW0029 | GL0GF7 |
| NS050619DW0044 | GL0F2N |
| NS050619DW0044 | GL0G3C |
| NS050619SW0039 | GL0G2X |
| NS050620SW0048 | GL07PF |
| NS050620SW0051 | GL05NU |
| NS050621SW0057 | GL04GM |
| NS050621SW0057 | GL09V7 |
| NS050623DW0061 | GL02OX |
| NS050623IW0066 | GL01GS |
| NS050623SW0065 | GL01H0 |
| NS050624IW0070 | GL01QR |
| NS050625IW0077 | GL03KT |
| NS050625IW0077 | GL06JO |
| NS050625SW0076 | GL03KX |
| NS050626DW0090 | GL03KY |
| NS050626DW0090 | GL06JR |
| NS050626SW0086 | GL02SR |
| NS050626SW0086DUP | GL02SF |
| NS050626SW0086DUP | GL06JP |
| NS050627SW0092 | GL03L1 |
| NS050702DW0098 | GL01Q8 |
| NS050702SW0099 | GL03YB |
| NS050708IW0103 | GL06KZ |
| NS050709DW0113 | GL06KT |
| NS050709SW0109 | GL06I1 |
| NS050710DW0120 | GL0GH8 |
| NS050710SW0115 | GL06IJ |
| NS050711SW0125DUP | GL05FN |
| NS050713DW0130 | GL07MO |
| NS050714SW0135DUP | GL03XR |
| NS050714SW0135DUP | GL07NA |
| NS050715DW0144 | GL05S2 |
| NS050715DW0147 | GL03EM |
| NS050715SW0142 | GL03OZ |
| NS050719DW0159 | GL06ET |
| NS030730IW0206 | GL02RZ |
| NS030802SW0221 | GL03RV |
| NS030803SW0226 | GL05OM |
| NS030803SW0226 | GL07HX |
| NS030803SW0226 | GL0DQU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030804IW0230 | GL07G2 |
| NS030804SW0229 | GL08XM |
| NS030807IW0241 | GL05RI |
| NS030808DW0247 | GL07R8 |
| NS030808DW0247 | GL08YE |
| NS030809IW0252 | GL03TH |
| NS030809IW0252DUP | GL03U8 |
| NS030810IW0257 | GL06NM |
| NS030816SW0261 | GL08XK |
| NS030818SW0266 | GL0FUP |
| NS030821DW0282 | GL0F6L |
| NS030821SW0280 | GL0F75 |
| NS030822DW0287 | GL00T5 |
| NS030822SW0285 | GL0F68 |
| NS030823DW0292 | GL0F6N |
| NS030824IW0300 | GL05G0 |
| NS030825DW0307 | GL02M5 |
| NS030825IW0306 | GL02MB |
| NS030826DW0315 | GL04JS |
| NS030826IW0311 | GL04IT |
| NS030826IW0311 | GL06QD |
| NS030826IW0311 | GL06QI |
| NS030902DW0320 | GL0G8S |
| NS030903IW0328 | GL0G79 |
| NS030904DW0335 | GL0FA2 |
| NS030904DW0335 | GL0G8R |
| NS030904IW0334DUP | GL0G7M |
| NS030904SW0333 | GL03C1 |
| NS030904SW0336 | GL0G7R |
| NS030905SW0341 | GL0G8C |
| NS030920DW0351 | GL0EPF |
| NS030920IW0350 | GL0FST |
| NS030923IW0362 | GL01ZC |
| NS030928IW0375 | GL0GQY |
| NS030928IW0378 | GL0BGQ |
| NS030929IW0384 | GL01SP |
| NS040609IW0002 | GL03WR |
| NS040609SW0003 | GL0EP7 |
| NS040611DW0007 | GL0GN4 |
| NS040613DW0014 | GL07K2 |
| NS010711SW0264 | GL03O0 |
| NS010712DW0276 | GL04HP |
| NS010713IW0284 | GL05XC |
| NS010713IW0284 | GL07NG |
| NS010713SW0280 | GL02WV |
| NS010713SW0283 | GL02VH |
| NS010714IW0291 | GL01IJ |
| NS010714SW0287 | GL05RP |
| NS010714SW0290 | GL07N3 |
| NS010715IW0297 | GL03PA |
| NS010715SW0299 | GL07I2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010719DW0307 | GL06FW |
| NS010728IW0315 | GL01NS |
| NS010729IW0318 | GL07SD |
| NS010730DW0323 | GL01OE |
| NS010731DW0328 | GL01L9 |
| NS010731SW0327 | GL02Q0 |
| NS010731SW0327DUP | GL04KK |
| NS010801IW0334 | GL05P3 |
| NS010802DW0344 | GL0FPQ |
| NS010802SW0340 | GL06V9 |
| NS010802SW0340DUP | GL06UI |
| NS010805IW0349 | GL05F7 |
| NS010806DW0355 | GL02GS |
| NS010806IW0357 | GL02GQ |
| NS010806IW0357 | GL02GR |
| NS010806SW0356 | GL04VB |
| NS010807DW0361 | GL05HE |
| NS010807IW0363 | GL04KW |
| NS010807SW0362 | GL0GIR |
| NS010809SW0373DUP | GL03TY |
| NS010809SW0376 | GL0EW7 |
| NS010818DW0385 | GL05TM |
| NS010822IW0389 | GL06NY |
| NS010823IW0395 | GL0FYD |
| NS010823SW0391 | GL06OK |
| NS010825DW0407 | GL02LK |
| NS010825DW0410 | GL04IU |
| NS010825SW0405 | GL02LM |
| NS010901DW0416 | GL05VD |
| NS010902DW0419 | GL0GOX |
| NS010902SW0420 | GL03I3 |
| NS010905DW0433 | GL03RH |
| NS010905DW0433 | GL0G8A |
| NS010905SW0431 | GL03N3 |
| NS030720DW0187 | GL02MP |
| NS030720IW0189 | GL06F7 |
| NS030720SW0188 | GL06UU |
| NS030728DW0196 | GL05BM |
| NS030729IW0200 | GL01VK |
| NS030731IW0211 | GL02VX |
| NS030801IW0217DUP | GL02PW |
| NS030802DW0223 | GL03S9 |
| NS030802DW0223 | GL09QP |
| NS030802IW0222 | GL03S6 |
| NS030802IW0222 | GL0FQE |
| NS030803DW0228 | GL01NV |
| NS030806DW0237 | GL03TX |
| NS030806IW0236 | GL05VO |
| NS030808IW0246 | GL0F85 |
| NS030809IW0252DUP | GL05G3 |
| NS030810IW0257 | GL02B2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030816SW0261 | GL02AX |
| NS030816SW0261 | GL0FU6 |
| NS030818DW0268 | GL0FUJ |
| NS030818IW0267DUP | GL0FAT |
| NS030819IW0270 | GL03MU |
| NS030821DW0282 | GL03IP |
| NS030822DW0287 | GL03LT |
| NS030824DW0301 | GL0FYN |
| NS030825DW0307 | GL06PH |
| NS030825IW0306 | GL02ME |
| NS030826DW0312 | GL01EC |
| NS030902IW0319 | GL05J6 |
| NS030902SW0318 | GL05J7 |
| NS030903DW0329 | GL0GP5 |
| NS030903SW0327 | GL0G7A |
| NS030904DW0335 | GL0FA3 |
| NS030904IW0334 | GL0FA7 |
| NS030904IW0334DUP | GL03AV |
| NS030906DW0348 | GL03LN |
| NS030923SW0364 | GL01ZA |
| NS030928SW0377 | GL0GQG |
| NS040615IW0022 | GL04YZ |
| NS040615SW0023 | GL04YV |
| NS040619DW0035 | GL04G3 |
| NS040619IW0036 | GL02TK |
| NS040621SW0044 | GL04FX |
| NS040622DW0045 | GL04NO |
| NS040623DW0049 | GL06LM |
| NS030730DW0207 | GL01PI |
| NS030730DW0207 | GL02RV |
| NS030731IW0211 | GL06TB |
| NS030731SW0210 | GL06T2 |
| NS030802DW0223 | GL0FPD |
| NS030804DW0231 | GL01U0 |
| NS030804IW0230 | GL0GI3 |
| NS030808IW0246 | GL07DP |
| NS030808SW0245 | GL0F8L |
| NS030809IW0252 | GL05GV |
| NS030810DW0258 | GL0G0I |
| NS030810SW0256 | GL0G0S |
| NS030818IW0267DUP | GL06RQ |
| NS030820DW0277 | GL05KA |
| NS030821IW0281 | GL0FVG |
| NS030823IW0291 | GL03H4 |
| NS030824IW0297DUP | GL0F7C |
| NS030824SW0296 | GL0EMR |
| NS030825SW0305 | GL04J8 |
| NS030826IW0314 | GL01DU |
| NS030826IW0314 | GL05U4 |
| NS030902IW0322 | GL05IW |
| NS030902SW0318 | GL05L3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030903SW0327 | GL0EO2 |
| NS030904IW0334DUP | GL0F9V |
| NS030905DW0343 | GL0FRT |
| NS030906IW0347 | GL0GL1 |
| NS030920IW0350 | GL03B7 |
| NS030923DW0363 | GL03UL |
| NS030928SW0374 | GL01Z8 |
| NS030929SW0386 | GL0FOE |
| NS040609DW0001 | GL0GBX |
| NS040613SW0016 | GL07JV |
| NS040615DW0021 | GL0EQD |
| NS040615SW0023 | GL0EQI |
| NS040619IW0036 | GL09DP |
| NS040619SW0037 | GL0F2P |
| NS040621IW0043 | GL0EUM |
| NS040623SW0051 | GL06LV |
| NS040625SW0058 | GL0GNF |
| NS040710DW0098 | GL03OO |
| NS040710IW0097 | GL02H0 |
| NS040710IW0097 | GL03OI |
| NS040712IW0106 | GL05Q6 |
| NS040712SW0105 | GL04QO |
| NS040807IW0199 | GL0FPX |
| NS040807SW0198 | GL03GB |
| NS040807SW0198 | GL0FQF |
| NS040809SW0214 | GL05GC |
| NS040816IW0226 | GL0FU8 |
| NS040824IW0244 | GL05GR |
| NS040824SW0243 | GL03R3 |
| NS040826DW0255 | GL02LU |
| NS040828IW0264DUP | GL02KK |
| NS040828SW0263 | GL05UK |
| NS040901IW0284 | GL06RN |
| NS040903SW0293 | GL0GPU |
| NS050613SW0003 | GL07K9 |
| NS050615SW0014 | GL05LD |
| NS050615SW0014 | GL0EQ2 |
| NS050616DW0019 | GL04WK |
| NS050617IW0027 | GL0GF5 |
| NS050617SW0023 | GL0ERQ |
| NS050617SW0029 | GL03WI |
| NS050618SW0035 | GL05ZL |
| NS050619DW0038 | GL0G2I |
| NS050619IW0037 | GL0G2Y |
| NS050619SW0039 | GL0GR6 |
| NS050620DW0047 | GL07PV |
| NS050620DW0050 | GL07PK |
| NS050621DW0056 | GL09U9 |
| NS050621DW0058 | GL04VE |
| NS050623DW0061 | GL04CR |
| NS050623DW0064 | GL07OP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050623IW0063 | GL02P6 |
| NS050623IW0066 | GL01GT |
| NS050623SW0059 | GL02ZM |
| NS050624SW0069 | GL01H4 |
| NS050625DW0084 | GL06JL |
| NS050625IW0077 | GL08P2 |
| NS050625IW0080 | GL02SZ |
| NS050626DW0087 | GL02SO |
| NS050626DW0090 | GL02T1 |
| NS050626IW0089 | GL06K0 |
| NS050627SW0092 | GL05ZP |
| NS050702SW0096 | GL01W2 |
| NS050702SW0099DUP | GL08V8 |
| NS050708DW0107 | GL06L2 |
| NS050709DW0111 | GL06IF |
| NS050709SW0112 | GL06L9 |
| NS040720DW0137 | GL02N3 |
| NS040727DW0142 | GL01N3 |
| NS040728DW0147 | GL07RG |
| NS040728SW0145 | GL01IO |
| NS040729IW0154 | GL01VE |
| NS040729SW0153DUP | GL01V0 |
| NS040730SW0158 | GL03NL |
| NS040730SW0158 | GL04KF |
| NS040801DW0171 | GL07H1 |
| NS040801IW0170 | GL02Q1 |
| NS040804IW0189 | GL07GH |
| NS040804SW0188 | GL01U2 |
| NS040810IW0220 | GL01CU |
| NS040816SW0225 | GL08XO |
| NS040826IW0254DUP | GL02MF |
| NS040828DW0265 | GL02KR |
| NS040828DW0265 | GL02KS |
| NS040828DW0265 | GL05V5 |
| NS050613DW0007 | GL04XA |
| NS050616DW0022 | GL07EX |
| NS050617DW0025 | GL05A7 |
| NS050617DW0028 | GL01ET |
| NS050617DW0031 | GL07IT |
| NS050617IW0024 | GL04TX |
| NS050618SW0032 | GL01FI |
| NS050619DW0038 | GL07L0 |
| NS050619IW0037 | GL0G2M |
| NS050619IW0040 | GL0G3D |
| NS050619SW0036 | GL0G2G |
| NS050620DW0050 | GL05M5 |
| NS050620DW0050 | GL07PL |
| NS050620DW0053 | GL05LG |
| NS050620DW0053 | GL07PW |
| NS050620SW0048 | GL07PE |
| NS050621DW0058 | GL09UZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050621IW0055 | GL05YW |
| NS050621SW0057 | GL05YO |
| NS050623IW0060 | GL02ZO |
| NS050623IW0066 | GL02ZD |
| NS050624IW0070 | GL02ZC |
| NS050625DW0078 | GL06JZ |
| NS050625DW0081 | GL06JU |
| NS050625IW0077 | GL02SH |
| NS050625IW0077 | GL02SI |
| NS050625SW0079 | GL09JR |
| RB-090-009-D1-CR3-TOX | FL01QI |
| RB-090-009-D2-CR3-DISP | LS0TVU |
| RB-090-009-D2-CR3-TOX | FL01AX |
| RB-090-009-D2-CR3-TOX | FL01NL |
| RB-090-009-D3-CR3-DISP | LS0TVH |
| RB-090-009-D3-CR3-TOX | FL01MP |
| RB-090-009-D3-CR3-TOX | FL01MS |
| RB-090-009-D3-CR3-TOX | FL01N2 |
| RB-090-009-D6-CR3-DISP | LS0TVI |
| RB-090-009-D6-CR3-TOX | FL01ET |
| RB-090-009-D6-CR3-TOX | FL01EW |
| RB-090-009-D6-CR3-TOX | FL01F0 |
| RB-090-009-D8-CR3-VOA | LS1AC4 |
| RB-090-009-D9-CR3-DISP | LS0TSJ |
| RB-150-018-D1-CR3-DISP | LS0WN2 |
| RB-150-018-D10-CR3-TOX | FL00YI |
| RB-150-018-D2-CR3-TOX | FL00AZ |
| RB-150-018-D2-CR3-TOX | FL00B1 |
| RB-150-018-D3-CR3-TOX | FL008K |
| RB-150-018-D6-CR3-TOX | FL01KX |
| RB-150-018-D9-CR3-VOA | LS1ABK |
| RB-150-018-FD-CR3-VOA | LS1ACX |
| RB-180-036-D10-CR3-DIS | LS0ZFW |
| RB-180-036-D7-CR3-VOA | LS1BXS |
| RB-180-036-FD-CR3-DISP | LS0ZTU |
| RB-210-009-D2-CR3-TOX | FL002U |
| RB-210-009-D2-CR3-TOX | FL002X |
| RB-210-009-D2-CR3-VOA | LS145J |
| RB-210-009-D8-CR3-DISP | LS0NNJ |
| RB-210-009-D9-CR3-TOX | FL005H |
| RB-225-018-D1-CR3-DISP | LS0IZY |
| RB-225-018-D1-CR3-DISP | LS0NKE |
| RB-225-018-D1-Cr3-TOX | FL00XD |
| RB-225-018-D2-CR3-DISP | LS0NKF |
| RB-225-018-D3-CR3-DISP | LS0NKH |
| RB-225-018-D3-CR3-VOA | LS13A9 |
| RB-225-018-D4-CR3-DISP | LS0NL0 |
| RB-225-018-D4-CR3-DISP | LS0NNK |
| RB-225-018-D4-CR3-TOX | FL0035 |
| RB-225-018-D5-CR3-DISP | LS0TOP |
| RB-225-018-D6-CR3-DISP | LS0TMB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-225-018-D7-CR3-TOX | FL004F |
| RB-225-018-D7-Cr3-TOX | FL00XP |
| NS050810DW0250 | GL01DW |
| NS050810SW0248 | GL0G0X |
| NS050810SW0251 | GL05GA |
| NS050810SW0251DUP | GL03V6 |
| NS050820DW0262 | GL0FY1 |
| NS050820DW0265 | GL06CW |
| NS050820DW0265 | GL06QN |
| NS050820SW0260 | GL06DA |
| NS050823IW0276 | GL0FBF |
| NS050823SW0272 | GL0FBH |
| NS050824IW0286 | GL07D8 |
| NS050824SW0285 | GL01E7 |
| NS050825IW0297 | GL04VL |
| NS050825SW0293 | GL01ES |
| NS050825SW0296 | GL04IG |
| NS050902DW0303 | GL0G8F |
| NS050903SW0309 | GL0FAS |
| NS050903SW0312 | GL03RC |
| NS130809SW0084 | GL09E2 |
| OS010530SW0001 | GL0G55 |
| PCFL0721SW0057 | GL06EK |
| PD-MS-030-027-D3-CR1-[ | LS0JIA |
| PD-MS-030-027-D5-CR1-[ | LS0IJ1 |
| PD-MS-060-027-D5-Cr1-D | LS0JIM |
| PD-MS-090-027-D1-CR1-[ | LS0ONB |
| PD-MS-090-027-D1-Cr1-D | LS0OT6 |
| PD-MS-090-027-D5-Cr1-D | LS0JJH |
| PD-MS-150-027-D4-CR1-[ | LS0GAJ |
| PD-MS-150-027-D5-CR1-[ | LS0GBH |
| PD-MS-150-036-D3-CR1-[ | LS0STM |
| PD-MS-150-036-D3-CR1-[ | LS0SU9 |
| PD-MS-150-054-D3-Cr1-D | LS0JIH |
| PD-MS-150-054-D4-Cr1-D | LS0ONC |
| PD-MS-180-027-D4-CR1-[ | LS0FWF |
| PD-MS-180-027-D4-CR1-[ | LS0FX1 |
| PD-MS-180-027-D4-CR1-\ | LS17AT |
| PD-MS-180-027-D6-CR1-[ | LS0DZL |
| PD-MS-180-036-D5-Cr1-D | LS0JIJ |
| PD-MS-180-036-D5-CR1-[ | LS0JJR |
| PD-MS-180-054-D2-CR1-[ | LS0SUL |
| PD-MS-180-054-D5-CR1-[ | LS0STK |
| PD-MS-180-072-D4-Cr1-D | LS0JJ6 |
| PD-MS-210-036-D5-CR1-[ | LS0STB |
| NS050719SW0157DUP | GL05DD |
| NS050721IW0163 | GL01TA |
| NS050721SW0162 | GL01TD |
| NS050728DW0170 | GL01VU |
| NS050728DW0170 | GL05CP |
| NS050731IW0174 | GL04L8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050731IW0177 | GL04LY |
| NS050731IW0180 | GL04LP |
| NS050731SW0173 | GL04I2 |
| NS050731SW0179 | GL02R0 |
| NS050731SW0179 | GL05P2 |
| NS050801DW0186 | GL02QJ |
| NS050802DW0196 | GL03GE |
| NS050802IW0192 | GL03SX |
| NS050802SW0191 | GL09QM |
| NS050802SW0194 | GL03SO |
| NS050802SW0194 | GL09OG |
| NS050804SW0202 | GL01U9 |
| NS050805DW0208 | GL0GDO |
| NS050805IW0210 | GL0GI7 |
| NS050806DW0219 | GL05VK |
| NS050806DW0221 | GL02EY |
| NS050806IW0218 | GL02F2 |
| NS050807SW0231 | GL07SH |
| NS050810IW0249 | GL01DM |
| NS050810SW0248 | GL05GP |
| NS050810SW0251 | GL0G0R |
| NS050819IW0256 | GL05TP |
| NS050819SW0255 | GL03NG |
| NS050820SW0263 | GL0FY9 |
| NS050822DW0269 | GL03LP |
| NS050822SW0268DUP | GL0FZ8 |
| NS050823DW0277 | GL06SR |
| NS050823DW0280 | GL01E8 |
| NS050823IW0276 | GL0F6H |
| NS050823IW0279 | GL04K4 |
| NS050823IW0279 | GL06QG |
| NS050824DW0287 | GL0GIE |
| NS050824IW0286 | GL01CW |
| NS050824SW0283DUP | GL01DG |
| NS050824SW0283DUP | GL01DQ |
| NS050825DW0295 | GL01EB |
| NS050825DW0295 | GL06PZ |
| NS050825DW0298 | GL04VY |
| NS050825IW0297 | GL04VH |
| NS050825IW0297 | GL04VK |
| NS050709SW0112 | GL02IH |
| NS050710SW0115 | GL03OD |
| NS050711DW0124 | GL03XF |
| NS050713IW0132 | GL07ML |
| NS050714SW0135 | GL02G2 |
| NS050715DW0147 | GL01HQ |
| NS050715DW0150 | GL01JG |
| NS050715SW0148 | GL01JF |
| NS050719IW0158 | GL06F0 |
| NS050719SW0157DUP | GL05DE |
| NS050721SW0162 | GL01R4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050721SW0162 | GL06GC |
| NS050728IW0167 | GL01VX |
| NS050728SW0166 | GL07GF |
| NS050731DW0175 | GL02QX |
| NS050731DW0175 | GL05HJ |
| NS050731DW0181 | GL04MQ |
| NS050801SW0187DUP | GL02RS |
| NS050805SW0209 | GL04MB |
| NS050806SW0217 | GL02ES |
| NS050807DW0233 | GL0FZF |
| NS050808DW0238 | GL03CD |
| NS050808DW0238 | GL0F8P |
| NS050810SW0251DUP | GL05GS |
| NS050820DW0262 | GL06CU |
| NS050820DW0262 | GL06DP |
| NS050820DW0265 | GL0FYB |
| NS050820SW0263 | GL03HH |
| NS050823DW0274 | GL0FB9 |
| NS050823DW0280 | GL0FYZ |
| NS050823IW0276 | GL06SD |
| NS050823SW0275 | GL0GID |
| NS050823SW0278 | GL07DT |
| NS050824IW0286 | GL06QF |
| NS050825DW0292 | GL02M0 |
| NS050825IW0291 | GL04IH |
| NS050825IW0294 | GL05KY |
| NS050825SW0290 | GL01EH |
| NS050825SW0290 | GL04IO |
| NS050902SW0301 | GL06QK |
| NS050903DW0308 | GL0FAH |
| NS050903DW0311 | GL0G7Y |
| NS050903DW0314 | GL07DV |
| NS050903DW0314 | GL0FA4 |
| NS050903IW0307 | GL03QX |
| NS050903IW0310 | GL03MN |
| NS010912DW0478 | GL0FO4 |
| NS010912IW0477 | GL03AP |
| NS010920SW0504 | GL0F3A |
| NS010921IW0514 | GL03C3 |
| NS020609DW0003 | GL0FLZ |
| NS020609SW0001 | GL0EPR |
| NS020611DW0021 | GL0GAZ |
| NS020611IW0017 | GL0GBP |
| NS020612IW0026 | GL01WK |
| NS020613DW0036 | GL06XN |
| NS020613IW0035 | GL06Y6 |
| NS020617DW0051 | GL04U4 |
| NS020618DW0060 | GL07EL |
| NS020618DW0063 | GL01GC |
| NS020619DW0066 | GL07FB |
| NS020619DW0069 | GL07EE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020619SW0067 | GL04FD |
| NS020620SW0073 | GL01F4 |
| NS020621DW0080 | GL03W8 |
| NS020621DW0080 | GL0EUA |
| NS020621DW0083 | GL03WJ |
| NS020623DW0088 | GL04W7 |
| NS020623DW0088 | GL04W8 |
| NS020623IW0087 | GL02OV |
| NS020626DW0112 | GL0FV3 |
| NS020626IW0109 | GL0GM4 |
| NS020626SW0108 | GL0GMP |
| NS020626SW0111 | GL07R1 |
| NS020627DW0115 | GL02ED |
| NS020627SW0114DUP | GL0ESS |
| NS020627SW0116 | GL03L0 |
| NS020702DW0122 | GL01RW |
| NS020702DW0122 | GL05DY |
| NS020702SW0120 | GL01PX |
| NS020702SW0120 | GL06Y4 |
| NS020708DW0130 | GL01HO |
| NS020708SW0131 | GL02I6 |
| NS020709DW0135 | GL04S6 |
| NS020710DW0140 | GL01MH |
| NS020710DW0142 | GL04RS |
| NS020710DW0144 | GL01M8 |
| NS020710SW0139 | GL04RX |
| NS020711DW0147 | GL02N5 |
| NS020712DW0152 | GL05HX |
| NS030730IW0206 | GL03T2 |
| NS030730IW0206 | GL04MG |
| NS030730IW0206DUP | GL03NO |
| NS030802SW0221 | GL03RW |
| NS030803IW0227 | GL05P6 |
| NS030807SW0240 | GL05RD |
| NS030809IW0252DUP | GL03QV |
| NS030809SW0251 | GL07DE |
| NS030810DW0258 | GL06NV |
| NS030810IW0257 | GL06NL |
| NS030816IW0262 | GL05H4 |
| NS030816IW0262 | GL0FUD |
| NS030818DW0268 | GL0FAW |
| NS030820IW0276DUP | GL05K8 |
| NS030820SW0275 | GL05KM |
| NS030821SW0280 | GL0FVI |
| NS030823SW0290 | GL06CO |
| NS030824DW0298 | GL0EMU |
| NS030824IW0297DUP | GL03HC |
| NS030824IW0297DUP | GL0ENC |
| NS030825SW0305 | GL01CO |
| NS030826IW0314 | GL01DK |
| NS030826SW0313 | GL01D7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030902IW0322 | GL06RD |
| NS030903IW0328 | GL06C8 |
| NS030904IW0337 | GL06D2 |
| NS030905IW0342 | GL0FSM |
| NS030906DW0348 | GL06RU |
| NS030906DW0348 | GL0FGO |
| NS030906DW0348 | GL0GKL |
| NS030920DW0351 | GL03HR |
| NS030927IW0369 | GL00QJ |
| NS030927IW0369 | GL02A7 |
| NS030928SW0377 | GL00QL |
| NS040609DW0001 | GL0GBW |
| NS040611IW0008 | GL0EPA |
| NS040611SW0009 | GL06HC |
| NS040611SW0009 | GL0GNM |
| NS040615IW0022 | GL0EQE |
| NS040619DW0035 | GL02TV |
| NS040623DW0049 | GL02ZW |
| NS040623DW0049 | GL06LL |
| NS040623IW0050 | GL06LJ |
| NS040625DW0056 | GL0GNU |
| NS040627DW0064 | GL06MF |
| NS040613SW0016 | GL07JU |
| NS040615IW0022 | GL02T9 |
| NS040619SW0037 | GL02TQ |
| NS040619SW0037 | GL04FK |
| NS040621IW0043 | GL09V0 |
| NS040622SW0047 | GL0F1F |
| NS040625IW0057 | GL0GNA |
| NS040625SW0058 | GL0GNW |
| NS040627IW0063 | GL02VE |
| NS040627IW0063 | GL06M7 |
| NS040702IW0070 | GL01Q1 |
| NS040702SW0069 | GL01Q9 |
| NS040708IW0088 | GL0FTH |
| NS040714IW0112 | GL03F7 |
| NS040714IW0112 | GL03YE |
| NS040716DW0122 | GL06G1 |
| NS040716SW0120 | GL04QK |
| NS040720DW0137 | GL06UM |
| NS040720IW0136 | GL02N0 |
| NS040728DW0147 | GL01IQ |
| NS040728IW0146 | GL01J9 |
| NS040728SW0145 | GL05CW |
| NS040729IW0154 | GL01VF |
| NS040729SW0153 | GL03DY |
| NS040729SW0153DUP | GL01V1 |
| NS040730SW0158 | GL03NM |
| NS040801DW0168 | GL04HY |
| NS040801DW0171 | GL02PF |
| NS040801DW0171 | GL05HH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040801SW0169 | GL02Q9 |
| NS040801SW0169 | GL05IB |
| NS040802DW0176 | GL03CL |
| NS040802SW0174 | GL09O9 |
| NS040803DW0185 | GL01OZ |
| NS040803IW0184 | GL03SV |
| NS040804IW0189 | GL0FPZ |
| NS040805IW0194 | GL05Y5 |
| NS040809SW0214 | GL07DW |
| NS040822SW0233 | GL06E0 |
| NS040826IW0254 | GL06SO |
| NS040826SW0253 | GL06S8 |
| NS040828IW0264 | GL02KI |
| NS040901DW0285 | GL05JH |
| NS040901DW0285 | GL06RJ |
| NS040901IW0284DUP | GL0G8J |
| NS050602SW0002 | GL04BT |
| NS040714IW0112 | GL02FZ |
| NS040714SW0111 | GL02FO |
| NS040716DW0122 | GL04QL |
| NS040720SW0135 | GL06FA |
| NS040727IW0141 | GL06SY |
| NS040728SW0145 | GL01IN |
| NS040801DW0168 | GL02QU |
| NS040801IW0167 | GL02QZ |
| NS040801IW0167 | GL05H9 |
| NS040802DW0176 | GL01IZ |
| NS040802DW0176 | GL0GIZ |
| NS040803IW0184 | GL01JW |
| NS040807IW0199 | GL05H8 |
| NS040809IW0215 | GL05IM |
| NS040822DW0235 | GL06DZ |
| NS040822DW0235 | GL06SN |
| NS040826IW0254DUP | GL02MA |
| NS040828DW0265 | GL05U9 |
| NS040830IW0274 | GL0GPO |
| NS040830IW0274DUP | GL0GPE |
| NS040830SW0273 | GL0GPD |
| NS040901IW0284 | GL0G8Q |
| NS040901SW0283 | GL0G8H |
| NS040903IW0294 | GL0GP4 |
| NS050602SW0001 | GL03VB |
| NS050602SW0002 | GL0GCF |
| NS050609IW0002 | GL01YD |
| NS050613SW0001 | GL04OY |
| NS050613SW0003 | GL07K8 |
| NS050614DW0009 | GL04Z7 |
| NS050614SW0011 | GL0G2T |
| NS050616DW0022 | GL04WI |
| NS050616IW0018 | GL03YN |
| NS050616SW0017 | GL03Z7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050617DW0025 | GL04G7 |
| NS050617DW0025 | GL05A6 |
| NS050617IW0024 | GL04F4 |
| NS050617SW0026 | GL04U2 |
| NS050618SW0032 | GL01FJ |
| NS050618SW0035 | GL05NS |
| NS050621SW0057 | GL09V6 |
| NS050623DW0064 | GL02P1 |
| NS050623DW0067 | GL01GR |
| NS050623IW0063 | GL0GDG |
| NS050623SW0059 | GL07OE |
| NS040623SW0051 | GL02ZY |
| NS040625DW0056 | GL03KG |
| NS040625DW0056 | GL0BCU |
| NS040625DW0056 | GL0GO1 |
| NS040708SW0089 | GL0FTC |
| NS040716IW0121 | GL04QA |
| NS040716SW0120 | GL06G2 |
| NS040720IW0136 | GL06U8 |
| NS040720SW0135 | GL06UO |
| NS040720SW0135 | GL06UP |
| NS040727SW0140DUP | GL01O6 |
| NS040727SW0140DUP | GL01OG |
| NS040728IW0146 | GL01JS |
| NS040729SW0153 | GL07RN |
| NS040801DW0168 | GL04I0 |
| NS040801IW0170 | GL04HH |
| NS040801SW0166 | GL07HC |
| NS040803DW0185 | GL01OP |
| NS040803IW0184 | GL0FQ1 |
| NS040803SW0183 | GL05OX |
| NS040804DW0190 | GL07HS |
| NS040804SW0188 | GL0FQ0 |
| NS040807SW0198 | GL04HS |
| NS040808SW0206 | GL07DN |
| NS040809DW0216 | GL05H3 |
| NS040816IW0226 | GL0FBQ |
| NS040822IW0234 | GL06C9 |
| NS040822SW0233 | GL06SG |
| NS040826IW0254DUP | GL04K0 |
| NS040826SW0253 | GL02M4 |
| NS040828SW0263 | GL02KV |
| NS040828SW0263 | GL02KW |
| NS040830SW0273 | GL05VH |
| NS040901SW0283 | GL03HJ |
| NS040901SW0283 | GL05JQ |
| NS040903IW0294 | GL03CA |
| NS040903IW0294DUP | GL0GPJ |
| NS040903SW0293 | GL0GOP |
| NS050613DW0002 | GL02DS |
| NS050613DW0002 | GL07JN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050614DW0013 | GL0G38 |
| NS050616SW0017 | GL04WF |
| NS050616SW0017 | GL04WG |
| NS050617DW0028 | GL0F2X |
| NS050617IW0024 | GL04TY |
| NS050709SW0112DUP | GL02IJ |
| NS050709SW0112DUP | GL06KI |
| NS050710IW0116 | GL03OL |
| NS050710SW0118 | GL03OG |
| NS050711SW0125 | GL0GH9 |
| NS050713DW0130 | GL01HW |
| NS050713IW0129 | GL01JH |
| NS050714DW0136 | GL02FD |
| NS050714SW0135 | GL03Y7 |
| NS050715IW0146 | GL03P4 |
| NS050715SW0145 | GL03EZ |
| NS050715SW0148 | GL01J2 |
| NS050715SW0148 | GL03P0 |
| NS050719SW0157 | GL05D9 |
| NS050721IW0163 | GL06GA |
| NS050728IW0167 | GL01VW |
| NS050731IW0174 | GL02R7 |
| NS050731IW0177 | GL02RK |
| NS050731SW0176 | GL04HO |
| NS050731SW0176 | GL04KD |
| NS050801IW0185 | GL05PI |
| NS050801SW0184 | GL04MP |
| NS050801SW0187DUP | GL04LF |
| NS050801SW0187DUP | GL07TH |
| NS050802DW0199 | GL0GHZ |
| NS050802SW0194 | GL03SP |
| NS050804IW0203 | GL01U4 |
| NS050805DW0208 | GL05Y6 |
| NS050805DW0211 | GL05YK |
| NS050805IW0207 | GL04LS |
| NS050805IW0207 | GL05YF |
| NS050805IW0207 | GL0GHU |
| NS050805IW0213 | GL0FPF |
| NS050807IW0226 | GL07S1 |
| NS050807IW0226 | GL0G0E |
| NS050808IW0237 | GL03G1 |
| NS050810SW0248 | GL01D9 |
| NS050810SW0251 | GL04LQ |
| NS050820DW0265 | GL06DU |
| NS050820IW0264 | GL06DV |
| NS050820SW0260 | GL06CV |
| NS050822SW0268 | GL03N7 |
| NS050822SW0268 | GL0FZ3 |
| NS050822SW0268DUP | GL00T4 |
| NS050823SW0275 | GL0FB3 |
| RB-225-018-D7-Cr3-TOX | FL00Y1 |

OTW - Other Aqueous Sample (Wat

RB-225-018-D7-CR3-VOA LS13AE
RB-225-018-D9-CR3-DISP LS0IWM
RB-225-018-D9-CR3-DISP LS0TTP
RB-225-042-D2-CR3-DISP LS0RRY
RB-225-042-D4-CR3-DISP LS0RSA
RB-225-042-D5-CR3-VOA LS12X6
RB-225-042-D8-CR3-DISP LS0JWS
RB-225-072-D10-CR2 DIS LS0IFU
RB-225-072-D4-CR2-DISP LS0SX2
RB-225-072-D5-CR2-DISP LS0SXN
RB-225-072-D6-CR2-DISP LS0IFE
RB-225-072-D7-CR2-DISP LS0SZ7
RB-225-074-D4-CR2-DISP LS0SY2
RB-225-090-D1-CR3-DISP LS0IJ4
RB-225-090-D3-CR3-DISP LS0EEN
RB-225-090-D3-CR3-TOX FL01RX
RB-225-090-D3-CR3-VOA LS19FX
RB-225-090-D4-CR3-DISP LS0JWQ
RB-225-090-D5-CR3-DISP LS0ECY
RB-225-090-D5-CR3-DISP LS0IRA
RB-225-090-D7-CR3-DISP LS0IJ8
RB-225-090-D8-CR3-TOX FL01NF
RB-240-002a-D1-CR3-TO FL009F
RB-240-002a-D3-CR3-DIS LS0NMG
RB-240-002a-D3-CR3-VO LS1451
RB-240-002a-D4-CR3-DIS LS0NL8
RB-240-002a-D4-CR3-TO FL01BI
RB-240-002a-D4-CR3-TO FL01BL
RB-240-002a-D4-CR3-TO FL01BS
RB-240-002a-D9-CR3-DIS LS0NNH
RB-240-027-D3-CR3-DISP LS0NNU
RB-240-027-D6-CR3-DISP LS0NLU
RB-240-090-D1-CR3-DISP LS0JWL
RB-240-090-D1-CR3-VOA LS19ON
RB-240-090-D2-CR3-H3 LS1CM9
RB-240-090-D5-CR3-DISP LS0EDV
RB-240-090-D5-CR3-VOA LS19OT
RB-240-090-D8-CR3-DISP LS0IJQ
RB-255-018-D1-CR3-TOX FL01G4
RB-255-018-D2-CR3-TOX FL01QY
RB-255-018-D6-CR3-VOA LS19BN
RB-300-018-D4-CR3-DISP LS0TT1
NS050825SW0296        GL05VC
NS050903IW0310        GL0FJ1
NS050903IW0313        GL03MI
NS050903IW0313        GL0FAE
NS050903SW0312        GL0FAA
NS050906DW0321        GL06RV
NS050906SW0317        GL03MR
NS050906SW0320        GL06S5
NS050906SW0320DUP     GL06S7

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050906SW0320DUP | GL0GQQ |
| NS110808SW0041 | GL0AB7 |
| NS120712SW0052 | GL00ZP |
| OS010602DW0001 | GL09HT |
| PCFL0721SW0057 | GL05PB |
| PD-MS-000-027-D3-CR1-[ | LS0JHQ |
| PD-MS-030-027-D2-CR1-[ | LS0JI5 |
| PD-MS-060-027-D5-Cr1-D | LS0OMC |
| PD-MS-060-027-D5-CR1-[ | LS0SSZ |
| PD-MS-150-027-D1-CR1-\ | LS1927 |
| PD-MS-150-054-D5-CR1-[ | LS0STT |
| PD-MS-180-027-D2-CR1-[ | LS0DZ3 |
| PD-MS-180-036-D3-CR1-[ | LS0SSU |
| PD-MS-180-036-D6-Cr1-D | LS0NNT |
| PD-MS-180-054-D1-CR1-[ | LS0STD |
| PD-MS-180-054-D2-Cr1-D | LS0JJE |
| PD-MS-180-054-D2-CR1-\ | LS19H3 |
| PD-MS-180-054-D5-CR1-[ | LS0STH |
| PD-MS-180-072-D2-CR1-[ | LS0ST5 |
| PD-MS-180-072-D5-Cr1-D | LS0JIN |
| PD-MS-210-027-D4-CR1-[ | LS0GC1 |
| PD-MS-210-036-D1-CR1-[ | LS0STY |
| PD-MS-210-036-D3-CR1-[ | LS0STS |
| PD-MS-240-027-D4-CR1-[ | LS0EAI |
| PD-MS-240-027-D4-CR1-[ | LS0FW4 |
| PD-MS-240-027-D5-CR1-[ | LS0EAL |
| PD-MS-270-027-D2-CR1-[ | LS0FWW |
| PD-MS-270-027-D5-CR1-[ | LS0EAB |
| PD-MS-300-027-D2-CR1-[ | LS0FV7 |
| PD-MS-300-027-D3-CR1-[ | LS0EAA |
| PD-MS-330-027-D4-CR1-[ | LS0EB0 |
| PD-MS-330-027-D4-CR1-[ | LS0FVR |
| PPB52510 | CC00CV |
| RA-25-5-C (BOTTOM) | LS0GVX |
| NS050903IW0313 | GL0FAN |
| NS050906DW0319 | GL06RX |
| OBAL0821SW0001 | GL06OE |
| OS010602DW0001 | GL0BCG |
| PD-MS-000-027-D2-CR1-[ | LS0JEV |
| PD-MS-060-027-D3-CR1-[ | LS0JKD |
| PD-MS-060-027-D4-Cr1-D | LS0JJ2 |
| PD-MS-090-027-D1-Cr1-D | LS0JIV |
| PD-MS-090-027-D5-Cr1-D | LS0JJK |
| PD-MS-120-036-D2-Cr1-D | LS0JIZ |
| PD-MS-120-036-D3-CR1-[ | LS0ST4 |
| PD-MS-120-036-D4-Cr1-D | LS0JIP |
| PD-MS-120-036-D6-CR1-[ | LS0SUT |
| PD-MS-150-027-D2-CR1-[ | LS0FVQ |
| PD-MS-150-027-D4-CR1-\ | LS13S4 |
| PD-MS-150-027-D5-CR1-[ | LS0GBM |
| PD-MS-150-027-D6-CR1-[ | LS0GA5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| PD-MS-150-036-D1-CR1-[ | LS0SU6 |
| PD-MS-150-072-D4-CR1-[ | LS0JKF |
| PD-MS-180-054-D1-CR1-[ | LS0SU3 |
| PD-MS-180-054-D3-Cr1-D | LS0JJF |
| PD-MS-210-027-D1-CR1-[ | LS0EAE |
| PD-MS-210-036-D2-Cr1-D | LS0JIW |
| PD-MS-210-036-D3-CR1-[ | LS0STF |
| PD-MS-240-027-D1-CR1-[ | LS0FZH |
| PD-MS-240-027-D2-CR1-[ | LS0EBG |
| PD-MS-240-027-D5-CR1-\ | LS17BT |
| PD-MS-270-027-D4-CR1-[ | LS0GC9 |
| PD-MS-300-027-D1-CR1-[ | LS0FVV |
| PD-MS-300-027-D3-CR1-[ | LS0DZM |
| PD-MS-330-027-D5-CR1-[ | LS0EAK |
| PEFL0511SW001 | GL03IZ |
| RA-25-5-B | LS0INZ |
| RA-25-5-C (BOTTOM) | LS0GV7 |
| RA-25-5-C BOTTOM | LS0XV7 |
| RA-35E-A | LS0LNO |
| RA-35E-A | LS0LNR |
| RA-35E-A | LS19TX |
| RA-35E-B (MID) | LS0GU8 |
| RA-35E-C (BOTTOM) | LS0GWZ |
| RB-030-009-D1-CR3-DISP | LS0TOV |
| RB-030-009-D3-CR3-VOA | LS1AC5 |
| RB-030-009-D4-CR3-DISP | LS0TVJ |
| PD-MS-330-027-D3-CR1-[ | LS0FVM |
| Q619-WAF-100-C-A-0 | BA02C4 |
| Q619-WAF-100-C-A-1 | BA02CW |
| RA-25-5-A | LS14EF |
| RA-25-5-A (MID) | LS0GUA |
| RA-25-5-C (MID) | LS0GTM |
| RB-030-009-D1-CR3-DISP | LS0TMX |
| RB-030-009-D3-CR3-DISP | LS0TVF |
| RB-030-009-D6-CR3-DISP | LS0TMV |
| RB-090-009-D1-CR3-DISP | LS0TUZ |
| RB-090-009-D1-CR3-TOX | FL01Q5 |
| RB-090-009-D1-CR3-TOX | FL01QE |
| RB-090-009-D1-CR3-TOX | FL01QK |
| RB-090-009-D1-CR3-VOA | LS1ABX |
| RB-090-009-D2-CR3-TOX | FL01AV |
| RB-090-009-D5-CR3-VOA | LS1AD4 |
| RB-090-009-D6-CR3-DISP | LS0TV1 |
| RB-090-009-D6-CR3-TOX | FL01F1 |
| RB-150-018-D10-CR3-TO> | FL00YK |
| RB-150-018-D2-CR3-TOX | FL00AY |
| RB-150-018-D3-CR3-DISP | LS0ZI4 |
| RB-150-018-D5-CR3-VOA | LS1AD2 |
| RB-150-018-D6-CR3-TOX | FL01KL |
| RB-150-018-D6-CR3-TOX | FL01KN |
| RB-150-018-D6-CR3-TOX | FL01KW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-180-036-D4-CR3-DISP | LS0WMS |
| RB-180-036-D4-CR3-DISP | LS0ZI7 |
| RB-180-036-D8-CR3-DISP | LS0ZFB |
| RB-180-036-D9-CR3-DISP | LS0WN6 |
| RB-210-009-D1-CR3-VOA | LS145F |
| RB-210-009-D3-CR3-VOA | LS145E |
| RB-210-009-D4-CR3-DISP | LS0NNO |
| RB-210-009-D4-CR3-TOX | FL0063 |
| RB-210-009-D9-CR3-TOX | FL002Z |
| RB-210-009-D9-CR3-TOX | FL0033 |
| RB-210-009-D9-CR3-TOX | FL005B |
| RB-225-018-D1-CR3-DISP | LS0IZX |
| RB-225-018-D1-CR3-DISP | LS0TS5 |
| RB-225-018-D2-CR3-DISP | LS0NMJ |
| RB-225-018-D3-CR3-DISP | LS0TMS |
| RB-225-018-D4-CR3-DISP | LS0TUH |
| RB-225-018-D4-CR3-TOX | FL0038 |
| RB-225-018-D5-CR3-DISP | LS0NLM |
| NS050625SW0082 | GL02SY |
| NS050626DW0087 | GL02SN |
| NS050626SW0086 | GL06K1 |
| NS050709DW0111 | GL06L8 |
| NS050709IW0110 | GL02H6 |
| NS050709SW0112 | GL06LA |
| NS050710IW0119 | GL0ETW |
| NS050710SW0115 | GL0GHK |
| NS050711SW0125 | GL03X1 |
| NS050713IW0132 | GL06JE |
| NS050714SW0135 | GL07N8 |
| NS050714SW0137 | GL03Y5 |
| NS050715DW0150 | GL03OY |
| NS050715SW0145 | GL01K5 |
| NS050728SW0169 | GL03DF |
| NS050801DW0186 | GL05P1 |
| NS050801SW0187DUP | GL07T9 |
| NS050802DW0193 | GL09DA |
| NS050802SW0197 | GL03SN |
| NS050802SW0197 | GL0GIU |
| NS050804SW0202 | GL01U8 |
| NS050804SW0202 | GL0FQ4 |
| NS050805IW0213 | GL02F9 |
| NS050806DW0221 | GL0EV9 |
| NS050806SW0217 | GL0EVI |
| NS050806SW0220DUP | GL0EVN |
| NS050807IW0229 | GL0FZE |
| NS050807SW0225 | GL07RA |
| NS050808IW0237 | GL0G0H |
| NS050810DW0250 | GL01DL |
| NS050810SW0248 | GL01D1 |
| NS050820IW0261 | GL03HI |
| NS050820IW0261 | GL06DN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050820IW0264 | GL0FYE |
| NS050822DW0269 | GL03ID |
| NS050823IW0273 | GL0GIJ |
| NS050823SW0272 | GL0FB6 |
| NS050824SW0283 | GL01EG |
| NS050825DW0292 | GL02M6 |
| NS050825DW0292 | GL06PQ |
| NS050825SW0296 | GL04ID |
| NS050902SW0301 | GL0FDH |
| NS050903DW0308 | GL03MX |
| NS050903DW0311 | GL0FAO |
| NS050903DW0311 | GL0FFG |
| NS040708DW0087 | GL02IB |
| NS040708IW0088 | GL06HI |
| NS040708IW0088 | GL0FTR |
| NS040710SW0096 | GL03OK |
| NS040714DW0113 | GL03F8 |
| NS040716DW0122 | GL03PF |
| NS040727IW0141 | GL01NW |
| NS040727SW0140 | GL05CH |
| NS040727SW0140 | GL07H2 |
| NS040728DW0147 | GL05BW |
| NS040729IW0154 | GL05C6 |
| NS040729SW0153DUP | GL05CN |
| NS040730SW0158 | GL02R2 |
| NS040801IW0170 | GL04HG |
| NS040802IW0175 | GL01K2 |
| NS040804SW0188 | GL01U3 |
| NS040807IW0199 | GL03GM |
| NS040807IW0199 | GL04I9 |
| NS040807SW0198 | GL04I3 |
| NS040809DW0216 | GL03U0 |
| NS040810IW0220 | GL02AU |
| NS040810SW0219 | GL01EM |
| NS040816DW0227 | GL0FU4 |
| NS040816SW0225 | GL0FU1 |
| NS040828IW0264DUP | GL05UI |
| NS040828IW0264DUP | GL05V6 |
| NS040830DW0275 | GL0GPR |
| NS040901IW0284 | GL05JJ |
| NS040903DW0295 | GL03BR |
| NS040903SW0293 | GL03MJ |
| NS050609DW0003 | GL01Y3 |
| NS050609SW0001 | GL04XF |
| NS050613DW0002 | GL04OW |
| NS050613DW0007 | GL02VV |
| NS050613IW0004 | GL04OU |
| NS050613SW0003 | GL04OS |
| NS050613SW0006 | GL05AY |
| NS050614IW0012 | GL0G36 |
| NS050616IW0018 | GL07FG |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050616SW0017 | GL07ED |
| NS050616SW0020 | GL04W2 |
| NS050617SW0029 | GL0GF8 |
| NS050619DW0038 | GL0G2L |
| NS050619DW0041 | GL0G3I |
| NS050619DW0041 | GL0G3K |
| NS050609DW0003 | GL01Y2 |
| NS050609DW0003 | GL04Y6 |
| NS050609DW0003 | GL0EPL |
| NS050609IW0002 | GL01YC |
| NS050613DW0005 | GL04OT |
| NS050613IW0004 | GL05AT |
| NS050613SW0003 | GL04BY |
| NS050613SW0006 | GL05AX |
| NS050614SW0011 | GL04YX |
| NS050617DW0028 | GL04TK |
| NS050617DW0031 | GL0F33 |
| NS050617IW0027 | GL0GF6 |
| NS050618DW0034 | GL05M1 |
| NS050619DW0041 | GL0GR0 |
| NS050619IW0037 | GL0GQU |
| NS050619SW0036 | GL07EC |
| NS050619SW0036 | GL0G2J |
| NS050620IW0052 | GL02WQ |
| NS050620IW0052 | GL07PJ |
| NS050620SW0045 | GL0F2G |
| NS050621DW0056 | GL04FV |
| NS050623DW0061 | GL04C8 |
| NS050624SW0072DUP | GL01QM |
| NS050625DW0078 | GL06ZH |
| NS050625DW0084 | GL02YV |
| NS050625IW0083 | GL06JK |
| NS050625SW0082 | GL06JV |
| NS050626DW0087 | GL06JY |
| NS050626IW0089 | GL02SM |
| NS050626SW0088 | GL04VR |
| NS050627IW0093 | GL06A3 |
| NS050702DW0100 | GL05TI |
| NS050708DW0107 | GL06L3 |
| NS050708SW0102 | GL06L1 |
| NS050708SW0105 | GL02H3 |
| NS050708SW0105 | GL06KS |
| NS050709IW0110 | GL06KN |
| NS050709SW0109 | GL02ID |
| NS050709SW0112DUP | GL06I4 |
| NS050710DW0117 | GL06IR |
| NS050710IW0119 | GL0GHI |
| NS050711DW0126 | GL0GHH |
| NS050711SW0125DUP | GL0GHC |
| NS050713IW0132 | GL06TH |
| NS050713SW0128 | GL01IX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020713DW0157 | GL07NC |
| NS020714SW0159 | GL03FD |
| NS020717SW0171 | GL01T8 |
| NS020719DW0177 | GL03XQ |
| NS020721DW0182 | GL01NE |
| NS020731DW0189 | GL02PM |
| NS020731SW0186 | GL03E8 |
| NS020731SW0186 | GL04M2 |
| NS020731SW0188 | GL07HI |
| NS020801SW0193 | GL02PS |
| NS020804DW0207 | GL0FQ2 |
| NS020804SW0208 | GL01UT |
| NS020805DW0211 | GL05Y3 |
| NS020805DW0213 | GL07S2 |
| NS020805SW0212 | GL05FO |
| NS020806DW0218 | GL02GG |
| NS020806DW0218 | GL02GH |
| NS020806SW0217 | GL02GM |
| NS020806SW0217 | GL02GN |
| NS020807SW0222 | GL04VG |
| NS020809DW0236 | GL05FS |
| NS020809DW0238 | GL05FT |
| NS020810DW0242 | GL0G12 |
| NS020810DW0246 | GL0FZU |
| NS020810SW0241 | GL05GQ |
| NS020820SW0254 | GL0FVR |
| NS020824SW0284 | GL0FYS |
| NS020825DW0290 | GL02L2 |
| NS020902DW0296 | GL03IA |
| NS020920DW0359 | GL0F3E |
| NS020920IW0364 | GL03I6 |
| NS020920SW0363 | GL0F3S |
| NS020921DW0371 | GL0FRP |
| NS020921SW0372 | GL0FS8 |
| NS020922DW0379 | GL06PM |
| NS020922DW0381 | GL06PB |
| NS020922DW0381 | GL08MV |
| NS020927DW0393 | GL02AD |
| NS020929DW0420 | GL0GQ1 |
| NS020930DW0427 | GL0FN3 |
| NS030609DW0006 | GL0EPB |
| NS030610IW0009 | GL01WY |
| NS030611DW0016 | GL0EPJ |
| NS030611IW0012 | GL0EPM |
| NS030614IW0030 | GL05BA |
| RB-300-018-D5-CR3-VOA | LS19C8 |
| RB-300-018-FD-CR3-DISF | LS0TSN |
| RB-A324-D1-CR2-DISP | LS0SYM |
| RB-LPC-100-C-MA-0 | BA0FPW |
| RB-LPC-100-C-MA-14 | BA0GO6 |
| RB-LPC-100-C-MA-14 | BA0II7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-LPC-100-C-MA-21 | BA0FYN |
| RB-LPC-A-MA-5-0 | BA0HX7 |
| RB-T04-S01-D3-CR3-H3 | LS1CM7 |
| RB-T04-S01-D3-CR3-VOA | LS19O4 |
| RB-T04-S01-D4-CR3-DISF | LS0IRW |
| RB-T04-S01-D5-CR3-TOX | FL01HT |
| RB-T04-S01-D5-CR3-TOX | FL01I7 |
| RB-T04-S01-D6-CR3-TOX | FL009P |
| RB-T04-S01-D6-CR3-TOX | FL009W |
| RB-T04-S01-FD-CR3-DISF | LS0IJI |
| RH-1-C | LS14E3 |
| RH-1-C (BOTTOM) | LS0GTL |
| RH-1-C (BOTTOM) | LS0GU9 |
| S1-1-1W-09102010 | LS1BY2 |
| S1-1-1W-09162010 | LS0VWR |
| S1-1-2W-08272010 | LS0HVO |
| S1-1-2W-08272010 | LS11RT |
| S1-1-2W-09162010 | LS0VXY |
| S1-1-2W-10222010 | LS0S4U |
| S1-1-2W-11102010 | LS18PR |
| S1-1-3W-07222010 | LS110P |
| S1-1-3W-07302010 | LS0YBD |
| S1-1-3W-08192010 | LS0OXL |
| S1-1-3W-08192010 | LS1BQU |
| S1-1-3W-09032010 | LS0DGG |
| S1-1-3W-09162010 | LS16PX |
| S1-1-3W-10222010 | LS0R7C |
| S1-1-3W-11102010 | LS159L |
| S1-1-4W-07302010 | LS18D0 |
| S1-1-4W-08192010 | LS1BQI |
| S1-1-4W-09032010 | LS0DGB |
| S1-1-4W-09102010 | LS0WDZ |
| S1-1-4W-10092010 | LS0FDA |
| S1-1-4W-10222010 | LS0R79 |
| S1-1-4W-11102010 | LS0QNJ |
| S1-1-4W-11102010 | LS18Q3 |
| S1-1-5W-08192010 | LS1BQD |
| S1-1-5W-09162010 | LS0VHD |
| NS050824IW0286 | GL0GIL |
| NS050825IW0294 | GL06Q9 |
| NS050825SW0293 | GL01CK |
| NS050902IW0302 | GL0G8L |
| NS050903DW0308 | GL0FJC |
| NS050903SW0306 | GL0FAG |
| NS050906IW0318 | GL0GRA |
| NS110808SW0041 | GL0F7W |
| OBAL0821SW0084 | GL05TW |
| PD-MS-000-027-D2-CR1-[ | LS0JEU |
| PD-MS-000-027-D3-CR1-[ | LS0JFE |
| PD-MS-000-027-D4-CR1-[ | LS0JXD |
| PD-MS-030-027-D1-CR1-[ | LS0JI2 |

Page 375

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| PD-MS-030-027-D4-CR1-[ | LS0IIY |
| PD-MS-060-027-D4-CR1-[ | LS0ST2 |
| PD-MS-090-027-D3-CR1-[ | LS0R5A |
| PD-MS-090-027-D4-CR1-[ | LS0SUI |
| PD-MS-120-036-D1-Cr1-D | LS0JJ8 |
| PD-MS-120-036-D4-Cr1-D | LS0JIR |
| PD-MS-120-036-D6-Cr1-[ | LS0SSS |
| PD-MS-120-036-D6-Cr1-D | LS0SWB |
| PD-MS-150-027-D6-CR1-[ | LS0GC2 |
| PD-MS-150-054-D4-Cr1-D | LS0JII |
| PD-MS-150-072-D4-CR1-\ | LS19HB |
| PD-MS-150-072-D5-Cr1-D | LS0OMF |
| PD-MS-180-027-D1-CR1-[ | LS0FVY |
| PD-MS-180-027-D5-CR1-[ | LS0FVL |
| PD-MS-180-036-D1-Cr1-D | LS0STR |
| PD-MS-180-036-D2-Cr1-D | LS0OMI |
| PD-MS-180-072-D1-Cr1-D | LS0ONI |
| PD-MS-180-072-D1-CR1-\ | LS19H9 |
| PD-MS-180-072-D2-CR1-\ | LS19H8 |
| PD-MS-180-072-D4-Cr1-D | LS0OMB |
| PD-MS-210-027-D1-CR1-[ | LS0GBF |
| PD-MS-210-027-D4-CR1-[ | LS0FZF |
| PD-MS-210-027-D5-CR1-[ | LS0DZ4 |
| PD-MS-210-036-D1-Cr1-D | LS0JJA |
| PD-MS-210-036-D2-Cr1-D | LS0JJ0 |
| PD-MS-210-036-D4-CR1-[ | LS0ST6 |
| PD-MS-240-027-D1-CR1-[ | LS0GAL |
| PD-MS-240-027-D3-CR1-\ | LS17BZ |
| PD-MS-270-027-D2-CR1-\ | LS17BC |
| NS050617SW0026 | GL04U1 |
| NS050620DW0047 | GL07PU |
| NS050621IW0055 | GL09UV |
| NS050623SW0062 | GL02P7 |
| NS050624DW0071 | GL02ZA |
| NS050624DW0074 | GL01QO |
| NS050624DW0074 | GL02ZS |
| NS050624SW0072DUP | GL02ZQ |
| NS050624SW0072DUP | GL05OK |
| NS050625IW0080 | GL03KZ |
| NS050625SW0076 | GL02SW |
| NS050625SW0079 | GL02YY |
| NS050626DW0087 | GL08PA |
| NS050702DW0098 | GL01W4 |
| NS050702SW0096 | GL01RJ |
| NS050702SW0099 | GL05TA |
| NS050702SW0099DUP | GL02MM |
| NS050702SW0099DUP | GL06Y5 |
| NS050708DW0104 | GL06KG |
| NS050708IW0106 | GL06KW |
| NS050709DW0111 | GL06L7 |
| NS050709SW0109 | GL06KO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050709SW0112DUP | GL06KJ |
| NS050710DW0117 | GL03OQ |
| NS050710IW0116 | GL04VD |
| NS050711IW0123 | GL03X5 |
| NS050713IW0129 | GL01J0 |
| NS050713IW0129 | GL07MN |
| NS050713SW0131 | GL06T8 |
| NS050714IW0138 | GL03Y1 |
| NS050715DW0150 | GL01J1 |
| NS050728DW0168 | GL07H9 |
| NS050728IW0167 | GL05CE |
| NS050728SW0166 | GL05CK |
| NS050731DW0175 | GL05HB |
| NS050731IW0177 | GL04I6 |
| NS050801DW0188 | GL05ON |
| NS050801SW0187 | GL05OY |
| NS050802DW0196 | GL03SF |
| NS050802IW0195 | GL08YY |
| NS050802IW0198 | GL0GIS |
| NS050802SW0191 | GL03GK |
| NS050802SW0191 | GL0GJ2 |
| NS050805DW0211 | GL05YL |
| NS050805DW0214 | GL02G5 |
| RB-090-009-D1-CR3-TOX | FL01QH |
| RB-090-009-D3-CR3-TOX | FL01KR |
| RB-090-009-D5-CR3-DISP | LS0TN1 |
| RB-090-009-D9-CR3-VOA | LS1ADB |
| RB-150-018-D10-CR3-TOX | FL00YM |
| RB-150-018-D10-CR3-TOX | FL01TI |
| RB-150-018-D10-CR3-TOX | FL01TJ |
| RB-150-018-D3-CR3-TOX | FL008P |
| RB-150-018-D3-CR3-TOX | FL008Q |
| RB-150-018-D4-CR3-VOA | LS1ADE |
| RB-150-018-D6-CR3-TOX | FL01KV |
| RB-150-018-D6-CR3-VOA | LS1ACK |
| RB-150-018-D8-CR3-VOA | LS1ABW |
| RB-150-018-FD-CR3-VOA | LS1AD3 |
| RB-180-036-D1-CR3-VOA | LS10IP |
| RB-180-036-D3-CR3-VOA | LS1BXO |
| RB-180-036-D7-CR3-DISP | LS0W94 |
| RB-180-036-D8-CR3-DISP | LS0WN8 |
| RB-180-036-D9-CR3-DISP | LS0WMZ |
| RB-210-009-D3-CR3-DISP | LS0NK2 |
| RB-210-009-D3-CR3-DISP | LS0NKC |
| RB-210-009-D4-CR3-TOX | FL0066 |
| RB-210-009-D4-CR3-TOX | FL006B |
| RB-210-009-D8-CR3-TOX | FL004X |
| RB-210-009-D8-CR3-TOX | FL005A |
| RB-210-009-D9-CR3-TOX | FL0030 |
| RB-210-009-D9-CR3-TOX | FL0031 |
| RB-225-018-D1-CR3-DISP | LS0TV4 |

OTW - Other Aqueous Sample (Wat

```
RB-225-018-D4-CR3-TOX  FL003A
RB-225-018-D6-CR3-DISP  LS0TT3
RB-225-018-D7-CR3-DISP  LS0NKL
RB-225-018-D7-CR3-DISP  LS0TW4
RB-225-018-D7-CR3-TOX  FL004B
RB-225-018-D7-CR3-TOX  FL007O
RB-225-072-D1-CR2-DISP  LS0MMT
RB-225-072-D10-CR2-DIS  LS0JVR
RB-225-072-D7-CR2-DISP  LS0SWW
RB-225-072-D9-CR2-DISP  LS0MNC
RB-225-074-D4-CR2-DISP  LS0SWV
RB-225-090-D1-CR3-TOX  FL00YV
RB-225-090-D1-CR3-TOX  FL00YY
RB-225-090-D1-CR3-TOX  FL00Z1
RB-225-090-D1-CR3-VOA  LS19FS
RA-HO-A                LS14HF
RB-030-009-D1-CR3-DISP  LS0TW3
RB-030-009-D1-CR3-VOA  LS1ACB
RB-030-009-D6-CR3-DISP  LS0TSK
RB-030-009-D6-CR3-VOA  LS1905
RB-090-009-D2-CR3-TOX  FL01AZ
RB-090-009-D2-CR3-TOX  FL01NT
RB-090-009-D2-CR3-TOX  FL01NV
RB-090-009-D2-CR3-VOA  LS1AC3
RB-090-009-D3-CR3-TOX  FL01MX
RB-090-009-D4-CR3-DISP  LS0TS3
RB-090-009-D6-CR3-VOA  LS1ACS
RB-090-009-D7-CR3-DISP  LS0TSF
RB-090-009-D9-CR3-DISP  LS0TV3
RB-150-018-D10-CR3-TO>  FL00YG
RB-150-018-D10-CR3-TO>  FL01TH
RB-150-018-D3-CR3-TOX  FL008R
RB-150-018-D3-CR3-TOX  FL008S
RB-150-018-D4-CR3-DISP  LS0TOU
RB-180-036-D10-CR3-DIS  LS0ZFJ
RB-180-036-D10-CR3-DIS  LS0ZFT
RB-180-036-D2-CR3-DISP  LS0ZI1
RB-180-036-D3-CR3-DISP  LS0ZF5
RB-180-036-D4-CR3-H3   LS1CM6
RB-180-036-D4-CR3-VOA  LS1BXP
RB-180-036-D9-CR3-DISP  LS0WNA
RB-210-009-D5-CR3-DISP  LS0IXG
RB-210-009-D7-CR3-DISP  LS0NMD
RB-210-009-D8-CR3-TOX  FL004Z
RB-210-009-D8-CR3-TOX  FL0051
RB-210-009-D8-CR3-TOX  FL0056
RB-210-009-D9-CR3-TOX  FL005F
RB-225-018-D1-CR3-DISP  LS0TW8
RB-225-018-D2-CR3-DISP  LS0TVZ
RB-225-018-D3-CR3-VOA  LS13A6
RB-225-018-D4-CR3-TOX  FL0037
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-225-018-D4-CR3-TOX | FL003D |
| RB-225-018-D4-CR3-VOA | LS13A8 |
| RB-225-018-D6-CR3-DISP | LS0NKM |
| RB-225-018-D6-CR3-VOA | LS13AC |
| RB-225-018-D7-CR3-TOX | FL007S |
| RB-225-018-D8-CR3-TOX | FL01BM |
| RB-225-042-D1-CR3-DISP | LS0IJX |
| NS050624DW0071 | GL07OD |
| NS050624SW0072 | GL01H2 |
| NS050625IW0083 | GL02SD |
| NS050625IW0083 | GL02YT |
| NS050625SW0076 | GL06JT |
| NS050625SW0079 | GL0EW9 |
| NS050625SW0079 | GL0EWA |
| NS050626IW0089 | GL02SC |
| NS050626SW0088 | GL09ED |
| NS050627SW0092 | GL02EE |
| NS050702IW0097 | GL01RL |
| NS050702IW0097 | GL05TD |
| NS050702SW0099 | GL01W5 |
| NS050708DW0107 | GL02H8 |
| NS050708DW0107 | GL06I9 |
| NS050708IW0103 | GL06L0 |
| NS050711SW0122 | GL0GHB |
| NS050713IW0129 | GL06JF |
| NS050713IW0132 | GL06TG |
| NS050714DW0139 | GL05RV |
| NS050714IW0138 | GL07NE |
| NS050715DW0150 | GL03EU |
| NS050715SW0145 | GL01HR |
| NS050721SW0162 | GL01TC |
| NS050728DW0168 | GL05CT |
| NS050728DW0170 | GL01VV |
| NS050731DW0178 | GL02RT |
| NS050731DW0181 | GL07SI |
| NS050731DW0181 | GL07SJ |
| NS050731IW0174 | GL05HR |
| NS050731SW0173 | GL02R8 |
| NS050801SW0187 | GL05PF |
| NS050802DW0193 | GL03GS |
| NS050802DW0196 | GL0GI2 |
| NS050802IW0192 | GL03CI |
| NS050802IW0198 | GL03SH |
| NS050804DW0204 | GL07HA |
| NS050804IW0203 | GL0FQ5 |
| NS050804SW0202 | GL07G3 |
| NS050805SW0206 | GL0GDP |
| NS050805SW0209 | GL05YI |
| NS050806DW0219 | GL02EV |
| NS050806DW0221 | GL02EX |
| NS050806IW0218 | GL02F1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050806SW0220 | GL0EVJ |
| NS050903IW0313 | GL0FJ2 |
| NS050906SW0317 | GL0GQV |
| OBAL0821SW0001 | GL05UG |
| OBAL0821SW0001 | GL0FY0 |
| OS010602IW0001 | GL04XL |
| PCFL0721SW0057 | GL01R1 |
| PD-MS-000-027-D1-CR1-[ | LS0JEQ |
| PD-MS-000-027-D3-CR1-[ | LS0JXK |
| PD-MS-000-027-D5-CR1-[ | LS0JXM |
| PD-MS-030-027-D3-CR1-[ | LS0IIX |
| PD-MS-060-027-D1-Cr1-D | LS0JJI |
| PD-MS-060-027-D2-CR1-[ | LS0JKC |
| PD-MS-060-027-D2-CR1-[ | LS0SUO |
| PD-MS-120-036-D4-Cr1-D | LS0JIE |
| PD-MS-120-036-D5-CR1-[ | LS0SU4 |
| PD-MS-150-027-D3-CR1-[ | LS0DYZ |
| PD-MS-150-036-D5-Cr1-D | LS0JJ7 |
| PD-MS-150-072-D2-CR1-\ | LS19HG |
| PD-MS-180-054-D3-Cr1-D | LS0JIX |
| PD-MS-180-072-D4-CR1-\ | LS19H7 |
| PD-MS-210-027-D5-CR1-\ | LS19LW |
| PD-MS-210-036-D2-Cr1-D | LS0JJC |
| PD-MS-210-036-D4-CR1-[ | LS0SUV |
| PD-MS-240-027-D1-CR1-[ | LS0GAW |
| PD-MS-270-027-D1-CR1-[ | LS0FVT |
| PD-MS-270-027-D2-CR1-[ | LS0DZW |
| PEFL0511SW001 | GL0G44 |
| Q814-WAF-100-C-A-1 | BA02C9 |
| RA-25-5-B | LS0IO0 |
| RA-25-5-B | LS0IO1 |
| RA-25-5-B (BOTTOM) | LS0GWL |
| RA-35E-A | LS19TY |
| RA-35E-C | LS14E4 |
| RB-030-009-D2-CR3-VOA | LS1ABZ |
| RB-030-009-D3-CR3-DISP | LS0TQ4 |
| RB-030-009-D4-CR3-VOA | LS1ABT |
| RB-030-009-D7-CR3-VOA | LS19CL |
| RB-090-009-D1-CR3-TOX | FL01Q6 |
| RB-090-009-D1-CR3-TOX | FL01Q7 |
| RB-090-009-D1-CR3-VOA | LS1ACF |
| RB-090-009-D2-CR3-TOX | FL01NS |
| RB-090-009-D3-CR3-DISP | LS0TSP |
| RB-090-009-D3-CR3-TOX | FL01MT |
| RB-225-018-D5-CR3-DISP | LS0TS6 |
| RB-225-018-D6-CR3-DISP | LS0NNE |
| RB-225-018-D7-Cr3-TOX | FL00Y2 |
| RB-225-018-D8-CR3-DISP | LS0TS4 |
| RB-225-018-D9-CR3-DISP | LS0IWL |
| RB-225-042-D2-CR3-DISP | LS0IJV |
| RB-225-042-D3-CR3-DISP | LS0RSL |

Page 380

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-225-042-D3-CR3-VOA | LS12Y0 |
| RB-225-042-D6-CR3-DISP | LS0JWZ |
| RB-225-072-D3-CR2-DISP | LS0IHI |
| RB-225-072-D6-CR2-DISP | LS0MN8 |
| RB-225-090-D1-CR3-TOX | FL00YN |
| RB-225-090-D2-CR3-VOA | LS19FT |
| RB-225-090-D3-CR3-TOX | FL01PC |
| RB-225-090-D6-CR3-DISP | LS0ENC |
| RB-225-090-D6-CR3-DISP | LS0IJ7 |
| RB-225-090-D6-CR3-TOX | FL00AT |
| RB-225-090-D8-CR3-TOX | FL01KG |
| RB-225-090-D8-CR3-TOX | FL01N1 |
| RB-225-108-D2-CR2-DISP | LS0MNH |
| RB-225-108-D5-CR2-DISP | LS0II9 |
| RB-225-108-D6-CR2-DISP | LS0MNB |
| RB-225-108-D9-CR2-DISP | LS0SZI |
| RB-240-002a-D1-CR3-DIS | LS0NKD |
| RB-240-002a-D1-CR3-TOX | FL009G |
| RB-240-002a-D1-CR3-VO/ | LS144X |
| RB-240-002a-D2-CR3-DIS | LS0NL2 |
| RB-240-002a-D4-CR3-TOX | FL01BJ |
| RB-240-002a-D4-CR3-TOX | FL01BP |
| RB-240-002a-D4-CR3-TOX | FL01BZ |
| RB-240-002a-D5-CR3-DIS | LS0NMZ |
| RB-240-027-D1-CR3-VOA | LS138V |
| RB-240-027-D3-CR3-VOA | LS138Z |
| RB-240-027-D4-CR3-DISP | LS0NK0 |
| RB-240-090-D3-CR3-DISP | LS0ECZ |
| RB-240-090-D3-CR3-VOA | LS19OQ |
| RB-255-018-D1-CR3-TOX | FL01G2 |
| RB-255-018-D1-CR3-TOX | FL01G5 |
| RB-255-018-D2-CR3-H3 | LS14SN |
| RB-255-018-D2-CR3-VOA | LS19BX |
| RB-255-018-D3-CR3-VOA | LS19BQ |
| RB-255-018-D4-CR3-VOA | LS19BI |
| RB-300-018-D2-CR3-DISP | LS0TW5 |
| NS050619SW0036 | GL07KT |
| NS050619SW0042 | GL0F29 |
| NS050620DW0053 | GL07PX |
| NS050620IW0049 | GL0F2A |
| NS050620SW0045 | GL05LE |
| NS050620SW0048 | GL05LY |
| NS050621SW0054 | GL09UO |
| NS050623DW0067 | GL01GQ |
| NS050623SW0062 | GL02Z6 |
| NS050624DW0074 | GL07OH |
| NS050625DW0081 | GL02SQ |
| NS050626DW0087 | GL02XV |
| NS050626DW0090 | GL02T2 |
| NS050626SW0086 | GL02SS |
| NS050626SW0088 | GL0GMC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050627IW0093 | GL02EB |
| NS050702DW0098 | GL01Q7 |
| NS050702SW0096 | GL01Q4 |
| NS050708SW0102 | GL02H9 |
| NS050709DW0111 | GL02IK |
| NS050709SW0112 | GL06I0 |
| NS050710DW0120 | GL0EUC |
| NS050710IW0119 | GL0ETC |
| NS050710SW0118 | GL0GHE |
| NS050711DW0124 | GL0GHG |
| NS050713DW0133 | GL06J5 |
| NS050713SW0128 | GL05WY |
| NS050713SW0131 | GL06J4 |
| NS050714DW0139 | GL07NJ |
| NS050714SW0135DUP | GL02FB |
| NS050715IW0143 | GL05RZ |
| NS050715IW0146 | GL03EQ |
| NS050715SW0142 | GL01IV |
| NS050715SW0142 | GL03EX |
| NS050719DW0159 | GL05DC |
| NS050719IW0158 | GL05D5 |
| NS050719SW0157 | GL05DA |
| NS050728SW0169 | GL03DG |
| NS050728SW0169DUP | GL03DH |
| NS050731DW0178 | GL06NB |
| NS050731IW0174 | GL05HI |
| NS050731IW0180 | GL02QB |
| NS050801DW0188 | GL04LZ |
| NS050801IW0185 | GL05P0 |
| NS050801SW0187 | GL02RA |
| S1-1-5W-09162010 | LS0VVU |
| S1-1-5WV2-07112010 | LS18WU |
| S1-10-1W-09042010 | LS1593 |
| S1-10-1W-09092010 | LS0R28 |
| S1-10-1W-10052010 | LS16EM |
| S1-10-1W-10192010 | LS0JN4 |
| S1-10-2W-07202010 | LS15B5 |
| S1-10-2W-08192010 | LS1CDB |
| S1-10-2W-09082010 | LS0YWB |
| S1-10-2W-10052010 | LS0FFI |
| S1-10-3W-07272010 | LS16K0 |
| S1-10-3W-07272010 | LS16K1 |
| S1-10-3W-08192010 | LS0Q7T |
| S1-10-3W-09142010 | LS0HNX |
| S1-10-3W-11022010 | LS1B4V |
| S1-10-3W-12082010 | LS11NH |
| S1-10-4W-08252010 | LS0VV1 |
| S1-10-4W-09042010 | LS0S9S |
| S1-10-4W-10192010 | LS0S5Z |
| S1-10-4W-12082010 | LS11NT |
| S1-10-5W-08102010 | LS0SZ1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-5W-08192010 | LS0Q7M |
| S1-10-5W-08192010 | LS1AYO |
| S1-10-5W-09142010 | LS182K |
| S1-10-5W-09212010 | LS0L57 |
| S1-10-5W-12082010 | LS0RCL |
| S1-11-1W-09082010 | LS0YN3 |
| S1-11-1W-10212010 | LS1241 |
| S1-11-1W-11072010 | LS15L9 |
| S1-11-1W-11072010 | LS15LP |
| S1-11-1W-12092010 | LS11B4 |
| S1-11-2W-08202010 | LS0FIP |
| S1-11-2W-08202010 | LS1ATR |
| S1-11-2W-09022010 | LS0QAE |
| S1-11-2W-09182010 | LS15E3 |
| S1-11-2W-11072010 | LS0DI1 |
| S1-11-2W-12092010 | LS0RY9 |
| S1-11-2W-12092010 | LS11JP |
| S1-11-3W-08062010 | LS18AY |
| S1-11-3W-08252010 | LS0WKA |
| S1-11-3W-09022010 | LS13LZ |
| S1-11-3W-09222010 | LS13V1 |
| S1-11-3W-10072010 | LS0QDR |
| S1-11-3W-10212010 | LS0NMO |
| NS030614SW0029 | GL07J1 |
| NS030615DW0035 | GL04Y1 |
| NS030615IW0034 | GL00NS |
| NS030615IW0034 | GL02U8 |
| NS030615SW0036 | GL02TL |
| NS030615SW0036 | GL07A6 |
| NS030615SW0036 | GL0EPD |
| NS030616DW0041 | GL05Q8 |
| NS030616IW0040 | GL07Q0 |
| NS030617DW0049 | GL04FE |
| NS030617SW0047 | GL05AE |
| NS030619SW0062 | GL05LM |
| NS030620DW0068 | GL0F15 |
| NS030621SW0073 | GL03TK |
| NS030624SW0083 | GL02XW |
| NS030625DW0089 | GL07QY |
| NS030626DW0093 | GL01K8 |
| NS030626DW0093 | GL02YU |
| NS030626SW0094 | GL01KR |
| NS030627DW0100 | GL02XC |
| NS030628DW0104 | GL02VO |
| NS030628IW0103 | GL06MD |
| NS030702DW0107 | GL01PZ |
| NS030702DW0107 | GL01RS |
| NS030702SW0105 | GL01RQ |
| NS030706SW0112 | GL02WX |
| NS030709SW0121DUP | GL02IS |
| NS030709SW0124 | GL08ZZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030710SW0129 | GL01LV |
| NS030711DW0139 | GL06IT |
| NS030711IW0135 | GL01OX |
| NS030712DW0144 | GL05PP |
| NS030712IW0143 | GL05XF |
| NS030712SW0142DUP | GL04QQ |
| NS030713IW0148 | GL05PX |
| NS030714SW0155 | GL02FS |
| NS030714SW0155 | GL03F6 |
| NS030714SW0155 | GL03YF |
| NS030715DW0161 | GL03F1 |
| NS030715IW0163 | GL07TO |
| NS030715SW0162 | GL07TE |
| NS030716SW0168DUP | GL01MX |
| NS030718DW0175 | GL07MD |
| NS030718SW0173 | GL01QD |
| NS030720IW0186 | GL06V6 |
| NS030728IW0195 | GL05BR |
| NS050714DW0136 | GL02FE |
| NS050714DW0136 | GL07NF |
| NS050714SW0135 | GL02G1 |
| NS050715IW0146 | GL01HY |
| NS050719DW0159 | GL04O1 |
| NS050728DW0170 | GL07GL |
| NS050728SW0169 | GL07GD |
| NS050731DW0181 | GL02QW |
| NS050731IW0177 | GL04I1 |
| NS050731SW0179 | GL04LO |
| NS050801DW0188 | GL05OU |
| NS050801IW0185 | GL02RO |
| NS050802DW0199 | GL03SS |
| NS050802DW0199 | GL09O6 |
| NS050802IW0195 | GL0GIT |
| NS050802IW0198 | GL03SI |
| NS050802SW0191 | GL03SZ |
| NS050804DW0204 | GL01TY |
| NS050805IW0207 | GL05YE |
| NS050805SW0209 | GL05YJ |
| NS050805SW0212 | GL04KU |
| NS050806SW0220 | GL04VF |
| NS050808DW0240 | GL0FQM |
| NS050808SW0239DUP | GL03GC |
| NS050809SW0243 | GL05GL |
| NS050810DW0252 | GL02BB |
| NS050819IW0256 | GL03MV |
| NS050822SW0268DUP | GL0G1W |
| NS050823DW0274 | GL06SE |
| NS050824DW0287 | GL06QC |
| NS050824SW0283DUP | GL0GIC |
| NS050902IW0302 | GL0FJD |
| NS050903DW0314 | GL03N5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050903DW0314 | GL0FAP |
| NS050903SW0309 | GL0G7J |
| NS050903SW0312 | GL0FF8 |
| NS050906DW0319 | GL03NI |
| NS050906IW0318 | GL06S1 |
| NS050906SW0320DUP | GL0GKW |
| NS110808SW0041 | GL0FZG |
| NS130614SW0029 | GL04XS |
| NS130614SW0029 | GL0AXX |
| OBAL0821SW0001 | GL06OD |
| OS010530SW0001 | GL08LA |
| OS010602IW0001 | GL01SD |
| PD-MS-330-027-D1-CR1-[ | LS0FWB |
| PEFL0807SW0071 | GL04HT |
| RA-25-5-C BOTTOM | LS0XV8 |
| RA-35-E-B | LS164R |
| RA-35-E-B | LS164W |
| RA-35E-B (BOTTOM) | LS0GVK |
| RA-35E-C | LS14DY |
| RA-35-E-C (MID) | LS0GUV |
| RB 225-072-D1-CR2-VOA | LS19DS |
| RB-090-009-D2-CR3-DISP | LS0TW2 |
| RB-090-009-D2-CR3-TOX | FL01NP |
| RB-090-009-D2-CR3-TOX | FL01NR |
| RB-090-009-D8-CR3-DISP | LS0TO9 |
| RB-150-018-D10-CR3-TOX | FL00YH |
| RB-150-018-D2-CR3-DISP | LS0WN5 |
| RB-150-018-D2-CR3-TOX | FL00B3 |
| RB-150-018-D3-CR3-DISP | LS0WMT |
| RB-150-018-D3-CR3-TOX | FL0091 |
| RB-150-018-D5-CR3-DISP | LS0TS1 |
| RB-150-018-D5-CR3-DISP | LS0TW0 |
| RB-150-018-D6-CR3-DISP | LS0TW1 |
| RB-150-018-D7-CR3-DISP | LS0TS2 |
| RB-150-018-FD-CR3-DISP | LS0TNV |
| RB-180-036-D6-CR3-VOA | LS1BXR |
| RB-210-009-D1-CR3-DISP | LS0NN0 |
| RB-210-009-D2-CR3-DISP | LS0NM9 |
| RB-210-009-D5-CR3-DISP | LS0IXF |
| RB-210-009-D8-CR3-TOX | FL0058 |
| RB-225-018-D1-Cr3-TOX | FL00XG |
| RB-225-018-D4-CR3-TOX | FL0039 |
| RB-225-018-D5-CR3-DISP | LS0NM2 |
| RB-225-018-D7-CR3-DISP | LS0NK3 |
| RB-225-018-D7-CR3-TOX | FL004A |
| RB-225-018-D7-Cr3-TOX | FL00XS |
| RB-225-018-D8-CR3-DISP | LS0IWB |
| RB-225-042-D7-CR3-DISP | LS0JX3 |
| RB-225-072-D7-CR2-DISP | LS0IFF |
| RB-225-090-D1-CR3-TOX | FL00Z3 |
| RB-225-090-D3-CR3-TOX | FL01PH |

OTW - Other Aqueous Sample (Wat

RB-225-090-D6-CR3-VOA LS19G2
RB-225-090-D8-CR3-TOX FL01NE
RB-240-002a-D4-CR3-TO> FL01BT
RB-240-002a-D5-CR3-DIS LS0NNP
RB-225-042-D7-CR3-VOA LS12P9
RB-225-042-D8-CR3-VOA LS12PL
RB-225-072-D10-CR2-DIS LS0IHX
RB-225-072-D5-CR2-DISP LS0JVX
RB-225-090-D1-CR3-TOX FL00YU
RB-225-090-D1-CR3-TOX FL00YX
RB-225-090-D2-CR3-DISP LS0ID6
RB-225-090-D3-CR3-DISP LS0MOM
RB-225-090-D3-CR3-TOX FL01PG
RB-225-090-D3-CR3-TOX FL01RY
RB-225-090-D4-CR3-DISP LS0JWO
RB-225-090-D4-CR3-VOA LS19FW
RB-225-090-D6-CR3-H3   LS1CMP
RB-225-090-D6-CR3-TOX FL01DZ
RB-225-090-D8-CR3-TOX FL01NC
RB-225-108-D1-CR2-DISP LS0JW7
RB-225-108-D4-CR2-DISP LS0JVV
RB-225-108-D9-CR2-DISP LS0SX4
RB-240-002a-D1-CR3-DIS LS0NM8
RB-240-002a-D1-CR3-TO> FL0094
RB-240-002a-D1-CR3-TO> FL0097
RB-240-002a-D1-CR3-TO> FL009A
RB-240-002a-D4-CR3-TO> FL01BN
RB-240-002a-D6-CR3-DIS LS0NK9
RB-240-002a-D7-CR3-VO/ LS1456
RB-240-002a-D7-CR3-VO/ LS1459
RB-240-002a-D8-CR3-DIS LS0IW4
RB-240-027-D2-CR3-DISP LS0NLX
RB-240-027-D3-CR3-DISP LS0NNX
RB-240-027-D5-CR3-DISP LS0NK5
RB-240-027-D7-CR3-DISP LS0NMU
RB-240-027-D7-CR3-DISP LS0NMV
RB-240-090-D2-CR3-VOA LS19OP
RB-240-090-D6-CR3-DISP LS0EN0
RB-240-090-D7-CR3-DISP LS0IJN
RB-240-090-D7-CR3-VOA LS12XT
RB-255-018-D2-CR3-TOX FL01QQ
RB-255-018-D2-CR3-VOA LS19BY
RB-255-018-D5-CR3-VOA LS19BM
RB-255-018-D8-CR3-TOX FL01D7
RB-300-018-D6-CR3-DISP LS0TV7
RB-300-018-D7-CR3-HC   LS17EO
RB-A324-D1-CR2-DISP    LS0IF3
NS050805DW0214         GL0FPW
NS050805SW0206         GL05YA
NS050806SW0220         GL02EW
NS050806SW0220DUP      GL05GY

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050807DW0233 | GL03GN |
| NS050807SW0225 | GL0G0D |
| NS050808SW0239 | GL0G03 |
| NS050809DW0245 | GL0F7V |
| NS050809IW0244 | GL07DX |
| NS050809SW0243 | GL07DJ |
| NS050810DW0252 | GL05FP |
| NS050819IW0256 | GL03MW |
| NS050820IW0261 | GL0FYH |
| NS050823DW0277 | GL0GI0 |
| NS050823IW0279 | GL0F7I |
| NS050823SW0272 | GL06SI |
| NS050824DW0284 | GL01D2 |
| NS050824DW0284 | GL01DE |
| NS050824SW0283 | GL0GIB |
| NS050825IW0291 | GL04JU |
| NS050825IW0291 | GL06Q0 |
| NS050902DW0303 | GL05JF |
| NS050902DW0303 | GL0FGK |
| NS050903IW0310 | GL07DH |
| NS050903IW0310 | GL0F9W |
| NS050903SW0312 | GL0FA5 |
| NS130809SW0084 | GL02B5 |
| OS010602DW0001 | GL03VC |
| OS010602IW0001 | GL01SE |
| OS010602IW0001 | GL0EGB |
| OS010602SW0001 | GL04YE |
| PAMS0624SW0054 | GL01QS |
| PCFL0721SW0057 | GL06F5 |
| PD-MS-000-027-D4-CR1-[ | LS0JXI |
| PD-MS-090-027-D3-Cr1-D | LS0OML |
| PD-MS-090-027-D5-CR1-[ | LS0SUF |
| PD-MS-120-036-D2-Cr1-D | LS0JIY |
| PD-MS-150-027-D2-CR1-[ | LS0EAC |
| PD-MS-150-027-D2-CR1-\ | LS192C |
| PD-MS-150-036-D1-Cr1-D | LS0JJG |
| PD-MS-150-036-D5-CR1-[ | LS0SUK |
| PD-MS-150-072-D1-CR1-[ | LS0STQ |
| PD-MS-180-027-D1-CR1-[ | LS0EA1 |
| PD-MS-180-027-D5-CR1-\ | LS17AN |
| RB-225-090-D3-CR3-TOX | FL01RZ |
| RB-225-090-D4-CR3-DISP | LS0JWN |
| RB-225-108-D8-CR2-DISP | LS0SWQ |
| RB-240-002a-D1-CR3-TO) | FL0098 |
| RB-240-002a-D1-CR3-TO) | FL009B |
| RB-240-002a-D1-CR3-TO) | FL009E |
| RB-240-002a-D4-CR3-DIS | LS0NKA |
| RB-240-002a-D9-CR3-DIS | LS0NLV |
| RB-240-002a-FD-CR3-DIS | LS0NL3 |
| RB-240-002a-FD-CR3-DIS | LS0NNM |
| RB-240-027-D1-CR3-DISP | LS0NLG |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-240-027-D2-CR3-DISP | LS0IXC |
| RB-240-027-D3-CR3-DISP | LS0NLW |
| RB-240-027-D4-CR3-VOA | LS1390 |
| RB-240-027-D6-CR3-VOA | LS1396 |
| RB-240-027-D7-CR3-DISP | LS0NMS |
| RB-240-027-D8-CR3-DISP | LS0NLS |
| RB-240-090-D3-CR3-DISP | LS0EDB |
| RB-240-090-D5-CR3-DISP | LS0EO5 |
| RB-240-090-D7-CR3-DISP | LS0IJM |
| RB-240-090-D8-CR3-DISP | LS0IJO |
| RB-255-018-D1-CR3-TOX | FL01G3 |
| RB-255-018-D2-CR3-TOX | FL01QP |
| RB-255-018-D2-CR3-TOX | FL01QV |
| RB-255-018-D3-CR3-VOA | LS19BO |
| RB-255-018-D9-CR3-VOA | LS19B6 |
| RB-300-018-D4-CR3-DISP | LS0TUG |
| RB-300-018-D5-CR3-DISP | LS0TVW |
| RB-300-018-D6-CR3-VOA | LS19CA |
| RB-LPC-100-C-A-14 | BA0EQ2 |
| RB-LPC-100-C-MA-0 | BA0NDF |
| RB-LPC-100-C-MA-20 | BA0NM1 |
| RB-LPC-100-C-MA-21 | BA0HVB |
| RB-LPC-100-C-MA-7 | BA0FQG |
| RB-LPC-A-MA-5-0 | BA0FGH |
| RB-T04-S01-D5-CR3-DISP | LS0EDY |
| RB-T04-S01-D5-CR3-TOX | FL01HS |
| RB-T04-S01-D5-CR3-TOX | FL01HX |
| RB-T04-S01-D7-CR3-DISP | LS0ENI |
| RH-1-C (MID) | LS0GUL |
| Rodrigez Key WS-1 | LS1765 |
| RPAL0806SW0001 | GL05G6 |
| S1-1-1W-09102010 | LS0WDY |
| RB-300-018-D2-CR3-VOA | LS19CD |
| RB-300-018-D3-CR3-DISP | LS0TVP |
| RB-300-018-D8-CR3-DISP | LS0TOK |
| RB-300-018-D9-CR3-DISP | LS0TST |
| RB-LPC-100-C-A-20 | BA0EQ6 |
| RB-LPC-100-C-MA-20 | BA0FO0 |
| RB-LPC-100-C-MA-20 | BA0GAN |
| RB-LPC-100-C-MA-21 | BA0GLD |
| RB-LPC-100-C-MA-27 | BA0HS3 |
| RB-T04-S01-D3-CR3-DISP | LS0IJD |
| RB-T04-S01-D3-CR3-DISP | LS0JWJ |
| RB-T04-S01-D3-CR3-TOX | FL007C |
| RB-T04-S01-D5-CR3-DISP | LS0MOH |
| RB-T04-S01-D6-CR3-TOX | FL009N |
| RB-T04-S01-D6-CR3-TOX | FL009Q |
| RB-T04-S01-D7-CR3-VOA | LS19OB |
| RH-1-A | LS0ESV |
| RH-1-A (BOT) (15:02) | LS2NXW |
| RH-1-B MID | LS0EZH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-1-1W-07222010 | LS14P1 |
| S1-1-1W-08272010 | LS11RL |
| S1-1-1W-09102010 | LS14QA |
| S1-1-1W-09102010 | LS1BY3 |
| S1-1-1W-11102010 | LS0QFY |
| S1-1-2W-08272010 | LS0HVT |
| S1-1-2W-08272010 | LS11RY |
| S1-1-2W-09102010 | LS0WBI |
| S1-1-2W-09252010 | LS0WYV |
| S1-1-2W-10222010 | LS157B |
| S1-1-3W-07302010 | LS18GZ |
| S1-1-3W-08062010 | LS16A1 |
| S1-1-3W-08272010 | LS11RU |
| S1-1-3W-09032010 | LS1BF8 |
| S1-1-4W-07302010 | LS18DK |
| S1-1-4W-09032010 | LS1BFM |
| S1-1-4W-09162010 | LS197I |
| S1-1-4WV1-07112010 | LS18WV |
| S1-1-5W-07222010 | LS15BA |
| S1-1-5W-08272010 | LS0IZU |
| S1-1-5W-08272010 | LS0NLD |
| S1-1-5W-08272010 | LS0NLT |
| S1-1-5W-09032010 | LS0DJE |
| S1-1-5W-09102010 | LS1BZ4 |
| S1-1-5W-09162010 | LS196R |
| S1-11-3W-11072010 | LS15LH |
| S1-11-3W-12092010 | LS0RY8 |
| S1-11-3W-12092010 | LS11JK |
| S1-11-4W-09222010 | LS0RO0 |
| S1-11-4W-09222010 | LS0RO7 |
| S1-11-4W-10212010 | LS0NNA |
| S1-11-4W-11072010 | LS15M1 |
| S1-11-4W-12092010 | LS11JI |
| S1-11-5W-07282010 | LS14BI |
| S1-11-5W-11072010 | LS15LW |
| S1-12-1W-08192010 | LS1BR4 |
| S1-12-1W-08252010 | LS0VTF |
| S1-12-1W-09072010 | LS0N0Q |
| S1-12-1W-09162010 | LS0OBF |
| S1-12-1W-09212010 | LS0RLA |
| S1-12-2W-07272010 | LS14P4 |
| S1-12-2W-08192010 | LS1BQS |
| S1-12-2W-08312010 | LS0JSQ |
| S1-12-2W-09072010 | LS19VN |
| S1-12-2W-09212010 | LS0RMI |
| S1-12-2W-10072010 | LS1CC4 |
| S1-12-2W-10202010 | LS0QFF |
| S1-12-2W-12082010 | LS1427 |
| S1-12-3W-08192010 | LS0JM7 |
| S1-12-3W-09162010 | LS0OA8 |
| S1-12-3W-10072010 | LS0QC1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-3W-10202010 | LS1AU2 |
| S1-12-3W-12082010 | LS0W5D |
| S1-12-4W-08112010 | LS0R5M |
| S1-12-4W-08112010 | LS0S0P |
| S1-12-4W-08312010 | LS1336 |
| S1-12-4W-09212010 | LS0RM8 |
| S1-12-4W-09212010 | LS13VI |
| S1-12-5W-08192010 | LS12QX |
| S1-12-5W-09162010 | LS12YH |
| S1-12-5W-10072010 | LS12P6 |
| S1-12-5W-11062010 | LS17RT |
| S1-13-1W-08102010 | LS0GT3 |
| S1-13-1W-09152010 | LS16TY |
| S1-13-1W-09202010 | LS0RMR |
| S1-13-1W-10192010 | LS1B1B |
| S1-13-1W-11042010 | LS0R6Z |
| S1-13-1W-12072010 | LS11HE |
| S1-13-2W-08032010 | LS1CAE |
| NS050807IW0232 | GL03G7 |
| NS050807IW0232 | GL0G08 |
| NS050807SW0225 | GL0F8K |
| NS050807SW0231 | GL0G04 |
| NS050808DW0238 | GL0F8R |
| NS050808SW0236 | GL0FZC |
| NS050809DW0245 | GL05G2 |
| NS050809DW0245 | GL0F8O |
| NS050810DW0252 | GL04LR |
| NS050810IW0249 | GL01DV |
| NS050810SW0251 | GL09PH |
| NS050819SW0255 | GL03NH |
| NS050820IW0264 | GL06DK |
| NS050820SW0260 | GL06PT |
| NS050822DW0269 | GL03LQ |
| NS050823DW0274 | GL0FBE |
| NS050823IW0273 | GL07DD |
| NS050823IW0273 | GL0FB4 |
| NS050824DW0284 | GL0GIF |
| NS050824SW0285 | GL01EI |
| NS050825IW0291 | GL01C5 |
| NS050825SW0290 | GL06PY |
| NS050903DW0311 | GL0FAR |
| NS050903SW0306 | GL03MH |
| NS050903SW0312 | GL0G7E |
| NS050906DW0321 | GL03MC |
| PD-MS-090-027-D1-Cr1-D | LS0OMA |
| PD-MS-090-027-D2-Cr1-D | LS0OT7 |
| PD-MS-150-036-D1-CR1-[ | LS0SUB |
| PD-MS-150-036-D2-Cr1-[ | LS0JKE |
| PD-MS-150-036-D4-Cr1-D | LS0JJ4 |
| PD-MS-150-054-D5-CR1-[ | LS0STC |
| PD-MS-150-072-D3-Cr1-D | LS0JJJ |

OTW - Other Aqueous Sample (Wat

```
PD-MS-150-072-D5-CR1-[ LS0SSY
PD-MS-180-027-D1-CR1-\ LS13TZ
PD-MS-180-027-D2-CR1-\ LS17B5
PD-MS-180-027-D3-CR1-[ LS0FX6
PD-MS-180-027-D6-CR1-[ LS0GB7
PD-MS-180-036-D4-Cr1-D LS0JIK
PD-MS-180-072-CR1-VOA LS19H6
PD-MS-210-027-D4-CR1-[ LS0GC0
PD-MS-210-027-D5-CR1-[ LS0FVW
PD-MS-240-027-D3-CR1-[ LS0FVJ
PD-MS-270-027-D3-CR1-[ LS0FW1
OS010602SW0001        GL0BCJ
PD-MS-000-027-D1-CR1-[ LS0EA6
PD-MS-000-027-D2-CR1-[ LS0JFI
PD-MS-000-027-D3-CR1-[ LS0JFA
PD-MS-000-027-D5-CR1-[ LS0JFJ
PD-MS-030-027-D4-CR1-[ LS0IIZ
PD-MS-030-027-D4-CR1-[ LS0IJ0
PD-MS-030-027-D5-CR1-[ LS0JEF
PD-MS-060-027-D2-CR1-[ LS0JJP
PD-MS-060-027-D3-Cr1-D LS0JJD
PD-MS-120-036-D1-Cr1-D LS0JJ9
PD-MS-120-036-D3-CR1-[ LS0ST0
PD-MS-150-027-D4-CR1-[ LS0GBB
PD-MS-150-036-D2-Cr1-D LS0JJL
PD-MS-150-036-D2-CR1-[ LS0SVB
PD-MS-150-072-D2-CR1-[ LS0JJT
PD-MS-150-072-D3-Cr1-D LS0JID
PD-MS-180-036-D3-Cr1-D LS0OME
PD-MS-180-036-D6-CR1-[ LS0SSW
PD-MS-180-054-D4-CR1-\ LS19H1
PD-MS-180-054-D5-CR1-\ LS19H0
PD-MS-180-072-D3-CR1-[ LS0SSO
PD-MS-210-027-D1-CR1-[ LS0GAT
PD-MS-210-036-D1-CR1-1 FL01DP
PD-MS-210-036-D3-CR1-[ LS0SUQ
PD-MS-240-027-D4-CR1-[ LS0EAY
PD-MS-270-027-D3-CR1-[ LS0FVS
PD-MS-300-027-D5-CR1-[ LS0DZX
PD-MS-330-027-D3-CR1-[ LS0GC8
RA-25-5-A               LS14EL
RA-25-5-A (BOTTOM)      LS0GXB
RA-25-5-B (BOTTOM)      LS0GXA
RA-35E-B                LS14EG
RA-35E-B                LS14FN
RA-35E-C (MID)          LS0GWY
RB-030-009-D2-CR3-VOA LS1ACH
RB-030-009-D5-CR3-DISP LS0TRW
RB-030-009-D7-CR3-DISP LS0TTX
RB-090-009-D1-CR3-DISP LS0TTM
RB-090-009-D1-CR3-TOX FL01QA
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-090-009-D2-CR3-TOX | FL01AY |
| RB-090-009-D2-CR3-TOX | FL01NQ |
| RB-LPC-100-C-A-0 | BA0GNK |
| RB-LPC-100-C-A-0 | BA0GNQ |
| RB-LPC-100-C-A-0 | BA0HTC |
| RB-LPC-100-C-A-20 | BA0EQ4 |
| RB-LPC-100-C-MA-0 | BA0HVU |
| RB-LPC-100-C-MA-20 | BA0FN0 |
| RB-LPC-100-C-MA-20 | BA0IH2 |
| RB-LPC-100-C-MA-21 | BA0GL4 |
| RB-T04-S01-D1-CR3-DISF | LS0IJC |
| RB-T04-S01-D4-CR3-VOA | LS19O5 |
| RB-T04-S01-D6-CR3-TOX | FL009O |
| RB-T04-S01-D6-CR3-VOA | LS19O9 |
| RH-1-A | LS0ESU |
| RH-1-A (BOT) (15:11) | LS2NXV |
| RH-1-B | LS14GY |
| RH-1-C | LS14FB |
| S1-1-1W-08192010 | LS0JDG |
| S1-1-1W-08272010 | LS0HVR |
| S1-1-1W-09162010 | LS0VXL |
| S1-1-1W-09162010 | LS16Q9 |
| S1-1-2W-07222010 | LS14F1 |
| S1-1-2W-08192010 | LS0P2G |
| S1-1-2W-09102010 | LS0WAU |
| S1-1-2W-11102010 | LS0QIB |
| S1-1-2W-11102010 | LS158T |
| S1-1-3W-07222010 | LS16F4 |
| S1-1-3W-07302010 | LS0YAQ |
| S1-1-3W-08192010 | LS1BQO |
| S1-1-3W-10222010 | LS19WQ |
| S1-1-3W-11102010 | LS18Q8 |
| S1-1-4W-08062010 | LS16AD |
| S1-1-4W-08272010 | LS0MW0 |
| S1-1-4W-09162010 | LS197C |
| S1-1-4W-11102010 | LS18Q4 |
| S1-1-4WV2-07162010 | LS1ABA |
| S1-1-5W-07222010 | LS15B1 |
| S1-1-5W-08192010 | LS0P0X |
| S1-1-5W-08272010 | LS11S2 |
| S1-1-5W-09032010 | LS178H |
| S1-1-5W-09162010 | LS0VUQ |
| S1-1-5W-09252010 | LS0WYN |
| S1-1-5W-11102010 | LS0QIM |
| S1-10-1W-07202010 | LS132I |
| S1-10-1W-08102010 | LS0SXW |
| S1-10-1W-09042010 | LS0IAD |
| NS050801SW0187 | GL04KM |
| NS050802DW0193 | GL03SE |
| NS050802DW0193 | GL0GIX |
| NS050802IW0192 | GL0GI1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050802IW0198 | GL09IA |
| NS050804DW0204 | GL0FQI |
| NS050805DW0208 | GL05Y7 |
| NS050805SW0206 | GL04LU |
| NS050805SW0206 | GL05YB |
| NS050805SW0212 | GL02FI |
| NS050806SW0220DUP | GL02F3 |
| NS050806SW0220DUP | GL02F4 |
| NS050807DW0227 | GL0F7S |
| NS050807IW0229 | GL07RS |
| NS050808DW0240 | GL05WA |
| NS050808SW0239DUP | GL0EVZ |
| NS050810SW0251 | GL05GJ |
| NS050822SW0268DUP | GL05TO |
| NS050823DW0277 | GL01DF |
| NS050823DW0280 | GL01EJ |
| NS050823IW0273 | GL0FB1 |
| NS050823IW0279 | GL06Q7 |
| NS050823SW0275 | GL06SC |
| NS050823SW0275 | GL0FB2 |
| NS050823SW0278 | GL0GIH |
| NS050825DW0292 | GL04JL |
| NS050825IW0294 | GL04IF |
| NS050903SW0306 | GL0FAD |
| NS050903SW0309 | GL0FF4 |
| NS050906DW0321 | GL0GRC |
| NS050906SW0317 | GL06S3 |
| NS050906SW0320DUP | GL03LO |
| NS130809SW0084 | GL0FZY |
| OBAL0821SW0084 | GL06OF |
| OS010602DW0001 | GL04XO |
| OS010602SW0001 | GL01SB |
| OS010602SW0001 | GL09HI |
| PAMS0624SW0054 | GL02ZV |
| PAMS0624SW0054 | GL07OR |
| PAMS0926SW0127 | GL01SY |
| PD-MS-030-027-D2-CR1-[ | LS0JXG |
| PD-MS-060-027-D1-CR1-[ | LS0JEB |
| PD-MS-060-027-D4-Cr1-D | LS0JJ1 |
| PD-MS-120-036-D1-CR1-[ | LS0SUS |
| PD-MS-120-036-D2-Cr1-D | LS0ONA |
| RB-240-002a-FD-CR3-VO/ | LS145A |
| RB-240-027-D2-CR3-VOA | LS138Y |
| RB-240-027-D8-CR3-DISP | LS0NM5 |
| RB-240-090-D1-CR3-DISP | LS0RRO |
| RB-240-090-D4-CR3-VOA | LS19OR |
| RB-240-090-D6-CR3-DISP | LS0EO4 |
| RB-240-090-D6-CR3-DISP | LS0MLL |
| RB-240-090-D6-CR3-VOA | LS12Y4 |
| RB-240-090-D7-CR3-DISP | LS0EN6 |
| RB-240-090-D7-CR3-VOA | LS12XB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-255-018-D2-CR3-TOX | FL01QN |
| RB-255-018-D2-CR3-TOX | FL01QX |
| RB-255-018-D3-CR3-VOA | LS19BZ |
| RB-255-018-D7-CR3-VOA | LS19BD |
| RB-255-018-D8-CR3-TOX | FL01D8 |
| RB-255-018-D8-CR3-TOX | FL01RF |
| RB-255-018-D8-CR3-VOA | LS19BF |
| RB-LPC-100-C-A-14 | BA0GB7 |
| RB-LPC-100-C-M-27 | BA0EQT |
| RB-LPC-100-C-MA-27 | BA0FHZ |
| RB-LPC-100-C-MA-27 | BA0FYS |
| RB-LPC-100-C-MA-7 | BA0FOT |
| RB-LPC-100-C-MA-7 | BA0HT1 |
| RB-LPC-A-MA-5-0 | BA0FH4 |
| RB-T04-S01-D1-CR3-VOA | LS19O0 |
| RB-T04-S01-D2-CR3-DISF | LS0IDC |
| RB-T04-S01-D4-CR3-VOA | LS19O6 |
| RB-T04-S01-D5-CR3-TOX | FL01HP |
| RB-T04-S01-D5-CR3-TOX | FL01HU |
| RB-T04-S01-D5-CR3-TOX | FL01I6 |
| RH-1-A | LS0EYX |
| RH-1-C | LS14F5 |
| S1-1-1W-09032010 | LS0DGF |
| S1-1-1W-09252010 | LS0WYY |
| S1-1-1W-10222010 | LS19WU |
| S1-1-1W-11102010 | LS0YR2 |
| S1-1-2W-09032010 | LS1BF1 |
| S1-1-2W-09162010 | LS196J |
| S1-1-2W-11092010 | LS18QA |
| S1-1-2W-11092010 | LS18QD |
| S1-1-2W-11102010 | LS0QIX |
| S1-1-3W-09162010 | LS0W09 |
| S1-1-3W-09162010 | LS197O |
| S1-1-3W-09162010 | LS197U |
| PD-MS-180-036-D1-CR1-[ | LS0STN |
| PD-MS-180-036-D4-Cr1-D | LS0ONJ |
| PD-MS-180-072-D1-Cr1-D | LS0OSZ |
| PD-MS-180-072-D5-Cr1-D | LS0JIC |
| PD-MS-210-027-D2-CR1-[ | LS0GAD |
| PD-MS-210-027-D2-CR1-[ | LS0GAK |
| PD-MS-210-027-D3-CR1-[ | LS0FZP |
| PD-MS-210-027-D3-CR1-[ | LS0GCC |
| PD-MS-240-027-D4-CR1-\ | LS17BU |
| PD-MS-270-027-D5-CR1-\ | LS17AU |
| PD-MS-330-027-D1-CR1-[ | LS0FVN |
| RA-25-5-B | LS19TS |
| RA-25-5-C MID | LS0XVM |
| RA-35E-B | LS14EA |
| RA-35E-B | LS14FH |
| RB-030-009-D4-CR3-VOA | LS18ZH |
| RB-030-009-D6-CR3-DISF | LS0TO6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-090-009-D1-CR3-DISP | LS0TVR |
| RB-090-009-D1-CR3-TOX | FL01QB |
| RB-090-009-D1-CR3-TOX | FL01QG |
| RB-090-009-D2-CR3-TOX | FL01NO |
| RB-090-009-D3-CR3-H3 | LS17W3 |
| RB-090-009-D5-CR3-DISP | LS0TN2 |
| RB-090-009-D6-CR3-TOX | FL01EY |
| RB-090-009-D6-CR3-TOX | FL01F6 |
| RB-090-009-D6-CR3-TOX | FL01F8 |
| RB-090-009-D7-CR3-DISP | LS0TOO |
| RB-090-009-D7-CR3-VOA | LS1ACG |
| RB-090-009-D9-CR3-DISP | LS0TTQ |
| RB-090-009-D9-CR3-VOA | LS1ABS |
| RB-150-018-D10-CR3-TO) | FL00YW |
| RB-150-018-D10-CR3-TO) | FL01TG |
| RB-150-018-D2-CR3-DISP | LS0WJ4 |
| RB-150-018-D2-CR3-TOX | FL00B4 |
| RB-150-018-D2-CR3-TOX | FL00B8 |
| RB-150-018-D3-CR3-H3 | LS1CMU |
| RB-150-018-D3-CR3-TOX | FL008M |
| RB-150-018-D3-CR3-VOA | LS1BY0 |
| RB-150-018-D5-CR3-VOA | LS1ACW |
| RB-150-018-D6-CR3-DISP | LS0TQ5 |
| RB-150-018-D6-CR3-TOX | FL01KK |
| RB-150-018-D8-CR3-DISP | LS0TVC |
| RB-150-018-D8-CR3-DISP | LS0TVX |
| S1-1-1W-09102010 | LS0WE0 |
| S1-1-1W-09162010 | LS0VZ3 |
| S1-1-1W-09162010 | LS1AAD |
| S1-1-1W-09252010 | LS0WZ0 |
| S1-1-2W-09102010 | LS1BY9 |
| S1-1-2W-10222010 | LS0S4Q |
| S1-1-2W-11102010 | LS18PQ |
| S1-1-3W-08272010 | LS0MW2 |
| S1-1-3W-08272010 | LS0MW3 |
| S1-1-3W-09032010 | LS16WQ |
| S1-1-3W-09102010 | LS0WAW |
| S1-1-3W-09102010 | LS14P8 |
| S1-1-3W-09252010 | LS0WYS |
| S1-1-3W-10092010 | LS0DOK |
| S1-1-3W-11102010 | LS0QHR |
| S1-1-4W-07222010 | LS14P7 |
| S1-1-4W-07302010 | LS18DL |
| S1-1-4W-09032010 | LS17HH |
| S1-1-4W-10222010 | LS0R7A |
| S1-1-4W-10222010 | LS19WO |
| S1-1-4W-11102010 | LS18Q5 |
| S1-1-5W-07222010 | LS14P2 |
| S1-1-5W-08192010 | LS1BQ7 |
| S1-1-5W-09032010 | LS19XE |
| S1-1-5W-09162010 | LS1CA6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-1-5W-10222010 | LS1579 |
| S1-1-5W-11102010 | LS0QH3 |
| S1-10-1W-07202010 | LS132X |
| S1-10-1W-08262010 | LS128E |
| S1-10-1W-09042010 | LS0TAD |
| S1-10-1W-09092010 | LS0YWC |
| S1-10-1W-09142010 | LS0S5O |
| S1-10-1W-12082010 | LS0HWY |
| S1-10-1W-12082010 | LS11NW |
| S1-10-25V1-DUP | TD0AAB |
| S1-10-2W-08192010 | LS0DQR |
| S1-10-2W-09212010 | LS0IEU |
| S1-10-2W-12082010 | LS11SU |
| S1-10-3W-08252010 | LS11SP |
| S1-10-3W-09082010 | LS14QW |
| S1-10-3W-09142010 | LS0HNY |
| S1-10-3W-10192010 | LS0S7Q |
| S1-10-3W-12082010 | LS11N5 |
| S1-10-3W-12082010 | LS11O2 |
| S1-10-3WV1A-07082010 | LS19GE |
| RB-090-009-D3-CR3-VOA | LS1ADA |
| RB-090-009-D5-CR3-VOA | LS1ACM |
| RB-090-009-D6-CR3-TOX | FL01F2 |
| RB-090-009-D6-CR3-TOX | FL01F4 |
| RB-090-009-D8-CR3-DISP | LS0TNX |
| RB-090-009-D8-CR3-VOA | LS1ABM |
| RB-150-018-D1-CR3-VOA | LS1BXY |
| RB-150-018-D10-CR3-TOX | FL01JU |
| RB-150-018-D10-CR3-VOA | LS1AD9 |
| RB-150-018-D2-CR3-TOX | FL00B0 |
| RB-150-018-D2-CR3-TOX | FL00B5 |
| RB-150-018-D4-CR3-VOA | LS1AD8 |
| RB-150-018-D6-CR3-TOX | FL01KO |
| RB-150-018-D6-CR3-TOX | FL01KT |
| RB-150-018-D7-CR3-VOA | LS1AC8 |
| RB-150-018-D9-CR3-DISP | LS0TMT |
| RB-180-036-D2-CR3-DISP | LS0ZI0 |
| RB-210-009-D2-CR3-DISP | LS0IZV |
| RB-210-009-D2-CR3-DISP | LS0IZW |
| RB-210-009-D2-CR3-TOX | FL002T |
| RB-210-009-D4-CR3-DISP | LS0NNW |
| RB-210-009-D4-CR3-TOX | FL0065 |
| RB-210-009-D7-CR3-DISP | LS0NKQ |
| RB-210-009-D7-CR3-VOA | LS145I |
| RB-210-009-D8-CR3-DISP | LS0NN7 |
| RB-210-009-D8-CR3-TOX | FL0050 |
| RB-210-009-D9-CR3-DISP | LS0JA1 |
| RB-210-009-D9-CR3-VOA | LS145N |
| RB-225-018-D1-Cr3-TOX | FL00XE |
| RB-225-018-D1-CR3-VOA | LS13A4 |
| RB-225-018-D2-CR3-DISP | LS0TRU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-225-018-D3-CR3-DISP | LS0TOR |
| RB-225-018-D4-CR3-DISP | LS0TVK |
| RB-225-018-D4-CR3-TOX | FL003B |
| RB-225-018-D4-CR3-VOA | LS13AB |
| RB-225-018-D7-CR3-TOX | FL007U |
| RB-225-018-D7-Cr3-TOX | FL00XQ |
| RB-225-018-D7-Cr3-TOX | FL00XT |
| RB-225-018-D8-CR3-DISP | LS0NN3 |
| RB-225-018-D8-CR3-VOA | LS13AF |
| RB-225-042-D1-CR3-DISP | LS0IJU |
| RB-225-042-D4-CR3-DISP | LS0RSO |
| RB-225-042-D6-CR3-DISP | LS0JWR |
| NS030729SW0199 | GL01VP |
| NS030730DW0207 | GL01PJ |
| NS030730IW0206DUP | GL04LV |
| NS030731DW0212 | GL02Q5 |
| NS030803DW0228 | GL0EVG |
| NS030804IW0230 | GL01US |
| NS030806DW0237 | GL05VS |
| NS030807DW0242 | GL05RM |
| NS030808DW0247 | GL0F7Y |
| NS030809DW0253 | GL05IQ |
| NS030809SW0251 | GL02B8 |
| NS030816DW0263 | GL0FU0 |
| NS030818DW0268 | GL07E0 |
| NS030818IW0267 | GL06R0 |
| NS030818IW0267 | GL0FUU |
| NS030818IW0267DUP | GL0FUN |
| NS030819SW0269 | GL02JY |
| NS030819SW0269 | GL03NA |
| NS030820IW0276 | GL0F76 |
| NS030820SW0275 | GL06D4 |
| NS030822SW0285 | GL03ME |
| NS030824DW0298 | GL0EN9 |
| NS030824IW0297DUP | GL0EMS |
| NS030825SW0305 | GL05KX |
| NS030826DW0312 | GL04IR |
| NS030902DW0320 | GL06RB |
| NS030902DW0323 | GL03HF |
| NS030902IW0322 | GL05IX |
| NS030904DW0338 | GL07DB |
| NS030904DW0338 | GL0G8D |
| NS030904SW0333 | GL0G7K |
| NS030906IW0347 | GL06S4 |
| NS030923DW0366 | GL03UO |
| NS030928DW0376 | GL02AK |
| NS030929IW0384 | GL0FOJ |
| NS040609IW0002 | GL0EQH |
| NS040609SW0003 | GL0GFM |
| NS040615DW0021 | GL05M8 |
| NS040621SW0044 | GL09V4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040622IW0046 | GL04NP |
| NS040623IW0050 | GL0ET6 |
| NS040623SW0051 | GL0ETJ |
| NS040625IW0057 | GL0BCS |
| NS040702IW0070 | GL01WA |
| NS040708IW0088 | GL02I9 |
| S1-13-2W-08242010 | LS0FHS |
| S1-13-2W-08302010 | LS19UW |
| S1-13-2W-09152010 | LS0IG4 |
| S1-13-2W-09152010 | LS0IH8 |
| S1-13-2W-09152010 | LS17KV |
| S1-13-2W-10192010 | LS183J |
| S1-13-2W-11042010 | LS0S1S |
| S1-13-2W-11042010 | LS1A3E |
| S1-13-2WW1-07192010 | LS1CV6 |
| S1-13-3W-08302010 | LS19ZJ |
| S1-13-3W-09152010 | LS10L0 |
| S1-13-3W-11042010 | LS0S1K |
| S1-13-3W-12072010 | LS0M5X |
| S1-13-4W-08032010 | LS17CS |
| S1-13-4W-08182010 | LS13Y4 |
| S1-13-4W-09152010 | LS0ISQ |
| S1-13-4W-09152010 | LS1598 |
| S1-13-4W-09202010 | LS15K8 |
| S1-13-4W-10192010 | LS0QXE |
| S1-13-4W-12072010 | LS0M5C |
| S1-13-4W-12072010 | LS0T3X |
| S1-13-4W-12072010 | LS11GW |
| S1-13-4W-12072010 | LS11H8 |
| S1-13-4WW1-07192010 | LS16CR |
| S1-13-5W-09062010 | LS150S |
| S1-13-5W-09202010 | LS15K6 |
| S1-13-5W-12072010 | LS0T4Q |
| S1-14-1W-10-212010 | LS0QR8 |
| S1-14-1W-10062010 | LS12ZY |
| S1-14-1W-11032010 | LS0P80 |
| S1-14-2W-09022010 | LS0GXJ |
| S1-14-2W-09082010 | LS16C1 |
| S1-14-2W-09172010 | LS13QT |
| S1-14-2W-10-212010 | LS1AW5 |
| S1-14-2W-10062010 | LS12ZM |
| S1-14-2W-11032010 | LS0P7Y |
| S1-14-2WV2 | TD09TK |
| S1-14-3W-07212010 | LS13E9 |
| S1-14-3W-08252010 | LS0GYX |
| S1-14-3W-09172010 | LS0T2O |
| S1-14-3W-09172010 | LS187M |
| S1-14-3W-09212010 | LS0GFV |
| S1-14-3W-11032010 | LS0XTM |
| S1-14-3W-12092010 | LS0T3Q |
| RB-090-009-D2-CR3-VOA | LS1ABL |

OTW - Other Aqueous Sample (Wat

```
RB-090-009-D4-CR3-DISP LS0TN4
RB-090-009-D4-CR3-VOA LS1ADG
RB-090-009-D7-CR3-DISP LS0TOF
RB-150-018-D10-CR3-TOX FL00YJ
RB-150-018-D2-CR3-DISP LS0ZHO
RB-150-018-D2-CR3-TOX FL00B9
RB-150-018-D3-CR3-TOX FL008L
RB-150-018-D3-CR3-TOX FL0092
RB-150-018-D4-CR3-DISP LS0TVT
RB-150-018-D6-CR3-TOX FL01KP
RB-150-018-D6-CR3-TOX FL01KU
RB-150-018-D7-CR3-DISP LS0TMZ
RB-150-018-D7-CR3-DISP LS0TQ2
RB-150-018-D9-CR3-DISP LS0TSE
RB-180-036-D1-CR3-DISP LS0W96
RB-180-036-D10-CR3-VOA LS1BXV
RB-180-036-D5-CR3-DISP LS0ZTQ
RB-180-036-FD-CR3-DISP LS0WN7
RB-210-009-D1-CR3-DISP LS0NMT
RB-210-009-D2-CR3-TOX FL002S
RB-210-009-D2-CR3-TOX FL002V
RB-210-009-D4-CR3-TOX FL0061
RB-210-009-D4-CR3-TOX FL0062
RB-210-009-D6-CR3-VOA LS145K
RB-210-009-D8-CR3-DISP LS0JA2
RB-210-009-D9-CR3-TOX FL0032
RB-210-009-D9-CR3-TOX FL005E
RB-225-018-D2-CR3-DISP LS0NK4
RB-225-018-D2-CR3-VOA LS13A5
RB-225-018-D3-CR3-DISP LS0NKS
RB-225-018-D5-CR3-DISP LS0TS7
RB-225-018-D5-CR3-VOA LS13AA
RB-225-018-D7-CR3-TOX FL007P
RB-225-018-D7-CR3-TOX FL007R
RB-225-018-D7-Cr3-TOX  FL00XO
RB-225-018-D7-Cr3-TOX  FL00XR
RB-225-018-D7-Cr3-TOX  FL00XU
RB-225-018-D8-CR3-DISP LS0TW9
RB-225-018-D8-CR3-TOX FL01DM
RB-225-018-D9-CR3-VOA LS13EK
RB-225-042-D3-CR3-VOA LS12Y3
RB-225-042-D5-CR3-DISP LS0JWF
PD-MS-120-036-D5-Cr1-D LS0OM8
PD-MS-150-027-D5-CR1-\ LS17BH
PD-MS-150-036-D3-Cr1-D LS0JJB
PD-MS-150-072-D4-Cr1-D LS0JJ3
PD-MS-180-027-D2-CR1-[ LS0EB5
PD-MS-180-027-D3-CR1-[ LS0DZ0
PD-MS-180-027-D4-CR1-[ LS0FWC
PD-MS-180-027-D5-CR1-[ LS0FVX
PD-MS-180-036-D2-Cr1-D LS0JIL
```

OTW - Other Aqueous Sample (Wat

PD-MS-180-036-D2-Cr1-D LS0JIU
PD-MS-210-036-D1-CR1-[ LS0STX
PD-MS-210-036-D5-CR1-[ LS0SSP
PD-MS-240-027-D2-CR1-[ LS0FWZ
PD-MS-240-027-D2-CR1-\ LS17C5
PD-MS-240-027-D3-CR1-[ LS0FVF
PD-MS-240-027-D3-CR1-[ LS0FVU
PD-MS-270-027-D1-CR1-[ LS0FVO
PD-MS-270-027-D1-CR1-\ LS17BI
PD-MS-300-027-D1-CR1-[ LS0EAG
PD-MS-300-027-D1-CR1-\ LS1332
PD-MS-300-027-D5-CR1-[ LS0EB7
PD-MS-330-027-D1-CR1-[ LS0GCD
PD-MS-330-027-D2-CR1-[ LS0DZT
PD-MS-330-027-D2-CR1-[ LS0FZY
PD-MS-330-027-D4-CR1-[ LS0FVI
PEFL0511SW001        GL0G43
PEFL0604SW0010       GL09HX
RA-25-5-A            LS0IO3
RA-25-5-B            LS0IO2
RA-25-5-B            LS14F4
RA-25-5-C (BOTTOM)   LS0GX9
RA-35E-A             LS0LNP
RA-35E-C             LS14DS
RA-35E-C (BOTTOM)    LS0GV8
RB-030-009-D2-CR3-DISP LS0TVN
RB-030-009-D2-CR3-DISP LS0TVS
RB-030-009-D5-CR3-VOA LS18ZN
RB-090-009-D1-CR3-TOX FL01Q8
RB-090-009-D3-CR3-TOX FL01MY
RB-090-009-D6-CR3-VOA LS1ACA
RB-150-018-D10-CR3-TO> FL01JV
RB-150-018-D10-CR3-TO> FL01TF
RB-150-018-D2-CR3-TOX FL00AW
PD-MS-270-027-D4-CR1-[ LS0EAF
PD-MS-300-027-D4-CR1-[ LS0EAS
PD-MS-300-027-D5-CR1-[ LS0FVH
PD-MS-330-027-D3-CR1-[ LS0GBL
RA-25-5-A            LS0IO4
RA-25-5-A            LS14E9
RA-35E-A             LS0LNQ
RA-35E-A             LS14FA
RA-35E-A             LS14FG
RA-35E-C (BOTTOM)    LS0GUW
RA-HO-A              LS14HK
RB-030-009-D1-CR3-H3 LS17WD
RB-030-009-D7-CR3-VOA LS190B
RB-090-009-D1-CR3-TOX FL01Q4
RB-090-009-D1-CR3-TOX FL01QF
RB-090-009-D2-CR3-DISP LS0TOW
RB-090-009-D2-CR3-TOX FL01AU

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-090-009-D2-CR3-TOX | FL01NM |
| RB-090-009-D3-CR3-TOX | FL01MR |
| RB-090-009-D3-CR3-TOX | FL01MU |
| RB-090-009-D4-CR3-DISP | LS0TVV |
| RB-090-009-D4-CR3-VOA | LS1ACY |
| RB-090-009-D6-CR3-TOX | FL01ES |
| RB-090-009-D6-CR3-TOX | FL01EZ |
| RB-150-018-D1-CR3-DISP | LS0WN4 |
| RB-150-018-D10-CR3-DIS | LS0TV0 |
| RB-150-018-D10-CR3-TOX | FL01JW |
| RB-150-018-D2-CR3-TOX | FL00B2 |
| RB-150-018-D3-CR3-TOX | FL008N |
| RB-150-018-D5-CR3-DISP | LS0TOX |
| RB-150-018-D8-CR3-DISP | LS0TTR |
| RB-150-018-D8-CR3-VOA | LS1AC2 |
| RB-150-018-FD-CR3-DISP | LS0TV8 |
| RB-210-009-D1-CR3-DISP | LS0NMN |
| RB-210-009-D2-CR3-TOX | FL002R |
| RB-210-009-D4-CR3-TOX | FL0068 |
| RB-210-009-D6-CR3-DISP | LS0NM0 |
| RB-210-009-D8-CR3-TOX | FL0052 |
| RB-210-009-D8-CR3-TOX | FL0053 |
| RB-210-009-D9-CR3-TOX | FL005G |
| RB-225-018-D1-Cr3-TOX | FL00XJ |
| RB-225-018-D4-CR3-DISP | LS0IW1 |
| RB-225-018-D4-CR3-DISP | LS0TVM |
| S1-10-1W-09042010 | LS1BFO |
| S1-10-1W-09092010 | LS0R2G |
| S1-10-1W-09092010 | LS14QX |
| S1-10-1W-09142010 | LS0S5A |
| S1-10-1W-09212010 | LS0L51 |
| S1-10-1W-10052010 | LS175J |
| S1-10-1W-10192010 | LS0JMN |
| S1-10-25V1 | TD0AA9 |
| S1-10-25V2 | TD0AAA |
| S1-10-2W-09082010 | LS0YWA |
| S1-10-2W-09142010 | LS14IM |
| S1-10-2W-12082010 | LS11OB |
| S1-10-3W-08252010 | LS0QP9 |
| S1-10-3W-09042010 | LS0HIC |
| S1-10-3W-10052010 | LS16EL |
| S1-10-3W-10052010 | LS175E |
| S1-10-3W-10192010 | LS0JMB |
| S1-10-3W-11022010 | LS0EXS |
| S1-10-4W-08192010 | LS17CX |
| S1-10-4W-09042010 | LS1BFH |
| S1-10-4W-09082010 | LS14QT |
| S1-10-4W-10052010 | LS0FH4 |
| S1-10-4W-11022010 | LS199T |
| S1-10-4W-11022010 | LS1B4W |
| S1-10-4WV1B-07082010 | LS19GD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-5W-07272010 | LS16JW |
| S1-10-5W-11012010 | LS0EWZ |
| S1-10-5W-11012010 | LS159H |
| S1-10-5W-12082010 | LS11N3 |
| S1-11-1W-10082010 | LS0QE9 |
| S1-11-1W-10082010 | LS0QFV |
| S1-11-1W-10082010 | LS12P1 |
| S1-11-1W-10212010 | LS0NKV |
| S1-11-1W-12092010 | LS0RYA |
| S1-11-25V1 | TD09SM |
| S1-11-25V2 | TD09SR |
| S1-11-2W-07282010 | LS149W |
| S1-11-2W-08062010 | LS18B0 |
| S1-11-2W-10082010 | LS16CW |
| S1-11-2W-10212010 | LS14JS |
| S1-11-3V1 | TD09Y1 |
| S1-11-3W-08202010 | LS1ATP |
| S1-11-3W-09072010 | LS0YMX |
| S1-11-3W-09072010 | LS19W2 |
| S1-11-3W-10072010 | LS0M7Q |
| S1-10-4W-08192010 | LS0IME |
| S1-10-4W-09212010 | LS0IEY |
| S1-10-4W-10192010 | LS0S68 |
| S1-10-4W-12082010 | LS11OP |
| S1-10-5W-08192010 | LS0DQS |
| S1-10-5W-09082010 | LS0HEO |
| S1-10-5W-09142010 | LS0N4H |
| S1-10-5W-09142010 | LS13U4 |
| S1-10-5W-11012010 | LS0EWH |
| S1-11-1W-08202010 | LS0FHR |
| S1-11-1W-09022010 | LS0HK4 |
| S1-11-1W-09182010 | LS0FXW |
| S1-11-1W-09182010 | LS18LT |
| S1-11-1W-10082010 | LS0QFU |
| S1-11-1W-10082010 | LS12P7 |
| S1-11-1W-10212010 | LS0NLH |
| S1-11-1W-10212010 | LS14K4 |
| S1-11-1W-11072010 | LS0DK5 |
| S1-11-1W-11072010 | LS15LM |
| S1-11-2V1 | TD09XZ |
| S1-11-2W-08062010 | LS18AZ |
| S1-11-2W-10212010 | LS130D |
| S1-11-2W-11072010 | LS0DIG |
| S1-11-3W-09072010 | LS0REM |
| S1-11-3W-09182010 | LS0FYB |
| S1-11-3W-10212010 | LS14L9 |
| S1-11-3W-10212010 | LS1C8X |
| S1-11-3W-11072010 | LS15LJ |
| S1-11-3W-12092010 | LS11JL |
| S1-11-4W-07282010 | LS14BL |
| S1-11-4W-08062010 | LS18B7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-11-4W-10072010 | LS0QCK |
| S1-11-5W-09022010 | LS15M4 |
| S1-11-5W-09182010 | LS0FX7 |
| S1-11-5W-10212010 | LS0XU6 |
| S1-11-5W-10212010 | LS1CGH |
| S1-11-5W-11072010 | LS0DB5 |
| S1-11-5W-11072010 | LS0DJ9 |
| S1-12-1W-08312010 | LS133F |
| S1-12-1W-09072010 | LS0OOD |
| S1-12-1W-09212010 | LS0RMK |
| S1-12-1W-12082010 | LS11DP |
| S1-12-2W-08112010 | LS0R5E |
| S1-12-2W-09072010 | LS19VK |
| S1-12-2W-09212010 | LS13VM |
| RB-150-018-D9-CR3-VOA | LS1ABQ |
| RB-180-036-D3-CR3-DISP | LS0ZTW |
| RB-180-036-D8-CR3-DISP | LS0WMX |
| RB-210-009-D4-CR3-TOX | FL0067 |
| RB-210-009-D8-CR3-TOX | FL0057 |
| RB-225-018-D1-Cr3-TOX | FL00XF |
| RB-225-018-D1-Cr3-TOX | FL00XI |
| RB-225-018-D2-CR3-DISP | LS0TOG |
| RB-225-018-D4-CR3-TOX | FL0036 |
| RB-225-018-D4-CR3-TOX | FL003C |
| RB-225-018-D6-CR3-VOA | LS13EL |
| RB-225-018-D7-CR3-DISP | LS0NNL |
| RB-225-018-D7-CR3-TOX | FL004E |
| RB-225-018-D7-CR3-VOA | LS13EG |
| RB-225-018-D9-CR3-VOA | LS13EH |
| RB-225-042-D2-CR3-DISP | LS0RRZ |
| RB-225-042-D4-CR3-DISP | LS0RRM |
| RB-225-072-D1-CR2-DISP | LS0JVU |
| RB-225-072-D2-CR2-DISP | LS0IIK |
| RB-225-072-D9-CR2-DISP | LS0IF2 |
| RB-225-072-D9-CR2-DISP | LS0MNG |
| RB-225-090-D1-CR3-DISP | LS0IJ2 |
| RB-225-090-D1-CR3-TOX | FL00YO |
| RB-225-090-D1-CR3-TOX | FL00Z2 |
| RB-225-090-D3-CR3-TOX | FL01PB |
| RB-225-090-D6-CR3-TOX | FL00AU |
| RB-225-090-D8-CR3-TOX | FL01N5 |
| RB-225-108-D8-CR2-DISP | LS0SWN |
| RB-225-108-D9-CR2-DISP | LS0SYI |
| RB-240-002a-D2-CR3-DIS | LS0NM6 |
| RB-240-002a-D2-CR3-DIS | LS0NMK |
| RB-240-002a-D2-CR3-VO/ | LS144Y |
| RB-240-002a-D3-CR3-VO/ | LS144Z |
| RB-240-002a-D4-CR3-TO) | FL01BQ |
| RB-240-002a-D7-CR3-DIS | LS0NKI |
| RB-240-027-D3-CR3-VOA | LS1391 |
| RB-240-027-D4-CR3-VOA | LS1393 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-240-027-D5-CR3-DISP | LS0NML |
| RB-240-027-D6-CR3-DISP | LS0NL1 |
| RB-240-027-D8-CR3-DISP | LS0NN5 |
| RB-240-027-FD-CR3-VOA | LS13A0 |
| RB-240-090-D2-CR3-DISP | LS0EEB |
| RB-240-090-D4-CR3-VOA | LS19OS |
| S1-1-3WV2-07112010 | LS18WW |
| S1-1-4W-08192010 | LS1BPM |
| S1-1-4W-09102010 | LS0WD9 |
| S1-1-4W-09162010 | LS0VZN |
| S1-1-4W-09252010 | LS0WYP |
| S1-1-4W-10092010 | LS0DOW |
| S1-1-4W-11102010 | LS0QOF |
| S1-1-5W-09102010 | LS1BZ5 |
| S1-1-5W-09252010 | LS0WYO |
| S1-1-5W-11102010 | LS0QH1 |
| S1-1-5W-11102010 | LS0YMS |
| S1-10-1W-09142010 | LS0S50 |
| S1-10-1W-09212010 | LS0T00 |
| S1-10-1W-12082010 | LS0ITQ |
| S1-10-1WV2 | TD09RG |
| S1-10-2W-08102010 | LS0IHR |
| S1-10-2W-09042010 | LS0T9U |
| S1-10-2W-09082010 | LS0R1R |
| S1-10-2W-11022010 | LS0EVH |
| S1-10-2W-11022010 | LS1B4R |
| S1-10-2W-12082010 | LS11SW |
| S1-10-3W-07272010 | LS152M |
| S1-10-3W-08102010 | LS0T0H |
| S1-10-3W-09142010 | LS0S6Y |
| S1-10-3W-09142010 | LS1CFK |
| S1-10-3W-10052010 | LS0FFB |
| S1-10-3W-10052010 | LS175F |
| S1-10-3W-11022010 | LS1B4T |
| S1-10-4W-08102010 | LS0T04 |
| S1-10-4W-08252010 | LS0WMJ |
| S1-10-4W-09042010 | LS159A |
| S1-10-4W-09082010 | LS0HEU |
| S1-10-4W-10052010 | LS0FIO |
| S1-10-4W-12082010 | LS0RPE |
| S1-10-4W-12082010 | LS11O1 |
| S1-10-4WV1 | TD09R9 |
| S1-10-5W-08252010 | LS11SH |
| S1-10-5W-09082010 | LS0HEW |
| S1-10-5W-09212010 | LS0IF6 |
| S1-10-5W-10052010 | LS0FGN |
| S1-10-5W-10182010 | LS0YQM |
| S1-10-5W-10182010 | LS17LZ |
| S1-10-5W-12082010 | LS11N9 |
| S1-10-5W-12082010 | LS11NV |
| S1-11-1V2 | TD09XY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-1-5W-10222010 | LS19WN |
| S1-1-5W-11102010 | LS0YMP |
| S1-10-1W-07202010 | LS132L |
| S1-10-1W-08202010 | LS0Q5M |
| S1-10-1W-08202010 | LS0Q7P |
| S1-10-1W-08202010 | LS17DJ |
| S1-10-1W-09212010 | LS0IEW |
| S1-10-1W-09212010 | LS0IEX |
| S1-10-1W-11022010 | LS0EVB |
| S1-10-1W-12082010 | LS0HWX |
| S1-10-1W-12082010 | LS11NE |
| S1-10-1W-12082010 | LS11OJ |
| S1-10-1WV1B07082010 | LS1AH1 |
| S1-10-2W-08262010 | LS1288 |
| S1-10-2W-09042010 | LS0TAN |
| S1-10-2W-10192010 | LS0JN9 |
| S1-10-2W-10192010 | LS0ROP |
| S1-10-2W-11022010 | LS0EVU |
| S1-10-2W-12082010 | LS0ITL |
| S1-10-2WV1A07082010 | LS1AH7 |
| S1-10-3W-08192010 | LS0GMN |
| S1-10-3W-08252010 | LS0QI8 |
| S1-10-3W-09042010 | LS1BFB |
| S1-10-3W-09082010 | LS0YW8 |
| S1-10-3W-09212010 | LS0JW5 |
| S1-10-3W-10192010 | LS0S81 |
| S1-10-3W-10192010 | LS18NF |
| S1-10-3W-11022010 | LS199W |
| S1-10-3W-12082010 | LS11NA |
| S1-10-4W-11022010 | LS1B4Z |
| S1-10-4W-12082010 | LS11O8 |
| S1-10-4W-12082010 | LS11OE |
| S1-10-5W-07272010 | LS15S8 |
| S1-10-5W-08102010 | LS0SZF |
| S1-10-5W-08192010 | LS17DD |
| S1-10-5W-12082010 | LS11T1 |
| S1-11-1W-07282010 | LS149X |
| S1-11-1W-09082010 | LS0HHD |
| S1-11-2W-08202010 | LS1ATQ |
| S1-11-2W-08252010 | LS0WHM |
| S1-11-2W-09182010 | LS15DQ |
| S1-11-2W-09222010 | LS13V3 |
| S1-11-2W-10212010 | LS0NMA |
| S1-11-2W-11072010 | LS15LK |
| S1-14-4W-09022010 | LS12RF |
| S1-14-4W-09082010 | LS0YNQ |
| S1-14-4W-12092010 | LS0T3R |
| S1-14-5W-09022010 | LS12RC |
| S1-14-5W-09082010 | LS0QBU |
| S1-14-5W-09212010 | LS0DMD |
| S1-14-5W-10202010 | LS140H |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-14-5W-11032010 | LS0XZ3 |
| S1-15-1W-07262010 | LS13AN |
| S1-15-1W-07262010 | LS13AO |
| S1-15-1W-08182010 | LS13WM |
| S1-15-1W-08302010 | LS134K |
| S1-15-1W-10-192010 | LS0YFM |
| S1-15-1WV1-07082010 | LS1775 |
| S1-15-2W-09202010 | LS13U8 |
| S1-15-2W-10052010 | LS1755 |
| S1-15-2W-12082010 | LS0Y22 |
| S1-15-3W-07192010 | LS158I |
| S1-15-3W-08182010 | LS13XE |
| S1-15-3W-09062010 | LS14ZZ |
| S1-15-3W-09132010 | LS1892 |
| S1-15-3W-09202010 | LS13UB |
| S1-15-3W-10192010 | LS17GG |
| S1-15-3W-12082010 | LS0Y2F |
| S1-15-4W-07252010 | LS18MW |
| S1-15-4W-08162010 | LS19XN |
| S1-15-4W-08242010 | LS0DTS |
| S1-15-4W-08302010 | LS0OZ6 |
| S1-15-4W-09062010 | LS0P11 |
| S1-15-4W-09202010 | LS0NVH |
| S1-15-4W-09202010 | LS0RJL |
| S1-15-4W-10052010 | LS0NV0 |
| S1-15-4W-10052010 | LS0NV5 |
| S1-15-4W-10052010 | LS1751 |
| S1-15-4W-10192010 | LS17GO |
| S1-15-5W-09062010 | LS0P10 |
| S1-15-5W-09062010 | LS14ZY |
| S1-15-5W-09132010 | LS0VWX |
| S1-15-5W-09202010 | LS0NVB |
| S1-15-5W-10052010 | LS18PO |
| S1-15-5W-10192010 | LS1846 |
| S1-15-5W-11022010 | LS12T4 |
| S1-15-5W-12082010 | LS0Y0R |
| S1-15-5WV2 | TD09U2 |
| RB-225-042-D7-CR3-DISP | LS0JXB |
| RB-225-042-D8-CR3-VOA | LS12XV |
| RB-225-072-D1-CR2-DISP | LS0JVO |
| RB-225-072-D8-DISP | LS0JVZ |
| RB-225-090-D1-CR3-TOX | FL00Z0 |
| RB-225-090-D1-CR3-TOX | FL01OD |
| RB-225-090-D2-CR3-DISP | LS0IJ5 |
| RB-225-090-D3-CR3-TOX | FL01PF |
| RB-225-090-D3-CR3-TOX | FL01PJ |
| RB-225-090-D3-CR3-VOA | LS19FU |
| RB-225-090-D6-CR3-DISP | LS0EDM |
| RB-225-090-D6-CR3-TOX | FL00AS |
| RB-225-090-D6-CR3-TOX | FL00AV |
| RB-225-090-D7-CR3-DISP | LS0IRL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-225-090-D7-CR3-VOA | LS19G3 |
| RB-225-090-D8-CR3-TOX | FL01N9 |
| RB-225-090-D8-CR3-TOX | FL01NB |
| RB-225-108-D5-CR2-DISP | LS0JVS |
| RB-225-108-D6-CR2-DISP | LS0IHL |
| RB-225-108-D7-CR2-DISP | LS0JVT |
| RB-240-002a-D4-CR3-DIS | LS0NMQ |
| RB-240-002a-D4-CR3-TO) | FL01BO |
| RB-240-002a-D4-CR3-TO) | FL01BR |
| RB-240-002a-D4-CR3-VO/ | LS1453 |
| RB-240-002a-D5-CR3-VO/ | LS1452 |
| RB-240-002a-D8-CR3-DIS | LS0NL6 |
| RB-240-002a-D9-CR3-DIS | LS0IZS |
| RB-240-027-D2-CR3-DISP | LS0NK7 |
| RB-240-027-D5-CR3-VOA | LS1392 |
| RB-240-027-D8-CR3-VOA | LS139T |
| RB-255-018-D1-CR3-VOA | LS19BW |
| RB-255-018-D5-CR3-VOA | LS19BL |
| RB-255-018-D7-CR3-VOA | LS19BE |
| RB-300-018-D3-CR3-DISP | LS0TNY |
| RB-300-018-D3-CR3-VOA | LS19CF |
| RB-300-018-D4-CR3-H3 | LS17W5 |
| RB-300-018-FD-CR3-DISP | LS0TQ0 |
| RB-A324-D1-CR2-DISP | LS0SWR |
| RB-LPC-100-C-M-27 | BA0FZW |
| RB-LPC-100-C-MA-21 | BA0IBK |
| RB-LPC-100-C-MA-7 | BA0GMY |
| RB-T04-S01-D1-CR3-DISP | LS0RSN |
| RB-T04-S01-D3-CR3-TOX | FL007J |
| NS040710DW0098 | GL03OE |
| NS040710DW0098 | GL06J0 |
| NS040712SW0105 | GL07MP |
| NS040716DW0122 | GL04QM |
| NS040716SW0120 | GL04QJ |
| NS040718DW0127 | GL07M7 |
| NS040720DW0137 | GL06UN |
| NS040720IW0136 | GL06FE |
| NS040727DW0142 | GL05CI |
| NS040727DW0142 | GL06SX |
| NS040729DW0155 | GL01VJ |
| NS040729DW0155 | GL05C5 |
| NS040730DW0160 | GL04K7 |
| NS040730IW0159 | GL06VI |
| NS040802IW0175 | GL01JJ |
| NS040802IW0175 | GL0GIP |
| NS040803SW0183 | GL06SZ |
| NS040804DW0190 | GL01TS |
| NS040804DW0190 | GL0GIW |
| NS040805IW0194 | GL04MC |
| NS040808IW0207 | GL05W3 |
| NS040808IW0207 | GL0FZB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040808SW0206 | GL07RI |
| NS040808SW0206 | GL08YQ |
| NS040809IW0215 | GL05II |
| NS040809SW0214 | GL03TP |
| NS040810IW0220 | GL0G10 |
| NS040816DW0227 | GL00MD |
| NS040824DW0245 | GL0FYT |
| NS040826IW0254 | GL02M9 |
| NS040826IW0254DUP | GL01CL |
| NS040830SW0273 | GL0GPC |
| NS050613DW0005 | GL05AQ |
| NS050613IW0004 | GL05AU |
| NS050614DW0009 | GL0G2Q |
| NS050614SW0008 | GL04YO |
| NS050614SW0008 | GL0G2K |
| NS050614SW0011 | GL0ES4 |
| NS050616DW0019 | GL03YP |
| NS050616DW0019 | GL04WJ |
| NS050616DW0022 | GL04WH |
| NS050616SW0020 | GL03YL |
| NS050617DW0025 | GL0ERA |
| NS050617DW0031 | GL07IS |
| NS050617DW0031 | GL08SX |
| RB-150-018-D2-CR3-TOX | FL00B6 |
| RB-150-018-D2-CR3-TOX | FL00B7 |
| RB-150-018-D3-CR3-DISP | LS0WMY |
| RB-150-018-D6-CR3-DISP | LS0TSM |
| RB-150-018-D6-CR3-TOX | FL01KJ |
| RB-150-018-D6-CR3-TOX | FL01L1 |
| RB-150-018-FD-CR3-DISP | LS0TOI |
| RB-180-036-D6-CR3-DISP | LS0W93 |
| RB-180-036-D6-CR3-DISP | LS0ZF7 |
| RB-180-036-D8-CR3-VOA | LS1BXT |
| RB-180-036-D9-CR3-VOA | LS1BXU |
| RB-210-009-D4-CR3-DISP | LS0NLF |
| RB-210-009-D4-CR3-TOX | FL005Y |
| RB-210-009-D4-CR3-TOX | FL0064 |
| RB-210-009-D4-CR3-VOA | LS145H |
| RB-210-009-D6-CR3-DISP | LS0IW6 |
| RB-210-009-D7-CR3-DISP | LS0NKP |
| RB-210-009-D8-CR3-TOX | FL004Y |
| RB-210-009-D9-CR3-DISP | LS0NKJ |
| RB-210-009-D9-CR3-DISP | LS0NMM |
| RB-210-009-D9-CR3-TOX | FL0034 |
| RB-225-018-D2-CR3-VOA | LS13A7 |
| RB-225-018-D4-CR3-TOX | FL00AJ |
| RB-225-018-D5-CR3-VOA | LS13AD |
| RB-225-018-D7-CR3-TOX | FL004D |
| RB-225-018-D7-CR3-TOX | FL007Q |
| RB-225-018-D7-Cr3-TOX | FL00XM |
| RB-225-018-D8-CR3-DISP | LS0NMR |

OTW - Other Aqueous Sample (Wat

RB-225-018-D8-CR3-TOX FL01DE
RB-225-018-D8-CR3-TOX FL01DF
RB-225-018-D8-CR3-VOA LS13EI
RB-225-018-D9-CR3-DISP LS0ST9
RB-225-042-D1-CR3-DISP LS0IJW
RB-225-042-D1-CR3-VOA LS12PA
RB-225-042-D2-CR3-VOA LS12XU
RB-225-042-D3-CR3-H3    LS1CM5
RB-225-042-D5-CR3-DISP LS0RSC
RB-225-042-D7-CR3-DISP LS0JWW
RB-225-072-D8-CR2-DISP LS0SWZ
RB-225-090-D1-CR3-TOX FL00Z4
RB-225-090-D3-CR3-TOX FL01PI
RB-225-090-D5-CR3-VOA LS19G0
RB-225-090-D6-CR3-TOX FL01RV
RB-225-018-D4-CR3-TOX FL00AK
RB-225-018-D5-CR3-DISP LS0NM3
RB-225-018-D6-CR3-DISP LS0NNC
RB-225-018-D6-CR3-DISP LS0TT9
RB-225-018-D7-CR3-TOX FL004G
RB-225-018-D7-CR3-TOX FL007T
RB-225-018-D7-Cr3-TOX  FL00XY
RB-225-018-D8-CR3-DISP LS0TTE
RB-225-042-D2-CR3-VOA LS12PM
RB-225-042-D4-CR3-VOA LS12XI
RB-225-042-D4-CR3-VOA LS12XO
RB-225-042-D8-CR3-DISP LS0JWH
RB-225-090-D1-CR3-TOX FL00Z8
RB-225-090-D7-CR3-DISP LS0ID7
RB-225-090-D7-CR3-VOA LS19G4
RB-225-090-D8-CR3-DISP LS0DMN
RB-225-108-D2-CR2-DISP LS0MMR
RB-225-108-D2-CR2-DISP LS0SWU
RB-225-108-FD-CR2-DISP LS0JW4
RB-240-002a-D1-CR3-TO) FL0093
RB-240-002a-D1-CR3-TO) FL0096
RB-240-002a-D1-CR3-TO) FL0099
RB-240-002a-D5-CR3-DIS LS0NK1
RB-240-002a-D6-CR3-DIS LS0NMX
RB-240-027-D4-CR3-DISP LS0NKG
RB-240-027-D6-CR3-DISP LS0NKO
RB-240-027-D7-CR3-VOA LS1399
RB-240-027-D8-CR3-VOA LS1398
RB-240-027-FD-CR3-DISP LS0IWK
RB-240-027-FD-CR3-DISP LS0NKU
RB-240-090-D1-CR3-DISP LS0JWP
RB-240-090-D4-CR3-DISP LS0IJL
RB-255-018-D1-CR3-VOA LS19BV
RB-255-018-D2-CR3-TOX FL01R1
RB-255-018-D9-CR3-VOA LS19BH
RB-300-018-D1-CR3-DISP LS0TSR

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-300-018-D1-CR3-DISP | LS0TTF |
| RB-300-018-D1-CR3-DISP | LS0TU2 |
| RB-300-018-D4-CR3-VOA | LS19C6 |
| RB-300-018-D5-CR3-DISP | LS0TMW |
| RB-300-018-D8-CR3-DISP | LS0TSQ |
| RB-300-018-D8-CR3-VOA | LS19C2 |
| RB-LPC-100-C-MA-21 | BA0IDC |
| S1-11-3W-10212010 | LS14LL |
| S1-11-4W-07282010 | LS14BM |
| S1-11-4W-08202010 | LS0FH5 |
| S1-11-4W-09022010 | LS0QB1 |
| S1-11-4W-09072010 | LS0N0V |
| S1-11-4W-09072010 | LS19W3 |
| S1-11-4W-09222010 | LS0LBQ |
| S1-11-4W-10072010 | LS12AD |
| S1-11-4W-10212010 | LS14KX |
| S1-11-4W-11072010 | LS15M2 |
| S1-11-4WV1B 07162010 | LS1A6U |
| S1-11-5W-07282010 | LS14BK |
| S1-11-5W-08202010 | LS0FH1 |
| S1-11-5W-09022010 | LS0HJY |
| S1-11-5W-09222010 | LS0LBP |
| S1-11-5W-10072010 | LS0GLK |
| S1-12-1W-08312010 | LS0JRZ |
| S1-12-1W-09072010 | LS0N18 |
| S1-12-1W-09072010 | LS14RQ |
| S1-12-1W-09162010 | LS1599 |
| S1-12-1W-10072010 | LS0QDQ |
| S1-12-1W-10202010 | LS0QFM |
| S1-12-1W-10202010 | LS13RB |
| S1-12-1W-12082010 | LS0WIA |
| S1-12-1W-12082010 | LS142B |
| S1-12-1WV1a-07152010 | LS12CZ |
| S1-12-2W-08312010 | LS1339 |
| S1-12-2W-10202010 | LS0QCQ |
| S1-12-2W-10202010 | LS1AU5 |
| S1-12-2W-11062010 | LS1BB5 |
| S1-12-3W-08192010 | LS1BQG |
| S1-12-3W-08312010 | LS0MZB |
| S1-12-3W-09072010 | LS0N0N |
| S1-12-3W-09072010 | LS19VI |
| S1-12-3W-12082010 | LS11DQ |
| S1-12-3WV1a-07152010 | LS12D7 |
| S1-12-4W-08192010 | LS0MTM |
| S1-12-4W-08192010 | LS15SF |
| S1-12-4W-08192010 | LS1BPY |
| S1-12-4W-08312010 | LS0N05 |
| S1-12-4W-10072010 | LS1CC5 |
| S1-12-4W-10202010 | LS0QCS |
| S1-12-4W-11062010 | LS0DKL |
| S1-12-4W-11062010 | LS1BA3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-5W-07272010 | LS13AV |
| S1-11-1W-08252010 | LS0VS0 |
| S1-11-1W-09022010 | LS15N3 |
| S1-11-1W-09222010 | LS0RNO |
| S1-11-1W-10212010 | LS14KA |
| S1-11-1W-11072010 | LS0DK2 |
| S1-11-1WV1a-07162010 | LS1A70 |
| S1-11-2W-07282010 | LS17CT |
| S1-11-2W-08202010 | LS0FJ3 |
| S1-11-2W-08252010 | LS0WK4 |
| S1-11-2W-09222010 | LS0LBL |
| S1-11-2W-10212010 | LS0NLY |
| S1-11-2W-11072010 | LS0DK1 |
| S1-11-2W-12092010 | LS0RYF |
| S1-11-3V2 | TD09Y2 |
| S1-11-3W-07282010 | LS14BO |
| S1-11-3W-09222010 | LS0RO1 |
| S1-11-3W-09222010 | LS0RO4 |
| S1-11-3W-09222010 | LS0ROA |
| S1-11-3W-09222010 | LS13V0 |
| S1-11-4W-09022010 | LS0QAZ |
| S1-11-4W-09182010 | LS0FUW |
| S1-11-4W-10072010 | LS0QCL |
| S1-11-4W-10212010 | LS1244 |
| S1-11-4W-11072010 | LS0DJ4 |
| S1-11-4W-11072010 | LS15LO |
| S1-11-5W-09182010 | LS0EBU |
| S1-11-5W-10072010 | LS16BZ |
| S1-11-5W-10212010 | LS0XU7 |
| S1-11-5W-10212010 | LS14K3 |
| S1-11-5W-12092010 | LS11FW |
| S1-11-5WV1B-07102010 | LS1AA0 |
| S1-12-1V1 | TD0ABV |
| S1-12-1W-08112010 | LS0R5G |
| S1-12-1W-08192010 | LS0JMA |
| S1-12-1W-08192010 | LS14X5 |
| S1-12-1W-08312010 | LS133C |
| S1-12-1W-09072010 | LS19VM |
| S1-12-1W-09162010 | LS12ZJ |
| S1-12-1W-09162010 | LS12ZP |
| S1-12-1W-11062010 | LS1BA2 |
| S1-12-2W-08312010 | LS133A |
| S1-12-2W-09072010 | LS0N0P |
| S1-12-2W-09162010 | LS0OAJ |
| S1-12-2W-09162010 | LS1307 |
| RB-225-042-D5-CR3-DISP | LS0JWU |
| RB-225-042-D7-CR3-VOA | LS12PF |
| RB-225-072-D8-CR2-DISP | LS0JVP |
| RB-225-090-D1-CR3-TOX | FL00Z7 |
| RB-225-090-D8-CR3-DISP | LS0IRM |
| RB-225-090-D8-CR3-TOX | FL01KH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-225-090-D8-CR3-TOX | FL01NI |
| RB-225-108-D3-CR2-DISP | LS0SXA |
| RB-225-108-D6-CR2-DISP | LS0IIL |
| RB-225-108-FD-CR2-DISP | LS0JW8 |
| RB-240-002a-D1-CR3-TOX | FL009D |
| RB-240-002a-D4-CR3-TOX | FL01BX |
| RB-240-002a-D4-CR3-VOA | LS1450 |
| RB-240-002a-D8-CR3-DIS | LS0IW5 |
| RB-240-002a-D9-CR3-VOA | LS145B |
| RB-240-002a-FD-CR3-DIS | LS0IXH |
| RB-240-027-D1-CR3-DISP | LS0IWJ |
| RB-240-027-D5-CR3-VOA | LS1395 |
| RB-240-027-D6-CR3-VOA | LS1394 |
| RB-240-027-D9-CR3-VOA | LS139V |
| RB-240-027-FD-CR3-VOA | LS13A3 |
| RB-240-090-D1-CR3-VOA | LS19OK |
| RB-255-018-D2-CR3-TOX | FL01QR |
| RB-255-018-D6-CR3-VOA | LS19BC |
| RB-255-018-D8-CR3-VOA | LS19BG |
| RB-300-018-D2-CR3-DISP | LS0TTN |
| RB-300-018-D2-CR3-DISP | LS0TVQ |
| RB-300-018-D3-CR3-DISP | LS0TOC |
| RB-300-018-D4-CR3-DISP | LS0TVO |
| RB-300-018-D5-CR3-DISP | LS0TOQ |
| RB-300-018-D6-CR3-DISP | LS0TSD |
| RB-300-018-D7-CR3-DISP | LS0TON |
| RB-300-018-D7-CR3-VOA | LS19C0 |
| RB-300-018-D8-CR3-DISP | LS0TSO |
| RB-300-018-D9-CR3-DISP | LS0TTG |
| RB-300-018-FD-CR3-VOA | LS19C5 |
| RB-LPC-100-C-A-7 | BA0HV0 |
| RB-LPC-100-C-MA-0 | BA0FL6 |
| RB-LPC-100-C-MA-14 | BA0HSJ |
| RB-LPC-100-C-MA-21 | BA0GEK |
| RB-LPC-A-MA-5-0 | BA0NCE |
| RB-T04-S01-D2-CR3-DISP | LS0JWK |
| RB-T04-S01-D5-CR3-TOX | FL01HV |
| S1-12-2W-10202010 | LS1AU6 |
| S1-12-3W-09212010 | LS13VL |
| S1-12-3W-10072010 | LS0QD0 |
| S1-12-3W-10202010 | LS0FYA |
| S1-12-3W-11062010 | LS0DIN |
| S1-12-3W-11062010 | LS18KW |
| S1-12-3W-11062010 | LS1BBN |
| S1-12-3W-12082010 | LS11DV |
| S1-12-4W-07272010 | LS13AU |
| S1-12-4W-09072010 | LS0N0L |
| S1-12-4W-10072010 | LS12OO |
| S1-12-4W-10202010 | LS0LOP |
| S1-12-4W-10202010 | LS13RO |
| S1-12-5W-08192010 | LS0NZS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-5W-08192010 | LS1CAG |
| S1-12-5W-09072010 | LS19RW |
| S1-12-5W-10072010 | LS0GLL |
| S1-12-5W-11062010 | LS15KY |
| S1-12-5W-12082010 | LS0W3Z |
| S1-13-1W-08242010 | LS0FG7 |
| S1-13-1W-09152010 | LS0GG2 |
| S1-13-1W-09202010 | LS15KG |
| S1-13-1W-10062010 | LS16BQ |
| S1-13-1W-10192010 | LS0M38 |
| S1-13-1W-12072010 | LS0T10 |
| S1-13-2W-09152010 | LS10KZ |
| S1-13-2W-10062010 | LS0QT8 |
| S1-13-2W-11042010 | LS0R6T |
| S1-13-2W-12072010 | LS0LG0 |
| S1-13-2W-12072010 | LS11GN |
| S1-13-3W-08302010 | LS0HKJ |
| S1-13-3W-08302010 | LS19Z7 |
| S1-13-3W-09062010 | LS16FY |
| S1-13-3W-10062010 | LS0QQF |
| S1-13-3W-10062010 | LS16CV |
| S1-13-3W-10192010 | LS0LUQ |
| S1-13-3W-11042010 | LS0S1A |
| S1-13-3W-12072010 | LS0T3N |
| S1-13-4W-08302010 | LS0HJJ |
| S1-13-4W-08302010 | LS19V7 |
| S1-13-4W-10062010 | LS0QRY |
| S1-13-5W-09152010 | LS0IG2 |
| S1-13-5W-10192010 | LS0QOV |
| S1-13-5W-11042010 | LS12LP |
| S1-16-1W-08232010 | LS0S9P |
| S1-16-1W-09132010 | LS18IL |
| S1-16-1W-09202010 | LS0NTH |
| S1-16-1W-10-182010 | LS0DU4 |
| S1-16-1W-10-182010 | LS0DU7 |
| S1-16-1W-10042010 | LS1CPC |
| S1-16-1W-1112010 | LS0QCI |
| S1-16-1W-12082010 | LS0Y2I |
| S1-16-25-W04 | TD0AAH |
| S1-18-25V1 | TD09ZD |
| S1-19-25V1-DUP | TD09ZJ |
| S1-2-1W-11102010 | LS0YLF |
| S1-2-1W-12142010 | LS0Q22 |
| S1-2-2W-10092010 | LS0DP2 |
| S1-2-2W-10212010 | LS0YP2 |
| S1-2-2W-10212010 | LS1CI6 |
| S1-2-2W-11102010 | LS0WML |
| S1-2-2WV1-07162010 | LS1A6S |
| S1-2-3W-08192010 | LS0OS1 |
| S1-2-3W-09032010 | LS0DFT |
| S1-2-3W-09162010 | LS0VUO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-2-3W-09162010 | LS197N |
| S1-2-3WV2-07162010 | LS1A6Y |
| S1-2-4W-08192010 | LS0Q35 |
| S1-2-4W-08262010 | LS11SD |
| S1-2-4W-09102010 | LS1917 |
| S1-2-4W-10092010 | LS0FEY |
| S1-2-4W-12142010 | LS114C |
| S1-2-4W-12142010 | LS1CQV |
| S1-2-4WV1-07102010 | LS18X9 |
| S1-2-5W-08052010 | LS169T |
| S1-2-5W-09032010 | LS0DI9 |
| S1-2-5W-11102010 | LS1BMJ |
| S1-2-5W-12142010 | LS0NX7 |
| S1-2-5W-12142010 | LS0PGG |
| S1-2-5W-12142010 | LS11CG |
| S1-3-1W-07212010 | LS1331 |
| S1-3-1W-08262010 | LS11RA |
| S1-3-1W-09032010 | LS0DJV |
| S1-3-1W-11092010 | LS0VZB |
| S1-3-1W-11092010 | LS0YKW |
| S1-3-2W-08192010 | LS0OXI |
| S1-3-2W-08192010 | LS1BRI |
| S1-3-2W-11092010 | LS0QFZ |
| S1-3-3W-08182010 | LS12PW |
| RB-T04-S01-D3-CR3-TOX | FL01HN |
| RB-T04-S01-D5-CR3-TOX | FL01I8 |
| RB-T04-S01-D5-CR3-VOA | LS19O8 |
| RB-T04-S01-D6-CR3-TOX | FL009S |
| RB-T04-S01-D6-CR3-VOA | LS19OA |
| RB-T04-S01-D7-CR3-DISF | LS0MLN |
| RB-T04-S01-FD-CR3-DISF | LS0IJJ |
| RH-1-A | LS0EYO |
| RH-1-B | LS0EYL |
| RH-1-B | LS0EZX |
| S1-1-1W-07222010 | LS15FJ |
| S1-1-1W-08192010 | LS0Q34 |
| S1-1-1W-08192010 | LS1BQB |
| S1-1-1W-09032010 | LS1BE1 |
| S1-1-1W-11102010 | LS0YR4 |
| S1-1-2W-07222010 | LS14FD |
| S1-1-2W-07302010 | LS0YB9 |
| S1-1-2W-08192010 | LS1BR6 |
| S1-1-2W-08272010 | LS0HVV |
| S1-1-2W-09032010 | LS0DGI |
| S1-1-2W-09102010 | LS1CHO |
| S1-1-2W-10222010 | LS0R7D |
| S1-1-2W-10222010 | LS19WS |
| S1-1-2W-10222010 | LS19WT |
| S1-1-3W-09032010 | LS0DIB |
| S1-1-3W-09252010 | LS0WYT |
| S1-1-3W-10092010 | LS0DNY |

Page 414

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-1-3W-10222010 | LS17AB |
| S1-1-4W-07222010 | LS14EC |
| S1-1-4W-08272010 | LS11RR |
| S1-1-4W-09102010 | LS0WE4 |
| S1-1-4W-09102010 | LS1CHM |
| S1-1-4W-09252010 | LS0WYR |
| S1-1-4W-10222010 | LS0S2J |
| S1-1-5W-07222010 | LS15AV |
| S1-1-5W-09102010 | LS0WCU |
| S1-10-1W-08202010 | LS1AYN |
| S1-10-1W-08262010 | LS128K |
| S1-10-1W-10052010 | LS0FFP |
| S1-10-1W-11022010 | LS199C |
| S1-10-1W-12082010 | LS11NL |
| S1-10-2W-07202010 | LS15AO |
| S1-10-2W-07202010 | LS15AZ |
| S1-10-2W-10192010 | LS0YQ8 |
| S1-10-2W-11022010 | LS199X |
| RB-225-090-D8-CR3-TOX | FL01KF |
| RB-225-090-D8-CR3-TOX | FL01N8 |
| RB-225-090-D8-CR3-TOX | FL01ND |
| RB-225-090-D8-CR3-TOX | FL01NJ |
| RB-225-108-D1-CR2-DISP | LS0JW9 |
| RB-225-108-D3-CR2-DISP | LS0SZY |
| RB-225-108-D4-CR2-DISP | LS0MMS |
| RB-225-108-FD-CR2-DISP | LS0JW0 |
| RB-240-002a-D1-CR3-TOX | FL009C |
| RB-240-002a-D4-CR3-TOX | FL01BY |
| RB-240-002a-D6-CR3-VOA | LS1457 |
| RB-240-027-D1-CR3-DISP | LS0IWH |
| RB-240-027-D4-CR3-DISP | LS0NN8 |
| RB-240-027-D5-CR3-DISP | LS0NKT |
| RB-240-090-D2-CR3-DISP | LS0RSD |
| RB-240-090-D4-CR3-DISP | LS0EDA |
| RB-240-090-D4-CR3-DISP | LS0MRB |
| RB-240-090-D8-CR3-DISP | LS0IJP |
| RB-255-018-D2-CR3-TOX | FL01QT |
| RB-255-018-D4-CR3-VOA | LS19BT |
| RB-255-018-D8-CR3-TOX | FL01BW |
| RB-300-018-D5-CR3-VOA | LS19C7 |
| RB-300-018-D6-CR3-VOA | LS19C9 |
| RB-300-018-D7-CR3-VOA | LS19CB |
| RB-300-018-D9-CR3-DISP | LS0TWB |
| RB-300-018-D9-CR3-VOA | LS19C3 |
| RB-300-018-FD-CR3-DISP | LS0TQ1 |
| RB-LPC-100-C-M-27 | BA0EQB |
| RB-LPC-100-C-MA-0 | BA0MW6 |
| RB-LPC-100-C-MA-14 | BA0GO7 |
| RB-LPC-100-C-MA-21 | BA0GDB |
| RB-T04-S01-D2-CR3-VOA | LS19O2 |
| RB-T04-S01-D3-CR3-DISP | LS0ED9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-T04-S01-D3-CR3-TOX | FL007D |
| RB-T04-S01-D3-CR3-TOX | FL01HH |
| RB-T04-S01-D3-CR3-TOX | FL01HM |
| RB-T04-S01-D4-CR3-DISP | LS0EDL |
| RB-T04-S01-D5-CR3-TOX | FL01HY |
| RB-T04-S01-D8-CR3-VOA | LS19OE |
| RB-T04-S01-FD-CR3-DISP | LS0IJH |
| RB-T04-S01-FD-CR3-VOA | LS19OL |
| RH-1-C | LS14DX |
| RPAL0806SW0001 | GL0EVL |
| RB-240-090-D6-CR3-VOA | LS12XN |
| RB-240-090-D8-CR3-VOA | LS12XH |
| RB-255-018-D1-CR3-TOX | FL01G6 |
| RB-255-018-D4-CR3-VOA | LS19BK |
| RB-300-018-D1-CR3-VOA | LS19CC |
| RB-300-018-D2-CR3-VOA | LS19CH |
| RB-300-018-D7-CR3-DISP | LS0TOT |
| RB-300-018-FD-CR3-VOA | LS19BU |
| RB-LPC-100-C-A-20 | BA0NLH |
| RB-LPC-100-C-MA-21 | BA0GDH |
| RB-LPC-100-C-MA-27 | BA0MZ3 |
| RB-T04-S01-D3-CR3-TOX | FL007L |
| RB-T04-S01-D3-CR3-TOX | FL007N |
| RB-T04-S01-D3-CR3-TOX | FL01HJ |
| RB-T04-S01-D3-CR3-TOX | FL01HK |
| RB-T04-S01-D5-CR3-TOX | FL01I4 |
| RB-T04-S01-D6-CR3-DISP | LS0IJF |
| RB-T04-S01-D6-CR3-TOX | FL009U |
| RB-T04-S01-D7-CR3-DISP | LS0EDN |
| RB-T04-S01-D7-CR3-VOA | LS19OC |
| RH-1-B | LS0ET6 |
| S1-1-1W-08192010 | LS0Q2T |
| S1-1-1W-09032010 | LS0DGE |
| S1-1-1W-10222010 | LS0S4J |
| S1-1-1W-11102010 | LS0YR0 |
| S1-1-1W-11102010 | LS0YR3 |
| S1-1-1WV1-07112010 | LS1AB6 |
| S1-1-2W-07302010 | LS0YB7 |
| S1-1-2W-08062010 | LS169J |
| S1-1-2W-08192010 | LS0P04 |
| S1-1-2W-09032010 | LS0DFS |
| S1-1-3W-09162010 | LS0VZC |
| S1-1-3W-10222010 | LS0R7B |
| S1-1-3W-10222010 | LS19WR |
| S1-1-3W-11102010 | LS0QNR |
| S1-1-3W-11102010 | LS18QB |
| S1-1-4W-07302010 | LS18CY |
| S1-1-4W-08272010 | LS0MW1 |
| S1-1-4W-09032010 | LS0DJL |
| S1-1-4W-09102010 | LS1BY4 |
| S1-1-4W-10092010 | LS0DNS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-1-4W-10222010 | LS19WP |
| S1-1-5W-08192010 | LS0P0R |
| S1-1-5W-11102010 | LS0YMN |
| NS050617SW0023 | GL0GF3 |
| NS050617SW0026 | GL0ERC |
| NS050618IW0033 | GL05M2 |
| NS050618IW0033 | GL05ZC |
| NS050619DW0044 | GL0G3E |
| NS050619SW0039 | GL0G30 |
| NS050620IW0046 | GL05LN |
| NS050620IW0046 | GL0F2B |
| NS050620IW0049 | GL07PO |
| NS050620IW0052 | GL07PI |
| NS050620SW0045 | GL07PT |
| NS050620SW0048 | GL0F2O |
| NS050620SW0051 | GL07PH |
| NS050621DW0058 | GL04F9 |
| NS050621SW0054 | GL09UU |
| NS050623DW0067 | GL02ZE |
| NS050623IW0060 | GL05PD |
| NS050623IW0066 | GL01QC |
| NS050623SW0059 | GL02OW |
| NS050623SW0059 | GL07OF |
| NS050624DW0071 | GL07OC |
| NS050624SW0072 | GL01QQ |
| NS050624SW0072 | GL02ZU |
| NS050625DW0078 | GL03KS |
| NS050625DW0081 | GL02SP |
| NS050625IW0080 | GL06JW |
| NS050625IW0083 | GL02SE |
| NS050625IW0083 | GL0AZQ |
| NS050625SW0076 | GL0BD4 |
| NS050625SW0082 | GL02YP |
| NS050625SW0082 | GL09GZ |
| NS050626IW0089 | GL0BD0 |
| NS050626SW0088 | GL04VS |
| NS050626SW0088 | GL06JX |
| NS050627IW0093 | GL03L5 |
| NS050702IW0097 | GL05TC |
| NS050702SW0099 | GL05TB |
| NS050708SW0105 | GL06KR |
| NS050709DW0113 | GL06I7 |
| NS050709IW0110 | GL06IE |
| NS050710DW0117 | GL03OP |
| NS050710IW0116 | GL03OM |
| NS050710SW0115 | GL03ON |
| NS050710SW0118 | GL03OF |
| NS050711SW0125DUP | GL03WZ |
| S1-12-2W-11062010 | LS0DK8 |
| S1-12-2W-12082010 | LS0WL6 |
| S1-12-2W-12082010 | LS0WLO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-3V2 | TD0AC0 |
| S1-12-3W-08192010 | LS1BQA |
| S1-12-3W-10202010 | LS13RR |
| S1-12-3W-10202010 | LS13RT |
| S1-12-3W-10202010 | LS1AU3 |
| S1-12-3W-11062010 | LS1BBJ |
| S1-12-3WV1a-07092010 | LS1A5I |
| S1-12-4W-07272010 | LS16EY |
| S1-12-4W-08112010 | LS0R5J |
| S1-12-4W-09072010 | LS19VJ |
| S1-12-4W-09212010 | LS0RMW |
| S1-12-4W-10072010 | LS0GMA |
| S1-12-4W-10072010 | LS0QC4 |
| S1-12-4W-10202010 | LS0FY4 |
| S1-12-4W-10202010 | LS1ATZ |
| S1-12-4W-11062010 | LS0DKO |
| S1-12-4W-11062010 | LS1BAL |
| S1-12-4W-12082010 | LS0W5T |
| S1-12-5V1 | TD0AC3 |
| S1-12-5W-07272010 | LS16PY |
| S1-12-5W-10072010 | LS12P0 |
| S1-12-5W-10202010 | LS0QCT |
| S1-13-1W-08102010 | LS0GT7 |
| S1-13-1W-08182010 | LS0Q9N |
| S1-13-1W-08182010 | LS0Q9O |
| S1-13-1W-08242010 | LS0FHU |
| S1-13-1W-09202010 | LS15KR |
| S1-13-1W-10062010 | LS1BON |
| S1-13-1W-10192010 | LS0QZD |
| S1-13-1W-12072010 | LS11I6 |
| S1-13-25V1 | TD09RT |
| S1-13-2W-08102010 | LS0GT2 |
| S1-13-2W-08182010 | LS0HN7 |
| S1-13-2W-08302010 | LS19ZV |
| S1-13-2W-09062010 | LS0W4N |
| S1-13-2W-09202010 | LS0RN4 |
| S1-13-2W-10062010 | LS0QQ3 |
| S1-13-2W-10192010 | LS0QY3 |
| S1-13-2W-10192010 | LS1B1D |
| S1-13-2W-11042010 | LS1A3D |
| S1-13-2W-12072010 | LS0T23 |
| S1-13-2W-12072010 | LS13FP |
| S1-12-5W-08192010 | LS1BPS |
| S1-12-5W-09072010 | LS14RP |
| S1-12-5W-10072010 | LS0GOI |
| S1-12-5W-10202010 | LS13RN |
| S1-13-1W-08032010 | LS152I |
| S1-13-1W-10062010 | LS0QRL |
| S1-13-1W-10192010 | LS1B1A |
| S1-13-1W-11042010 | LS1A3F |
| S1-13-1WW1-07192010 | LS14OS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-25V1-DUP | TD09RV |
| S1-13-2V2 | TD09S4 |
| S1-13-2W-08182010 | LS0WG2 |
| S1-13-2W-08302010 | LS0HKH |
| S1-13-2W-09152010 | LS0IG3 |
| S1-13-2W-09152010 | LS12UI |
| S1-13-2W-09202010 | LS0RN3 |
| S1-13-2W-11042010 | LS11OW |
| S1-13-2W-12072010 | LS0T1O |
| S1-13-2W-12072010 | LS13GF |
| S1-13-2W11b-07082010 | LS176L |
| S1-13-3W-09062010 | LS1506 |
| S1-13-3W-09152010 | LS1596 |
| S1-13-3W-09202010 | LS0RNJ |
| S1-13-3W-11042010 | LS1A3N |
| S1-13-3WW1-07192010 | LS16FB |
| S1-13-4W-08102010 | LS0NIQ |
| S1-13-4W-08182010 | LS0WB3 |
| S1-13-4W-08242010 | LS0FGX |
| S1-13-4W-09062010 | LS0VYU |
| S1-13-4W-09152010 | LS0ISR |
| S1-13-4W-09152010 | LS10KY |
| S1-13-4W-09202010 | LS0RND |
| S1-13-5W-09062010 | LS0VXT |
| S1-13-5W-09062010 | LS16FW |
| S1-13-5W-09202010 | LS0RNY |
| S1-13-5W-10062010 | LS15TW |
| S1-13-5W-10062010 | LS1BOC |
| S1-13-5W-12072010 | LS16E7 |
| S1-14-1W-09082010 | LS0QAB |
| S1-14-1W-12092010 | LS1AS0 |
| S1-14-1WV1-07092010 | LS176D |
| S1-14-25V1-DUP | TD0AAE |
| S1-14-2W-11032010 | LS0XTS |
| S1-14-2W-12092010 | LS1ARU |
| S1-11-3W-08202010 | LS158M |
| S1-11-3W-09072010 | LS19W4 |
| S1-11-3W-11072010 | LS15LG |
| S1-11-4W-08202010 | LS1ATM |
| S1-11-4W-09072010 | LS0N0T |
| S1-11-4W-09072010 | LS15SW |
| S1-11-4W-09182010 | LS0FYK |
| S1-11-4W-09182010 | LS0FZ7 |
| S1-11-5V1 | TD0ACH |
| S1-11-5W-08202010 | LS0FG4 |
| S1-11-5W-09022010 | LS15MA |
| S1-11-5W-11072010 | LS15LT |
| S1-11-5W-11072010 | LS17RN |
| S1-12-1W-11062010 | LS0DK3 |
| S1-12-1W-11062010 | LS18KZ |
| S1-12-1W-11062010 | LS1BBI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-2W-07272010 | LS14ET |
| S1-12-2W-08192010 | LS1BQM |
| S1-12-2W-10072010 | LS0QCR |
| S1-12-2W-10202010 | LS0LLH |
| S1-12-3W-07272010 | LS14FW |
| S1-12-3W-08252010 | LS0VSR |
| S1-12-3W-09162010 | LS0HSM |
| S1-12-3W-10072010 | LS0QDI |
| S1-12-3W-10202010 | LS0LZ4 |
| S1-12-3W-12082010 | LS1422 |
| S1-12-4W-08192010 | LS0JM6 |
| S1-12-4W-09162010 | LS0O9R |
| S1-12-4W-12082010 | LS141Y |
| S1-12-5W-07272010 | LS13AW |
| S1-12-5W-09162010 | LS1CGE |
| S1-12-5W-09212010 | LS15SX |
| S1-12-5W-10072010 | LS0GN9 |
| S1-12-5W-11062010 | LS15LE |
| S1-13-1W-10062010 | LS0QSC |
| S1-13-1W-10192010 | LS182Z |
| S1-13-1W-10192010 | LS183L |
| S1-13-1W-11042010 | LS0R78 |
| S1-13-2W-08182010 | LS13XA |
| S1-13-2W-08242010 | LS0FHI |
| S1-13-2W-08302010 | LS0HJF |
| S1-13-2W-09202010 | LS15KP |
| S1-13-2W-10192010 | LS0M5G |
| S1-13-2W-11042010 | LS0S0T |
| RB-T04-S01-D5-CR3-TOX | FL01HW |
| RB-T04-S01-D5-CR3-VOA | LS19O7 |
| RB-T04-S01-D6-CR3-TOX | FL009R |
| RB-T04-S01-D6-CR3-TOX | FL009X |
| RH-1-A | LS0ETG |
| RH-1-B | LS0EUJ |
| S1-1-1W-08272010 | LS11RK |
| S1-1-1W-09102010 | LS0WDH |
| S1-1-1W-10092010 | LS0FDX |
| S1-1-1W-10222010 | LS157X |
| S1-1-1W-10222010 | LS19WV |
| S1-1-2W-08062010 | LS169P |
| S1-1-2W-09162010 | LS0W06 |
| S1-1-2W-09162010 | LS14QV |
| S1-1-2W-09252010 | LS0WYW |
| S1-1-2W-09252010 | LS0WYX |
| S1-1-2WV2-07162010 | LS1A5M |
| S1-1-3W-08062010 | LS169V |
| S1-1-3W-09162010 | LS0VZ7 |
| S1-1-3W-09252010 | LS0WYU |
| S1-1-4W-07222010 | LS14E0 |
| S1-1-4W-08272010 | LS0MVZ |
| S1-1-4W-09162010 | LS14R2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-1-4W-10222010 | LS1575 |
| S1-1-5W-07222010 | LS15BG |
| S1-1-5W-09032010 | LS0DGC |
| S1-1-5W-09032010 | LS0DJD |
| S1-1-5W-09032010 | LS19XB |
| S1-1-5W-09102010 | LS0W6V |
| S1-1-5W-09252010 | LS0WYM |
| S1-1-5W-11102010 | LS0YMQ |
| S1-10-1W-07202010 | LS154K |
| S1-10-1W-08202010 | LS0Q6Q |
| S1-10-1W-09042010 | LS1BE5 |
| S1-10-1W-09092010 | LS0R1U |
| S1-10-1W-10192010 | LS0YQK |
| S1-10-2W-07202010 | LS1BMS |
| S1-10-2W-08192010 | LS0Q7R |
| S1-10-2W-08262010 | LS0VYC |
| S1-10-2W-09082010 | LS0R1T |
| S1-10-2W-09082010 | LS1CBQ |
| S1-10-2W-10052010 | LS14Q4 |
| S1-10-2W-10192010 | LS18NA |
| S1-10-2W-11022010 | LS1B4S |
| S1-10-2W-12082010 | LS0HZ0 |
| S1-13-5W-11042010 | LS1CVN |
| S1-13-5WV1a-07192010 | LS131R |
| S1-14-1W-07212010 | LS13EC |
| S1-14-1W-08252010 | LS0JAE |
| S1-14-1W-09022010 | LS12RL |
| S1-14-1W-09152010 | LS0LL3 |
| S1-14-1W-09152010 | LS0VQO |
| S1-14-1W-09152010 | LS0VQR |
| S1-14-1W-11032010 | LS16D3 |
| S1-14-2W-08202010 | LS0P0W |
| S1-14-2W-09022010 | LS0HTO |
| S1-14-2W-10062010 | LS0OTS |
| S1-14-2W-10062010 | LS0PKO |
| S1-14-2W-11  2010 | LS0P7Z |
| S1-14-2W-12092010 | LS0T16 |
| S1-14-3W-07212010 | LS1CE9 |
| S1-14-3W-09022010 | LS0OB3 |
| S1-14-3W-09172010 | LS13QN |
| S1-14-3W-09212010 | LS0GH0 |
| S1-14-3W-11032010 | LS0P7U |
| S1-14-3W-11032010 | LS0XTP |
| S1-14-3W-11032010 | LS12T9 |
| S1-14-3W-12092010 | LS0T2X |
| S1-14-3W-12092010 | LS1ASA |
| S1-14-3W-12092010 | LS1ASD |
| S1-14-4W-07212010 | LS1CE6 |
| S1-14-4W-09082010 | LS0QBG |
| S1-14-4W-12092010 | LS1AS9 |
| S1-14-4W-12092010 | LS1ASB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-14-5W-07262010 | LS13AZ |
| S1-14-5W-08182010 | LS13XW |
| S1-14-5W-09082010 | LS0YNR |
| S1-14-5W-09082010 | LS16BV |
| S1-14-5W-12092010 | LS0T1J |
| S1-14-5W-12092010 | LS1ASR |
| S1-15-1W-08302010 | LS0P0N |
| S1-15-1W-09132010 | LS0WM4 |
| S1-15-1W-09132010 | LS16E0 |
| S1-15-1W-10-192010 | LS0PAI |
| S1-15-1W-10052010 | LS184K |
| S1-15-2W-07262010 | LS16FE |
| S1-15-2W-08182010 | LS0PKN |
| S1-15-2W-08182010 | LS13WY |
| S1-15-2W-10052010 | LS0NVJ |
| S1-3-3W-08242010 | LS0MVN |
| S1-3-4W-09092010 | LS17AD |
| S1-3-4W-09142010 | LS1CKH |
| S1-3-4W-11092010 | LS0QNO |
| S1-3-5W-09092010 | LS0NP7 |
| S1-3-5W-09142010 | LS0S9R |
| S1-3-5W-09242010 | LS0WXB |
| S1-3-5W-10202010 | LS1B0G |
| S1-3-5W-11092010 | LS0YLK |
| S1-4-1W-08182010 | LS12PY |
| S1-4-1W-09022010 | LS0QSA |
| S1-4-1W-09022010 | LS0T85 |
| S1-4-1W-09092010 | LS0NQC |
| S1-4-1W-09142010 | LS0YXA |
| S1-4-1W-09242010 | LS0WWV |
| S1-4-1W-10202010 | LS17RA |
| S1-4-1W-11082010 | LS0M5U |
| S1-4-2W-08242010 | LS0HWC |
| S1-4-2W-09142010 | LS0SAB |
| S1-4-2W-09242010 | LS0WWR |
| S1-4-2WV2-07092010 | LS1AAQ |
| S1-4-3W-08182010 | LS12QH |
| S1-4-3W-09092010 | LS0NP1 |
| S1-4-3W-09092010 | LS0NQ1 |
| S1-4-3W-09142010 | LS17L3 |
| S1-4-3W-11082010 | LS16E2 |
| S1-4-4W-08182010 | LS0HMI |
| S1-4-4W-08182010 | LS0HMK |
| S1-4-4W-08242010 | LS0HW9 |
| S1-4-4W-09092010 | LS10I3 |
| S1-4-4W-09142010 | LS0S9D |
| S1-4-4W-09242010 | LS0WWM |
| S1-4-4W-10072010 | LS0DOG |
| S1-4-4W-12072010 | LS0M5P |
| S1-4-4W-12072010 | LS11HY |
| S1-4-5W-09022010 | LS0PKH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-4-5W-09092010 | LS0NOW |
| S1-4-5W-09092010 | LS10I6 |
| S1-4-5W-09142010 | LS0S94 |
| S1-4-5W-10072010 | LS0DO8 |
| S1-4-5W-11082010 | LS1728 |
| S1-4-5W-12072010 | LS0SNP |
| S1-5-1W-08182010 | LS0HLZ |
| S1-5-1W-09092010 | LS0NOU |
| S1-5-1W-09092010 | LS10HX |
| RB-LPC-100-C-MA-27 | BA0FE3 |
| RB-LPC-100-C-MA-27 | BA0NAF |
| RB-LPC-100-C-MA-7 | BA0IHN |
| RB-LPC-100-C-MA-7 | BA0NE6 |
| RB-T04-S01-D3-CR3-TOX | FL01HL |
| RB-T04-S01-D3-CR3-VOA | LS19O3 |
| RB-T04-S01-D5-CR3-TOX | FL01HZ |
| RB-T04-S01-D6-CR3-TOX | FL009T |
| RB-T04-S01-D8-CR3-DISF | LS0EDJ |
| RB-T04-S01-D8-CR3-DISF | LS0ENH |
| RB-T04-S01-D8-CR3-VOA | LS19OD |
| RB-T04-S01-FD-CR3-VOA | LS19OI |
| RH-1-A | LS0ETF |
| RH-1-B | LS0EZ5 |
| RH-1-B | LS14HM |
| RH-1-C (BOTTOM) | LS0GTX |
| RH-1-C (MID) | LS0GW8 |
| S1-1-1W-07222010 | LS15FI |
| S1-1-1W-09162010 | LS1967 |
| S1-1-1W-09252010 | LS0WYZ |
| S1-1-1W-10222010 | LS0S3Q |
| S1-1-1W-11102010 | LS0M0Q |
| S1-1-2W-07222010 | LS187S |
| S1-1-2W-07302010 | LS0YB8 |
| S1-1-2W-07302010 | LS0YBA |
| S1-1-2W-09102010 | LS1BY8 |
| S1-1-2W-09162010 | LS0VUG |
| S1-1-2W-11102010 | LS0QHK |
| S1-1-3W-07302010 | LS0YAS |
| S1-1-3W-08192010 | LS0OWE |
| S1-1-3W-09102010 | LS0WCZ |
| S1-1-3W-11102010 | LS18Q7 |
| S1-1-3WV1-07162010 | LS1A5S |
| S1-1-4W-07302010 | LS18CZ |
| S1-1-4W-08062010 | LS16A7 |
| S1-1-5W-07222010 | LS15AS |
| S1-1-5W-08062010 | LS16AJ |
| S1-1-5W-09162010 | LS196X |
| S1-1-5W-10092010 | LS0FDV |
| S1-1-5W-10222010 | LS19WM |
| S1-1-5W-11102010 | LS157U |
| S1-1-5WV1-07162010 | LS1ABG |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-1W-07202010 | LS132R |
| S1-10-1W-08202010 | LS1AYS |
| S1-10-1W-08262010 | LS0VY0 |
| S1-10-2W-12082010 | LS1CJO |
| S1-10-2WV2 | TD09RE |
| S1-10-3W-_____2010 | LS0YW9 |
| S1-10-3W-09042010 | LS0TBM |
| S1-10-3W-11022010 | LS199V |
| S1-10-3WV2 | TD09RB |
| S1-10-4W-07272010 | LS16JZ |
| S1-10-4W-08192010 | LS0Q7U |
| S1-10-4W-08252010 | LS11SL |
| S1-10-4W-09042010 | LS0S9W |
| S1-10-4W-09212010 | LS0L56 |
| S1-10-4W-09212010 | LS0MMU |
| S1-10-4W-10192010 | LS1CE5 |
| S1-10-4W-11022010 | LS199U |
| S1-10-4WV2 | TD09RA |
| S1-10-5W-09212010 | LS0IF8 |
| S1-10-5W-10182010 | LS0YQL |
| S1-11-1W-08062010 | LS18B2 |
| S1-11-1W-08202010 | LS158N |
| S1-11-1W-09182010 | LS15DI |
| S1-11-1W-09182010 | LS15DN |
| S1-11-1W-10212010 | LS1240 |
| S1-11-1W-11072010 | LS15L8 |
| S1-11-1W-12092010 | LS0RYG |
| S1-11-2V2 | TD09Y0 |
| S1-11-2W-09022010 | LS13LN |
| S1-11-2W-09082010 | LS0YN1 |
| S1-11-3W-09022010 | LS0BDB |
| S1-11-3W-09072010 | LS14RX |
| S1-11-3W-09222010 | LS0LBO |
| S1-11-3W-10072010 | LS0YC3 |
| S1-11-3W-10212010 | LS14L3 |
| S1-11-4V2 | TD09Y4 |
| S1-11-4W-08252010 | LS0VZW |
| S1-11-4W-09182010 | LS17EM |
| S1-11-4W-10212010 | LS1243 |
| S1-11-4W-10212010 | LS14KF |
| S1-11-4W-12092010 | LS11FP |
| S1-11-5W-08202010 | LS0FGY |
| S1-11-5W-09072010 | LS0LMG |
| S1-11-5W-09182010 | LS0EA4 |
| S1-11-5W-11072010 | LS0DFK |
| S1-11-5W-11072010 | LS15LS |
| S1-11-5W-12092010 | LS0S4F |
| S1-12-1W-09072010 | LS19VP |
| S1-10-1W-08102010 | LS0T0B |
| S1-10-1W-08262010 | LS0VZ9 |
| S1-10-1W-09142010 | LS14RR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-1W-11022010 | LS16C2 |
| S1-10-1W-11022010 | LS1B4O |
| S1-10-1W-12082010 | LS11NQ |
| S1-10-1WV1 | TD09RF |
| S1-10-1WV1B-07142010 | LS1B6V |
| S1-10-2W-07202010 | LS15AI |
| S1-10-2W-09042010 | LS1BE4 |
| S1-10-2W-09042010 | LS1BFP |
| S1-10-2W-09082010 | LS0R1Y |
| S1-10-2W-09142010 | LS0N5G |
| S1-10-2W-09212010 | LS0L52 |
| S1-10-2WV1 | TD09RD |
| S1-10-3W-09082010 | LS0HBV |
| S1-10-3W-09082010 | LS0R1F |
| S1-10-3W-09082010 | LS0R1H |
| S1-10-3W-09142010 | LS1BJV |
| S1-10-3W-09212010 | LS0LAJ |
| S1-10-3W-10052010 | LS0FFF |
| S1-10-3W-11022010 | LS17PW |
| S1-10-3W-11022010 | LS1B4U |
| S1-10-3W-12082010 | LS11NP |
| S1-10-4W-08102010 | LS0SYK |
| S1-10-4W-08192010 | LS1AYX |
| S1-10-4W-09142010 | LS0OK2 |
| S1-10-4W-09142010 | LS0RDE |
| S1-10-4W-09142010 | LS1BJU |
| S1-10-4W-10192010 | LS0S8I |
| S1-10-5W-08252010 | LS0VYI |
| S1-10-5W-10182010 | LS0S7R |
| S1-10-5W-11012010 | LS1B4E |
| S1-10-5W-12082010 | LS11SQ |
| S1-11-1V1 | TD09XX |
| S1-11-1W-07282010 | LS17DE |
| S1-11-1W-09022010 | LS0QBW |
| S1-11-1W-09082010 | LS151S |
| S1-11-1W-09222010 | LS0LBM |
| S1-11-1W-10212010 | LS14KM |
| S1-11-1W-11072010 | LS0DK6 |
| S1-11-1W-11072010 | LS15LN |
| S1-11-2W-08202010 | LS0FGU |
| S1-11-2W-09022010 | LS0QB7 |
| S1-11-2W-09022010 | LS13LT |
| NS050713DW0130 | GL06J3 |
| NS050713SW0128 | GL07MU |
| NS050714SW0135DUP | GL02FC |
| NS050715IW0146 | GL01IB |
| NS050715IW0149 | GL01K0 |
| NS050715SW0142 | GL01II |
| NS050715SW0145 | GL05S3 |
| NS050719IW0158 | GL04NW |
| NS050719SW0157DUP | GL04O0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050719SW0157DUP | GL06F1 |
| NS050728DW0168 | GL01VY |
| NS050728SW0166 | GL03D7 |
| NS050728SW0169DUP | GL03DI |
| NS050731DW0175 | GL04KL |
| NS050731SW0173 | GL04HX |
| NS050801SW0184 | GL02RG |
| NS050801SW0184 | GL05PL |
| NS050801SW0184 | GL05PM |
| NS050802DW0196 | GL09O8 |
| NS050802DW0199 | GL03ST |
| NS050802SW0197 | GL03D5 |
| NS050804IW0203 | GL01U5 |
| NS050805DW0211 | GL04LT |
| NS050805IW0210 | GL04ME |
| NS050805IW0210 | GL0AXM |
| NS050805IW0213 | GL04L4 |
| NS050806SW0217 | GL02ER |
| NS050807DW0227 | GL07S8 |
| NS050809IW0244 | GL02AY |
| NS050809IW0244 | GL0F87 |
| NS050810DW0250 | GL04MA |
| NS050810IW0249 | GL04KO |
| NS050823DW0277 | GL01DP |
| NS050823IW0276 | GL0FB8 |
| NS050824SW0283 | GL01EQ |
| NS050824SW0283 | GL07DG |
| NS050824SW0283DUP | GL07E1 |
| NS050825DW0298 | GL04V7 |
| NS050825SW0293 | GL01EE |
| NS050825SW0293 | GL06PR |
| NS050902DW0303 | GL03RE |
| NS050902DW0303 | GL05J3 |
| NS050902IW0302 | GL03GW |
| NS050902IW0302 | GL05IT |
| NS050903DW0308 | GL0FAF |
| S1-13-3V2 | TD09S2 |
| S1-13-3W-09062010 | LS0W3I |
| S1-13-3W-09152010 | LS10KX |
| S1-13-3W-10062010 | LS0QQG |
| S1-13-3W-11042010 | LS17PQ |
| S1-13-3W-12072010 | LS11HT |
| S1-13-4W-08182010 | LS13XY |
| S1-13-4W-09062010 | LS0W0E |
| S1-13-4W-10192010 | LS183A |
| S1-13-4W-11042010 | LS1A3L |
| S1-13-4WV1a-07082010 | LS176N |
| S1-13-4WV1c-07192010 | LS131T |
| S1-13-5V1 | TD09RX |
| S1-13-5V2 | TD09RY |
| S1-13-5W-09152010 | LS10KW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-5W-10192010 | LS0QOQ |
| S1-13-5W-12072010 | LS11I2 |
| S1-14-1W-09082010 | LS0YNY |
| S1-14-1W-09152010 | LS12W0 |
| S1-14-1W-10-212010 | LS0QRC |
| S1-14-1W-10062010 | LS0OUY |
| S1-14-1W-10212010 | LS178G |
| S1-14-1W-12092010 | LS1ARZ |
| S1-14-2W-08202010 | LS0OZG |
| S1-14-2W-08252010 | LS0JAH |
| S1-14-2W-09022010 | LS12RI |
| S1-14-2W-10212010 | LS1AW8 |
| S1-14-2W-11032010 | LS0P7X |
| S1-14-2W-12092010 | LS0T14 |
| S1-14-2W-12092010 | LS1ASG |
| S1-14-3W-09022010 | LS12RG |
| S1-14-3W-09022010 | LS12RH |
| S1-14-3W-09172010 | LS13QQ |
| S1-14-3W-10-212010 | LS0OUL |
| S1-14-3W-10062010 | LS12Z4 |
| S1-14-3W-11032010 | LS0P7W |
| S1-14-3WV2 | TD09YI |
| S1-14-4W-07272010 | LS16ES |
| S1-14-4W-08252010 | LS0GYB |
| S1-14-4W-09022010 | LS0OC3 |
| S1-14-4W-09212010 | LS0DMJ |
| S1-14-4WV1-07092010 | LS1768 |
| S1-14-4WV2 | LS1777 |
| S1-14-5W-07212010 | LS13DT |
| S1-14-3W-08252010 | LS0GZS |
| S1-14-3W-09082010 | LS0QAY |
| S1-14-3W-10-212010 | LS0PNB |
| S1-14-3W-10212010 | LS178I |
| S1-14-3W-11032010 | LS17KU |
| S1-14-3W-12092010 | LS1ASE |
| S1-14-4W-09022010 | LS0OCO |
| S1-14-4W-09082010 | LS0QBJ |
| S1-14-4W-09172010 | LS0T2C |
| S1-14-4W-09172010 | LS13QM |
| S1-14-4W-12092010 | LS0T0Y |
| S1-14-5W-09022010 | LS0OBN |
| S1-14-5W-09022010 | LS0OD0 |
| S1-14-5W-09172010 | LS145Y |
| S1-14-5WV1 | LS177S |
| S1-15-1W-07202010 | LS13DY |
| S1-15-1W-07202010 | LS13DZ |
| S1-15-1W-08182010 | LS0OUV |
| S1-15-1W-10192010 | LS17HP |
| S1-15-1W-10192010 | LS183U |
| S1-15-1W-10192010 | LS183V |
| S1-15-1W-12082010 | LS0RYY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-15-1W-12082010 | LS11IA |
| S1-15-2W-08302010 | LS134J |
| S1-15-2W-08302010 | LS1CC9 |
| S1-15-2W-09062010 | LS0P0A |
| S1-15-2W-09132010 | LS16DS |
| S1-15-2W-09202010 | LS13U7 |
| S1-15-2W-10-192010 | LS0P8H |
| S1-15-2W-10-192010 | LS0YG4 |
| S1-15-2W-10052010 | LS0NVN |
| S1-15-2W-10052010 | LS1573 |
| S1-15-2W-10052010 | LS184I |
| S1-15-2W-11022010 | LS0P9K |
| S1-15-2W-12082010 | LS0Y1E |
| S1-15-2WV1 | TD09TR |
| S1-15-3W-08182010 | LS0OUU |
| S1-15-3W-09132010 | LS1895 |
| S1-15-3W-09202010 | LS16DZ |
| S1-15-3W-11022010 | LS0XZ8 |
| S1-15-3W-12082010 | LS0RYU |
| S1-15-3W-12082010 | LS0Y0Q |
| S1-15-3W-12082010 | LS0Y0W |
| S1-15-4W-08162010 | LS0SX1 |
| S1-13-2W-11042010 | LS1CVP |
| S1-13-2W-12072010 | LS11GV |
| S1-13-3W-11042010 | LS11OT |
| S1-13-3WV1b-07192010 | LS131V |
| S1-13-4W-08182010 | LS0WBN |
| S1-13-4W-08242010 | LS0FIL |
| S1-13-4W-09202010 | LS151X |
| S1-13-4W-10062010 | LS0PO0 |
| S1-13-4W-10062010 | LS1BNT |
| S1-13-4W-10192010 | LS1B15 |
| S1-13-4W-11042010 | LS11OR |
| S1-13-5W-08032010 | LS1CDK |
| S1-13-5W-08102010 | LS0NIW |
| S1-13-5W-08182010 | LS0WB5 |
| S1-13-5W-08182010 | LS13WH |
| S1-13-5W-10062010 | LS0QSU |
| S1-13-5W-10192010 | LS0QXL |
| S1-13-5W-10192010 | LS183W |
| S1-13-5W-11042010 | LS12LJ |
| S1-14-1W-08202010 | LS0OYU |
| S1-14-1W-09022010 | LS0OD1 |
| S1-14-1W-10062010 | LS17OT |
| S1-14-1W-11032010 | LS12TQ |
| S1-14-1W-12092010 | LS1ARY |
| S1-14-1WV2 | TD0AAJ |
| S1-14-2W-09082010 | LS0HN4 |
| S1-14-3W-07212010 | LS13E8 |
| S1-14-4W-08252010 | LS0GYL |
| S1-14-4W-09172010 | LS13R9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-14-4W-10062010 | LS12YS |
| S1-14-4W-10212010 | LS178F |
| S1-14-4W-11032010 | LS0P8Q |
| S1-14-4W-11032010 | LS12TA |
| S1-14-5W-08242010 | LS0IBP |
| S1-14-5W-10072010 | LS0QT1 |
| S1-14-5W-11032010 | LS0P8O |
| S1-15-1W-08302010 | LS134L |
| S1-15-1W-09132010 | LS0VYM |
| S1-15-1W-09202010 | LS0NU0 |
| S1-15-1W-09202010 | LS0NU1 |
| S1-15-1W-12082010 | LS0RYZ |
| S1-15-1W-SD-10052010 | LS17HG |
| S1-15-2W-08302010 | LS0PCS |
| S1-15-2W-09062010 | LS15MS |
| RPAL0806SW0001 | GL0F80 |
| S1-1-1W-11102010 | LS0QPB |
| S1-1-1WV2-07162010 | LS1A64 |
| S1-1-2W-07222010 | LS14FJ |
| S1-1-2W-07302010 | LS0YBC |
| S1-1-2W-11092010 | LS18QC |
| S1-1-2WV2-07112010 | LS1A6J |
| S1-1-3W-07222010 | LS14FP |
| S1-1-3W-07302010 | LS0YAR |
| S1-1-3W-09102010 | LS0WCK |
| S1-1-3W-09102010 | LS1BY6 |
| S1-1-3W-10092010 | LS0DP3 |
| S1-1-3W-11102010 | LS0QJ1 |
| S1-1-3W-11102010 | LS18Q6 |
| S1-1-4W-09032010 | LS0DJK |
| S1-1-4W-09102010 | LS1BY5 |
| S1-1-4W-11102010 | LS1CVL |
| S1-1-5W-08062010 | LS16AP |
| S1-1-5W-11102010 | LS0YMO |
| S1-10-1W-09092010 | LS0YWD |
| S1-10-1W-10052010 | LS175I |
| S1-10-1W-11022010 | LS0EV7 |
| S1-10-1W-11022010 | LS199Z |
| S1-10-1W-11022010 | LS1B4P |
| S1-10-1W-12082010 | LS157J |
| S1-10-2W-08192010 | LS0IMF |
| S1-10-2W-08262010 | LS0VYK |
| S1-10-2W-09212010 | LS0IEV |
| S1-10-2W-11022010 | LS0EX3 |
| S1-10-2W-11022010 | LS1B4Q |
| S1-10-3W-09212010 | LS0JWB |
| S1-10-3W-11022010 | LS0EVY |
| S1-10-4W-08192010 | LS0Q7L |
| S1-10-4W-08252010 | LS0WKN |
| S1-10-4W-09082010 | LS0HCI |
| S1-10-4W-10052010 | LS175D |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-4W-11022010 | LS0EY0 |
| S1-10-4W-11022010 | LS17O0 |
| S1-10-5W-07272010 | LS16JX |
| S1-10-5W-08192010 | LS1AYR |
| S1-10-5W-09082010 | LS0YW4 |
| S1-10-5W-10182010 | LS0S8T |
| S1-10-5WV1 | TD09R7 |
| S1-11-1W-09082010 | LS0N0K |
| S1-11-1W-10082010 | LS1CBY |
| S1-12-1W-09212010 | LS13VP |
| S1-12-1W-09212010 | LS15T2 |
| S1-12-1W-10202010 | LS13RX |
| S1-12-1W-10202010 | LS1AU8 |
| S1-12-1W-12082010 | LS0WLB |
| S1-12-1W-12082010 | LS11DW |
| S1-12-2W-08112010 | LS0R5O |
| S1-12-2W-08192010 | LS0NZT |
| S1-12-2W-08192010 | LS1CAH |
| S1-12-2W-09162010 | LS12ZD |
| S1-12-2W-10072010 | LS0QFG |
| S1-12-2W-10072010 | LS12O6 |
| S1-12-2W-12082010 | LS1428 |
| S1-12-2WV1a-07092010 | LS1A5C |
| S1-12-3W-08192010 | LS1CAF |
| S1-12-3W-09072010 | LS0N0M |
| S1-12-3W-09212010 | LS0RM3 |
| S1-12-3W-09212010 | LS0RME |
| S1-12-3W-10072010 | LS1CPE |
| S1-12-3W-12082010 | LS0W2N |
| S1-12-4W-09072010 | LS151Z |
| S1-12-4W-09072010 | LS19RY |
| S1-12-4W-09162010 | LS0OA2 |
| S1-12-4W-09212010 | LS13VJ |
| S1-12-4W-10202010 | LS13RQ |
| S1-12-4W-11062010 | LS1BAF |
| S1-12-5W-08112010 | LS0S4L |
| S1-12-5W-09162010 | LS0MV0 |
| S1-12-5W-09212010 | LS0RN1 |
| S1-12-5W-11062010 | LS1BAQ |
| S1-12-5W-12082010 | LS11E1 |
| S1-12-5W-12082010 | LS141V |
| S1-12-5W-12082010 | LS180E |
| S1-13-1W-08102010 | LS0GT6 |
| S1-13-1W-08302010 | LS19V8 |
| S1-13-1W-09062010 | LS0WGI |
| S1-13-1W-09062010 | LS153Y |
| S1-13-1W-09152010 | LS12UG |
| S1-13-1W-09202010 | LS0RMQ |
| S1-13-1W-09202010 | LS15TG |
| S1-13-1W-10192010 | LS0QZ2 |
| S1-13-1W-12072010 | LS11H1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-1WV1c-07192010 | LS131Y |
| S1-13-25V2-DUP | TD09RW |
| S1-13-2W-08182010 | LS13XG |
| S1-15-2W-10052010 | LS0RKG |
| S1-15-2W-10192010 | LS183Q |
| S1-15-2W-12082010 | LS0RYX |
| S1-15-2W-12082010 | LS0Y1Q |
| S1-15-2W-12082010 | LS0Y1W |
| S1-15-3W-07192010 | LS19Z4 |
| S1-15-3W-08092010 | LS0EOL |
| S1-15-3W-08092010 | LS0EP7 |
| S1-15-3W-08182010 | LS0QTA |
| S1-15-3W-08302010 | LS0PCC |
| S1-15-3W-10-192010 | LS0YGA |
| S1-15-3W-10052010 | LS184E |
| S1-15-3W-10192010 | LS183O |
| S1-15-3W-10192010 | LS183P |
| S1-15-3W-11022010 | LS12T0 |
| S1-15-4W-08092010 | LS0ES6 |
| S1-15-4W-08162010 | LS151K |
| S1-15-4W-08302010 | LS134E |
| S1-15-4W-10052010 | LS184B |
| S1-15-4W-11022010 | LS0XZ9 |
| S1-15-5W-08162010 | LS0SWP |
| S1-15-5W-08302010 | LS134D |
| S1-15-5W-09062010 | LS154W |
| S1-15-5W-09132010 | LS1899 |
| S1-15-5W-11022010 | LS12T7 |
| S1-15-5W-12082010 | LS0Y13 |
| S1-15-5WV1 | TD09U1 |
| S1-16-1W-09062010 | LS1556 |
| S1-16-1W-11012010 | LS17FZ |
| S1-16-1W-1112010 | LS1AVS |
| S1-16-1W-12082010 | LS0RXY |
| S1-16-1W-12082010 | LS0Y20 |
| S1-16-1W-12082010 | LS17L7 |
| S1-16-25-W03 | TD0AAF |
| S1-2-1W-07212010 | LS14Q9 |
| S1-2-1W-07212010 | LS15FG |
| S1-2-1W-08262010 | LS11S6 |
| S1-2-1W-09102010 | LS0Q9S |
| S1-2-1W-09162010 | LS0WKF |
| S1-2-2W-07212010 | LS1CHR |
| S1-2-2W-08262010 | LS11S3 |
| S1-2-3W-09032010 | LS1BF7 |
| S1-2-3W-09102010 | LS1BYI |
| S1-2-3W-11102010 | LS0YLQ |
| S1-2-3W-11102010 | LS0YLT |
| S1-10-2W-12082010 | LS11O5 |
| S1-10-3W-08192010 | LS0Q7F |
| S1-10-3W-08192010 | LS1AZ9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-3W-08252010 | LS11SO |
| S1-10-3W-09042010 | LS1BDS |
| S1-10-3W-12082010 | LS0IV6 |
| S1-10-3WV1B-07142010 | LS1B77 |
| S1-10-4W-07272010 | LS16JY |
| S1-10-4W-09082010 | LS0HEI |
| S1-10-4W-09082010 | LS0YW6 |
| S1-10-4W-09212010 | LS0MMC |
| S1-10-4W-10052010 | LS16EG |
| S1-10-4W-10052010 | LS175C |
| S1-10-4W-11022010 | LS0EW2 |
| S1-10-5W-09142010 | LS0OMT |
| S1-10-5W-10052010 | LS0FHA |
| S1-10-5W-11012010 | LS0EXC |
| S1-10-5W-11012010 | LS199R |
| S1-10-5WV1A-07142010 | LS110M |
| S1-11-1W-07282010 | LS149Y |
| S1-11-1W-08202010 | LS0FH8 |
| S1-11-1W-08202010 | LS0FHL |
| S1-11-1W-08252010 | LS0VSV |
| S1-11-1W-09182010 | LS0FXX |
| S1-11-1W-09182010 | LS0FYV |
| S1-11-1W-10212010 | LS0NLK |
| S1-11-1W-11072010 | LS17DR |
| S1-11-1W-12092010 | LS11G1 |
| S1-11-2W-07282010 | LS14BP |
| S1-11-2W-09182010 | LS0FXZ |
| S1-11-2W-09222010 | LS0OLB |
| S1-11-2W-10082010 | LS12A8 |
| S1-11-3W-07282010 | LS14BN |
| S1-11-3W-08202010 | LS0FFH |
| S1-11-3W-08252010 | LS0VSI |
| S1-11-3W-09182010 | LS15DT |
| S1-11-3W-10072010 | LS0YC4 |
| S1-11-3W-12092010 | LS0S0A |
| S1-11-4W-08202010 | LS0FGL |
| S1-11-4W-08252010 | LS0VT7 |
| S1-11-4W-10072010 | LS12NH |
| S1-11-4W-10212010 | LS0NNY |
| S1-11-4W-10212010 | LS0NO0 |
| S1-11-4W-10212010 | LS17FX |
| S1-5-1W-09092010 | LS10HY |
| S1-5-2W-09022010 | LS0PNR |
| S1-5-2W-09092010 | LS0NO7 |
| S1-5-3W-08182010 | LS0HME |
| S1-5-3W-12072010 | LS0SNU |
| S1-5-4W-10212010 | LS131I |
| S1-5-5W-08222010 | LS15S6 |
| S1-5-5W-09102010 | LS0SJO |
| S1-5-5W-09232010 | LS0GZ1 |
| S1-5-5W-10072010 | LS0DCM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-5W-10212010 | LS0ILR |
| S1-5-5W-12102010 | LS0JKZ |
| S1-5-5W-12102010 | LS1CK4 |
| S1-6-1W-09032010 | LS19SD |
| S1-6-1W-10212010 | LS0S77 |
| S1-6-1W-11042010 | LS12NA |
| S1-6-1W-12102010 | LS1A9G |
| S1-6-2W-10212010 | LS0S7A |
| S1-6-3W-08222010 | LS0Q75 |
| S1-6-3W-09102010 | LS0SIM |
| S1-6-3W-09102010 | LS0SJ9 |
| S1-6-3W-09102010 | LS0XXK |
| S1-6-3W-10072010 | LS0DD7 |
| S1-6-3W-10072010 | LS17L6 |
| S1-6-3WV1B-07162010 | LS1B6Y |
| S1-6-4W-10072010 | LS1AO4 |
| S1-6-5W-07282010 | LS16JG |
| S1-6-5W-09102010 | LS12X9 |
| S1-6-5W-09162010 | LS0OJY |
| S1-6-5W-09162010 | LS16FT |
| S1-6-5W-11042010 | LS0YOB |
| S1-6-5W-12102010 | LS19PH |
| S1-6-5W-12102010 | LS19PK |
| S1-7-1W-08272010 | LS0GIZ |
| S1-7-1W-09032010 | LS0T8Q |
| S1-7-1W-10202010 | LS0YPN |
| S1-7-1W-11032010 | LS0EV0 |
| S1-7-1W-11032010 | LS17VB |
| S1-7-1W-11032010 | LS18E8 |
| S1-7-2W-08272010 | LS0GL7 |
| S1-7-2W-09152010 | LS0N4E |
| S1-7-2W-09152010 | LS0XZI |
| S1-7-2W-10062010 | LS0DBF |
| S1-7-3W-08212010 | LS0Q7C |
| S1-7-3W-08272010 | LS0GL0 |
| S1-10-1W-09142010 | LS14JF |
| S1-10-2W-08192010 | LS1AYB |
| S1-10-2W-08192010 | LS1AYH |
| S1-10-2W-09142010 | LS0N5H |
| S1-10-2W-09142010 | LS0S7N |
| S1-10-2W-09212010 | LS0MN9 |
| S1-10-2W-10052010 | LS0FIM |
| S1-10-2W-10052010 | LS175H |
| S1-10-2W-12082010 | LS11OK |
| S1-10-2WV1B-07142010 | LS110J |
| S1-10-3W-08252010 | LS0W0J |
| S1-10-3W-09042010 | LS1595 |
| S1-10-3W-11022010 | LS0EWV |
| S1-10-4W-07272010 | LS1C9P |
| S1-10-4W-09082010 | LS0YW7 |
| S1-10-4W-09142010 | LS151W |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-4W-10192010 | LS0YQO |
| S1-10-4W-11022010 | LS0EW3 |
| S1-10-4W-12082010 | LS0IVW |
| S1-10-5W-08192010 | LS0IMD |
| S1-10-5W-08252010 | LS11SM |
| S1-10-5W-09082010 | LS14R1 |
| S1-10-5W-09142010 | LS0N4P |
| S1-10-5W-12082010 | LS0RPC |
| S1-11-1W-08062010 | LS18B1 |
| S1-11-1W-08252010 | LS0VS3 |
| S1-11-1W-09022010 | LS15MX |
| S1-11-1W-09082010 | LS0YN6 |
| S1-11-1W-09222010 | LS0RNQ |
| S1-11-1W-09222010 | LS13V5 |
| S1-11-1W-10212010 | LS17A3 |
| S1-11-1W-12092010 | LS11B2 |
| S1-11-1W-12092010 | LS17H5 |
| S1-11-1WV1a-07102010 | LS1AFO |
| S1-11-2W-10082010 | LS0QFE |
| S1-11-3W-09022010 | LS13M5 |
| S1-11-3W-09182010 | LS0EBV |
| S1-11-3W-09182010 | LS0FXO |
| S1-11-3W-09182010 | LS15DX |
| S1-11-3W-11072010 | LS18KU |
| S1-11-3W-12092010 | LS11JM |
| S1-11-4W-08202010 | LS0M12 |
| S1-11-4W-12092010 | LS0RY6 |
| S1-11-5W-08202010 | LS1ATL |
| S1-11-5W-09022010 | LS0QB4 |
| S1-14-5W-08182010 | LS0QQ9 |
| S1-14-5W-09022010 | LS0OBM |
| S1-14-5W-09082010 | LS0YNO |
| S1-14-5W-10072010 | LS0QT4 |
| S1-14-5W-10072010 | LS12Z5 |
| S1-14-5W-11032010 | LS0P8N |
| S1-14-5W-11032010 | LS0XZ4 |
| S1-14-5W-12092010 | LS1ASO |
| S1-14-5WV2-07092010 | LS1769 |
| S1-15-1W-08302010 | LS0PCL |
| S1-15-1W-09062010 | LS17RI |
| S1-15-1W-09202010 | LS17M4 |
| S1-15-1W-10192010 | LS183S |
| S1-15-1W-11022010 | LS1CGA |
| S1-15-1W-12082010 | LS11I9 |
| S1-15-1WV2 | TD09TU |
| S1-15-2W-08242010 | LS0DTY |
| S1-15-2W-08302010 | LS0BB8 |
| S1-15-2W-10-192010 | LS0P8G |
| S1-15-2W-10192010 | LS183T |
| S1-15-2W-11022010 | LS0P9I |
| S1-15-2W-11022010 | LS12SX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-15-3W-08182010 | LS13X8 |
| S1-15-3W-08302010 | LS1CEC |
| S1-15-3W-10052010 | LS1752 |
| S1-15-3W-11022010 | LS0P8M |
| S1-15-3W-11022010 | LS12SY |
| S1-15-3W-11022010 | LS12SZ |
| S1-15-4W-08162010 | LS0SZM |
| S1-15-4W-08302010 | LS0OY7 |
| S1-15-4W-08302010 | LS134F |
| S1-15-4WV2 | TD09U4 |
| S1-15-5W-08092010 | LS0ERN |
| S1-15-5W-08162010 | LS0IHG |
| S1-15-5W-08162010 | LS19XL |
| S1-15-5W-08162010 | LS19XO |
| S1-15-5W-08302010 | LS0OZ9 |
| S1-15-5W-09202010 | LS0NVG |
| S1-15-5W-11022010 | LS12T5 |
| S1-15-5W-12062010 | LS1CK5 |
| S1-16-1W-08232010 | LS0S9O |
| S1-16-1W-09132010 | LS0W0H |
| S1-16-1W-09202010 | LS12SC |
| S1-16-1W-11012010 | LS0YTD |
| S1-15-4W-10-192010 | LS0P8A |
| S1-15-4W-12082010 | LS0RYP |
| S1-15-4WV1 | TD09U3 |
| S1-15-5W-08162010 | LS0IHN |
| S1-15-5W-09202010 | LS13UM |
| S1-15-5W-12082010 | LS0Y1L |
| S1-15-5WV2-07072010 | LS18XP |
| S1-16-1W-07192010 | LS14OF |
| S1-16-1W-09062010 | LS1507 |
| S1-16-1W-09132010 | LS17MA |
| S1-16-1W-09132010 | LS18IN |
| S1-16-1W-09202010 | LS12SB |
| S1-2-1W-07212010 | LS15B9 |
| S1-2-1W-09102010 | LS0HMP |
| S1-2-1W-09102010 | LS1BYM |
| S1-2-1W-09162010 | LS0VYZ |
| S1-2-1W-12142010 | LS11CC |
| S1-2-2W-08192010 | LS0Q2R |
| S1-2-2W-09032010 | LS0MN3 |
| S1-2-2W-09032010 | LS1BEK |
| S1-2-2W-12142010 | LS0Q28 |
| S1-2-2W-12142010 | LS1CQU |
| S1-2-3W-07212010 | LS15F7 |
| S1-2-3W-07212010 | LS16F6 |
| S1-2-3W-08192010 | LS1BQ6 |
| S1-2-3W-08262010 | LS0MW6 |
| S1-2-3W-10092010 | LS0DNR |
| S1-2-3W-10212010 | LS0YOX |
| S1-2-3W-11102010 | LS0VYP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-2-3W-11102010 | LS0YLR |
| S1-2-4W-09162010 | LS0VWU |
| S1-2-4W-09252010 | LS0WXX |
| S1-2-4W-10212010 | LS0FRW |
| S1-2-4W-10212010 | LS0YPI |
| S1-2-4W-11102010 | LS0QIE |
| S1-2-4W-11102010 | LS1BN7 |
| S1-2-4W-12142010 | LS11CR |
| S1-2-5W-09032010 | LS16WX |
| S1-2-5W-09102010 | LS1918 |
| S1-2-5W-12142010 | LS114D |
| S1-2-5WV2-07152010 | LS1A6M |
| S1-20-25V2 | TD09VJ |
| S1-3-1W-08262010 | LS0MVP |
| S1-3-1W-09162010 | LS197V |
| S1-3-1W-10082010 | LS0DOX |
| NS050903DW0311 | GL03R0 |
| NS050903SW0306 | GL03QU |
| NS050906IW0318 | GL03MZ |
| NS050906SW0320 | GL03LK |
| NS130614SW0029 | GL04WW |
| NS130809SW0084 | GL09Z3 |
| OS010530SW0001 | GL0G56 |
| PAMS0624SW0054 | GL07OS |
| PD-MS-030-027-D1-CR1-[ | LS0JXL |
| PD-MS-030-027-D5-CR1-[ | LS0JF7 |
| PD-MS-090-027-D2-Cr1-D | LS0OMD |
| PD-MS-150-027-D1-CR1-[ | LS0FWA |
| PD-MS-150-027-D6-CR1-\ | LS17BB |
| PD-MS-150-036-D5-CR1-[ | LS0ST3 |
| PD-MS-150-072-D1-CR1-[ | LS0SU8 |
| PD-MS-150-072-D2-CR1-[ | LS0JJS |
| PD-MS-150-072-D5-CR1-\ | LS19HA |
| PD-MS-180-027-D2-CR1-[ | LS0FV8 |
| PD-MS-180-027-D3-CR1-\ | LS17AZ |
| PD-MS-180-027-D6-CR1-[ | LS0GCH |
| PD-MS-180-036-D1-CR1-[ | LS0STA |
| PD-MS-180-054-D4-Cr1-D | LS0JJ5 |
| PD-MS-180-054-D4-CR1-[ | LS0JKG |
| PD-MS-210-027-D2-CR1-[ | LS0GBX |
| PD-MS-210-027-D3-CR1-[ | LS0GBD |
| PD-MS-240-027-D1-CR1-\ | LS17CB |
| PD-MS-240-027-D2-CR1-[ | LS0EBL |
| PD-MS-270-027-D1-CR1-[ | LS0FW6 |
| PD-MS-270-027-D2-CR1-[ | LS0EA0 |
| PD-MS-270-027-D3-CR1-\ | LS17B6 |
| PD-MS-270-027-D5-CR1-[ | LS0FX0 |
| PD-MS-300-027-D1-CR1-[ | LS0DZ1 |
| PD-MS-300-027-D3-CR1-[ | LS0EB2 |
| PD-MS-300-027-D4-CR1-[ | LS0EAM |
| PD-MS-300-027-D4-CR1-[ | LS0FVC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| PD-MS-330-027-D5-CR1-[ | LS0FVZ |
| PEFL0619SW0025 | GL04FB |
| RA-25-5-B | LS19TR |
| RA-25-5-C | LS0INY |
| RA-25-5-C (MID) | LS0GW9 |
| RA-35E-A | LS0LNS |
| RA-35E-B (BOTTOM) | LS0GVW |
| RB-030-009-D4-CR3-DISP | LS0TVA |
| S1-2-3W-12142010 | LS0NCC |
| S1-2-3W-12142010 | LS114A |
| S1-2-4W-08192010 | LS0Q2W |
| S1-2-4W-09032010 | LS0DFY |
| S1-2-5W-07212010 | LS15BB |
| S1-2-5W-08262010 | LS0HVK |
| S1-2-5W-09032010 | LS15MT |
| S1-2-5W-10212010 | LS0HUI |
| S1-2-5W-11102010 | LS0QNN |
| S1-2-5W-11102010 | LS1CBK |
| S1-2-5W-12142010 | LS1141 |
| S1-20-5V2 | TD09VF |
| S1-3-1W-08192010 | LS0OYQ |
| S1-3-1W-08262010 | LS0MVO |
| S1-3-1W-09032010 | LS0DFW |
| S1-3-1W-10212010 | LS0MXX |
| S1-3-1W-10212010 | LS0YPA |
| S1-3-1W-11092010 | LS0YKR |
| S1-3-1W-12142010 | LS0ORO |
| S1-3-2W-09102010 | LS0WDK |
| S1-3-2W-09162010 | LS197D |
| S1-3-2W-10082010 | LS0DOP |
| S1-3-2W-12102010 | LS19QM |
| S1-3-3W-08242010 | LS11R5 |
| S1-3-3W-09022010 | LS13LQ |
| S1-3-3W-09092010 | LS0NQ8 |
| S1-3-3W-10082010 | LS0FEC |
| S1-3-3W-11092010 | LS0YL5 |
| S1-3-3W-12102010 | LS11A2 |
| S1-3-4W-09142010 | LS0S9X |
| S1-3-4W-09142010 | LS18IT |
| S1-3-4W-12102010 | LS0N3F |
| S1-3-5W-12102010 | LS11A5 |
| S1-4-1W-09092010 | LS0NQD |
| S1-4-1W-11082010 | LS0QDY |
| S1-4-1W-12102010 | LS0N32 |
| S1-4-1W-12102010 | LS17VQ |
| S1-4-2W-09022010 | LS0QQI |
| S1-4-2W-10072010 | LS0FCQ |
| S1-4-3W-08182010 | LS0HLU |
| S1-4-3W-09022010 | LS0PKJ |
| S1-4-3W-09092010 | LS10IE |
| S1-4-3W-10072010 | LS0FCB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-4-3W-10192010 | LS0SH0 |
| S1-4-3W-11082010 | LS0QDJ |
| S1-11-2W-09182010 | LS0DZD |
| S1-11-2W-09182010 | LS18LQ |
| S1-11-2W-09222010 | LS0RO8 |
| S1-11-2W-09222010 | LS0RO9 |
| S1-11-2W-10082010 | LS12NE |
| S1-11-2W-10212010 | LS14LF |
| S1-11-2W-11072010 | LS15LY |
| S1-11-2W-11072010 | LS15LZ |
| S1-11-2W-12092010 | LS11JO |
| S1-11-2W-12092010 | LS1877 |
| S1-11-3W-08062010 | LS18B9 |
| S1-11-3W-09022010 | LS0Q84 |
| S1-11-3W-10212010 | LS1246 |
| S1-11-3W-11072010 | LS0DIU |
| S1-11-3W-12092010 | LS0RY7 |
| S1-11-3W-12092010 | LS157G |
| S1-11-3WW1-07282010 | LS17CU |
| S1-11-4W-08062010 | LS18B8 |
| S1-11-4W-09222010 | LS0RO5 |
| S1-11-4W-12092010 | LS17HE |
| S1-11-4WW-07282010 | LS17DL |
| S1-11-5W-08202010 | LS1ATY |
| S1-11-5W-08252010 | LS0VT8 |
| S1-11-5W-09072010 | LS0OOV |
| S1-11-5W-09182010 | LS18LR |
| S1-11-5W-10072010 | LS12NT |
| S1-11-5W-12092010 | LS0RZI |
| S1-11-5W-12092010 | LS11FV |
| S1-11-5W-12092010 | LS11FX |
| S1-12-1W-08192010 | LS1BQY |
| S1-12-1W-08312010 | LS0JRW |
| S1-12-1W-09212010 | LS13VO |
| S1-12-1W-10202010 | LS0QDK |
| S1-12-1W-11062010 | LS1BAK |
| S1-12-1W-12082010 | LS11DT |
| S1-12-2W-08192010 | LS0JM8 |
| S1-12-2W-08252010 | LS0VSZ |
| S1-12-2W-10072010 | LS12O0 |
| S1-12-2W-11062010 | LS0DIL |
| S1-12-3V1 | TD0ABZ |
| S1-12-3W-08112010 | LS0S36 |
| S1-12-3W-08312010 | LS1338 |
| S1-12-3W-09072010 | LS0N17 |
| S1-12-3W-10072010 | LS12OF |
| S1-7-3W-09092010 | LS1CBM |
| S1-7-3W-09102010 | LS12XQ |
| S1-7-3W-09102010 | LS12XW |
| S1-7-3W-09152010 | LS17EP |
| S1-7-3W-09222010 | LS0GYP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-3W-10202010 | LS139P |
| S1-7-3W-12092010 | LS0RPD |
| S1-7-4W-08212010 | LS0YJB |
| S1-7-4W-09092010 | LS0VO9 |
| S1-7-4W-09152010 | LS0XZM |
| S1-7-4W-11032010 | LS19T3 |
| S1-7-4W-12092010 | LS0ITZ |
| S1-7-4W-12092010 | LS1A7Z |
| S1-7-4W-12092010 | LS1A83 |
| S1-7-5W-08212010 | LS18DX |
| S1-7-5W-08272010 | LS0PMA |
| S1-7-5W-09092010 | LS0VOH |
| S1-7-5W-09152010 | LS0JVB |
| S1-7-5W-09152010 | LS0JVH |
| S1-7-5W-10202010 | LS0JN3 |
| S1-7-5W-11032010 | LS0EW8 |
| S1-8-1W-08212010 | LS0YIX |
| S1-8-1W-09092010 | LS0R34 |
| S1-8-1W-09092010 | LS14ZF |
| S1-8-1W-09152010 | LS0Y9M |
| S1-8-1W-12092010 | LS11QB |
| S1-8-2W V2 | TD09UT |
| S1-8-2W-09152010 | LS0REI |
| S1-8-2W-09152010 | LS0Y9N |
| S1-8-2W-10202010 | LS0S8U |
| S1-8-2W-11032010 | LS0EWR |
| S1-8-3W-09152010 | LS0Y9P |
| S1-8-3W-11032010 | LS18F7 |
| S1-8-3W-12092010 | LS0IAS |
| S1-8-4W-08202010 | LS0ZI3 |
| S1-8-4W-08262010 | LS0OUD |
| S1-8-4W-10062010 | LS0JLL |
| S1-8-4W-10192010 | LS0JGN |
| S1-8-4W-12092010 | LS11QM |
| S1-8-4WV1A07092010 | LS1AGJ |
| S1-8-5W-09222010 | LS0SY9 |
| S1-8-5W-09222010 | LS0SYY |
| S1-8-5W-11032010 | LS16EA |
| S1-8-5W-12092010 | LS11QI |
| S1-8-5W-12092010 | LS11QJ |
| S1-11-4W-11072010 | LS15LR |
| S1-11-4W-11072010 | LS17DS |
| S1-11-4W-12092010 | LS11FQ |
| S1-11-5W-08202010 | LS158E |
| S1-11-5W-08252010 | LS0VTO |
| S1-11-5W-10212010 | LS0IWC |
| S1-11-5W-12092010 | LS0RZH |
| S1-12-1W-07272010 | LS14EN |
| S1-12-1W-08112010 | LS0R5F |
| S1-12-1W-08112010 | LS0S43 |
| S1-12-1W-08252010 | LS0VT0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-1W-10202010 | LS0QEE |
| S1-12-1W-11062010 | LS1BAE |
| S1-12-1WV1a-07092010 | LS1A5U |
| S1-12-2V1 | TD0ABX |
| S1-12-2W-07272010 | LS14EZ |
| S1-12-2W-08312010 | LS0MZC |
| S1-12-2W-10202010 | LS0FV4 |
| S1-12-2W-10202010 | LS13RV |
| S1-12-2W-11062010 | LS18L1 |
| S1-12-2W-12082010 | LS1429 |
| S1-12-2WV1B-07152010 | LS12CY |
| S1-12-3W-08192010 | LS0IWP |
| S1-12-3W-09162010 | LS1592 |
| S1-12-3W-09212010 | LS0LKW |
| S1-12-4V1 | TD0AC1 |
| S1-12-4W-08192010 | LS0MT8 |
| S1-12-4W-08192010 | LS1BQ4 |
| S1-12-4W-08312010 | LS1335 |
| S1-12-4W-09212010 | LS0RM7 |
| S1-12-4W-11062010 | LS0DKQ |
| S1-12-5V2 | TD0AC4 |
| S1-12-5W-07092010 | LS1AAB |
| S1-12-5W-09212010 | LS13VG |
| S1-12-5W-11062010 | LS0DFC |
| S1-13-1W-08182010 | LS13Y7 |
| S1-13-1W-08242010 | LS0FHB |
| S1-13-1W-09062010 | LS1508 |
| S1-13-1W-09152010 | LS12UJ |
| S1-13-1W-09202010 | LS0RMZ |
| S1-13-1W-10062010 | LS0QSJ |
| S1-13-1W-10192010 | LS0QYV |
| S1-13-1W-11042010 | LS11P3 |
| S1-13-1WV1b-07192010 | LS131Z |
| S1-13-25V2 | TD09RU |
| S1-15-2W-10-192010 | LS0YFY |
| S1-15-3W-08242010 | LS0DTW |
| S1-15-3W-09062010 | LS0OXK |
| S1-15-3W-09132010 | LS0WKM |
| S1-15-3W-09202010 | LS0NTG |
| S1-15-3W-10052010 | LS0NV6 |
| S1-15-3W-11022010 | LS0P8L |
| S1-15-3W-11022010 | LS0XZB |
| S1-15-3W-12082010 | LS0Y18 |
| S1-15-4W-08242010 | LS0DUC |
| S1-15-4W-08302010 | LS0OY0 |
| S1-15-4W-09062010 | LS14ZX |
| S1-15-4W-09132010 | LS0W04 |
| S1-15-4W-09202010 | LS13UC |
| S1-15-4W-10-192010 | LS0YEL |
| S1-15-4W-11022010 | LS12T2 |
| S1-15-4W-12082010 | LS0RYR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-15-5W-07192010 | LS14NY |
| S1-15-5W-09062010 | LS14ZV |
| S1-15-5W-10-192010 | LS0PBI |
| S1-15-5W-10052010 | LS18PP |
| S1-16-1W-07192010 | LS158O |
| S1-16-1W-09062010 | LS0P0B |
| S1-16-1W-09132010 | LS0VWH |
| S1-16-1W-10-182010 | LS0DU6 |
| S1-16-1W-10182010 | LS0M16 |
| S1-16-1W-12082010 | LS0RXW |
| S1-16-1WV2 | TD0ABK |
| S1-16-1WV2-07072010 | LS18XJ |
| S1-2-1W-09102010 | LS1BYN |
| S1-2-1W-10212010 | LS0FQR |
| S1-2-1W-12142010 | LS114L |
| S1-2-2W-07212010 | LS15BF |
| S1-2-2W-08262010 | LS0HW1 |
| S1-2-2W-09102010 | LS0WFP |
| S1-2-2W-10212010 | LS0FRI |
| S1-2-2W-10212010 | LS0FRS |
| S1-2-2W-11102010 | LS0VZR |
| S1-2-2W-11102010 | LS0YQY |
| S1-2-3W-07212010 | LS132G |
| S1-2-3W-08262010 | LS11S4 |
| S1-2-3W-09102010 | LS0WDF |
| S1-2-3W-09102010 | LS0WDO |
| S1-2-3W-09162010 | LS0VZA |
| S1-2-3W-10092010 | LS0DOR |
| S1-13-2W-09062010 | LS0W3P |
| S1-13-2W-10062010 | LS1523 |
| S1-13-2W-10062010 | LS1BOH |
| S1-13-2W-11042010 | LS11OX |
| S1-13-3W-08102010 | LS0NG4 |
| S1-13-3W-08182010 | LS0WCR |
| S1-13-3W-09152010 | LS0IH7 |
| S1-13-3W-09152010 | LS0ISS |
| S1-13-3W-09202010 | LS0RNI |
| S1-13-3W-10192010 | LS0QOO |
| S1-13-3W-10192010 | LS183F |
| S1-13-4W-08302010 | LS19YV |
| S1-13-4W-08302010 | LS19Z1 |
| S1-13-4W-10062010 | LS1BOO |
| S1-13-4W-10192010 | LS0QYK |
| S1-13-4W-11042010 | LS11OQ |
| S1-13-5W-08182010 | LS0WAQ |
| S1-13-5W-11042010 | LS12LV |
| S1-13-5W-11042010 | LS1A3K |
| S1-14-1W-09022010 | LS12RK |
| S1-14-1W-09082010 | LS0HJH |
| S1-14-1W-09212010 | LS0GFF |
| S1-14-1W-10212010 | LS14KP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-14-1W-11032010 | LS0P8T |
| S1-14-1W-11032010 | LS0P8U |
| S1-14-2W-07212010 | LS13EA |
| S1-14-2W-08252010 | LS0JAG |
| S1-14-2W-09082010 | LS0YNX |
| S1-14-2W-09172010 | LS14Q6 |
| S1-14-2W-10062010 | LS0LZD |
| S1-14-2W-12092010 | LS1ARV |
| S1-14-2WV1 | TD09YJ |
| S1-14-3W-09082010 | LS15TR |
| S1-14-3W-09172010 | LS13QO |
| S1-14-3W-10062010 | LS0OUQ |
| S1-14-3W-12092010 | LS1ASF |
| S1-14-3WV1 | TD09YH |
| S1-14-4W-08202010 | LS0P1R |
| S1-14-4W-09172010 | LS0T4S |
| S1-14-4W-09212010 | LS0DF1 |
| S1-14-4W-09212010 | LS0DMH |
| S1-14-4W-11032010 | LS0XTN |
| S1-14-4W-11032010 | LS12TC |
| S1-14-4W-11032010 | LS1CGD |
| S1-2-1W-10092010 | LS0FDU |
| S1-2-1W-10212010 | LS0YP3 |
| S1-2-1W-11102010 | LS0W0B |
| S1-2-1W-12142010 | LS0Q2O |
| S1-2-1W-12142010 | LS11CO |
| S1-2-1W-12142010 | LS17XH |
| S1-2-2W-09032010 | LS16WS |
| S1-2-2W-09252010 | LS0WY4 |
| S1-2-2W-09252010 | LS0WY5 |
| S1-2-2W-11102010 | LS0VZK |
| S1-2-2W-12142010 | LS0Q2B |
| S1-2-2W-12142010 | LS11CB |
| S1-2-3W-08062010 | LS16B6 |
| S1-2-3W-08262010 | LS11S5 |
| S1-2-3W-09032010 | LS0MN1 |
| S1-2-3W-10212010 | LS0NBD |
| S1-2-3W-12142010 | LS17XG |
| S1-2-4W-07212010 | LS16EP |
| S1-2-4W-08262010 | LS0MWC |
| S1-2-4W-09102010 | LS191C |
| S1-2-4W-10092010 | LS0FEB |
| S1-2-5W-09162010 | LS197E |
| S1-2-5W-10092010 | LS0FBF |
| S1-2-5W-12142010 | LS11CS |
| S1-22-25-W03 | LS110O |
| S1-3-1W-07212010 | LS132P |
| S1-3-1W-08192010 | LS0OY5 |
| S1-3-1W-08192010 | LS1BPT |
| S1-3-1W-09252010 | LS0WZI |
| S1-3-1W-10212010 | LS0MY5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-3-1W-12142010 | LS0Q3A |
| S1-3-2W-09032010 | LS16X0 |
| S1-3-2W-11092010 | LS0YLA |
| S1-3-3W-08182010 | LS0Q8H |
| S1-3-3W-09092010 | LS0NR9 |
| S1-3-3W-09092010 | LS10IS |
| S1-3-3W-09142010 | LS18IV |
| S1-3-3W-10202010 | LS17FY |
| S1-3-3W-10202010 | LS1B0V |
| S1-3-3W-11092010 | LS0QHQ |
| S1-3-4W-09022010 | LS0PMM |
| S1-3-4W-09142010 | LS0SA0 |
| S1-3-4W-10202010 | LS1B0O |
| S1-3-4W-11092010 | LS0QNK |
| S1-3-5W-08242010 | LS11R3 |
| S1-3-5W-09142010 | LS0S9H |
| S1-11-5W-09072010 | LS0N0S |
| S1-11-5W-09072010 | LS19VY |
| S1-11-5W-09072010 | LS19W1 |
| S1-11-5W-09222010 | LS0ROG |
| S1-11-5W-09222010 | LS13UX |
| S1-11-5W-10212010 | LS0IWG |
| S1-11-5W-11072010 | LS15LV |
| S1-11-5WV1b-07152010 | LS12D5 |
| S1-12-1W-08192010 | LS0PBR |
| S1-12-1W-08312010 | LS0JRX |
| S1-12-1W-11062010 | LS0DII |
| S1-12-1W-11062010 | LS0DKD |
| S1-12-1W-11062010 | LS1BAR |
| S1-12-25V2-DUP | TD09RS |
| S1-12-2W-08192010 | LS0JM9 |
| S1-12-2W-08312010 | LS0N07 |
| S1-12-2W-09162010 | LS0OB0 |
| S1-12-2W-11062010 | LS1BAX |
| S1-12-2W-12082010 | LS1426 |
| S1-12-3W-08312010 | LS1337 |
| S1-12-3W-10202010 | LS0FV3 |
| S1-12-3W-11062010 | LS1B9R |
| S1-12-3W-11062010 | LS1BB9 |
| S1-12-3WW1-07272010 | LS16PW |
| S1-12-4W-07092010 | LS1AA5 |
| S1-12-4W-09162010 | LS12YC |
| S1-12-4W-09212010 | LS0LMN |
| S1-12-4W-10072010 | LS0GLW |
| S1-12-4W-10202010 | LS0FY2 |
| S1-12-4W-12082010 | LS1421 |
| S1-12-5W-08312010 | LS0OOH |
| S1-12-5W-08312010 | LS15AH |
| S1-12-5W-09212010 | LS0RMT |
| S1-12-5W-10202010 | LS13RM |
| S1-13-1V2 | TD09S6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-1W-08182010 | LS0WDA |
| S1-13-1W-09062010 | LS0W4E |
| S1-13-1W-10192010 | LS183K |
| S1-13-1W-11042010 | LS11OZ |
| S1-13-1W-11042010 | LS1A3G |
| S1-13-1W-12072010 | LS0T2Q |
| S1-13-2W-08102010 | LS0NHF |
| S1-13-2W-09062010 | LS0WMF |
| S1-13-2W-10062010 | LS0QPK |
| S1-13-2W-10062010 | LS1BOB |
| S1-11-1W-12092010 | LS0RZK |
| S1-11-2W-09022010 | LS0QAD |
| S1-11-2W-09182010 | LS0FXM |
| S1-11-2W-10212010 | LS14JY |
| S1-11-2W-12092010 | LS11G2 |
| S1-11-2WV1a-07102010 | LS1AFU |
| S1-11-2WV1a-07162010 | LS1A76 |
| S1-11-3W-09022010 | LS0QB8 |
| S1-11-3W-09072010 | LS0N19 |
| S1-11-3W-09182010 | LS17H1 |
| S1-11-3W-11072010 | LS0DK7 |
| S1-11-3W-11072010 | LS15LQ |
| S1-11-3WV1b-07102010 | LS1A9U |
| S1-11-4V1 | TD09Y3 |
| S1-11-4W-08202010 | LS1ATN |
| S1-11-4W-09022010 | LS13MB |
| S1-11-4W-09182010 | LS15DM |
| S1-11-4W-09222010 | LS13UZ |
| S1-11-4W-10212010 | LS14KR |
| S1-11-4W-11072010 | LS0DIV |
| S1-11-5V2 | TD0ACI |
| S1-11-5W-08062010 | LS18B5 |
| S1-11-5W-09222010 | LS13UW |
| S1-11-5W-10072010 | LS0GLM |
| S1-11-5W-10072010 | LS12NN |
| S1-11-5W-12092010 | LS11FU |
| S1-12-1W-07272010 | LS1CI3 |
| S1-12-1W-08252010 | LS0VTL |
| S1-12-1W-08312010 | LS133E |
| S1-12-1W-09212010 | LS0RMN |
| S1-12-1W-10072010 | LS0QEM |
| S1-12-1W-10072010 | LS16BT |
| S1-12-1W-10202010 | LS0LLJ |
| S1-12-1W-12082010 | LS180F |
| S1-12-25V1 | TD09RP |
| S1-12-2V2 | TD0ABY |
| S1-12-2W-08112010 | LS0S51 |
| S1-12-2W-09212010 | LS0RMJ |
| S1-12-2W-10072010 | LS0QE2 |
| S1-12-2W-11062010 | LS1BBO |
| S1-12-2W-12082010 | LS0WLN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-3W-07272010 | LS13AS |
| S1-12-3W-08192010 | LS0O0Z |
| S1-12-3W-08252010 | LS0VT9 |
| S1-12-3W-09212010 | LS0RMD |
| S1-4-4W-09022010 | LS0PKI |
| S1-4-4W-09022010 | LS15N0 |
| S1-4-4W-09142010 | LS0YX4 |
| S1-4-4W-11082010 | LS13W7 |
| S1-4-4W-12072010 | LS11I8 |
| S1-4-5W-09022010 | LS0PMI |
| S1-4-5W-11082010 | LS0QDE |
| S1-4-5W-12072010 | LS11GL |
| S1-5-1W-09022010 | LS0QPV |
| S1-5-1W-09022010 | LS15A3 |
| S1-5-1W-11082010 | LS14I6 |
| S1-5-1W-12072010 | LS0LKG |
| S1-5-1W-12072010 | LS0RWV |
| S1-5-1W-12072010 | LS11HI |
| S1-5-2W-09142010 | LS0S95 |
| S1-5-2W-11082010 | LS14IH |
| S1-5-3W-08242010 | LS0HW2 |
| S1-5-4W-08222010 | LS0HJO |
| S1-5-4W-09102010 | LS0SLL |
| S1-5-4W-09102010 | LS1CVY |
| S1-5-4W-11042010 | LS0EWQ |
| S1-5-4W-11042010 | LS0YOL |
| S1-5-4W-12102010 | LS1A8K |
| S1-5-5W-08222010 | LS0Q6Z |
| S1-5-5W-10072010 | LS0XVR |
| S1-5-5W-12102010 | LS1A8N |
| S1-6-1W-08222010 | LS0QRD |
| S1-6-1W-08222010 | LS18DU |
| S1-6-1W-09102010 | LS1CVV |
| S1-6-1W-11042010 | LS0EXZ |
| S1-6-2W-08222010 | LS0Q5Y |
| S1-6-2W-08222010 | LS18DQ |
| S1-6-2W-09032010 | LS19SF |
| S1-6-2W-10072010 | LS0DGV |
| S1-6-2WV1B-07162010 | LS1B6X |
| S1-6-3W-07292010 | LS16JL |
| S1-6-3W-08222010 | LS0Q74 |
| S1-6-3W-08222010 | LS0YJY |
| S1-6-3W-08222010 | LS1518 |
| S1-6-3W-09162010 | LS0S5S |
| S1-6-3W-09162010 | LS0Y0D |
| S1-6-3W-11042010 | LS0EX2 |
| S1-6-3W-11042010 | LS12MF |
| S1-6-3W-11042010 | LS12N3 |
| S1-6-3W-11042010 | LS151P |
| RB-030-009-D5-CR3-DISP | LS0TN0 |
| RB-090-009-D1-CR3-TOX | FL01QJ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-090-009-D2-CR3-TOX | FL01AW |
| RB-090-009-D2-CR3-TOX | FL01NN |
| RB-090-009-D3-CR3-TOX | FL01MV |
| RB-090-009-D3-CR3-TOX | FL01N7 |
| RB-090-009-D3-CR3-VOA | LS1ABR |
| RB-090-009-D5-CR3-DISP | LS0TUD |
| RB-090-009-D6-CR3-TOX | FL01F3 |
| RB-090-009-D8-CR3-DISP | LS0TTY |
| RB-150-018-D10-CR3-TOX | FL00YL |
| RB-150-018-D3-CR3-TOX | FL008J |
| RB-150-018-D3-CR3-TOX | FL008T |
| RB-150-018-D4-CR3-DISP | LS0TU1 |
| RB-150-018-D6-CR3-TOX | FL01KM |
| RB-150-018-D6-CR3-TOX | FL01KZ |
| RB-150-018-D6-CR3-TOX | FL01L0 |
| RB-180-036-D7-CR3-DISP | LS0ZF8 |
| RB-180-036-FD-CR3-DISP | LS0W92 |
| RB-180-036-FD-CR3-VOA | LS1BXX |
| RB-210-009-D3-CR3-DISP | LS0NMY |
| RB-210-009-D4-CR3-TOX | FL006A |
| RB-210-009-D5-CR3-VOA | LS145G |
| RB-210-009-D6-CR3-DISP | LS0IW7 |
| RB-210-009-D8-CR3-TOX | FL0054 |
| RB-210-009-D8-CR3-TOX | FL0059 |
| RB-210-009-D8-CR3-VOA | LS145L |
| RB-210-009-D9-CR3-TOX | FL002Y |
| RB-210-009-D9-CR3-TOX | FL005C |
| RB-225-018-D1-CR3-VOA | LS13A2 |
| RB-225-018-D3-CR3-DISP | LS0NM7 |
| RB-225-018-D3-CR3-DISP | LS0TUN |
| RB-225-018-D7-CR3-TOX | FL004C |
| RB-225-018-D7-Cr3-TOX | FL00Y4 |
| RB-225-042-D1-CR3-VOA | LS12PG |
| RB-225-042-D6-CR3-DISP | LS0JWV |
| RB-225-042-D8-CR3-DISP | LS0JWM |
| RB-225-072-D2-CR2-DISP | LS0II2 |
| RB-225-072-D2-CR2-DISP | LS0II8 |
| RB-225-072-D6-CR2-DISP | LS0MMK |
| RB-225-090-D1-CR3-DISP | LS0IJ3 |
| RB-225-090-D1-CR3-TOX | FL00Z5 |
| RB-225-090-D2-CR3-DISP | LS0RSB |
| S1-12-3W-11062010 | LS0DIX |
| S1-12-3W-11062010 | LS1BB7 |
| S1-12-3W-12082010 | LS0WLH |
| S1-12-4W-09072010 | LS0ILH |
| S1-12-4W-09162010 | LS0HSV |
| S1-12-4W-10202010 | LS1AU4 |
| S1-12-4W-11062010 | LS1B9X |
| S1-12-4W-12082010 | LS0W49 |
| S1-12-5W-09162010 | LS12Z0 |
| S1-12-5W-11062010 | LS0DFI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-5W-12082010 | LS0W4J |
| S1-12-5W-12082010 | LS141W |
| S1-13-1W-08302010 | LS0HKD |
| S1-13-1W-08302010 | LS19VE |
| S1-13-1W-12072010 | LS0T3E |
| S1-13-1W-12072010 | LS13F6 |
| S1-13-2V1 | TD09S3 |
| S1-13-2W-08302010 | LS1A01 |
| S1-13-2W-09062010 | LS18GC |
| S1-13-2WV1a-07192010 | LS131W |
| S1-13-2WV1c-07192010 | LS131X |
| S1-13-3W-08182010 | LS0WD3 |
| S1-13-3W-09202010 | LS151T |
| S1-13-3W-09202010 | LS15KO |
| S1-13-3W-10062010 | LS0QS3 |
| S1-13-3W-10062010 | LS1BO5 |
| S1-13-3W-10192010 | LS0QYD |
| S1-13-3W-10192010 | LS183H |
| S1-13-3W-12072010 | LS0T3Y |
| S1-13-3W-V1A-07082010 | LS176M |
| S1-13-4W-08242010 | LS0FIH |
| S1-13-4W-09062010 | LS0VYE |
| S1-13-4WV1b-07192010 | LS131S |
| S1-13-5W-08182010 | LS13WB |
| S1-13-5W-08242010 | LS0FIY |
| S1-13-5W-09152010 | LS0IH5 |
| S1-13-5W-09152010 | LS1591 |
| S1-13-5W-11042010 | LS1A3J |
| S1-13-5W-12072010 | LS11HA |
| S1-13-5W-12072010 | LS13F0 |
| S1-14-1W-07212010 | LS14R4 |
| S1-14-1W-08102010 | LS0EQI |
| S1-14-1W-08102010 | LS0ERF |
| S1-14-1W-10-212010 | LS0QPP |
| S1-9-1W-08202010 | LS0Q72 |
| S1-9-1W-09042010 | LS0TBG |
| S1-9-1W-09042010 | LS1CHT |
| S1-9-1W-09212010 | LS0IEZ |
| S1-9-1W-09212010 | LS0L1N |
| S1-9-1W-10052010 | LS0FHV |
| S1-9-1W-10192010 | LS131L |
| S1-9-2W-09042010 | LS0JRA |
| S1-9-2W-09092010 | LS0R38 |
| S1-9-2W-12082010 | LS19U1 |
| S1-9-2WV1 | TD09XK |
| S1-9-3W-08262010 | LS127L |
| S1-9-3W-10052010 | LS0FF4 |
| S1-9-3W-10052010 | LS0FIU |
| S1-9-4W-08202010 | LS0DS7 |
| S1-9-4W-08262010 | LS1283 |
| S1-9-4W-09042010 | LS0TCO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-9-4W-09142010 | LS0S6W |
| S1-9-5W-08202010 | LS0DRZ |
| S1-9-5W-09142010 | LS14I4 |
| S1-9-5W-09142010 | LS1CFS |
| S1-9-5W-12082010 | LS1BSN |
| S1-9-5W-12082010 | LS1BSQ |
| S2-1-1W-08062010 | LS16AV |
| S2-1-1W-08272010 | LS0NNR |
| S2-1-1W-09162010 | LS14QS |
| S2-1-1W-09252010 | LS0WYL |
| S2-1-1W-10092010 | LS0DNE |
| S2-1-1W-11102010 | LS0QNV |
| S2-1-1W-11102010 | LS1876 |
| S2-1-2W-07222010 | LS1330 |
| S2-1-2W-09162010 | LS0VXJ |
| S2-1-2W-10092010 | LS0FCI |
| S2-1-2W-10222010 | LS19WZ |
| S2-1-2WV1-07162010 | LS1AB4 |
| S2-1-3W-09102010 | LS1BYY |
| S2-1-3W-09162010 | LS1968 |
| S2-1-3W-11102010 | LS18QT |
| S2-1-4W-11102010 | LS0QIR |
| S2-1-4WV2-07102010 | LS18WQ |
| S2-1-5W-08192010 | LS0OYG |
| S2-1-5W-09102010 | LS0WD0 |
| S2-1-5W-11102010 | LS18R2 |
| S2-1-5W-12142010 | LS11CI |
| S2-1-5WV2-07162010 | LS1A74 |
| S1-13-2W-08182010 | LS0WDB |
| S1-13-2W-08302010 | LS19V2 |
| S1-13-2W-09062010 | LS1505 |
| S1-13-2W-09202010 | LS0RN2 |
| S1-13-3W-08182010 | LS13XS |
| S1-13-3W-08242010 | LS0FHH |
| S1-13-3W-08242010 | LS0FIR |
| S1-13-3W-09062010 | LS0W5I |
| S1-13-3W-10192010 | LS1B12 |
| S1-13-3W-11042010 | LS1A3C |
| S1-13-4W-08102010 | LS0NIP |
| S1-13-4W-09152010 | LS0ISP |
| S1-13-4W-09152010 | LS10KV |
| S1-13-4W-09202010 | LS15KM |
| S1-13-4W-10192010 | LS0LZ6 |
| S1-13-4W-10192010 | LS1B14 |
| S1-13-4W-11042010 | LS0R5W |
| S1-13-4W-11042010 | LS1A3M |
| S1-13-4W-12072010 | LS0T1K |
| S1-13-4W-12072010 | LS0T3Z |
| S1-13-5W-08302010 | LS19V1 |
| S1-13-5W-09062010 | LS0WL3 |
| S1-13-5W-10062010 | LS1BOI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-5WW1-07192010 | LS18LP |
| S1-14-1W-09212010 | LS0GF3 |
| S1-14-1W-11032010 | LS0XTQ |
| S1-14-25V2 | TD0AAD |
| S1-14-2W-08252010 | LS0HAY |
| S1-14-2W-09082010 | LS0DSW |
| S1-14-2W-09172010 | LS0T12 |
| S1-14-2W-09172010 | LS0T1Y |
| S1-14-2W-10212010 | LS178A |
| S1-14-2W-12092010 | LS0M4K |
| S1-14-3W-09022010 | LS0OA5 |
| S1-14-3W-09082010 | LS0YNS |
| S1-14-3W-09212010 | LS0GG9 |
| S1-14-4W-09082010 | LS15Y1 |
| S1-14-4W-10-212010 | LS0OUN |
| S1-14-4W-10-212010 | LS1AVO |
| S1-14-4W-10062010 | LS0PKQ |
| S1-14-4W-11032010 | LS0P8R |
| S1-14-5W-07212010 | LS13E6 |
| S1-14-5W-07212010 | LS1CEB |
| S1-14-5W-07262010 | LS1CV9 |
| S1-3-1W-10082010 | LS0DOY |
| S1-3-1W-10082010 | LS0FD4 |
| S1-3-1W-10212010 | LS0YP9 |
| S1-3-1W-11092010 | LS0YKV |
| S1-3-1W-12142010 | LS11CF |
| S1-3-2W-08262010 | LS11R7 |
| S1-3-2W-09032010 | LS0DG0 |
| S1-3-2W-09032010 | LS0DG2 |
| S1-3-2W-09162010 | LS0VUN |
| S1-3-3W-08242010 | LS0MVL |
| S1-3-3W-09092010 | LS10IR |
| S1-3-3W-09142010 | LS0SA7 |
| S1-3-3W-10202010 | LS1B0L |
| S1-3-3W-11092010 | LS0OSU |
| S1-3-4W-09022010 | LS13M2 |
| S1-3-4W-09092010 | LS0NQ7 |
| S1-3-4W-09242010 | LS0WXD |
| S1-3-4W-10082010 | LS0FCY |
| S1-3-4W-10202010 | LS1AWP |
| S1-3-4W-10202010 | LS1B0P |
| S1-3-4W-11092010 | LS0YL3 |
| S1-3-4W-12102010 | LS0CZH |
| S1-3-5W-09092010 | LS0NQ5 |
| S1-3-5W-10202010 | LS0SHH |
| S1-3-5W-12102010 | LS17VR |
| S1-4-1W-09092010 | LS0NR2 |
| S1-4-1W-09242010 | LS0WWU |
| S1-4-2W-08182010 | LS0HMA |
| S1-4-2W-09022010 | LS13MJ |
| S1-4-2W-09242010 | LS0WWT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-4-2W-11082010 | LS14JG |
| S1-4-2W-12072010 | LS0QJL |
| S1-4-2W-12072010 | LS13GD |
| S1-4-3W-08182010 | LS0Q8K |
| S1-4-3W-09022010 | LS15MJ |
| S1-4-3W-09142010 | LS0S9I |
| S1-4-3W-09142010 | LS0S9Y |
| S1-4-3W-10192010 | LS0QN4 |
| S1-4-3W-12072010 | LS11GQ |
| S1-4-3W-12072010 | LS13GK |
| S1-4-4W-09092010 | LS0NOY |
| S1-4-4W-09142010 | LS17AH |
| S1-4-4W-11082010 | LS14AL |
| S1-4-5W-08182010 | LS0Q9E |
| S1-5-1W-09092010 | LS0NPW |
| S1-14-4W-12092010 | LS1AS6 |
| S1-14-5W-08182010 | LS0OU9 |
| S1-14-5W-10202010 | LS140I |
| S1-15-1W-07262010 | LS1CS1 |
| S1-15-1W-08182010 | LS0PNY |
| S1-15-1W-08302010 | LS0P16 |
| S1-15-1W-08302010 | LS0PCT |
| S1-15-1W-09062010 | LS15MF |
| S1-15-1W-09132010 | LS188Z |
| S1-15-1W-09202010 | LS13U6 |
| S1-15-1W-11022010 | LS12TH |
| S1-15-2W-07202010 | LS13DW |
| S1-15-2W-08242010 | LS0DU0 |
| S1-15-2W-09132010 | LS0VZG |
| S1-15-2W-09202010 | LS0NTZ |
| S1-15-2W-10192010 | LS183R |
| S1-15-2W-11022010 | LS12SW |
| S1-15-3W-08242010 | LS0IBE |
| S1-15-3W-10052010 | LS1753 |
| S1-15-3W-12082010 | LS0RYT |
| S1-15-4W-08092010 | LS0EPQ |
| S1-15-4W-10052010 | LS1750 |
| S1-15-4W-10052010 | LS184C |
| S1-15-4W-12082010 | LS0Y23 |
| S1-15-5W-07192010 | LS14O9 |
| S1-15-5W-09132010 | LS0VY4 |
| S1-15-5W-12082010 | LS0Y19 |
| S1-16-1W-08162010 | LS0SZQ |
| S1-16-1W-09062010 | LS0OYI |
| S1-16-1W-10042010 | LS0WZN |
| S1-16-1W-1112010 | LS0QCM |
| S1-16-1W-1112010 | LS0QDH |
| S1-2-1W-08262010 | LS0MW8 |
| S1-2-2W-08062010 | LS16AU |
| S1-2-2W-08062010 | LS16B0 |
| S1-2-2W-08262010 | LS0HW6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-2-2W-09032010 | LS0MMH |
| S1-2-2W-09162010 | LS0VZU |
| S1-2-2W-12142010 | LS0NXG |
| S1-2-2W-12142010 | LS113W |
| S1-2-3W-08262010 | LS0NLC |
| S1-2-3W-09102010 | LS0WCW |
| S1-2-4W-07212010 | LS15B0 |
| S1-2-4W-08192010 | LS0Q36 |
| S1-2-4W-08262010 | LS0HVQ |
| S1-3-5W-10082010 | LS0FEJ |
| S1-3-5W-10202010 | LS1B0E |
| S1-3-5W-11092010 | LS0VWO |
| S1-4-1W-08242010 | LS0HWK |
| S1-4-1W-11082010 | LS1729 |
| S1-4-1W-12102010 | LS0PLQ |
| S1-4-1W-12102010 | LS19Q5 |
| S1-4-2W-08182010 | LS12QJ |
| S1-4-2W-11082010 | LS0QCZ |
| S1-4-2W-12072010 | LS0LMT |
| S1-4-3W-09142010 | LS0YX6 |
| S1-4-4W-09022010 | LS15MO |
| S1-4-4W-10192010 | LS0SOZ |
| S1-4-4W-11082010 | LS0LM0 |
| S1-4-5W-08182010 | LS0Q94 |
| S1-4-5W-09142010 | LS0FOB |
| S1-4-5W-09142010 | LS0YX2 |
| S1-4-5W-10072010 | LS0DOI |
| S1-5-1W-09142010 | LS0YWP |
| S1-5-1W-09242010 | LS0WW1 |
| S1-5-1W-12072010 | LS0QL7 |
| S1-5-2W-09142010 | LS0S96 |
| S1-5-2W-10072010 | LS0FEE |
| S1-5-2W-11082010 | LS181T |
| S1-5-3W-08182010 | LS0Q80 |
| S1-5-3W-09022010 | LS15MU |
| S1-5-3W-09022010 | LS17LH |
| S1-5-3W-09092010 | LS0NO5 |
| S1-5-3W-09142010 | LS0YWL |
| S1-5-3W-10072010 | LS0FCP |
| S1-5-3W-11082010 | LS14HZ |
| S1-5-3W-11082010 | LS14IN |
| S1-5-4W-08222010 | LS0HK5 |
| S1-5-4W-08222010 | LS0YKF |
| S1-5-4W-09162010 | LS0S5M |
| S1-5-4W-09162010 | LS14HQ |
| S1-5-4W-09162010 | LS17H3 |
| S1-5-4W-11042010 | LS0EXQ |
| S1-5-4W-11042010 | LS12LZ |
| S1-5-4W-12102010 | LS157H |
| S1-5-5W-07292010 | LS16K6 |
| S1-5-5W-07292010 | LS16K7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-5W-08222010 | LS0Q6K |
| S1-5-5W-09102010 | LS0SK2 |
| S1-5-5W-09162010 | LS14HW |
| S1-13-2W-10192010 | LS0QZF |
| S1-13-2W-12072010 | LS0T33 |
| S1-13-3W-09202010 | LS0RNA |
| S1-13-3W-10192010 | LS0QYC |
| S1-13-3W-12072010 | LS11GX |
| S1-13-3WV1c-07192010 | LS131U |
| S1-13-4W-09062010 | LS18GH |
| S1-13-4W-11042010 | LS17VS |
| S1-13-5W-08242010 | LS0FG8 |
| S1-13-5W-09062010 | LS0VZV |
| S1-13-5W-10062010 | LS0PL9 |
| S1-13-5W-12072010 | LS0T2K |
| S1-14-1W-08252010 | LS0HAK |
| S1-14-1W-09152010 | LS0VQT |
| S1-14-1W-10-212010 | LS1AW0 |
| S1-14-1W-12092010 | LS0T4J |
| S1-14-2W-09022010 | LS12RJ |
| S1-14-2W-10-212010 | LS0PNA |
| S1-14-2W-11032010 | LS0XTR |
| S1-14-2WV2-07092010 | LS176E |
| S1-14-3W-08202010 | LS0OX0 |
| S1-14-3W-09172010 | LS0T15 |
| S1-14-3W-10062010 | LS0OUZ |
| S1-14-3W-10062010 | LS12ZA |
| S1-14-3W-12092010 | LS1ASC |
| S1-14-4W-08202010 | LS0OZH |
| S1-14-4W-09082010 | LS0YNT |
| S1-14-4W-09172010 | LS0T2L |
| S1-14-4W-10-212010 | LS1AVP |
| S1-14-4W-10062010 | LS12YY |
| S1-14-4W-12092010 | LS1AS8 |
| S1-14-5W-09172010 | LS0T1W |
| S1-14-5W-09172010 | LS0T3V |
| S1-14-5W-09212010 | LS0DME |
| S1-14-5W-10-202010 | LS0SHG |
| S1-14-5W-10072010 | LS0PKW |
| S1-14-5W-10072010 | LS12YN |
| S1-14-5W-10202010 | LS140G |
| S1-14-5W-11032010 | LS12TE |
| S1-14-5W-12092010 | LS17RL |
| S1-14-5W-12092010 | LS1ASQ |
| S1-14-5W-12092010 | LS1AST |
| S1-15-1W-11022010 | LS0P9M |
| S1-15-1W-11022010 | LS12TI |
| S1-6-4W-07282010 | LS0LJB |
| S1-6-4W-08222010 | LS15SA |
| S1-6-4W-09032010 | LS0JQP |
| S1-6-4W-09102010 | LS12WR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-6-4W-09232010 | LS0HG1 |
| S1-6-4W-10202010 | LS0JT2 |
| S1-6-4W-12102010 | LS0RP2 |
| S1-6-5W-08222010 | LS0YJU |
| S1-6-5W-09162010 | LS0HNW |
| S1-6-5W-09232010 | LS0GZB |
| S1-6-5W-10072010 | LS0DH4 |
| S1-6-5W-10072010 | LS1AOA |
| S1-6-5W-10072010 | LS1AOG |
| S1-6-5W-10202010 | LS0JT1 |
| S1-6-5WV1B-07162010 | LS1B70 |
| S1-7-1W-09032010 | LS1BRP |
| S1-7-1W-10202010 | LS0S8A |
| S1-7-1W-10202010 | LS0YPO |
| S1-7-1W-12092010 | LS0HWP |
| S1-7-1W-12092010 | LS0RAD |
| S1-7-1W-12092010 | LS1A7C |
| S1-7-2W-09102010 | LS1CVT |
| S1-7-2W-10202010 | LS0YPM |
| S1-7-2W-11032010 | LS0EZY |
| S1-7-3W-08272010 | LS0XUV |
| S1-7-3W-09102010 | LS0VR0 |
| S1-7-3W-10062010 | LS18L4 |
| S1-7-3W-10202010 | LS0S6G |
| S1-7-3W-11032010 | LS15TN |
| S1-7-3W-11032010 | LS18ER |
| S1-7-4W-07282010 | LS14RH |
| S1-7-4W-07282010 | LS16JT |
| S1-7-4W-08212010 | LS0ESZ |
| S1-7-4W-08212010 | LS0YJC |
| S1-7-4W-09032010 | LS0T9O |
| S1-7-4W-09152010 | LS0HHY |
| S1-7-4W-10202010 | LS0S6Q |
| S1-7-4W-11032010 | LS18EK |
| S1-7-4W-12092010 | LS1A82 |
| S1-7-5W-07282010 | LS16JR |
| S1-7-5W-08272010 | LS0OU3 |
| S1-7-5W-09092010 | LS0VR3 |
| S1-7-5W-09152010 | LS0XZP |
| S1-7-5W-09222010 | LS0IPM |
| S1-7-5W-10062010 | LS0YLX |
| S1-2-3W-11102010 | LS0WKY |
| S1-2-3W-12142010 | LS11C0 |
| S1-2-4W-08262010 | LS0HVS |
| S1-2-4W-09102010 | LS0W7P |
| S1-2-4W-09162010 | LS0VWP |
| S1-2-4W-09162010 | LS197Q |
| S1-2-4W-09252010 | LS0WXY |
| S1-2-4W-10092010 | LS0DNP |
| S1-2-4W-10212010 | LS14Q7 |
| S1-2-4W-11102010 | LS0YB0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-2-4W-11102010 | LS1BNJ |
| S1-2-5W-09032010 | LS15MN |
| S1-2-5W-09102010 | LS0WD6 |
| S1-2-5W-09102010 | LS0WG4 |
| S1-2-5W-09162010 | LS0VWN |
| S1-2-5W-09162010 | LS1978 |
| S1-2-5W-11102010 | LS1BMP |
| S1-2-5W-11102010 | LS1BMV |
| S1-3-1W-09032010 | LS18HS |
| S1-3-1W-09032010 | LS19XF |
| S1-3-1W-09162010 | LS196Z |
| S1-3-1W-11092010 | LS0YKT |
| S1-3-2W-07212010 | LS156Z |
| S1-3-2W-07212010 | LS15AM |
| S1-3-2W-08262010 | LS0HVC |
| S1-3-2W-09162010 | LS1CBN |
| S1-3-2W-10212010 | LS0MXY |
| S1-3-2W-10212010 | LS14P9 |
| S1-3-2W-11092010 | LS0QNP |
| S1-3-2W-11092010 | LS0YKY |
| S1-3-2W-12102010 | LS0OPU |
| S1-3-3W-08242010 | LS0MVM |
| S1-3-3W-10202010 | LS0SD4 |
| S1-3-3W-12102010 | LS0CVQ |
| S1-3-4W-08182010 | LS0HLI |
| S1-3-4W-10202010 | LS1B0N |
| S1-3-4W-11092010 | LS0YL2 |
| S1-3-5W-09022010 | LS0PL7 |
| S1-3-5W-09142010 | LS10MN |
| S1-3-5W-09142010 | LS1CG9 |
| S1-3-5W-10202010 | LS1C8Y |
| S1-3-5W-11092010 | LS0YLJ |
| S1-4-1W-09022010 | LS16VV |
| S1-4-1W-09092010 | LS10IH |
| S1-4-1W-09092010 | LS17AL |
| S1-4-1W-09142010 | LS0YX9 |
| RB-225-090-D2-CR3-VOA | LS19FV |
| RB-225-090-D3-CR3-DISP | LS0RS0 |
| RB-225-090-D3-CR3-TOX | FL01PE |
| RB-225-090-D3-CR3-TOX | FL01Q1 |
| RB-225-090-D4-CR3-VOA | LS19FY |
| RB-225-090-D5-CR3-DISP | LS0IJ6 |
| RB-225-090-D5-CR3-VOA | LS19FZ |
| RB-225-090-D8-CR3-DISP | LS0IJ9 |
| RB-225-108-D1-CR2-DISP | LS0MR4 |
| RB-225-108-D3-CR2-DISP | LS0T06 |
| RB-225-108-D8-CR2-DISP | LS0SYF |
| RB-240-002a-D1-CR3-VO/ | LS13EJ |
| RB-240-002a-D2-CR3-VO/ | LS144W |
| RB-240-002a-D3-CR3-DIS | LS0IXE |
| RB-240-002a-D4-CR3-TO) | FL01BV |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RB-240-002a-D6-CR3-VO/ | LS1454 |
| RB-240-002a-D8-CR3-VO/ | LS1458 |
| RB-240-027-D1-CR3-VOA | LS138W |
| RB-240-027-D2-CR3-VOA | LS138X |
| RB-240-027-D7-CR3-VOA | LS1397 |
| RB-240-027-D9-CR3-DISP | LS0IW9 |
| RB-240-090-D2-CR3-VOA | LS19OM |
| RB-255-018-D1-CR3-TOX | FL01G1 |
| RB-255-018-D1-CR3-TOX | FL01G7 |
| RB-255-018-D2-CR3-TOX | FL01QS |
| RB-255-018-D2-CR3-TOX | FL01QZ |
| RB-255-018-D2-CR3-TOX | FL01R0 |
| RB-255-018-D4-CR3-VOA | LS19BS |
| RB-255-018-D8-CR3-TOX | FL01RE |
| RB-300-018-D1-CR3-VOA | LS19CK |
| RB-300-018-D7-CR3-DISP | LS0TN5 |
| RB-300-018-D9-CR3-HC | LS17ER |
| RB-300-018-D9-CR3-VOA | LS19C4 |
| RB-LPC-100-C-A-0 | BA0GN0 |
| RB-LPC-100-C-A-20 | BA0GBN |
| RB-LPC-100-C-MA-0 | BA0FR3 |
| RB-LPC-100-C-MA-0 | BA0IGP |
| RB-LPC-100-C-MA-14 | BA0MZI |
| RB-LPC-100-C-MA-27 | BA0GMQ |
| RB-T04-S01-D1-CR3-DISP | LS0RSM |
| RB-T04-S01-D3-CR3-TOX | FL007I |
| RB-T04-S01-D5-CR3-DISP | LS0IRV |
| RB-T04-S01-D8-CR3-DISP | LS0EN5 |
| S1-14-5W-09172010 | LS1C91 |
| S1-14-5W-10202010 | LS0M1A |
| S1-14-5W-12092010 | LS0T2F |
| S1-14-5WV2 | TD09YE |
| S1-15-1W-08242010 | LS0IBM |
| S1-15-1W-09202010 | LS13UN |
| S1-15-1W-10052010 | LS1757 |
| S1-15-1W-10052010 | LS183Z |
| S1-15-1W-12082010 | LS0Y28 |
| S1-15-2W-07202010 | LS13DX |
| S1-15-2W-09132010 | LS1893 |
| S1-15-2W-11022010 | LS0XZ6 |
| S1-15-2W-12082010 | LS0Y1K |
| S1-15-3W-08092010 | LS0EOX |
| S1-15-3W-08302010 | LS0OYP |
| S1-15-3W-08302010 | LS0P37 |
| S1-15-3W-09062010 | LS1550 |
| S1-15-3W-10  2010 | LS0P8D |
| S1-15-3W-10-192010 | LS0P8C |
| S1-15-3W-10052010 | LS0NV4 |
| S1-15-3WV2 | TD09TQ |
| S1-15-4W-07192010 | LS14NN |
| S1-15-4W-07192010 | LS19ZF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-15-4W-08162010 | LS0SZO |
| S1-15-4W-08162010 | LS19RS |
| S1-15-4W-10192010 | LS1848 |
| S1-15-4W-11022010 | LS0XZA |
| S1-15-4W-12082010 | LS1804 |
| S1-15-5W-07192010 | LS154C |
| S1-15-5W-08092010 | LS0EQH |
| S1-15-5W-08162010 | LS16CA |
| S1-15-5W-08302010 | LS0OZV |
| S1-15-5W-08302010 | LS1CEA |
| S1-15-5W-10-192010 | LS0P7K |
| S1-15-5W-10052010 | LS0NV1 |
| S1-15-5W-10192010 | LS1847 |
| S1-15-5W-12082010 | LS0Y1F |
| S1-16-1W-08232010 | LS16N2 |
| S1-16-1W-09202010 | LS0NTJ |
| S1-16-1W-10 2010 | LS1BPI |
| S1-16-1W-10042010 | LS0DF9 |
| S1-16-1W-11012010 | LS0YTE |
| S1-16-1W-12082010 | LS0RXX |
| S1-16-1W-12082010 | LS0Y26 |
| S1-5-1W-10072010 | LS0FDQ |
| S1-5-1W-11082010 | LS0QER |
| S1-5-1W-11082010 | LS14HU |
| S1-5-2W-09022010 | LS0PMH |
| S1-5-2W-09142010 | LS0S9A |
| S1-5-2W-10072010 | LS0DNG |
| S1-5-2W-11082010 | LS0QEV |
| S1-5-2W-12072010 | LS11H7 |
| S1-5-2W-12072010 | LS13FE |
| S1-5-2W-12072010 | LS13FR |
| S1-5-3W-08242010 | LS0MV2 |
| S1-5-3W-09092010 | LS0NO4 |
| S1-5-3W-09142010 | LS16D0 |
| S1-5-3W-12072010 | LS0LMW |
| S1-5-3W-12072010 | LS11HJ |
| S1-5-3W-12072010 | LS11HV |
| S1-5-3W-12072010 | LS13EO |
| S1-5-4W-09032010 | LS0TB8 |
| S1-5-4W-09102010 | LS11ST |
| S1-5-4W-10072010 | LS0DCB |
| S1-5-4W-10212010 | LS121O |
| S1-5-4W-12102010 | LS1A8L |
| S1-5-5W-09102010 | LS16Q0 |
| S1-5-5W-09232010 | LS0GYU |
| S1-5-5W-10212010 | LS14PY |
| S1-5-5W-11042010 | LS0YOM |
| S1-6-1W-12102010 | LS0RCG |
| S1-6-1W-12102010 | LS1ARG |
| S1-6-2W-09032010 | LS0HJ5 |
| S1-6-2W-10072010 | LS1AOK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-6-2W-10212010 | LS0LZA |
| S1-6-2W-12102010 | LS0M4F |
| S1-6-3W-07292010 | LS14RM |
| S1-6-3W-08222010 | LS0YJX |
| S1-6-3W-09162010 | LS0S7F |
| S1-6-3W-10212010 | LS138T |
| S1-6-3W-10212010 | LS138U |
| S1-6-4W-08222010 | LS0Q7H |
| S1-6-4W-10202010 | LS0S82 |
| S1-6-4W-11042010 | LS12MR |
| S1-6-5W-10072010 | LS0DBM |
| S1-6-5W-11042010 | LS0EVR |
| S1-6-5W-12102010 | LS0RPF |
| S1-7-1W-11032010 | LS0EUZ |
| S1-7-2W-07212010 | LS160G |
| S1-12-3W-11062010 | LS0DIE |
| S1-12-3W-12082010 | LS1424 |
| S1-12-4W-07272010 | LS13AT |
| S1-12-4W-08312010 | LS0N08 |
| S1-12-4W-09162010 | LS1CKN |
| S1-12-4W-10202010 | LS13RP |
| S1-12-5W-08192010 | LS0PBQ |
| S1-12-5W-09212010 | LS13VH |
| S1-12-5W-10072010 | LS16TP |
| S1-12-5W-11062010 | LS0DFF |
| S1-12-5W-11062010 | LS15LF |
| S1-12-5W-12082010 | LS0WHS |
| S1-12-5W-12082010 | LS141U |
| S1-13-1V1 | TD09S5 |
| S1-13-1W-08302010 | LS0HL7 |
| S1-13-1W-09152010 | LS0IA6 |
| S1-13-1W-11042010 | LS0S12 |
| S1-13-1W-12072010 | LS0LZS |
| S1-13-2W-08242010 | LS0FGW |
| S1-13-2W-09202010 | LS15SY |
| S1-13-2W-10192010 | LS1B1C |
| S1-13-2W-11042010 | LS11P0 |
| S1-13-3W-10192010 | LS1B13 |
| S1-13-3W-11042010 | LS11OU |
| S1-13-4V1 | TD09RZ |
| S1-13-4W-08102010 | LS0NIX |
| S1-13-4W-09202010 | LS0RNC |
| S1-13-4W-10062010 | LS0QS1 |
| S1-13-4W-10192010 | LS183C |
| S1-13-5W-08182010 | LS0WAP |
| S1-13-5W-09152010 | LS10KT |
| S1-13-5W-10192010 | LS0LL9 |
| S1-13-5W-10192010 | LS183B |
| S1-13-5W-10192010 | LS1B16 |
| S1-13-5W-10192010 | LS1B1K |
| S1-13-5W-11042010 | LS0S0Y |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-5W-12072010 | LS11HO |
| S1-13-5WV1a-07082010 | LS176I |
| S1-14-1W-07272010 | LS18M1 |
| S1-14-1W-08102010 | LS0EQT |
| S1-14-1W-08202010 | LS0OYR |
| S1-14-1W-09082010 | LS0YNW |
| S1-14-1W-09082010 | LS16C0 |
| S1-14-25V1 | TD0AAC |
| S2-10-1W-08192010 | LS0GOB |
| S2-10-1W-08252010 | LS11SI |
| S2-10-1W-09082010 | LS0HD7 |
| S2-10-1W-10052010 | LS0FIZ |
| S2-10-1W-10182010 | LS0YQA |
| S2-10-2W-09082010 | LS0HCU |
| S2-10-2W-11012010 | LS0EV5 |
| S2-10-3W-09182010 | LS0FWP |
| S2-10-3W-10082010 | LS12O1 |
| S2-10-3W-10082010 | LS12O7 |
| S2-10-3W-11072010 | LS1CGG |
| S2-10-3W-12092010 | LS11BC |
| S2-10-4W-09022010 | LS0QBA |
| S2-10-4W-09082010 | LS0YNC |
| S2-10-4W-09222010 | LS0RNX |
| S2-10-4W-10212010 | LS0NMB |
| S2-10-4W-10212010 | LS14LA |
| S2-10-4W-11072010 | LS15KS |
| S2-10-4W-11072010 | LS15LC |
| S2-10-5W-09022010 | LS15MR |
| S2-10-5W-09082010 | LS0HHK |
| S2-10-5W-10082010 | LS12OV |
| S2-10-5W-10212010 | LS0NNB |
| S2-10-5W-10212010 | LS14KG |
| S2-10-5WV1A-07102010 | LS1AG6 |
| S2-11-1W-08252010 | LS0WKC |
| S2-11-1W-09222010 | LS0ROF |
| S2-11-1W-09222010 | LS13UU |
| S2-11-1W-10072010 | LS12O5 |
| S2-11-1W-12092010 | LS11G4 |
| S2-11-2W-09162010 | LS1965 |
| S2-11-2W-11062010 | LS0DJ5 |
| S2-11-2W-11062010 | LS1CGI |
| S2-11-2W-12082010 | LS0W42 |
| S2-11-3W-07272010 | LS14QF |
| S2-11-3W-08192010 | LS0ITA |
| S2-11-3W-08312010 | LS133S |
| S2-11-3W-09162010 | LS0OD6 |
| S2-11-3W-10202010 | LS13RK |
| S2-11-3W-12082010 | LS11II |
| S2-11-3W-12082010 | LS11IJ |
| S2-11-4V2 | TD0ACA |
| S2-11-4W-08112010 | LS0R55 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-4W-08312010 | LS133L |
| S1-14-1W-10212010 | LS14K7 |
| S1-14-1W-11032010 | LS0XTV |
| S1-14-1W-11032010 | LS12TP |
| S1-14-1W-12092010 | LS0T3S |
| S1-14-25V2-DUP | TD0AAG |
| S1-14-2W-07212010 | LS13EB |
| S1-14-2W-08202010 | LS0P01 |
| S1-14-2W-09022010 | LS0MUU |
| S1-14-2W-09082010 | LS0YNU |
| S1-14-2W-09172010 | LS13QS |
| S1-14-2W-10-212010 | LS1AW4 |
| S1-14-2W-10-212010 | LS1AW7 |
| S1-14-2W-12092010 | LS1ASH |
| S1-14-3W-08252010 | LS0GXV |
| S1-14-3W-09172010 | LS13QP |
| S1-14-3W-10-212010 | LS0OUM |
| S1-14-3W-10-212010 | LS1AWB |
| S1-14-4W-10-212010 | LS0OV6 |
| S1-14-4W-11032010 | LS0P8S |
| S1-14-5W-08242010 | LS0IMN |
| S1-14-5W-09082010 | LS0HKC |
| S1-14-5W-10-202010 | LS0SE9 |
| S1-14-5W-10-202010 | LS1A1H |
| S1-14-5W-11032010 | LS12TD |
| S1-14-5W-12092010 | LS0T3L |
| S1-15-1W-07202010 | LS186N |
| S1-15-1W-08242010 | LS0INJ |
| S1-15-1W-09062010 | LS0OYT |
| S1-15-1W-09202010 | LS0NUE |
| S1-15-1W-11022010 | LS0XZ7 |
| S1-15-2W-07262010 | LS13AQ |
| S1-15-2W-09062010 | LS15MM |
| S1-15-2W-09132010 | LS0W0G |
| S1-15-2W-09202010 | LS0NTE |
| S1-15-2W-102010 | LS1754 |
| S1-15-2W-12082010 | LS0RYV |
| S1-15-3W-07192010 | LS19VH |
| S1-15-3W-09132010 | LS0WL1 |
| S1-15-3W-09202010 | LS0NTF |
| S1-15-3W-10052010 | LS184F |
| S1-15-3W-11022010 | LS0P8P |
| S1-15-3WV1-07082010 | LS1770 |
| S1-15-4W-09062010 | LS1500 |
| S1-15-4W-09132010 | LS0VUZ |
| S1-7-5W-10202010 | LS139M |
| S1-7-5W-12092010 | LS1A86 |
| S1-8-1W-08212010 | LS0YIY |
| S1-8-1W-08212010 | LS0ZEZ |
| S1-8-1W-09042010 | LS0T9W |
| S1-8-1W-09152010 | LS0ILD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-8-1W-09152010 | LS0REK |
| S1-8-1W-09152010 | LS0Y9L |
| S1-8-1W-09222010 | LS0IIM |
| S1-8-1W-10202010 | LS0JT0 |
| S1-8-1W-10202010 | LS121F |
| S1-8-1W-11032010 | LS0MMD |
| S1-8-1W-11032010 | LS18FF |
| S1-8-1W-12092010 | LS11Q9 |
| S1-8-2W-08262010 | LS0XUA |
| S1-8-2W-08262010 | LS0XUF |
| S1-8-2W-09152010 | LS0RD8 |
| S1-8-2W-10062010 | LS0MTE |
| S1-8-2W-10062010 | LS18KV |
| S1-8-2W-10202010 | LS0JNH |
| S1-8-2W-11032010 | LS18F9 |
| S1-8-2W-11032010 | LS18FC |
| S1-8-2WV1B07092010 | LS1AGV |
| S1-8-3W-09092010 | LS14ZB |
| S1-8-3W-09222010 | LS0MMW |
| S1-8-3W-10062010 | LS0NZB |
| S1-8-3W-10202010 | LS0JNF |
| S1-8-4W V2 | TD09VV |
| S1-8-4W-08202010 | LS160J |
| S1-8-4W-09042010 | LS0TBR |
| S1-8-4W-09092010 | LS0R1C |
| S1-8-4W-10062010 | LS17DY |
| S1-8-4W-11032010 | LS15TB |
| S1-8-5W V2 | TD09VU |
| S1-8-5W-07282010 | LS1BX8 |
| S1-8-5W-08102010 | LS0SXM |
| S1-8-5W-08202010 | LS0WMV |
| S1-8-5W-09092010 | LS1CBT |
| S1-8-5W-09152010 | LS0Y0G |
| S1-9-1W-08262010 | LS0VZ8 |
| S1-9-1W-09212010 | LS0IF7 |
| S1-9-1W-10192010 | LS1578 |
| S1-9-1W-12092010 | LS19U4 |
| S1-9-2W-08202010 | LS1880 |
| S1-9-2W-09042010 | LS0JRB |
| S1-2-4W-09032010 | LS16WV |
| S1-2-5W-07212010 | LS15FP |
| S1-2-5W-08052010 | LS169Z |
| S1-2-5W-08262010 | LS0MWA |
| S1-2-5W-08262010 | LS11SC |
| S1-2-5W-09032010 | LS0DJU |
| S1-2-5W-09162010 | LS0W08 |
| S1-2-5W-11102010 | LS1BM7 |
| S1-2-5W-12142010 | LS0PFX |
| S1-20-15V2 | TD09VH |
| S1-3-1W-08262010 | LS0NNQ |
| S1-3-1W-09162010 | LS0VUH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-3-1W-12142010 | LS11C3 |
| S1-3-1WV2-07152010 | LS1AAR |
| S1-3-2W-08192010 | LS0OXZ |
| S1-3-2W-08262010 | LS0HWN |
| S1-3-2W-09102010 | LS191A |
| S1-3-2W-09162010 | LS1977 |
| S1-3-2W-10082010 | LS0DNQ |
| S1-3-2W-10212010 | LS0YP6 |
| S1-3-3W-08182010 | LS0QBB |
| S1-3-3W-09022010 | LS0T83 |
| S1-3-3W-09242010 | LS0WXH |
| S1-3-3W-11092010 | LS0QHB |
| S1-3-3W-11092010 | LS0YL8 |
| S1-3-3W-12102010 | LS0N3J |
| S1-3-3W-12102010 | LS119U |
| S1-3-3W-12102010 | LS11A6 |
| S1-3-3W-12102010 | LS17VT |
| S1-3-4W-08182010 | LS12PR |
| S1-3-4W-10202010 | LS1AWQ |
| S1-3-4W-12102010 | LS19Q3 |
| S1-3-4WV2-07092010 | LS1AB8 |
| S1-3-5W-08182010 | LS0HLF |
| S1-3-5W-09022010 | LS0QQU |
| S1-3-5W-10202010 | LS0SD9 |
| S1-3-5W-11092010 | LS0YLL |
| S1-3-5W-12102010 | LS11A1 |
| S1-4-1W-10202010 | LS1AX2 |
| S1-4-1W-12102010 | LS19QX |
| S1-4-2W-08242010 | LS0MVC |
| S1-4-2W-09092010 | LS10IF |
| S1-4-2W-09242010 | LS0WWS |
| S1-4-2W-11082010 | LS14JN |
| S1-4-3W-09092010 | LS17AJ |
| S1-5-5W-10212010 | LS120B |
| S1-5-5W-10212010 | LS131G |
| S1-5-5W-11042010 | LS16VP |
| S1-5-5W-12102010 | LS1A8P |
| S1-6-1W-08222010 | LS0DTR |
| S1-6-1W-09032010 | LS0T9H |
| S1-6-1W-10212010 | LS0JG9 |
| S1-6-1W-11042010 | LS0EUR |
| S1-6-2W-08222010 | LS0Q70 |
| S1-6-2W-09102010 | LS16TZ |
| S1-6-2W-09162010 | LS0JV1 |
| S1-6-2W-09162010 | LS0S5N |
| S1-6-2W-09162010 | LS17GX |
| S1-6-2W-09232010 | LS0JAT |
| S1-6-2W-10212010 | LS0JG7 |
| S1-6-2W-11042010 | LS16C9 |
| S1-6-2W-12102010 | LS0RBD |
| S1-6-2W-12102010 | LS1ARB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-6-3W-09102010 | LS0LXY |
| S1-6-3W-09232010 | LS0JAQ |
| S1-6-3W-10072010 | LS0DGU |
| S1-6-3W-12102010 | LS157K |
| S1-6-4W-09102010 | LS0SIN |
| S1-6-4W-09102010 | LS0SJE |
| S1-6-4W-09232010 | LS0JAP |
| S1-6-4W-10202010 | LS157C |
| S1-6-4W-12102010 | LS19PJ |
| S1-6-5W-09032010 | LS0T9A |
| S1-6-5W-09102010 | LS0SIZ |
| S1-6-5W-10072010 | LS16X7 |
| S1-6-5W-10202010 | LS0JGS |
| S1-6-5W-11042010 | LS0EX1 |
| S1-6-5W-11042010 | LS12N9 |
| S1-6-5W-12102010 | LS0RP1 |
| S1-7-1W-08212010 | LS0Q79 |
| S1-7-1W-09102010 | LS1CW0 |
| S1-7-1W-09152010 | LS0S6N |
| S1-7-1W-09152010 | LS0S86 |
| S1-7-1W-09222010 | LS0IPR |
| S1-7-2W-08212010 | LS0YJF |
| S1-7-2W-09102010 | LS0SJG |
| S1-7-2W-10062010 | LS17L9 |
| S1-7-2W-11032010 | LS19SW |
| S1-7-3W-07282010 | LS16JU |
| S1-7-3W-09152010 | LS0XZK |
| S1-4-1W-09242010 | LS0WWW |
| S1-4-2W-09092010 | LS0NQ3 |
| S1-4-2W-09142010 | LS0SA2 |
| S1-4-2W-10072010 | LS0FBT |
| S1-4-2W-12072010 | LS0QJZ |
| S1-4-3W-09022010 | LS15MC |
| S1-4-3W-10072010 | LS0FAO |
| S1-4-3W-11082010 | LS1472 |
| S1-4-3W-12072010 | LS11H2 |
| S1-4-4W-08182010 | LS0Q89 |
| S1-4-4W-09022010 | LS0PNS |
| S1-4-4W-09022010 | LS0PO3 |
| S1-4-4W-09142010 | LS0S9C |
| S1-4-4W-09242010 | LS0WWN |
| S1-4-5W-08182010 | LS12Q7 |
| S1-4-5W-09022010 | LS15AF |
| S1-4-5W-09242010 | LS0WWI |
| S1-4-5W-11082010 | LS0QDB |
| S1-4-5W-12072010 | LS0LG6 |
| S1-4-5W-12072010 | LS11GT |
| S1-4-5W-12072010 | LS13G3 |
| S1-5-1W-08242010 | LS0MV3 |
| S1-5-1W-11082010 | LS14IO |
| S1-5-2W-08182010 | LS0Q8F |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-2W-08242010 | LS0HWF |
| S1-5-2W-09022010 | LS15A1 |
| S1-5-2W-09022010 | LS16W1 |
| S1-5-2W-09142010 | LS0YWO |
| S1-5-2W-09242010 | LS0WVY |
| S1-5-2W-10192010 | LS0QM8 |
| S1-5-2W-12072010 | LS0QM3 |
| S1-5-3W-09092010 | LS10HT |
| S1-5-3W-11082010 | LS0QDC |
| S1-5-3W-11082010 | LS14I5 |
| S1-5-4W-09032010 | LS0JR2 |
| S1-5-4W-09032010 | LS0JRN |
| S1-5-4W-09232010 | LS0GZF |
| S1-5-4W-10072010 | LS0DC0 |
| S1-5-4W-10072010 | LS0XVS |
| S1-5-4W-10212010 | LS121I |
| S1-5-4W-12102010 | LS0IVS |
| S1-5-4W-12102010 | LS1A8M |
| S1-5-5W-10212010 | LS131F |
| S1-5-5W-11042010 | LS0EV6 |
| S1-5-5W-11042010 | LS12MH |
| S1-15-25-W04 | TD09S9 |
| S1-15-2W-07202010 | LS16DW |
| S1-15-2W-10052010 | LS184J |
| S1-15-2W-12082010 | LS180C |
| S1-15-2WV2 | TD09TS |
| S1-15-3W-09062010 | LS0P22 |
| S1-15-3W-09132010 | LS16DV |
| S1-15-3W-10-192010 | LS0P8E |
| S1-15-3W-10052010 | LS17HL |
| S1-15-3W-10192010 | LS183M |
| S1-15-3W-12082010 | LS0Y12 |
| S1-15-4W-09062010 | LS0P08 |
| S1-15-4W-09062010 | LS1553 |
| S1-15-4W-09202010 | LS0NVL |
| S1-15-4W-09202010 | LS16DU |
| S1-15-4W-10-192010 | LS0YER |
| S1-15-4W-10192010 | LS183N |
| S1-15-4W-12082010 | LS0Y29 |
| S1-15-5W-07252010 | LS16CK |
| S1-15-5W-08302010 | LS0P0I |
| S1-15-5W-09062010 | LS0P1S |
| S1-15-5W-09132010 | LS17M6 |
| S1-15-5W-10-192010 | LS0P7J |
| S1-15-5W-11022010 | LS0P7Q |
| S1-15-5W-11022010 | LS0XY4 |
| S1-16-1W-08302010 | LS0P0O |
| S1-16-1W-12082010 | LS0Y2O |
| S1-16-1WV1 | LS0YUW |
| S1-18-25V1-DUP | TD09ZF |
| S1-19-25V1 | TD09ZH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-2-1W-07212010 | LS15B2 |
| S1-2-1W-09032010 | LS0DGD |
| S1-2-1W-09102010 | LS0WFQ |
| S1-2-1W-09162010 | LS18H6 |
| S1-2-1W-09252010 | LS0WY8 |
| S1-2-1W-10092010 | LS0DP0 |
| S1-2-1W-10212010 | LS0YP1 |
| S1-2-1W-11102010 | LS0YLE |
| S1-2-1W-11102010 | LS0YLH |
| S1-2-2W-08192010 | LS1BQC |
| S1-2-2W-08262010 | LS0HWE |
| S1-2-2W-09102010 | LS1BYL |
| S1-2-2W-09162010 | LS160I |
| S1-2-2W-09162010 | LS197H |
| S1-2-2W-09162010 | LS197T |
| S1-16-1W-12082010 | LS0Y2C |
| S1-16-1WV1 | TD0ABJ |
| S1-2-1W-07212010 | LS15F4 |
| S1-2-1W-08062010 | LS16AI |
| S1-2-1W-09252010 | LS0WY6 |
| S1-2-1W-10092010 | LS0FE4 |
| S1-2-1W-12142010 | LS0Q3B |
| S1-2-1W-12142010 | LS113X |
| S1-2-1WV1-07162010 | LS1A7A |
| S1-2-2W-07212010 | LS15F6 |
| S1-2-2W-11102010 | LS0M9I |
| S1-2-3W-09252010 | LS0WY0 |
| S1-2-3W-10212010 | LS0FSL |
| S1-2-3W-11102010 | LS0VYV |
| S1-2-3W-11102010 | LS0YLU |
| S1-2-4W-08062010 | LS169N |
| S1-2-4W-08192010 | LS1AYW |
| S1-2-4W-09032010 | LS0DFP |
| S1-2-4W-09032010 | LS15MD |
| S1-2-4W-09102010 | LS0W7Y |
| S1-2-4W-09102010 | LS0WD2 |
| S1-2-4W-11102010 | LS0QHC |
| S1-2-4W-11102010 | LS0QHS |
| S1-2-4W-11102010 | LS1BN1 |
| S1-2-4W-12142010 | LS0JUI |
| S1-2-4W-12142010 | LS113Z |
| S1-2-4W-12142010 | LS11BQ |
| S1-2-4W-12142010 | LS11C2 |
| S1-2-5W-09102010 | LS0WEN |
| S1-2-5W-09162010 | LS1CVS |
| S1-2-5W-11102010 | LS0QH5 |
| S1-3-1W-09252010 | LS0WZJ |
| S1-3-1W-10212010 | LS182L |
| S1-3-1W-12142010 | LS0JUX |
| S1-3-1W-12142010 | LS11BR |
| S1-3-2W-09102010 | LS0WCH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-3-2W-09162010 | LS0VW0 |
| S1-3-2W-10082010 | LS0FD6 |
| S1-3-2W-12102010 | LS0ML9 |
| S1-3-2W-12102010 | LS119Q |
| S1-3-2W-12102010 | LS17NS |
| S1-3-3W-09022010 | LS0PNC |
| S1-3-3W-09022010 | LS15MY |
| S1-3-3W-09092010 | LS1CG8 |
| S1-3-3W-09142010 | LS0SAL |
| RH-1-B | LS14H4 |
| S1-1-1W-07222010 | LS15AR |
| S1-1-1W-08192010 | LS1BQH |
| S1-1-1W-08272010 | LS0MVT |
| S1-1-1W-09032010 | LS0DI0 |
| S1-1-1W-11102010 | LS0YR1 |
| S1-1-2W-07302010 | LS16ND |
| S1-1-2W-09032010 | LS0DJI |
| S1-1-2W-09032010 | LS178E |
| S1-1-2W-09162010 | LS196D |
| S1-1-3W-08272010 | LS0HWM |
| S1-1-3W-08272010 | LS11RV |
| S1-1-3W-09102010 | LS1BY7 |
| S1-1-3W-10222010 | LS0S3P |
| S1-1-4W-08272010 | LS11RQ |
| S1-1-4W-09162010 | LS0VYT |
| S1-1-4W-09252010 | LS0WYQ |
| S1-1-5W-08272010 | LS11RZ |
| S1-1-5W-10092010 | LS0DO7 |
| S1-1-5W-10092010 | LS0DOU |
| S1-1-5W-10222010 | LS0S3M |
| S1-10-1W-07202010 | LS1329 |
| S1-10-1W-08102010 | LS0SZS |
| S1-10-1W-08262010 | LS0WMI |
| S1-10-1W-10192010 | LS0YQJ |
| S1-10-2W-07202010 | LS154O |
| S1-10-2W-08102010 | LS0IHV |
| S1-10-2W-08262010 | LS0W0I |
| S1-10-2W-08262010 | LS11SN |
| S1-10-2W-09042010 | LS0TB6 |
| S1-10-2W-09042010 | LS16U2 |
| S1-10-2W-09142010 | LS15TL |
| S1-10-2W-10192010 | LS0YQ7 |
| S1-10-2W-11022010 | LS15T5 |
| S1-10-2W-11022010 | LS199Y |
| S1-10-2W-12082010 | LS0HYX |
| S1-10-3W-08102010 | LS0IHQ |
| S1-10-3W-08102010 | LS0T0D |
| S1-10-3W-08192010 | LS17DM |
| S1-10-3W-09042010 | LS0TBY |
| S1-10-3W-09212010 | LS0JWA |
| S1-10-3W-10052010 | LS0FF6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-10-3W-10192010 | LS0YQQ |
| S1-10-4W-08102010 | LS0SZG |
| S1-10-4W-08192010 | LS1AZ3 |
| S1-14-2W-09172010 | LS0T28 |
| S1-14-2W-11032010 | LS12TS |
| S1-14-2W-11032010 | LS12TT |
| S1-14-3W-07272010 | LS18M5 |
| S1-14-3W-09082010 | LS0Q8W |
| S1-14-3W-09082010 | LS0YNV |
| S1-14-3W-10-212010 | LS1AW9 |
| S1-14-3W-10062010 | LS0PLE |
| S1-14-3W-11032010 | LS0P7V |
| S1-14-3W-11032010 | LS12T8 |
| S1-14-3W-12092010 | LS17RM |
| S1-14-4W-07212010 | LS13E7 |
| S1-14-4W-09022010 | LS12RE |
| S1-14-4W-10-212010 | LS1AVQ |
| S1-14-4W-11032010 | LS0XTO |
| S1-14-4W-11032010 | LS12TB |
| S1-14-4W-12092010 | LS0T2A |
| S1-14-4WV1 | TD09YF |
| S1-14-4WV2 | TD09YG |
| S1-14-5WV1 | TD09YD |
| S1-15-1W-08182010 | LS13WS |
| S1-15-1W-09062010 | LS0OZI |
| S1-15-1W-10052010 | LS184L |
| S1-15-1WV1 | TD09TT |
| S1-15-25-W03 | TD09SV |
| S1-15-2W-07262010 | LS13AP |
| S1-15-2W-08182010 | LS13X2 |
| S1-15-2W-08302010 | LS0OYF |
| S1-15-2W-09062010 | LS0P23 |
| S1-15-2W-09202010 | LS0NTX |
| S1-15-2W-09202010 | LS186O |
| S1-15-2W-10-192010 | LS0P8F |
| S1-15-2W-10052010 | LS184G |
| S1-15-2W-12082010 | LS0RYW |
| S1-15-3W-08182010 | LS0PM7 |
| S1-15-3W-08242010 | LS0IBG |
| S1-15-3W-08302010 | LS134G |
| S1-15-3W-08302010 | LS134H |
| S1-15-3W-09062010 | LS1502 |
| S1-15-3W-09132010 | LS0VZS |
| S1-15-3W-11022010 | LS1CKM |
| S1-15-3W-12082010 | LS0RYS |
| S1-15-3W-12082010 | LS17MS |
| S1-15-4W-08242010 | LS0IBJ |
| S2-11-4W-08312010 | LS133P |
| S2-11-4W-09072010 | LS0RGJ |
| S2-11-4W-09162010 | LS0OAU |
| S2-11-4W-09212010 | LS13VS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-4W-10072010 | LS0QCD |
| S2-11-4W-10072010 | LS152U |
| S2-11-4W-12082010 | LS0W4Q |
| S2-11-5W-08192010 | LS15S7 |
| S2-11-5W-08312010 | LS133J |
| S2-11-5W-09072010 | LS0HH3 |
| S2-11-5W-10072010 | LS0QCN |
| S2-11-5W-10202010 | LS0QDG |
| S2-11-5W-11062010 | LS1B9Q |
| S2-12-1W-09152010 | LS0GGX |
| S2-12-1W-10192010 | LS1B11 |
| S2-12-1W-12072010 | LS0Y17 |
| S2-12-1WW1-07192010 | LS16FG |
| S2-12-2W-08102010 | LS0NG7 |
| S2-12-2W-08302010 | LS0HN1 |
| S2-12-2WV1b-07192010 | LS13HD |
| S2-12-3W-09152010 | LS16TV |
| S2-12-3W-09202010 | LS0RMH |
| S2-12-3W-10062010 | LS0PO1 |
| S2-12-3W-10192010 | LS1836 |
| S2-12-4W-08102010 | LS0GSY |
| S2-12-4W-09202010 | LS0M13 |
| S2-12-4W-10062010 | LS1BOG |
| S2-12-4W-10192010 | LS1835 |
| S2-12-4W-11042010 | LS11P4 |
| S2-12-4W-12072010 | LS0LLF |
| S2-12-5W-08102010 | LS0GT8 |
| S2-12-5W-09152010 | LS0GFQ |
| S2-12-5WW1-07192010 | LS1CO7 |
| S2-13-1W-08102010 | LS0ERL |
| S2-13-1W-10-212010 | LS0PMD |
| S2-13-1W-11032010 | LS0XU4 |
| S2-13-2W-08252010 | LS0HAD |
| S2-13-2W-09032010 | LS0ODC |
| S2-13-2W-09152010 | LS0SDR |
| S2-13-2W-09222010 | LS0DMC |
| S2-13-2W-09222010 | LS0DMF |
| S2-13-2W-10-212010 | LS0PN8 |
| S2-13-2W-10-212010 | LS0PN9 |
| S2-13-2W-10-212010 | LS1AWD |
| S1-7-2W-11032010 | LS0EUY |
| S1-7-2W-11032010 | LS18EQ |
| S1-7-2W-12092010 | LS0IU6 |
| S1-7-2W-12092010 | LS1A7R |
| S1-7-3W-08212010 | LS0ESX |
| S1-7-3W-10202010 | LS0S8V |
| S1-7-3W-11032010 | LS18EM |
| S1-7-3W-12092010 | LS1A7X |
| S1-7-4W-07282010 | LS16JS |
| S1-7-4W-08272010 | LS0GKG |
| S1-7-4W-09032010 | LS1BE2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-4W-09092010 | LS12XK |
| S1-7-4W-09152010 | LS0HHZ |
| S1-7-4W-09222010 | LS0GYG |
| S1-7-4W-10062010 | LS0IX4 |
| S1-7-4W-11032010 | LS18EJ |
| S1-7-5W-07282010 | LS16JQ |
| S1-7-5W-08272010 | LS0XUR |
| S1-7-5W-08272010 | LS0XUS |
| S1-7-5W-09092010 | LS16QC |
| S1-7-5W-10062010 | LS0IX3 |
| S1-7-5W-11032010 | LS19T1 |
| S1-8-1W-08212010 | LS0ZEW |
| S1-8-1W-09152010 | LS0REY |
| S1-8-1W-10202010 | LS0JN7 |
| S1-8-1W-10202010 | LS121L |
| S1-8-1W-10202010 | LS130S |
| S1-8-1W-10202010 | LS1605 |
| S1-8-2W-09042010 | LS1BEF |
| S1-8-2W-09092010 | LS0R2Y |
| S1-8-2W-10202010 | LS1208 |
| S1-8-2W-12092010 | LS0IDB |
| S1-8-3W-08202010 | LS0ZF9 |
| S1-8-3W-09092010 | LS0R2B |
| S1-8-3W-10062010 | LS0NZA |
| S1-8-3W-10202010 | LS130K |
| S1-8-3W-12092010 | LS11Q4 |
| S1-8-4W-08262010 | LS0OUC |
| S1-8-4W-09222010 | LS0IIE |
| S1-8-4W-10192010 | LS0JGK |
| S1-8-4W-11032010 | LS193L |
| S1-8-5W-08202010 | LS0YIQ |
| S1-8-5W-08262010 | LS0QQ7 |
| S1-8-5W-08262010 | LS126S |
| S1-8-5W-08262010 | LS126Y |
| S1-9-2W-09042010 | LS0TBI |
| S1-9-2W-10192010 | LS0S73 |
| S1-9-2W-11022010 | LS1B4B |
| S1-9-3W-09042010 | LS1BFI |
| S1-9-3W-09212010 | LS0SXI |
| S1-9-3W-10192010 | LS15Y3 |
| S1-9-3W-11022010 | LS1B5C |
| S1-9-4W-08202010 | LS1884 |
| S1-9-4W-08202010 | LS1885 |
| S1-9-4W-09092010 | LS0LJA |
| S1-9-4W-09142010 | LS0N4F |
| S1-9-4W-10192010 | LS16EN |
| S1-9-4W-11022010 | LS1B5E |
| S1-9-4W-12082010 | LS1BSS |
| S1-9-5W-09042010 | LS0HI0 |
| S1-9-5W-09142010 | LS0N5M |
| S1-9-5W-09212010 | LS0MNJ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-9-5W-11022010 | LS1B5L |
| S2-1-1W-07222010 | LS14QE |
| S2-1-1W-10222010 | LS19X1 |
| S2-1-2W-07222010 | LS132O |
| S2-1-2W-09032010 | LS0DFV |
| S2-1-2W-09032010 | LS178C |
| S2-1-2W-09032010 | LS19X9 |
| S2-1-2W-09162010 | LS196L |
| S2-1-3W-07222010 | LS15F9 |
| S2-1-3W-07222010 | LS15FC |
| S2-1-3W-08192010 | LS0Q32 |
| S2-1-3W-09252010 | LS0WYG |
| S2-1-3W-10222010 | LS0JA6 |
| S2-1-4W-08192010 | LS0Q3V |
| S2-1-4W-12142010 | LS11BT |
| S2-1-5W-09032010 | LS0DG6 |
| S2-1-5W-09032010 | LS0DJC |
| S2-1-5W-09102010 | LS0WFZ |
| S2-1-5W-10212010 | LS0YP5 |
| S2-1-5W-11102010 | LS0QI9 |
| S2-1-5W-11102010 | LS18R7 |
| S2-1-5W-11102010 | LS1CEF |
| S2-10-1W-08192010 | LS0GNN |
| S2-10-1W-09082010 | LS0HBK |
| S2-10-1W-10182010 | LS0YQ9 |
| S2-10-1W-12082010 | LS0IB0 |
| S2-10-2W-08192010 | LS0Q6P |
| S2-10-2W-09082010 | LS0YVZ |
| S1-4-3W-09242010 | LS0WWP |
| S1-4-3W-12072010 | LS0QJR |
| S1-4-4W-09092010 | LS0NOZ |
| S1-4-4W-09092010 | LS0NP0 |
| S1-4-4WV2-07092010 | LS1A78 |
| S1-4-5W-08182010 | LS0Q9C |
| S1-4-5W-09142010 | LS0YX1 |
| S1-4-5W-10192010 | LS0SHI |
| S1-4-5W-11082010 | LS14JD |
| S1-5-1W-08182010 | LS0HM3 |
| S1-5-1W-09092010 | LS0NOT |
| S1-5-1W-09242010 | LS0WW2 |
| S1-5-1W-11082010 | LS0QD9 |
| S1-5-1W-12072010 | LS13GJ |
| S1-5-2W-09092010 | LS1CGC |
| S1-5-2W-09142010 | LS0YWN |
| S1-5-2W-09242010 | LS0WW0 |
| S1-5-2W-10072010 | LS0DNA |
| S1-5-2WV2 | TD0ABQ |
| S1-5-3W-09022010 | LS0OUR |
| S1-5-3W-09092010 | LS153F |
| S1-5-3W-09242010 | LS0WVX |
| S1-5-3W-11082010 | LS0QEZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-4W-09232010 | LS0GZ4 |
| S1-5-4W-11042010 | LS193Q |
| S1-5-4WV1B07102010 | LS18XI |
| S1-5-5W-07292010 | LS1C9Q |
| S1-5-5W-10072010 | LS0DBZ |
| S1-5-5W-11042010 | LS0EX8 |
| S1-5-5W-11042010 | LS0YON |
| S1-5-5WV1A07102010 | LS18XH |
| S1-6-1W-08222010 | LS0YK2 |
| S1-6-1W-09102010 | LS0SKU |
| S1-6-1W-09102010 | LS1A5X |
| S1-6-1W-11042010 | LS0YOJ |
| S1-6-1W-12102010 | LS1ARF |
| S1-6-1WK1A-07162010 | LS110L |
| S1-6-2W-09102010 | LS1A5L |
| S1-6-2W-09232010 | LS0JAU |
| S1-6-2W-10072010 | LS0DH6 |
| S1-6-2W-10072010 | LS16WW |
| S1-6-2W-10212010 | LS0JT3 |
| S1-6-3W-10212010 | LS157A |
| S1-6-3W-11042010 | LS12M9 |
| S1-6-4W-07282010 | LS16JI |
| S1-7-3W-11032010 | LS19SU |
| S1-7-3W-12092010 | LS1A7V |
| S1-7-3W-12092010 | LS1A7Y |
| S1-7-3WV2 | TD0AAN |
| S1-7-4W-09032010 | LS0TAV |
| S1-7-4W-09222010 | LS0GZ5 |
| S1-7-5W-08272010 | LS0PL2 |
| S1-7-5W-09032010 | LS0TCJ |
| S1-7-5W-10062010 | LS17DQ |
| S1-7-5W-10202010 | LS0JT9 |
| S1-7-5W-11032010 | LS18EG |
| S1-7-5W-12092010 | LS1A87 |
| S1-8-1W-09092010 | LS0R30 |
| S1-8-1W-09152010 | LS0M57 |
| S1-8-1W-11032010 | LS18FA |
| S1-8-1W-12092010 | LS0R9W |
| S1-8-1WV2 | TD0AAT |
| S1-8-2W-08212010 | LS0ZI5 |
| S1-8-2W-09152010 | LS0Y9O |
| S1-8-2W-10202010 | LS1202 |
| S1-8-2W-10202010 | LS130V |
| S1-8-2W-11032010 | LS0EY2 |
| S1-8-2W-11032010 | LS19A0 |
| S1-8-2W-12092010 | LS0IAT |
| S1-8-3W V2 | TD09UR |
| S1-8-3W-07282010 | LS0LJH |
| S1-8-3W-07282010 | LS1BXC |
| S1-8-3W-08202010 | LS16MY |
| S1-8-3W-09042010 | LS153W |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-8-3W-10062010 | LS0Y75 |
| S1-8-3W-10062010 | LS17DO |
| S1-8-3W-11032010 | LS18F5 |
| S1-8-4W-08102010 | LS0SXK |
| S1-8-4W-08262010 | LS128O |
| S1-8-4W-09042010 | LS1540 |
| S1-8-4W-09092010 | LS14Z6 |
| S1-8-4W-09092010 | LS14Z9 |
| S1-8-4W-09222010 | LS0MMN |
| S1-8-4W-11032010 | LS193M |
| S1-8-4W-12092010 | LS11QK |
| S1-8-5W-08202010 | LS0YIP |
| S1-8-5W-10192010 | LS160C |
| S1-8-5W-10192010 | LS1B07 |
| S1-8-5W-12092010 | LS1CV3 |
| S1-9-1W-08102010 | LS0II3 |
| S1-15-4W-09132010 | LS1897 |
| S1-15-4W-11022010 | LS12T3 |
| S1-15-4W-11022010 | LS16CX |
| S1-15-4W-12082010 | LS0RYQ |
| S1-15-4W-12082010 | LS0Y1R |
| S1-15-4W-12082010 | LS0Y1X |
| S1-15-5W-09202010 | LS13UD |
| S1-15-5W-10052010 | LS0NUZ |
| S1-15-5W-10052010 | LS158Z |
| S1-15-5WV2 | LS0YV1 |
| S1-16-1W-08162010 | LS19XV |
| S1-16-1W-08302010 | LS1341 |
| S1-16-1W-09202010 | LS0NTI |
| S1-16-1W-10042010 | LS0WZO |
| S1-18-25V2 | TD09ZE |
| S1-18-25V2-DUP | TD09ZG |
| S1-2-1W-07212010 | LS15AW |
| S1-2-1W-08062010 | LS16AO |
| S1-2-1W-08192010 | LS0Q3R |
| S1-2-1W-08262010 | LS0HW7 |
| S1-2-1W-09162010 | LS0VY1 |
| S1-2-1W-09252010 | LS0WY7 |
| S1-2-1W-11102010 | LS0VXX |
| S1-2-1W-11102010 | LS0YLD |
| S1-2-1W-12142010 | LS11BZ |
| S1-2-2W-09102010 | LS1BYK |
| S1-2-2W-09252010 | LS0WY3 |
| S1-2-2W-10092010 | LS0DOT |
| S1-2-2W-10092010 | LS0FD3 |
| S1-2-3W-07212010 | LS15F8 |
| S1-2-3W-08062010 | LS169B |
| S1-2-3W-08262010 | LS0HW5 |
| S1-2-3W-09102010 | LS1BYJ |
| S1-2-3W-09252010 | LS0WY1 |
| S1-2-3W-10212010 | LS14PA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-2-3W-11102010 | LS0M8Z |
| S1-2-4W-08062010 | LS169H |
| S1-2-4W-09162010 | LS197W |
| S1-2-4W-10212010 | LS0HU7 |
| S1-2-5W-08262010 | LS11S9 |
| S1-2-5W-09162010 | LS0WKU |
| S1-2-5W-09252010 | LS0WXV |
| S1-2-5W-09252010 | LS0WXW |
| S1-2-5W-10092010 | LS0FAV |
| S1-2-5W-10212010 | LS0YPH |
| S1-2-3W-11102010 | LS0YLS |
| S1-2-3W-12142010 | LS0NCH |
| S1-2-3W-12142010 | LS114M |
| S1-2-4W-08192010 | LS1AZ2 |
| S1-2-4W-09032010 | LS0DG1 |
| S1-2-4W-09032010 | LS15MH |
| S1-2-4W-09162010 | LS0VX4 |
| S1-2-4W-11102010 | LS17PV |
| S1-2-4W-11102010 | LS1BND |
| S1-2-4W-12142010 | LS0PE6 |
| S1-2-5W-08192010 | LS0Q2Z |
| S1-2-5W-10212010 | LS0YPG |
| S1-20-5V1 | TD09VE |
| S1-3-1W-08262010 | LS11R9 |
| S1-3-1W-09032010 | LS0DJB |
| S1-3-1W-09162010 | LS0VUP |
| S1-3-2W-08192010 | LS1BRC |
| S1-3-2W-09032010 | LS0DJS |
| S1-3-2W-09032010 | LS19XD |
| S1-3-3W-09142010 | LS17AE |
| S1-3-3W-10082010 | LS0FEN |
| S1-3-3W-10202010 | LS1AWO |
| S1-3-3W-10202010 | LS1AWR |
| S1-3-3W-10202010 | LS1B0M |
| S1-3-3W-11092010 | LS0YL6 |
| S1-3-4W-09092010 | LS0NP9 |
| S1-3-4W-10202010 | LS1C5O |
| S1-3-5W-08182010 | LS12PS |
| S1-3-5W-09022010 | LS17LK |
| S1-3-5W-09092010 | LS10IV |
| S1-3-5W-09092010 | LS187U |
| S1-3-5W-09142010 | LS0S9Q |
| S1-3-5W-09142010 | LS10MO |
| S1-3-5W-09242010 | LS0WXA |
| S1-3-5W-12102010 | LS119X |
| S1-4-1W-10202010 | LS0QL9 |
| S1-4-1W-10202010 | LS14KJ |
| S1-4-1W-11082010 | LS19GS |
| S1-4-1W-12102010 | LS0OOP |
| S1-4-2W-09022010 | LS0PKK |
| S1-4-2W-09142010 | LS17VH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-4-2W-11082010 | LS0QFX |
| S1-4-3W-08182010 | LS0Q9H |
| S1-4-3W-09022010 | LS0PMJ |
| S1-4-3W-11082010 | LS14IY |
| S1-4-3W-12072010 | LS0QK2 |
| S1-6-1W-09032010 | LS0TAL |
| S1-6-1W-10072010 | LS0DHJ |
| S1-6-1W-10072010 | LS1AO9 |
| S1-6-1W-11042010 | LS12LX |
| S1-6-1W-12102010 | LS0RBG |
| S1-6-25V1 | TD09SQ |
| S1-6-2W-09102010 | LS0SLA |
| S1-6-2W-09162010 | LS14J8 |
| S1-6-2W-10212010 | LS0YQS |
| S1-6-3W-09032010 | LS0TBX |
| S1-6-3W-09162010 | LS16FR |
| S1-6-3W-09232010 | LS0JAS |
| S1-6-3W-12102010 | LS0IAP |
| S1-6-3W-12102010 | LS0RBQ |
| S1-6-4W-09032010 | LS19SG |
| S1-6-4W-11042010 | LS0YOD |
| S1-6-4W-12102010 | LS19PM |
| S1-6-4WV1A-07162010 | LS1B6Z |
| S1-6-5W-08222010 | LS0ET2 |
| S1-6-5W-08222010 | LS1CAL |
| S1-6-5W-09162010 | LS0XZS |
| S1-6-5W-10202010 | LS139D |
| S1-6-5W-12102010 | LS19PI |
| S1-7-1W-08212010 | LS0Q6S |
| S1-7-1W-09032010 | LS0TA9 |
| S1-7-2W-08272010 | LS0GHF |
| S1-7-2W-09032010 | LS1BS1 |
| S1-7-2W-09222010 | LS0IQ1 |
| S1-7-2W-09222010 | LS0IQA |
| S1-7-2W-11032010 | LS19SV |
| S1-7-2W-12092010 | LS1A7S |
| S1-7-3W-10202010 | LS0JN6 |
| S1-7-3W-10202010 | LS139O |
| S1-7-3W-10202010 | LS18HL |
| S1-7-3W-12092010 | LS1A80 |
| S1-7-3WV1A07092010 | LS18XU |
| S1-7-4W-08272010 | LS0XUQ |
| S1-7-4W-10062010 | LS17DP |
| S1-7-4W-11032010 | LS0EXM |
| S1-7-4W-12092010 | LS0HTZ |
| S1-7-4W-12092010 | LS1A81 |
| S1-7-4W-12092010 | LS1A84 |
| S1-7-4WV1A-07152010 | LS189F |
| S1-7-5W-11032010 | LS0EW9 |
| S1-8-1W-10202010 | LS130T |
| S1-15-4W-09132010 | LS0W0A |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-15-4W-09202010 | LS13UA |
| S1-15-4W-10-192010 | LS0P7L |
| S1-15-4W-10052010 | LS0NV7 |
| S1-15-4W-10052010 | LS17HI |
| S1-15-4W-11022010 | LS0P7S |
| S1-15-4W-11022010 | LS0P7T |
| S1-15-4W-11022010 | LS0P8K |
| S1-15-4W-11022010 | LS12T1 |
| S1-15-5W-08092010 | LS0EQZ |
| S1-15-5W-09202010 | LS0NVK |
| S1-15-5W-10-192010 | LS0YEX |
| S1-15-5W-10052010 | LS0NUY |
| S1-15-5W-10052010 | LS184A |
| S1-15-5W-10192010 | LS157E |
| S1-15-5W-11  2010 | LS0P7P |
| S1-15-5W-11022010 | LS0P7R |
| S1-15-5W-11022010 | LS0XZD |
| S1-16-1W-08162010 | LS19XX |
| S1-16-1W-08302010 | LS1342 |
| S1-16-1W-10  2010 | LS1BPC |
| S1-16-1W-10182010 | LS12CH |
| S1-19-25V2-DUP | TD09ZK |
| S1-2-1W-08192010 | LS1AZE |
| S1-2-1W-09032010 | LS0S17 |
| S1-2-1W-09032010 | LS17GN |
| S1-2-1W-09032010 | LS1BEV |
| S1-2-1W-09162010 | LS1966 |
| S1-2-1W-10212010 | LS1CP7 |
| S1-2-2W-08192010 | LS0Q33 |
| S1-2-2W-08192010 | LS1AZ8 |
| S1-2-2W-09162010 | LS0VZP |
| S1-2-2W-09162010 | LS0WKG |
| S1-2-2W-11102010 | LS0YLV |
| S1-2-2W-12142010 | LS1149 |
| S1-2-3W-07212010 | LS132B |
| S1-2-3W-09032010 | LS16WY |
| S1-2-3W-09162010 | LS0VVB |
| S1-2-3W-12142010 | LS113Y |
| S1-2-4W-08262010 | LS11SG |
| S1-2-4W-10212010 | LS0YPJ |
| S1-2-5W-08192010 | LS1AYQ |
| S1-2-5W-09102010 | LS1919 |
| S1-2-5W-09252010 | LS0WXU |
| S1-2-5W-12142010 | LS1CA9 |
| S2-13-2W-11032010 | LS12TY |
| S2-13-3W-07282010 | LS14BB |
| S2-13-3W-09222010 | LS0DMB |
| S2-13-3W-11032010 | LS12U1 |
| S2-13-3W-12102010 | LS0RXC |
| S2-13-3W-12102010 | LS1BTJ |
| S2-13-4W-09152010 | LS12ZQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-4W-11032010 | LS12U6 |
| S2-13-4W-12102010 | LS0RX9 |
| S2-13-4WV2-07102010 | LS1767 |
| S2-13-5W-07272010 | LS16EQ |
| S2-13-5W-12092010 | LS1ARK |
| S2-13-6W-07212010 | LS13EE |
| S2-13-6W-08102010 | LS0ER6 |
| S2-13-6W-09022010 | LS0GY6 |
| S2-13-6W-09022010 | LS0ODJ |
| S2-13-6W-09212010 | LS0GEQ |
| S2-13-6W-10062010 | LS0OUO |
| S2-13-6W-10212010 | LS1AW2 |
| S2-13-6W-11032010 | LS12TO |
| S2-14-1W-11042010 | LS1B4N |
| S2-14-1W-12092010 | LS17RQ |
| S2-14-1W-12092010 | LS1ASL |
| S2-14-1WV2 | TD09TO |
| S2-14-25V2 | LS1AH4 |
| S2-14-2W-08182010 | LS0QPX |
| S2-14-2W-08242010 | LS0IBN |
| S2-14-2W-10072010 | LS12ZH |
| S2-14-2W-10202010 | LS140E |
| S2-14-2W-11042010 | LS1B4L |
| S2-14-3W-08182010 | LS0QPR |
| S2-14-3W-09072010 | LS0IM0 |
| S2-14-3W-09212010 | LS0IGU |
| S2-14-3W-09212010 | LS0IS9 |
| S2-14-3W-10072010 | LS0QR1 |
| S2-14-3W-10202010 | LS0QM0 |
| S2-14-3W-10202010 | LS1AON |
| S2-14-3W-11042010 | LS0S1R |
| S2-14-3W-11042010 | LS1B43 |
| S2-14-3W-12092010 | LS0T4V |
| S2-14-3W-12092010 | LS1AVI |
| S2-14-3W-12092010 | LS1AVL |
| S2-14-4W-08182010 | LS13XD |
| S2-14-4W-08242010 | LS0IMR |
| S1-6-4W-09032010 | LS0JQF |
| S1-6-4W-09232010 | LS0JAO |
| S1-6-4W-10072010 | LS0DCL |
| S1-6-5W-09032010 | LS1CHU |
| S1-6-5W-11042010 | LS0YOA |
| S1-6-5W-11042010 | LS12LQ |
| S1-6-5W-12102010 | LS0IVQ |
| S1-7-1W-08212010 | LS0YJI |
| S1-7-1W-09032010 | LS1BRZ |
| S1-7-2W-08212010 | LS18H1 |
| S1-7-2W-08272010 | LS0XUU |
| S1-7-2W-11032010 | LS0EZM |
| S1-7-2W-12092010 | LS0RAB |
| S1-7-2WV1 | TD0AAK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-2WV1A07092010 | LS18XV |
| S1-7-3W-08212010 | LS0YJD |
| S1-7-3W-09102010 | LS0VQZ |
| S1-7-3W-12092010 | LS0IAM |
| S1-7-4W-08212010 | LS0ESW |
| S1-7-4W-08212010 | LS16MX |
| S1-7-4W-08272010 | LS0GKO |
| S1-7-4W-09032010 | LS0JR5 |
| S1-7-4W-09222010 | LS0HGF |
| S1-7-4W-10062010 | LS0YLW |
| S1-7-4W-11032010 | LS19T4 |
| S1-7-4WV2 | TD0AAP |
| S1-7-5W-09152010 | LS17GW |
| S1-7-5W-09222010 | LS0GXH |
| S1-7-5W-09222010 | LS0GYY |
| S1-7-5W-12092010 | LS0HTY |
| S1-7-5WV1 | TD0AAQ |
| S1-8-1W-08212010 | LS16MW |
| S1-8-1W-08262010 | LS0T8G |
| S1-8-1W-08262010 | LS0XUE |
| S1-8-1W-10062010 | LS0NZD |
| S1-8-1W-11032010 | LS15T4 |
| S1-8-1W-11032010 | LS19A1 |
| S1-8-2W-12092010 | LS11Q2 |
| S1-8-3W V1 | TD09UQ |
| S1-8-3W-10202010 | LS130Q |
| S1-8-3W-11032010 | LS0EVK |
| S1-8-3W-11032010 | LS18F6 |
| S1-8-3W-12092010 | LS0ID8 |
| S1-8-4W-08262010 | LS0OUB |
| S1-8-4W-09152010 | LS0HHG |
| S1-10-5W-08252010 | LS0VYN |
| S1-10-5W-08252010 | LS0W0F |
| S1-10-5W-09082010 | LS0HCZ |
| S1-10-5W-09212010 | LS0IFB |
| S1-10-5W-10052010 | LS175B |
| S1-10-5W-10052010 | LS17KX |
| S1-10-5W-11012010 | LS1B4D |
| S1-10-5W-12082010 | LS0IVB |
| S1-10-5WV1B-07082010 | LS19GC |
| S1-10-5WV2 | TD09R8 |
| S1-11-1W-08202010 | LS1ATK |
| S1-11-1W-09022010 | LS0HJV |
| S1-11-1W-09222010 | LS0RNP |
| S1-11-2W-08202010 | LS1549 |
| S1-11-2W-08202010 | LS1ATS |
| S1-11-2W-08252010 | LS0WJU |
| S1-11-2W-09082010 | LS0M5A |
| S1-11-2W-09082010 | LS0YN4 |
| S1-11-2W-09222010 | LS13V2 |
| S1-11-2W-10212010 | LS1247 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-11-2W-10212010 | LS17R8 |
| S1-11-2W-11072010 | LS152B |
| S1-11-2W-11072010 | LS15LL |
| S1-11-3W-08202010 | LS0FHY |
| S1-11-3W-08252010 | LS0WK7 |
| S1-11-3W-09072010 | LS19W5 |
| S1-11-3W-10072010 | LS0QDO |
| S1-11-3W-11072010 | LS0DKN |
| S1-11-3W-12092010 | LS11JN |
| S1-11-4W-09022010 | LS0QBP |
| S1-11-4W-09072010 | LS0N0U |
| S1-11-4W-09072010 | LS19W0 |
| S1-11-4W-09182010 | LS15DH |
| S1-11-4W-10072010 | LS0M8T |
| S1-11-4W-10072010 | LS0QE3 |
| S1-11-4W-11072010 | LS0DKS |
| S1-11-4W-11072010 | LS15M3 |
| S1-11-4W-12092010 | LS0RZJ |
| S1-11-4W-12092010 | LS0RZU |
| S1-11-4W-12092010 | LS11FO |
| S1-11-5W-08252010 | LS0VTT |
| S1-11-5W-09022010 | LS0QAW |
| S1-11-5W-09222010 | LS0RO6 |
| S1-11-5W-09222010 | LS0ROH |
| S1-8-5W-09042010 | LS0JQC |
| S1-8-5W-09092010 | LS0R10 |
| S1-8-5W-09152010 | LS0HH9 |
| S1-8-5W-11032010 | LS18FP |
| S1-8-5W-11032010 | LS193K |
| S1-9-1W-09042010 | LS1BFN |
| S1-9-1W-09092010 | LS0R31 |
| S1-9-1W-10052010 | LS0FH2 |
| S1-9-1WV2 | TD09XN |
| S1-9-2W-08202010 | LS152J |
| S1-9-2W-08262010 | LS0WKX |
| S1-9-2W-09092010 | LS0LZW |
| S1-9-2W-09142010 | LS0S87 |
| S1-9-2W-10052010 | LS0Y6T |
| S1-9-2W-12082010 | LS0ITI |
| S1-9-2W-12082010 | LS19U3 |
| S1-9-3W-08102010 | LS0SWS |
| S1-9-3W-09092010 | LS0R2I |
| S1-9-3W-09092010 | LS0YVY |
| S1-9-4W-08102010 | LS0IHK |
| S1-9-4W-08202010 | LS0IMK |
| S1-9-4W-08202010 | LS1547 |
| S1-9-4W-09042010 | LS0TAQ |
| S1-9-4W-09212010 | LS0IIF |
| S1-9-4W-10052010 | LS0FHC |
| S1-9-4W-11022010 | LS1B5F |
| S1-9-4W-11022010 | LS1B5I |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-9-4WV2 | TD09XH |
| S1-9-5W-10052010 | LS0YCC |
| S1-9-5W-10192010 | LS120N |
| S1-9-5W-10192010 | LS16EJ |
| S2-1-1W-07222010 | LS1326 |
| S2-1-1W-08272010 | LS11S1 |
| S2-1-1W-09032010 | LS16WR |
| S2-1-1W-09162010 | LS1AAF |
| S2-1-1W-11102010 | LS18PK |
| S2-1-2W-08272010 | LS11RW |
| S2-1-3W-09102010 | LS0WDM |
| S2-1-4W-08062010 | LS16A0 |
| S2-1-4W-08262010 | LS0HVU |
| S2-1-4W-09102010 | LS0WFN |
| S2-1-4W-12142010 | LS0NWW |
| S2-1-4W-12142010 | LS0ORZ |
| S2-1-4W-12142010 | LS1CAA |
| S2-1-5W-08192010 | LS1BQP |
| S2-10-2W-09142010 | LS0N5E |
| S2-10-2W-10052010 | LS0FG2 |
| S2-10-2W-10052010 | LS18BC |
| S2-10-2W-10182010 | LS0S7X |
| S2-10-2W-11012010 | LS199O |
| S2-10-3W-08062010 | LS18AW |
| S2-10-3W-09082010 | LS0YNG |
| S2-10-3W-12092010 | LS11BB |
| S2-10-4W-07282010 | LS14A1 |
| S2-10-4W-08202010 | LS1ATJ |
| S2-10-4W-09022010 | LS15MB |
| S2-10-4W-10082010 | LS12OD |
| S2-10-4W-10212010 | LS14L4 |
| S2-10-5W-07282010 | LS149Z |
| S2-10-5W-08202010 | LS1ATI |
| S2-10-5W-08252010 | LS0VRP |
| S2-10-5W-09182010 | LS1CHS |
| S2-10-5W-09222010 | LS13V7 |
| S2-10-5W-10082010 | LS0QC0 |
| S2-11-1W-08202010 | LS1ATW |
| S2-11-1W-09022010 | LS0HKR |
| S2-11-1W-10212010 | LS14JX |
| S2-11-1WW2-07282010 | LS17DF |
| S2-11-2W-08192010 | LS12QQ |
| S2-11-2W-08312010 | LS0SXU |
| S2-11-2W-08312010 | LS0SYO |
| S2-11-2W-09072010 | LS0RDL |
| S2-11-2W-09072010 | LS19VX |
| S2-11-2W-09212010 | LS13VX |
| S2-11-2W-10202010 | LS0M3E |
| S2-11-2W-12082010 | LS1808 |
| S2-11-3W-07272010 | LS14FI |
| S2-11-3W-08112010 | LS0OX2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-3W-08192010 | LS0JM0 |
| S2-11-3W-09072010 | LS14RS |
| S2-11-3W-10072010 | LS12OT |
| S2-11-3W-10202010 | LS13RI |
| S2-11-3W-10202010 | LS1AUD |
| S2-11-4W-08312010 | LS0IHM |
| S2-11-4W-08312010 | LS133O |
| S2-11-4W-09072010 | LS0RGC |
| S2-11-4W-10072010 | LS0GOH |
| S2-11-4W-10202010 | LS0LL7 |
| S2-11-4W-11062010 | LS1BA5 |
| S1-9-1W-08202010 | LS1882 |
| S1-9-1W-08262010 | LS0VXU |
| S1-9-1W-09092010 | LS0LLS |
| S1-9-1W-09142010 | LS0N58 |
| S1-9-2W-08262010 | LS127R |
| S1-9-2W-09092010 | LS0RBO |
| S1-9-2W-09142010 | LS0N54 |
| S1-9-3W-08202010 | LS0DRR |
| S1-9-3W-08202010 | LS187Y |
| S1-9-3W-09042010 | LS0IAC |
| S1-9-3W-09142010 | LS0S6M |
| S1-9-3W-09212010 | LS0IFQ |
| S1-9-3W-10052010 | LS0FF9 |
| S1-9-3W-10192010 | LS11ZS |
| S1-9-3W-11022010 | LS0EVE |
| S1-9-3W-12082010 | LS0HXW |
| S1-9-3WV1 | TD09XI |
| S1-9-4W-08102010 | LS0IHE |
| S1-9-4W-08262010 | LS127X |
| S1-9-4WV1 | TD09XG |
| S1-9-4WV1A-07142010 | LS12DH |
| S1-9-5W-08262010 | LS0VYF |
| S1-9-5W-08262010 | LS128L |
| S1-9-5W-09142010 | LS14IG |
| S1-9-5W-10192010 | LS1316 |
| S1-9-5W-11022010 | LS0EVZ |
| S1-9-5W-12082010 | LS0RQL |
| S1-9-5W-12082010 | LS0RR4 |
| S2-1-1W-07222010 | LS132C |
| S2-1-1W-09032010 | LS0MMY |
| S2-1-1W-09032010 | LS19XC |
| S2-1-1W-09102010 | LS1BZ3 |
| S2-1-1W-09252010 | LS0WYK |
| S2-1-2W-08062010 | LS16B7 |
| S2-1-2W-09102010 | LS0WG1 |
| S2-1-2W-10092010 | LS0FC5 |
| S2-1-2W-11102010 | LS18PE |
| S2-1-2W-11102010 | LS1CVO |
| S2-1-3W-07222010 | LS14QD |
| S2-1-3W-09102010 | LS0WFH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-1-3W-10222010 | LS0R7F |
| S2-1-3W-10222010 | LS19WW |
| S2-1-3W-11102010 | LS159D |
| S2-1-3W-11102010 | LS18RC |
| S2-1-4W-07212010 | LS15FE |
| S1-2-5W-12142010 | LS11C4 |
| S1-3-1W-09102010 | LS0WC4 |
| S1-3-1W-09102010 | LS191E |
| S1-3-1W-09162010 | LS0VVC |
| S1-3-1W-11092010 | LS0VYO |
| S1-3-1W-11092010 | LS0YKU |
| S1-3-1W-12142010 | LS11CQ |
| S1-3-1W-12142010 | LS1CSI |
| S1-3-2W-09162010 | LS0VVE |
| S1-3-2W-09242010 | LS0WZG |
| S1-3-2W-11092010 | LS0QGW |
| S1-3-2W-11092010 | LS0YL9 |
| S1-3-2W-12102010 | LS19Q8 |
| S1-3-3W-08182010 | LS0QA9 |
| S1-3-3W-09092010 | LS0NRA |
| S1-3-3W-11092010 | LS0YL4 |
| S1-3-3W-11092010 | LS0YL7 |
| S1-3-3W-12102010 | LS0CVN |
| S1-3-3W-12102010 | LS119Y |
| S1-3-4W-08182010 | LS0HLO |
| S1-3-4W-08242010 | LS0HVW |
| S1-3-4W-09022010 | LS0PML |
| S1-3-4W-09022010 | LS154S |
| S1-3-4W-09242010 | LS0WXE |
| S1-3-4W-11092010 | LS0YLM |
| S1-3-5W-08182010 | LS0HLM |
| S1-3-5W-08182010 | LS0HMF |
| S1-3-5W-09022010 | LS0QPT |
| S1-3-5W-11092010 | LS0VWI |
| S1-3-5W-12102010 | LS0CVO |
| S1-4-1W-08242010 | LS0MVE |
| S1-4-1W-09022010 | LS13M7 |
| S1-4-1W-09142010 | LS0SA8 |
| S1-4-1W-10082010 | LS0DO0 |
| S1-4-1W-10202010 | LS14KV |
| S1-4-2W-09092010 | LS10IG |
| S1-4-2W-09142010 | LS0YX7 |
| S1-4-2W-09142010 | LS0YX8 |
| S1-4-2W-10192010 | LS0QN0 |
| S1-4-2W-11082010 | LS14HT |
| S1-4-2W-12072010 | LS11HN |
| S1-4-3W-08242010 | LS0MP4 |
| S1-4-3W-09022010 | LS0PMK |
| S1-4-3W-09092010 | LS10ID |
| S1-4-3W-09242010 | LS0WWQ |
| S1-20-15V1 | TD09VG |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-20-25V1 | TD09VI |
| S1-3-1W-07212010 | LS16EO |
| S1-3-1W-09102010 | LS0WCT |
| S1-3-1W-09102010 | LS0WDG |
| S1-3-1W-09102010 | LS191F |
| S1-3-1W-11092010 | LS0M0N |
| S1-3-1W-11092010 | LS0WME |
| S1-3-1WV2-07102010 | LS18X3 |
| S1-3-2W-10212010 | LS0MYR |
| S1-3-2W-12102010 | LS19PU |
| S1-3-3W-09022010 | LS0LXV |
| S1-3-3W-09142010 | LS18IU |
| S1-3-3W-12102010 | LS19RE |
| S1-3-4W-08182010 | LS0HLG |
| S1-3-4W-08182010 | LS12PQ |
| S1-3-4W-09142010 | LS18IS |
| S1-3-4W-12102010 | LS17VM |
| S1-3-4W-12102010 | LS19QL |
| S1-3-5W-09022010 | LS13M8 |
| S1-3-5W-09242010 | LS0WXC |
| S1-3-5W-10082010 | LS0FC0 |
| S1-3-5W-10202010 | LS1B0F |
| S1-3-5W-12102010 | LS119T |
| S1-3-5W-12102010 | LS19RD |
| S1-4-1W-09142010 | LS0SB3 |
| S1-4-1W-10202010 | LS1AX5 |
| S1-4-1W-11082010 | LS0QEO |
| S1-4-1W-11082010 | LS172A |
| S1-4-2W-09092010 | LS0NQ4 |
| S1-4-2W-09092010 | LS18BB |
| S1-4-2W-10192010 | LS0QN2 |
| S1-4-2W-11082010 | LS0QFW |
| S1-4-3W-08242010 | LS0MVB |
| S1-4-3W-09092010 | LS0NP2 |
| S1-4-3W-09142010 | LS0S9J |
| S1-4-3W-09242010 | LS0WWO |
| S1-4-3W-11082010 | LS14J4 |
| S1-4-3W-12072010 | LS0QKX |
| S1-4-3W-12072010 | LS13GL |
| S1-4-4W-08182010 | LS12QG |
| S1-4-4W-08242010 | LS0MV9 |
| S1-4-4W-09142010 | LS0YX3 |
| S1-4-5W-08242010 | LS0HVG |
| S1-4-5W-09022010 | LS0OU8 |
| S1-4-4W-09092010 | LS10I4 |
| S1-4-4W-09142010 | LS0S99 |
| S1-4-4W-12072010 | LS0QK3 |
| S1-4-4W-12072010 | LS13FV |
| S1-4-5W-09022010 | LS15AG |
| S1-4-5W-09142010 | LS153D |
| S1-4-5W-10192010 | LS0SOT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-4-5W-12072010 | LS0SNO |
| S1-5-1W-08182010 | LS12QC |
| S1-5-1W-08242010 | LS0HW8 |
| S1-5-1W-09092010 | LS1537 |
| S1-5-1W-11082010 | LS0M5B |
| S1-5-1W-11082010 | LS0QFH |
| S1-5-2W-09022010 | LS15A2 |
| S1-5-2W-11082010 | LS14IU |
| S1-5-2W-12072010 | LS11GR |
| S1-5-3W-08182010 | LS12QD |
| S1-5-3W-09092010 | LS10HU |
| S1-5-3W-09142010 | LS0YWM |
| S1-5-3W-11082010 | LS14IB |
| S1-5-3W-12072010 | LS11HL |
| S1-5-4W-07292010 | LS16K8 |
| S1-5-4W-07292010 | LS17CR |
| S1-5-4W-09032010 | LS1BS5 |
| S1-5-4W-09162010 | LS15KA |
| S1-5-4W-10212010 | LS0ILT |
| S1-5-4W-10212010 | LS0N1I |
| S1-5-4W-11042010 | LS12LT |
| S1-5-5W-08222010 | LS0DS6 |
| S1-5-5W-08222010 | LS0YKD |
| S1-5-5W-09032010 | LS0JQX |
| S1-5-5W-09102010 | LS11ND |
| S1-5-5W-10072010 | LS1CD3 |
| S1-5-5W-10212010 | LS0ILS |
| S1-5-5W-12102010 | LS1A8S |
| S1-6-1W-09032010 | LS0JQH |
| S1-6-1W-09162010 | LS0N5D |
| S1-6-1W-09162010 | LS17ES |
| S1-6-1W-09232010 | LS0JAW |
| S1-6-1W-10072010 | LS1AOF |
| S1-6-1W-11042010 | LS151G |
| S1-6-1W-12102010 | LS0RA6 |
| S1-6-1W-12102010 | LS1ARH |
| S1-6-1WV1A-07102010 | LS19GF |
| S1-6-2W-09032010 | LS17GV |
| S1-8-2W-08212010 | LS0WMW |
| S1-8-2W-09042010 | LS0JQV |
| S1-8-2W-09092010 | LS0R33 |
| S1-8-2W-10062010 | LS0Y77 |
| S1-8-2W-11032010 | LS15T7 |
| S1-8-2W-12092010 | LS11Q5 |
| S1-8-3W-08202010 | LS0WMU |
| S1-8-3W-09042010 | LS0HIK |
| S1-8-3W-09042010 | LS0TA1 |
| S1-8-3W-09042010 | LS1BE3 |
| S1-8-3W-09222010 | LS0MN2 |
| S1-8-3W-11032010 | LS193N |
| S1-8-3W-12092010 | LS157N |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-8-4W-07282010 | LS0LJG |
| S1-8-4W-08202010 | LS0WMP |
| S1-8-4W-09092010 | LS0R1J |
| S1-8-4W-09152010 | LS15SC |
| S1-8-4W-11032010 | LS18FQ |
| S1-8-4W-12092010 | LS11QL |
| S1-8-5W-08102010 | LS0SZC |
| S1-8-5W-08262010 | LS0OU1 |
| S1-8-5W-09042010 | LS1BFE |
| S1-8-5W-09152010 | LS158K |
| S1-8-5W-09222010 | LS0SZZ |
| S1-8-5W-10192010 | LS0S6V |
| S1-8-5W-12092010 | LS11QE |
| S1-9-1W-09092010 | LS0R3L |
| S1-9-2W-08202010 | LS0Q6R |
| S1-9-2W-08262010 | LS0WKW |
| S1-9-2W-08262010 | LS126X |
| S1-9-2W-09042010 | LS1BFD |
| S1-9-2W-09142010 | LS14QC |
| S1-9-2W-10052010 | LS0Y6U |
| S1-9-2W-11022010 | LS193T |
| S1-9-2W-11022010 | LS1AXO |
| S1-9-2W-12082010 | LS19U5 |
| S1-9-3W-09092010 | LS0R3N |
| S1-9-3W-10052010 | LS17NO |
| S1-9-3W-12082010 | LS1BSY |
| S1-9-4W-09142010 | LS14HX |
| S1-9-4W-09212010 | LS0MN5 |
| S1-9-4W-10192010 | LS1318 |
| S1-9-4W-12082010 | LS0ITK |
| S1-9-4WV1B07082010 | LS18YC |
| S1-9-5W-09042010 | LS1BEX |
| S2-14-4W-09212010 | LS0GGF |
| S2-14-4W-10072010 | LS12ZZ |
| S2-14-4W-11042010 | LS1A2U |
| S2-14-5W-08182010 | LS0OTX |
| S2-14-5W-09172010 | LS0T4P |
| S2-14-5W-10072010 | LS0QRE |
| S2-14-5W-10202010 | LS140T |
| S2-14-5WV2-07082010 | LS1774 |
| S2-15-1W-07192010 | LS17DK |
| S2-15-1W-08162010 | LS19XM |
| S2-15-1W-08302010 | LS0P0K |
| S2-15-1W-09062010 | LS14ZT |
| S2-15-1W-09202010 | LS13UE |
| S2-15-1W-10042010 | LS0WTR |
| S2-15-1W-12082010 | LS0Y2M |
| S2-15-25V1 | LS1AHM |
| S2-15-2W-07192010 | LS14N7 |
| S2-15-2W-08162010 | LS19XG |
| S2-15-2W-08302010 | LS14R5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-15-2W-10042010 | LS1BNU |
| S2-15-2W-11012010 | LS17FU |
| S2-15-2W-12082010 | LS0Y1G |
| S2-15-3W-09202010 | LS13UJ |
| S2-15-3W-11012010 | LS0QC7 |
| S2-15-3W-12082010 | LS0RZO |
| S2-15-4W-08162010 | LS0QG6 |
| S2-15-4W-08162010 | LS19XZ |
| S2-15-4W-08232010 | LS160L |
| S2-15-4W-09062010 | LS0OYW |
| S2-15-4W-09062010 | LS0P29 |
| S2-15-4W-11012010 | LS17RP |
| S2-15-4W-12082010 | LS1809 |
| S2-15-4WV2 | TD0ABO |
| S2-15-5W-10182010 | LS12CJ |
| S2-15-5W-11  2010 | LS1AVV |
| S2-15-5W-12082010 | LS0RYJ |
| S2-15-5WV2-07072010 | LS18XK |
| S2-2-1W-08052010 | LS16A5 |
| S2-2-1W-11102010 | LS14V4 |
| S2-2-1W-12142010 | LS1142 |
| S2-2-2W-08262010 | LS11RI |
| S2-2-2W-09032010 | LS13LX |
| S2-2-2W-10082010 | LS0FEA |
| S2-2-2W-11092010 | LS18QM |
| S1-11-5W-10212010 | LS14KL |
| S1-11-5W-11072010 | LS15LU |
| S1-12-1W-08192010 | LS0IWQ |
| S1-12-1W-08312010 | LS133B |
| S1-12-1W-10072010 | LS12NO |
| S1-12-1W-10072010 | LS12NU |
| S1-12-1W-10202010 | LS13RA |
| S1-12-1W-12082010 | LS142A |
| S1-12-2W-08252010 | LS0VT2 |
| S1-12-2W-09072010 | LS151V |
| S1-12-2W-09162010 | LS0OAM |
| S1-12-2W-09162010 | LS17AI |
| S1-12-2W-09212010 | LS0M59 |
| S1-12-2W-09212010 | LS0RMC |
| S1-12-2W-09212010 | LS13VN |
| S1-12-2W-10202010 | LS13RW |
| S1-12-2W-11062010 | LS0DI2 |
| S1-12-2W-11062010 | LS1BAY |
| S1-12-2W-12082010 | LS17ZY |
| S1-12-3W-08112010 | LS0R5N |
| S1-12-3W-09072010 | LS19VL |
| S1-12-3W-09162010 | LS0OAI |
| S1-12-3W-09162010 | LS1301 |
| S1-12-3W-09212010 | LS13VK |
| S1-12-3W-10072010 | LS12OC |
| S1-12-3W-10202010 | LS0FXS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-12-3W-10202010 | LS13RS |
| S1-12-3W-12082010 | LS1423 |
| S1-12-3W-12082010 | LS1807 |
| S1-12-4V2 | TD0AC2 |
| S1-12-4W-11062010 | LS18L2 |
| S1-12-4W-11062010 | LS1BA9 |
| S1-12-4W-12082010 | LS0W5E |
| S1-12-4W-12082010 | LS141X |
| S1-12-4W-12082010 | LS1420 |
| S1-12-5W-08112010 | LS0S2Q |
| S1-12-5W-08192010 | LS0O0N |
| S1-12-5W-08312010 | LS0QG7 |
| S1-12-5W-08312010 | LS1334 |
| S1-12-5W-09072010 | LS0RGA |
| S1-12-5W-09162010 | LS0O9Q |
| S1-12-5W-09162010 | LS0OAF |
| S1-12-5W-09212010 | LS0RMU |
| S1-12-5W-10202010 | LS0LLD |
| S1-3-3W-09242010 | LS0WXF |
| S1-3-3W-09242010 | LS0WXG |
| S1-3-3W-10082010 | LS0FEM |
| S1-3-4W-09022010 | LS13LW |
| S1-3-4W-09092010 | LS10IU |
| S1-3-4W-10082010 | LS0FB0 |
| S1-3-4W-10202010 | LS0SEB |
| S1-3-4W-11092010 | LS0QNG |
| S1-3-4W-11092010 | LS0YL0 |
| S1-3-4W-12102010 | LS19LH |
| S1-3-5W-08182010 | LS12PT |
| S1-3-5W-08242010 | LS0MVK |
| S1-3-5W-09092010 | LS0NP8 |
| S1-3-5W-11092010 | LS0M0T |
| S1-3-5W-11092010 | LS0QNM |
| S1-3-5W-11092010 | LS0YLI |
| S1-3-5W-12102010 | LS0CVR |
| S1-4-1W-08182010 | LS0HM5 |
| S1-4-1W-08182010 | LS0Q91 |
| S1-4-1W-09022010 | LS13MD |
| S1-4-1W-10202010 | LS14L1 |
| S1-4-1W-11082010 | LS0FYF |
| S1-4-1W-12102010 | LS19Q1 |
| S1-4-2W-08242010 | LS0HVZ |
| S1-4-2W-09022010 | LS0QQ6 |
| S1-4-2W-09092010 | LS0NQ2 |
| S1-4-2W-09142010 | LS0SA3 |
| S1-4-2W-11082010 | LS0LKE |
| S1-4-2W-11082010 | LS14JA |
| S1-4-2W-12072010 | LS11I1 |
| S1-4-3W-09142010 | LS0YX5 |
| S1-4-3W-11082010 | LS0QFK |
| S1-4-3W-12072010 | LS13EX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-4-4W-09242010 | LS0WWL |
| S1-4-4W-11082010 | LS148F |
| S1-4-5W-08242010 | LS0NNS |
| S1-4-5W-09092010 | LS10I5 |
| S1-4-5W-09142010 | LS0FND |
| S1-4-5W-11082010 | LS0QEA |
| S1-4-5W-12072010 | LS13FD |
| S1-4-5W-12072010 | LS13FQ |
| S1-5-1W-08242010 | LS0HVP |
| S1-5-1W-09022010 | LS0PKG |
| S1-5-1W-09022010 | LS15A4 |
| S1-5-1W-09142010 | LS0S9V |
| S2-1-5W-09162010 | LS0VXB |
| S2-1-5W-09252010 | LS0WYA |
| S2-10-1W-08252010 | LS0WKK |
| S2-10-1W-11012010 | LS0EWM |
| S2-10-1W-11012010 | LS1B4C |
| S2-10-1WV1B-07142010 | LS1B75 |
| S2-10-2W-08102010 | LS0T0P |
| S2-10-2W-08192010 | LS17CV |
| S2-10-2W-11012010 | LS187D |
| S2-10-2W-11012010 | LS1B4K |
| S2-10-2W-12082010 | LS11T0 |
| S2-10-2WV1B-07082010 | LS19GM |
| S2-10-2WV1B-07142010 | LS189C |
| S2-10-3V1 | TD09Y7 |
| S2-10-3W-07282010 | LS14A3 |
| S2-10-3W-09082010 | LS0YNF |
| S2-10-3W-09182010 | LS17EW |
| S2-10-3W-10082010 | LS16BY |
| S2-10-3W-11072010 | LS15L0 |
| S2-10-4W-10212010 | LS0NLZ |
| S2-10-4W-11072010 | LS0DKE |
| S2-11-1W-09072010 | LS0RF7 |
| S2-11-1W-10212010 | LS0XU9 |
| S2-11-1W-10212010 | LS157Z |
| S2-11-1W-12092010 | LS11FZ |
| S2-11-2W-07272010 | LS14F6 |
| S2-11-2W-08112010 | LS0QAF |
| S2-11-2W-08192010 | LS0ITB |
| S2-11-2W-08252010 | LS0VTG |
| S2-11-2W-09072010 | LS19VU |
| S2-11-2W-09162010 | LS0HTU |
| S2-11-2W-09212010 | LS0RMO |
| S2-11-2W-10072010 | LS0M7V |
| S2-11-2W-11062010 | LS0DFB |
| S2-11-2W-11062010 | LS1BAA |
| S2-11-2W-11062010 | LS1BAT |
| S2-11-2W-12082010 | LS11E7 |
| S2-11-2W-12082010 | LS11HX |
| S2-11-2W-12082010 | LS141D |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-2WV1a-07152010 | LS12D3 |
| S2-11-2WV1b-07092010 | LS1A9O |
| S2-11-3V2 | TD0AC8 |
| S2-11-3W-09062010 | LS0WKJ |
| S2-11-3W-09072010 | LS19VV |
| S2-11-4W-11062010 | LS1BAB |
| S2-11-5W-08112010 | LS0GTA |
| S2-11-5W-09072010 | LS0N0R |
| S2-11-5W-09162010 | LS0MU1 |
| S2-11-5W-09212010 | LS13VR |
| S2-11-5W-12082010 | LS142G |
| S2-12-1W-08182010 | LS0WAV |
| S2-12-1W-10192010 | LS182O |
| S2-12-2W-09062010 | LS0VW3 |
| S2-12-2W-09062010 | LS0W4U |
| S2-12-2W-09202010 | LS0RNZ |
| S2-12-2W-10192010 | LS0QXW |
| S2-12-2W-11042010 | LS17PO |
| S2-12-2WV1a-07192010 | LS13HE |
| S2-12-2WV1b-07092010 | LS1A9Z |
| S2-12-3V1 | TD0ABB |
| S2-12-3W-08302010 | LS0HKL |
| S2-12-3W-08302010 | LS19V9 |
| S2-12-3W-08302010 | LS19VF |
| S2-12-3W-09152010 | LS12UA |
| S2-12-3W-10192010 | LS0R4D |
| S2-12-3W-10192010 | LS1837 |
| S2-12-3W-10192010 | LS1B0T |
| S2-12-3W-12072010 | LS11EJ |
| S2-12-3WV1a-07192010 | LS13HB |
| S2-12-3WW1-07192010 | LS14OR |
| S2-12-4W-08102010 | LS0NH2 |
| S2-12-4W-08182010 | LS0HNB |
| S2-12-4W-09062010 | LS0W4S |
| S2-12-4W-09062010 | LS16FS |
| S2-12-4W-10062010 | LS0OV7 |
| S2-12-4W-11042010 | LS11P5 |
| S2-12-4WV1b-07192010 | LS13HG |
| S2-12-4WW1-07192010 | LS1CO2 |
| S2-12-5W-08182010 | LS13XX |
| S2-12-5W-08242010 | LS0FGQ |
| S2-12-5W-08302010 | LS19Z2 |
| S2-12-5W-09062010 | LS0VW6 |
| S2-12-5W-09152010 | LS0GE2 |
| S2-12-5W-10062010 | LS0QS6 |
| S2-12-5W-12072010 | LS13ER |
| S2-13-1W-07282010 | LS0LMM |
| S2-13-1W-08252010 | LS0HBA |
| S2-13-1W-09032010 | LS13MA |
| S2-1-4W-09102010 | LS1BYX |
| S2-1-4W-10092010 | LS0FAK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-1-4W-11102010 | LS0QI7 |
| S2-1-5W-07212010 | LS14E7 |
| S2-1-5W-08062010 | LS16AC |
| S2-1-5W-08192010 | LS1BQJ |
| S2-1-5W-09162010 | LS0VWZ |
| S2-1-5W-09252010 | LS0WY9 |
| S2-1-5W-10092010 | LS0DOF |
| S2-1-5W-12142010 | LS11C6 |
| S2-10-1W-09142010 | LS0RON |
| S2-10-1W-09212010 | LS0IFK |
| S2-10-1W-10052010 | LS1758 |
| S2-10-1W-11012010 | LS17PP |
| S2-10-1W-11012010 | LS1B4G |
| S2-10-2V2 | TD09Y6 |
| S2-10-2W-08192010 | LS1AY6 |
| S2-10-2W-09142010 | LS0N4X |
| S2-10-2W-09212010 | LS0IID |
| S2-10-2W-10182010 | LS0S7Z |
| S2-10-2W-12082010 | LS11OF |
| S2-10-3W-07282010 | LS14A4 |
| S2-10-3W-08062010 | LS18AV |
| S2-10-3W-09082010 | LS0RDX |
| S2-10-3W-09082010 | LS0RFF |
| S2-10-3W-09082010 | LS0YNE |
| S2-10-3W-10212010 | LS123R |
| S2-10-3W-10212010 | LS14JT |
| S2-10-3W-10212010 | LS14LG |
| S2-10-3W-12092010 | LS11BD |
| S2-10-4W-08202010 | LS0FFS |
| S2-10-4W-08202010 | LS1ATE |
| S2-10-4W-08252010 | LS0VS1 |
| S2-10-4W-09082010 | LS15SV |
| S2-10-4W-09182010 | LS0FZ0 |
| S2-10-4W-09222010 | LS0RNS |
| S2-10-4W-12092010 | LS11B8 |
| S2-10-5W-07282010 | LS158J |
| S2-10-5W-08202010 | LS17DG |
| S2-10-5W-09022010 | LS0QB9 |
| S2-10-5W-09222010 | LS0RNT |
| S2-10-5W-10082010 | LS0QCO |
| S2-10-5W-10212010 | LS14KS |
| S2-10-5W-10212010 | LS1CV0 |
| S1-4-5W-09242010 | LS0WWJ |
| S1-4-5W-10072010 | LS0FDL |
| S1-4-5W-11082010 | LS14JP |
| S1-5-1W-08182010 | LS12QE |
| S1-5-1W-09142010 | LS0YWQ |
| S1-5-1W-10072010 | LS0FF1 |
| S1-5-1W-12072010 | LS11HQ |
| S1-5-2W-08242010 | LS0HW0 |
| S1-5-2W-09022010 | LS0PM6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-2W-09092010 | LS10HV |
| S1-5-2W-10192010 | LS0QMC |
| S1-5-2W-11082010 | LS14II |
| S1-5-3W-09022010 | LS0PNQ |
| S1-5-3W-09092010 | LS0NO6 |
| S1-5-3W-10192010 | LS0QMZ |
| S1-5-3W-10192010 | LS0QN1 |
| S1-5-4W-08222010 | LS0HKU |
| S1-5-4W-09162010 | LS0N5C |
| S1-5-4W-11042010 | LS0M0V |
| S1-5-4W-12102010 | LS0RAT |
| S1-5-4W-12102010 | LS1A8J |
| S1-5-4W-12102010 | LS1A8T |
| S1-5-5W-09102010 | LS0SKG |
| S1-5-5W-12102010 | LS0JL0 |
| S1-6-1W-09032010 | LS19SM |
| S1-6-1W-09102010 | LS1A63 |
| S1-6-1W-09162010 | LS14IX |
| S1-6-1W-09232010 | LS0JAX |
| S1-6-1W-10072010 | LS0DHU |
| S1-6-1W-10212010 | LS0YQR |
| S1-6-2W-09102010 | LS1A5R |
| S1-6-2W-09162010 | LS14IQ |
| S1-6-2W-09232010 | LS0HGB |
| S1-6-2W-11042010 | LS12ML |
| S1-6-3W-09032010 | LS0JQS |
| S1-6-3W-09032010 | LS19SH |
| S1-6-3W-09102010 | LS0SJC |
| S1-6-3W-09232010 | LS0JAR |
| S1-6-3W-10072010 | LS0DDN |
| S1-6-3W-10212010 | LS0S75 |
| S1-6-3WV1A07102010 | LS18XE |
| S1-6-4W-07282010 | LS16JJ |
| S1-6-4W-09102010 | LS0SJF |
| S1-6-4W-09162010 | LS0JV3 |
| S1-6-4W-09162010 | LS0XZR |
| S1-4-3WV1-07092010 | LS1A72 |
| S1-4-4W-08182010 | LS12QF |
| S1-4-5W-08242010 | LS0HW4 |
| S1-4-5W-09092010 | LS0NOX |
| S1-4-5W-09242010 | LS0WWK |
| S1-4-5W-11082010 | LS14JJ |
| S1-4-5W-12072010 | LS0SI6 |
| S1-5-1W-10072010 | LS0DOQ |
| S1-5-1W-11082010 | LS14IC |
| S1-5-2W-09092010 | LS0NOS |
| S1-5-2W-09092010 | LS10HW |
| S1-5-2W-12072010 | LS0LMQ |
| S1-5-2W-12072010 | LS0QM5 |
| S1-5-2W-12072010 | LS13F1 |
| S1-5-3W-09142010 | LS0S97 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-3W-09242010 | LS0WVV |
| S1-5-3W-09242010 | LS0WVW |
| S1-5-3W-12072010 | LS0SON |
| S1-5-4W-09032010 | LS1BS4 |
| S1-5-4W-09162010 | LS0S79 |
| S1-5-4W-10212010 | LS131H |
| S1-5-4W-10212010 | LS1608 |
| S1-5-5W-09032010 | LS1CDJ |
| S1-5-5W-09162010 | LS0S7J |
| S1-5-5W-10212010 | LS1205 |
| S1-5-5W-11042010 | LS12MT |
| S1-6-1W-09102010 | LS0SKI |
| S1-6-1W-09162010 | LS0JVE |
| S1-6-1W-09232010 | LS0JAV |
| S1-6-1W-11042010 | LS12LR |
| S1-6-1W-12102010 | LS0M4G |
| S1-6-2W-09032010 | LS0TB1 |
| S1-6-2W-09032010 | LS19SC |
| S1-6-2W-11042010 | LS0EV4 |
| S1-6-2W-11042010 | LS0EZ4 |
| S1-6-2W-11042010 | LS12M3 |
| S1-6-2W-12102010 | LS1ARC |
| S1-6-3W-09032010 | LS18LU |
| S1-6-3W-09102010 | LS0XXP |
| S1-6-3W-09162010 | LS0N4D |
| S1-6-4W-12102010 | LS19PN |
| S1-6-5W-07282010 | LS16JH |
| S1-6-5W-09102010 | LS0LY0 |
| S1-6-5W-09162010 | LS0XZT |
| S1-6-5W-09232010 | LS0JAN |
| S1-9-5W-09042010 | LS1BFJ |
| S1-9-5W-10052010 | LS0YC9 |
| S1-9-5W-10052010 | LS17MU |
| S1-9-5W-11022010 | LS0EXY |
| S1-9-5W-12082010 | LS0LUN |
| S1-9-5W-12082010 | LS1BSR |
| S2-1-1W-08192010 | LS0OWW |
| S2-1-1W-09102010 | LS1BZ2 |
| S2-1-1W-09162010 | LS1969 |
| S2-1-1W-10092010 | LS0DNF |
| S2-1-1W-11102010 | LS18PL |
| S2-1-2W-07222010 | LS15FK |
| S2-1-2W-08062010 | LS169C |
| S2-1-2W-09032010 | LS15M9 |
| S2-1-2W-09162010 | LS14QU |
| S2-1-2W-10222010 | LS0IWF |
| S2-1-2W-11102010 | LS18PF |
| S2-1-3W-08272010 | LS0MVY |
| S2-1-3W-09032010 | LS0DFX |
| S2-1-3W-10092010 | LS0FBU |
| S2-1-3W-10222010 | LS19WX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-1-3W-11102010 | LS0QIV |
| S2-1-4W-08062010 | LS169U |
| S2-1-4W-08192010 | LS1AXV |
| S2-1-4W-09032010 | LS0DG3 |
| S2-1-4W-09252010 | LS0WYE |
| S2-1-4W-11102010 | LS18R6 |
| S2-1-5W-07212010 | LS14ED |
| S2-1-5W-10092010 | LS0FDZ |
| S2-1-5W-11102010 | LS18R4 |
| S2-1-5W-12142010 | LS11BU |
| S2-10-1W-08102010 | LS0SY5 |
| S2-10-1W-08192010 | LS0IMC |
| S2-10-1W-08192010 | LS1AYI |
| S2-10-1W-09142010 | LS0JVA |
| S2-10-1W-11012010 | LS199Q |
| S2-10-1W-12082010 | LS0IU7 |
| S2-10-1W-12082010 | LS11O0 |
| S2-10-2W-08192010 | LS1AY0 |
| S2-10-2W-08252010 | LS11SE |
| S2-10-2W-09082010 | LS0YW0 |
| S2-10-2W-11012010 | LS19AB |
| S2-10-2W-12082010 | LS11OO |
| S2-10-3W-08202010 | LS0FGP |
| S2-10-3W-08202010 | LS1ATF |
| S1-12-5W-10202010 | LS1AU0 |
| S1-12-5W-12082010 | LS11DK |
| S1-13-1W-08182010 | LS13X4 |
| S1-13-1W-10062010 | LS1BOT |
| S1-13-1W-11042010 | LS11OY |
| S1-13-1W-11042010 | LS17PU |
| S1-13-1WV1b-07082010 | LS176P |
| S1-13-2W-08102010 | LS0NHE |
| S1-13-2W-08302010 | LS0HJL |
| S1-13-2W-09202010 | LS15KQ |
| S1-13-2W-10192010 | LS0QYA |
| S1-13-2W-10192010 | LS183I |
| S1-13-2W-12072010 | LS13G2 |
| S1-13-3W-08102010 | LS0NIY |
| S1-13-3W-08182010 | LS13XM |
| S1-13-3W-08242010 | LS0FH7 |
| S1-13-3W-08302010 | LS0HK7 |
| S1-13-3W-08302010 | LS0HKK |
| S1-13-3W-08302010 | LS19ZP |
| S1-13-3W-09152010 | LS0IST |
| S1-13-3W-11042010 | LS0R6S |
| S1-13-3W-12072010 | LS11I7 |
| S1-13-3W-12072010 | LS13FC |
| S1-13-4V2 | TD09S0 |
| S1-13-4W-08182010 | LS0WCQ |
| S1-13-4W-09062010 | LS150R |
| S1-13-4W-10192010 | LS0QY0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-4W-11042010 | LS11OS |
| S1-13-4W-12072010 | LS13F7 |
| S1-13-4W-12072010 | LS13FK |
| S1-13-4W-12072010 | LS13FX |
| S1-13-5W-09202010 | LS14RT |
| S1-13-5W-09202010 | LS15K9 |
| S1-13-5W-10062010 | LS0QSV |
| S1-13-5W-10192010 | LS183X |
| S1-13-5W-12072010 | LS0T4D |
| S1-13-5WV1b-07192010 | LS1333 |
| S1-14-1W-07212010 | LS13ED |
| S1-14-1W-08252010 | LS0JAF |
| S1-14-1W-09082010 | LS0HKX |
| S1-14-1W-09152010 | LS12VX |
| S1-14-1W-09212010 | LS0GGH |
| S1-14-1W-10062010 | LS12ZS |
| S1-14-1W-10212010 | LS14KD |
| S1-6-2W-11042010 | LS0YOH |
| S1-6-2W-12102010 | LS1ARE |
| S1-6-2WV1A07102010 | LS18XF |
| S1-6-3W-07292010 | LS16JK |
| S1-6-3W-10072010 | LS1ANM |
| S1-6-3W-10212010 | LS0S8G |
| S1-6-3W-11042010 | LS0YOF |
| S1-6-4W-08222010 | LS0YJV |
| S1-6-4W-09032010 | LS0TBA |
| S1-6-4W-09162010 | LS18G9 |
| S1-6-4W-10072010 | LS0DDG |
| S1-6-4W-10072010 | LS1ANY |
| S1-6-4W-10202010 | LS0JNJ |
| S1-6-4W-11042010 | LS16C7 |
| S1-6-4WV1A07102010 | LS18Y1 |
| S1-6-5W-09032010 | LS0TAT |
| S1-6-5W-09032010 | LS19S9 |
| S1-6-5W-09102010 | LS0SJZ |
| S1-7-1W-08212010 | LS0YJH |
| S1-7-1W-08212010 | LS154Z |
| S1-7-1W-08272010 | LS0GJZ |
| S1-7-1W-09152010 | LS0M0W |
| S1-7-1W-10062010 | LS0DCC |
| S1-7-1W-10062010 | LS17LD |
| S1-7-1W-11032010 | LS18E4 |
| S1-7-1W-12092010 | LS1A7E |
| S1-7-2W-08212010 | LS0Q78 |
| S1-7-2W-09032010 | LS0JQR |
| S1-7-2W-09032010 | LS0TB0 |
| S1-7-2W-09102010 | LS0SL3 |
| S1-7-2W-10202010 | LS0JGG |
| S1-7-2W-10202010 | LS0JGR |
| S1-7-2W-10202010 | LS0JNL |
| S1-7-2W-12092010 | LS1A7P |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-3W-09032010 | LS1BS3 |
| S1-7-3W-10062010 | LS0YLZ |
| S1-7-3WV1A-07152010 | LS17BY |
| S1-7-4W-08212010 | LS0ET1 |
| S1-7-4W-09092010 | LS0SJQ |
| S1-7-4W-10202010 | LS18HP |
| S1-7-5W-09092010 | LS0VOB |
| S1-7-5W-09152010 | LS0XZO |
| S1-7-5W-11032010 | LS0EXO |
| S1-7-5W-11032010 | LS18EL |
| S1-7-5W-12092010 | LS0ITY |
| S1-8-4W-09152010 | LS0RDA |
| S1-8-4W-09152010 | LS0Y0F |
| S1-8-4W-10062010 | LS0Y76 |
| S1-8-4W-11032010 | LS0EVL |
| S1-8-4W-12092010 | LS11QN |
| S1-8-5W-08202010 | LS0WJ3 |
| S1-8-5W-09042010 | LS0HIW |
| S1-8-5W-10192010 | LS0JG4 |
| S1-8-5W-11032010 | LS18FL |
| S1-8-5W-11032010 | LS18FO |
| S1-8-5W-12092010 | LS0ID4 |
| S1-9-1W-08102010 | LS0II5 |
| S1-9-1W-09092010 | LS19KA |
| S1-9-1W-10052010 | LS0FIX |
| S1-9-1W-10192010 | LS0S7B |
| S1-9-1W-10192010 | LS0S7H |
| S1-9-1W-11032010 | LS0EWS |
| S1-9-1W-11032010 | LS193W |
| S1-9-1W-12092010 | LS19TU |
| S1-9-2W-08102010 | LS0SY3 |
| S1-9-2W-08262010 | LS0WMD |
| S1-9-2W-11022010 | LS0EVO |
| S1-9-2W-11022010 | LS16E9 |
| S1-9-2WV1A07092010 | LS18Y7 |
| S1-9-3W-08102010 | LS0SZV |
| S1-9-3W-08202010 | LS0DR6 |
| S1-9-3W-08262010 | LS0VV8 |
| S1-9-3W-09042010 | LS0TCE |
| S1-9-3W-09142010 | LS1CFP |
| S1-9-3W-10052010 | LS0YCD |
| S1-9-3W-12082010 | LS1BT1 |
| S1-9-3WV2 | TD09XJ |
| S1-9-4W-08202010 | LS0DS8 |
| S1-9-5W-08262010 | LS0WM7 |
| S1-9-5W-09212010 | LS0MMO |
| S1-9-5W-10192010 | LS1315 |
| S1-9-5W-11022010 | LS0EWY |
| S1-9-5W-12082010 | LS0HYO |
| S1-9-5WV1 | TD09XE |
| S2-1-1W-08272010 | LS11S0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-1-1W-09162010 | LS0VVT |
| S2-1-1W-10222010 | LS0JA3 |
| S2-1-2W-09032010 | LS0DFO |
| S2-1-2W-09102010 | LS0WFT |
| S2-1-2W-09162010 | LS196F |
| S2-2-2W-12142010 | LS11CK |
| S2-2-2WV1-07152010 | LS1ABF |
| S2-2-3W-08052010 | LS121J |
| S2-2-3W-10082010 | LS0DNV |
| S2-2-3W-10082010 | LS0DO9 |
| S2-2-3W-11092010 | LS0QHU |
| S2-2-3W-11092010 | LS18PW |
| S2-2-4W-08262010 | LS0NN2 |
| S2-2-4W-09102010 | LS0Q9W |
| S2-2-4W-09252010 | LS0WXJ |
| S2-2-4W-09252010 | LS0WXK |
| S2-2-4W-10212010 | LS1B7W |
| S2-2-4W-11092010 | LS18PV |
| S2-2-5W-09032010 | LS0DJY |
| S2-2-5W-09162010 | LS197J |
| S2-2-5WV1-07152010 | LS1AAL |
| S2-3-1W-08182010 | LS13X5 |
| S2-3-1W-09242010 | LS0WX9 |
| S2-3-1W-11092010 | LS0QPE |
| S2-3-1W-12102010 | LS0PLP |
| S2-3-2W-08242010 | LS0HVJ |
| S2-3-2W-09022010 | LS0PNT |
| S2-3-2W-09022010 | LS0T6A |
| S2-3-2W-09092010 | LS0NP3 |
| S2-3-2W-09092010 | LS1CGF |
| S2-3-2W-09142010 | LS153A |
| S2-3-2W-10202010 | LS1AWX |
| S2-3-2W-11092010 | LS1CVK |
| S2-3-2W-12102010 | LS0CTE |
| S2-3-2W-12102010 | LS0N34 |
| S2-3-3W-09022010 | LS17LE |
| S2-3-3W-09242010 | LS0WX1 |
| S2-3-3W-10082010 | LS0FF2 |
| S2-3-3W-10202010 | LS1AWT |
| S2-3-3W-10202010 | LS1B05 |
| S2-3-3WV1 | TD09R3 |
| S2-3-4W-08182010 | LS0Q87 |
| S2-3-4W-10202010 | LS0SHX |
| S2-3-4W-12102010 | LS0CZ8 |
| S2-3-5W-08242010 | LS0MVF |
| S2-3-5W-09022010 | LS0GKQ |
| S2-3-5W-09022010 | LS16VW |
| S2-3-5W-11092010 | LS0QGZ |
| S2-3-5W-12102010 | LS11A0 |
| S2-3-5WV2-07092010 | LS176O |
| S2-11-3W-10072010 | LS0GMX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-3W-10072010 | LS12ON |
| S2-11-3W-11062010 | LS1BAZ |
| S2-11-3W-11062010 | LS1BBH |
| S2-11-4W-08112010 | LS0R54 |
| S2-11-4W-08192010 | LS12QM |
| S2-11-4W-08312010 | LS0SZ5 |
| S2-11-4W-10072010 | LS0QCA |
| S2-11-4W-11062010 | LS17RR |
| S2-11-4W-12082010 | LS0W4I |
| S2-11-5W-08312010 | LS133G |
| S2-11-5W-09072010 | LS19VR |
| S2-11-5W-10202010 | LS0LOT |
| S2-11-5W-10202010 | LS0QEC |
| S2-12-1W-09062010 | LS0VUK |
| S2-12-1W-09062010 | LS0VXK |
| S2-12-1W-09062010 | LS150Q |
| S2-12-1W-09152010 | LS12W6 |
| S2-12-1W-11042010 | LS0S1W |
| S2-12-1W-12072010 | LS0T4H |
| S2-12-1W-12072010 | LS0T4I |
| S2-12-2W-09152010 | LS1597 |
| S2-12-2W-10192010 | LS1B0R |
| S2-12-2W-11042010 | LS0R73 |
| S2-12-2W-12072010 | LS0T32 |
| S2-12-3W-08182010 | LS0Q9G |
| S2-12-3W-08302010 | LS19UX |
| S2-12-3W-09152010 | LS0GGV |
| S2-12-3W-10062010 | LS1BOM |
| S2-12-3W-10192010 | LS0R3Z |
| S2-12-3W-12072010 | LS11ED |
| S2-12-3W-12072010 | LS16E3 |
| S2-12-3WV1a-07092010 | LS1A6B |
| S2-12-4W-08302010 | LS19ZK |
| S2-12-4W-10192010 | LS0R43 |
| S2-12-4W-10192010 | LS1B0U |
| S2-12-4W-11042010 | LS1A37 |
| S2-12-4W-12072010 | LS11H0 |
| S2-12-5W-08302010 | LS19YW |
| S2-12-5W-09152010 | LS17KT |
| S2-12-5W-09202010 | LS15SU |
| S2-12-5W-11042010 | LS11P1 |
| S2-12-5W-12072010 | LS0T4M |
| S2-13-1W-09082010 | LS0QBM |
| S2-13-1W-09152010 | LS12ZX |
| S2-13-1W-10062010 | LS0OV0 |
| S2-13-1W-12102010 | LS0QMK |
| S2-13-2W-07282010 | LS14RV |
| S2-13-2W-09152010 | LS12Y8 |
| S2-13-2W-12102010 | LS1BTE |
| S2-13-3W-08102010 | LS0EPF |
| S2-13-3W-08202010 | LS0OWY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-3W-08202010 | LS0P2I |
| S2-13-3W-09082010 | LS0QBF |
| S2-13-3W-09152010 | LS12Z8 |
| S2-13-3W-09152010 | LS12ZE |
| S2-13-3W-10-212010 | LS1AWF |
| S2-13-3W-10062010 | LS12ZU |
| S2-13-4W-08202010 | LS0P2K |
| S2-13-4W-09032010 | LS0OAW |
| S2-13-4W-09222010 | LS0ISC |
| S2-13-4W-10062010 | LS12Z6 |
| S2-13-4W-11032010 | LS0XTW |
| S2-13-4W-11032010 | LS12U5 |
| S2-13-4W-12102010 | LS17GA |
| S2-13-4WV2 | LS1AGZ |
| S2-13-5W-09152010 | LS0SD7 |
| S2-13-5W-10-212010 | LS0QQX |
| S2-13-5W-10-212010 | LS0QQY |
| S2-13-5W-10062010 | LS12YE |
| S2-13-5W-11032010 | LS0P9P |
| S2-13-5W-12092010 | LS0LUH |
| S2-13-5WV1 | TD09WR |
| S2-13-6W-08252010 | LS0JAL |
| S2-13-6W-09082010 | LS1CBW |
| S2-13-6W-10-212010 | LS1AWN |
| S2-13-6W-10212010 | LS18S2 |
| S2-13-6W-11032010 | LS0P8V |
| S2-13-6W-11032010 | LS0P8W |
| S2-13-6W-12092010 | LS1AS5 |
| S2-14-1W-07202010 | LS132N |
| S2-14-1W-09022010 | LS12RB |
| S2-14-1W-09172010 | LS0T0W |
| S2-14-1W-09172010 | LS17RH |
| S2-14-2W-07262010 | LS16FJ |
| S2-14-2WV2 | TD09TM |
| S2-14-3W-09022010 | LS0GZI |
| S2-14-3W-09072010 | LS19RV |
| S2-10-5W-12092010 | LS0YPK |
| S2-10-5W-12092010 | LS150V |
| S2-11-1W-07282010 | LS14BH |
| S2-11-1W-08252010 | LS0VTX |
| S2-11-1W-09022010 | LS0HK0 |
| S2-11-1W-09072010 | LS0ILI |
| S2-11-1W-09182010 | LS15DG |
| S2-11-1W-09222010 | LS13UV |
| S2-11-1W-10212010 | LS0IWD |
| S2-11-1W-10212010 | LS0XU8 |
| S2-11-1W-10212010 | LS14JR |
| S2-11-1W-11072010 | LS144P |
| S2-11-1W-12092010 | LS11G0 |
| S2-11-1WV1b-07152010 | LS12D4 |
| S2-11-2W-08112010 | LS0QAS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-2W-08192010 | LS0JM1 |
| S2-11-2W-08252010 | LS0VSS |
| S2-11-2W-08252010 | LS0VTA |
| S2-11-2W-09072010 | LS15TM |
| S2-11-2W-09162010 | LS0MUV |
| S2-11-2W-09162010 | LS196B |
| S2-11-2W-09212010 | LS0RN7 |
| S2-11-2W-10202010 | LS1AUG |
| S2-11-2W-11062010 | LS0DJ1 |
| S2-11-2W-11062010 | LS1BAG |
| S2-11-3W-08192010 | LS12QN |
| S2-11-3W-08192010 | LS15SD |
| S2-11-3W-08312010 | LS133T |
| S2-11-3W-09072010 | LS19VS |
| S2-11-3W-09162010 | LS0ODI |
| S2-11-3W-12082010 | LS11IH |
| S2-11-4W-07272010 | LS14DT |
| S2-11-4W-07272010 | LS14DZ |
| S2-11-4W-08312010 | LS0IHH |
| S2-11-4W-09162010 | LS0OCL |
| S2-11-4W-09212010 | LS0RNM |
| S2-11-4W-09212010 | LS0RNN |
| S2-11-4W-11062010 | LS0DIC |
| S2-11-4W-11062010 | LS1B9Z |
| S2-11-5W-08252010 | LS0VSA |
| S2-11-5W-09162010 | LS12Z1 |
| S2-11-5W-10202010 | LS0QEY |
| S2-11-5W-11062010 | LS0DKB |
| S2-11-5W-12082010 | LS1CK6 |
| S1-7-1W-08272010 | LS0XUX |
| S1-7-1W-08272010 | LS0XUY |
| S1-7-1W-09102010 | LS12XE |
| S1-7-1W-09152010 | LS0HNS |
| S1-7-1W-09152010 | LS0XZH |
| S1-7-1W-09222010 | LS0IPD |
| S1-7-1W-11032010 | LS19SY |
| S1-7-1W-12092010 | LS0IAO |
| S1-7-2W-08212010 | LS0Q6Y |
| S1-7-2W-08212010 | LS0YJG |
| S1-7-2W-09032010 | LS1CDF |
| S1-7-2W-09152010 | LS0N4G |
| S1-7-2W-09222010 | LS0IPY |
| S1-7-2W-10062010 | LS0DBQ |
| S1-7-2W-10202010 | LS0YPL |
| S1-7-2W-11032010 | LS18RW |
| S1-7-3W-08212010 | LS17OW |
| S1-7-3W-09152010 | LS0XZL |
| S1-7-3W-10062010 | LS0DBG |
| S1-7-3W-11032010 | LS0EVW |
| S1-7-3W-11032010 | LS0EZG |
| S1-7-3W-11032010 | LS19T5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-3W-12092010 | LS0HWO |
| S1-7-4W-09092010 | LS12Y7 |
| S1-7-4W-10202010 | LS139N |
| S1-7-4W-11032010 | LS0EWD |
| S1-7-4W-11032010 | LS18EO |
| S1-7-5W-08212010 | LS0ET0 |
| S1-7-5W-09032010 | LS16FV |
| S1-7-5W-10202010 | LS139G |
| S1-7-5W-11032010 | LS19T2 |
| S1-7-5W-12092010 | LS1A8A |
| S1-7-5WV1A07092010 | LS18XQ |
| S1-8-1W-09042010 | LS0JR1 |
| S1-8-1W-09222010 | LS0SX6 |
| S1-8-1WV1A07092010 | LS1AGP |
| S1-8-2W-09042010 | LS0JRF |
| S1-8-2W-09042010 | LS1BE0 |
| S1-8-2W-09092010 | LS14ZA |
| S1-8-2W-09092010 | LS14ZD |
| S1-8-2W-09222010 | LS0IEO |
| S1-8-2W-10062010 | LS0NZC |
| S1-8-2W-10202010 | LS16EI |
| S1-8-2W-11032010 | LS0EVJ |
| S1-8-3W-07282010 | LS1BXB |
| S1-5-1W-10192010 | LS0QMB |
| S1-5-1W-12072010 | LS11HC |
| S1-5-2W-08182010 | LS0Q98 |
| S1-5-2W-08182010 | LS12QB |
| S1-5-2W-08242010 | LS0HVN |
| S1-5-2W-09242010 | LS0WVZ |
| S1-5-2W-11082010 | LS0QEU |
| S1-5-3W-12072010 | LS0QMT |
| S1-5-4W-09102010 | LS11SY |
| S1-5-4W-10072010 | LS0XVT |
| S1-5-4W-10072010 | LS16DA |
| S1-5-4W-11042010 | LS0EXE |
| S1-5-4W-11042010 | LS12MN |
| S1-5-5W-08222010 | LS0YKE |
| S1-5-5W-09032010 | LS1BS6 |
| S1-5-5W-09162010 | LS18GF |
| S1-5-5W-09232010 | LS0GYR |
| S1-5-5W-10072010 | LS0XVQ |
| S1-5-5W-12102010 | LS0ITT |
| S1-5-5W-12102010 | LS1A8Q |
| S1-6-1W-08222010 | LS0HKO |
| S1-6-1W-08222010 | LS0YK1 |
| S1-6-1W-09032010 | LS17H2 |
| S1-6-1W-09102010 | LS0SSJ |
| S1-6-1W-10072010 | LS0DHV |
| S1-6-1W-10072010 | LS16X9 |
| S1-6-1W-10212010 | LS0JGF |
| S1-6-1W-10212010 | LS0YQU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-6-2W-08222010 | LS0DQL |
| S1-6-2W-09032010 | LS0JQJ |
| S1-6-2W-09102010 | LS0SJV |
| S1-6-2W-10072010 | LS0DHI |
| S1-6-2W-10072010 | LS1AOR |
| S1-6-2W-12102010 | LS0IAQ |
| S1-6-2W-12102010 | LS1ARA |
| S1-6-3W-09162010 | LS0Y0C |
| S1-6-3W-12102010 | LS19PR |
| S1-6-4W-08222010 | LS0GMB |
| S1-6-4W-09162010 | LS0ROO |
| S1-6-4W-11042010 | LS0EUW |
| S1-6-4W-11042010 | LS0YOC |
| S1-6-5W-09232010 | LS0GZT |
| S1-6-5W-11042010 | LS0EVV |
| S1-6-5W-11042010 | LS12LE |
| S1-6-5W-12102010 | LS19PF |
| S1-6-4W-11042010 | LS12MX |
| S1-6-4W-12102010 | LS0ITW |
| S1-6-4W-12102010 | LS0RP3 |
| S1-6-4W-12102010 | LS19PL |
| S1-6-5W-08222010 | LS0DS0 |
| S1-6-5W-09032010 | LS0TBD |
| S1-6-5W-09102010 | LS0SJN |
| S1-6-5W-09102010 | LS12X3 |
| S1-6-5W-10072010 | LS0DBB |
| S1-7-1W-07212010 | LS154U |
| S1-7-1W-09152010 | LS0XZG |
| S1-7-1W-10202010 | LS0S8Q |
| S1-7-1W-11032010 | LS19SX |
| S1-7-1W-12092010 | LS1A7D |
| S1-7-1WV1B-07152010 | LS12DD |
| S1-7-2W-08212010 | LS0Q6L |
| S1-7-2W-08272010 | LS0GJ9 |
| S1-7-2W-08272010 | LS14R3 |
| S1-7-2W-09032010 | LS1BS0 |
| S1-7-2W-10062010 | LS0XVV |
| S1-7-2W-11032010 | LS18E5 |
| S1-7-3W-07282010 | LS16JV |
| S1-7-3W-08272010 | LS0XUW |
| S1-7-3W-09102010 | LS0SKB |
| S1-7-3W-09222010 | LS0IPZ |
| S1-7-3WV1 | TD0AAM |
| S1-7-4W-08272010 | LS0XUT |
| S1-7-4W-09152010 | LS0RSQ |
| S1-7-4W-09152010 | LS0XZN |
| S1-7-4W-10202010 | LS0JML |
| S1-7-4W-11032010 | LS15T6 |
| S1-7-5W-09152010 | LS0HHV |
| S1-7-5W-10202010 | LS0JT8 |
| S1-7-5W-10202010 | LS18HM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-5WV2 | TD0AAR |
| S1-8-1W-08212010 | LS0W90 |
| S1-8-1W-09042010 | LS1BE9 |
| S1-8-1W-09092010 | LS0M83 |
| S1-8-1W-10202010 | LS11ZQ |
| S1-8-1W-11032010 | LS0MMP |
| S1-8-1W-11032010 | LS19A2 |
| S1-8-2W V1 | TD09US |
| S1-8-2W-08262010 | LS0GKK |
| S1-8-2W-10202010 | LS130U |
| S1-8-2W-11032010 | LS18F8 |
| S2-10-3W-09082010 | LS0REW |
| S2-10-3W-10212010 | LS123Q |
| S2-10-3W-11072010 | LS0DGA |
| S2-10-3W-11072010 | LS15L1 |
| S2-10-4W-07282010 | LS154H |
| S2-10-4W-10212010 | LS14LM |
| S2-10-4W-12092010 | LS11FT |
| S2-10-5W-08062010 | LS18B3 |
| S2-10-5W-09082010 | LS0ILF |
| S2-10-5W-09082010 | LS0YN8 |
| S2-10-5W-09182010 | LS0EBX |
| S2-10-5W-09222010 | LS13V6 |
| S2-10-5W-10212010 | LS0NMP |
| S2-10-5W-12092010 | LS0RXR |
| S2-11-1W-08202010 | LS0FG1 |
| S2-11-1W-09222010 | LS0ROB |
| S2-11-1W-10212010 | LS14LE |
| S2-11-1W-11072010 | LS0DJJ |
| S2-11-2W-09072010 | LS0REN |
| S2-11-2W-09162010 | LS17AG |
| S2-11-2W-09212010 | LS13VW |
| S2-11-2W-10202010 | LS0FV5 |
| S2-11-3W-08112010 | LS0QB5 |
| S2-11-3W-08312010 | LS0SWX |
| S2-11-3W-11062010 | LS0DK9 |
| S2-11-3W-11062010 | LS1BB4 |
| S2-11-4V1 | TD0AC9 |
| S2-11-4W-08112010 | LS0S2N |
| S2-11-4W-08192010 | LS1CAO |
| S2-11-4W-08252010 | LS0VU6 |
| S2-11-4W-09072010 | LS1521 |
| S2-11-4W-09072010 | LS19VT |
| S2-11-4W-09162010 | LS12YJ |
| S2-11-4W-09212010 | LS0LL0 |
| S2-11-4W-11062010 | LS0DIA |
| S2-11-4W-12082010 | LS0W6I |
| S2-11-4W-12082010 | LS11IF |
| S2-11-5W-08112010 | LS0S0V |
| S2-11-5W-08252010 | LS0VSD |
| S2-11-5W-08312010 | LS133K |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-5W-09162010 | LS0MU0 |
| S2-11-5W-10072010 | LS0QC9 |
| S2-11-5W-10202010 | LS13RE |
| S2-11-5W-11062010 | LS0DIH |
| S2-4-1W-10072010 | LS0DOB |
| S2-4-1WV1 | TD09QX |
| S2-4-1WV2 | TD09QY |
| S2-4-1WV2-07092010 | LS1A6Q |
| S2-4-2W-08242010 | LS0NM4 |
| S2-4-2W-09022010 | LS0S2Z |
| S2-4-2W-09142010 | LS17KS |
| S2-4-2W-10072010 | LS0DOV |
| S2-4-3W-10192010 | LS0SI2 |
| S2-4-3W-11082010 | LS14JC |
| S2-4-3W-12072010 | LS0SI5 |
| S2-4-4W-08242010 | LS0MV5 |
| S2-4-4W-09022010 | LS0OV4 |
| S2-4-4W-09022010 | LS15A8 |
| S2-4-4W-09092010 | LS0NQ9 |
| S2-4-4W-12072010 | LS0QMQ |
| S2-4-5W-09022010 | LS0OV3 |
| S2-4-5W-09022010 | LS15A5 |
| S2-4-5W-09022010 | LS15A6 |
| S2-4-5W-09092010 | LS10I0 |
| S2-4-5W-09142010 | LS0S9F |
| S2-4-5W-09142010 | LS0SA9 |
| S2-4-5W-09242010 | LS0WW8 |
| S2-4-5W-10072010 | LS0FCM |
| S2-4-5W-12072010 | LS11H5 |
| S2-5-1W-07292010 | LS1CDG |
| S2-5-1W-10212010 | LS120O |
| S2-5-1W-10212010 | LS120T |
| S2-5-1W-11042010 | LS0EXG |
| S2-5-1W-11042010 | LS0YOO |
| S2-5-1W-12102010 | LS17HF |
| S2-5-1W-12102010 | LS1A8O |
| S2-5-2W-08222010 | LS0DRK |
| S2-5-2W-08222010 | LS0LJC |
| S2-5-2W-09032010 | LS19SQ |
| S2-5-2W-09162010 | LS0HNV |
| S2-5-2W-12102010 | LS0IVM |
| S2-5-2W-12102010 | LS1A91 |
| S2-5-3W-08222010 | LS0Q7O |
| S2-5-3W-09162010 | LS0RDJ |
| S2-5-3W-10212010 | LS19WG |
| S2-5-4W-08222010 | LS0DR4 |
| S2-5-4W-09102010 | LS0SIU |
| S2-5-4W-09162010 | LS0HNO |
| S2-5-4W-10212010 | LS0LL8 |
| S2-1-2W-11102010 | LS0QPH |
| S2-1-2WV2-07112010 | LS18WS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-1-3W-08192010 | LS1AY7 |
| S2-1-3W-09162010 | LS0VXQ |
| S2-1-3W-10092010 | LS0FCN |
| S2-1-4W-07212010 | LS15FD |
| S2-1-4W-10212010 | LS0YP8 |
| S2-1-4W-12142010 | LS0PEA |
| S2-1-4W-12142010 | LS114F |
| S2-1-5W-07212010 | LS14EV |
| S2-1-5W-07212010 | LS16F0 |
| S2-1-5W-08192010 | LS0OYH |
| S2-1-5W-08262010 | LS11RN |
| S2-10-1W-08252010 | LS0WKR |
| S2-10-1W-10052010 | LS0FFX |
| S2-10-1W-10182010 | LS0JMT |
| S2-10-2W-09142010 | LS0S5K |
| S2-10-2W-11012010 | LS1B4F |
| S2-10-3W-08202010 | LS1CDE |
| S2-10-3W-08252010 | LS0VRE |
| S2-10-3W-09022010 | LS13MI |
| S2-10-3W-09182010 | LS0EAO |
| S2-10-3W-10082010 | LS0QDV |
| S2-10-3W-10212010 | LS0NLB |
| S2-10-3W-11072010 | LS0DIM |
| S2-10-3W-12092010 | LS0RZV |
| S2-10-3W-12092010 | LS157R |
| S2-10-4V2 | TD09YA |
| S2-10-4W-09082010 | LS0RER |
| S2-10-4W-09182010 | LS0FWY |
| S2-10-4W-09222010 | LS0LBI |
| S2-10-4W-09222010 | LS13V9 |
| S2-10-4W-10082010 | LS0QBY |
| S2-10-4W-10082010 | LS0QC3 |
| S2-10-4W-11072010 | LS15KT |
| S2-10-4W-11072010 | LS17RJ |
| S2-10-4W-12092010 | LS0RZL |
| S2-10-5W-09022010 | LS0HJU |
| S2-10-5W-09022010 | LS15ML |
| S2-10-5W-10082010 | LS0QBZ |
| S2-10-5W-11072010 | LS0DIK |
| S2-10-5W-11072010 | LS15L4 |
| S2-10-5W-11072010 | LS15LB |
| S2-11-1W-08062010 | LS169D |
| S1-8-1W-09042010 | LS1BEU |
| S1-8-1W-09092010 | LS0R2U |
| S1-8-1W-11032010 | LS0JW3 |
| S1-8-1W-12092010 | LS0IAU |
| S1-8-1WV1 | TD0AAS |
| S1-8-2W-08212010 | LS0YIV |
| S1-8-2W-08212010 | LS0ZFX |
| S1-8-2W-09042010 | LS1541 |
| S1-8-2W-09092010 | LS0LXW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-8-2W-09222010 | LS0SWY |
| S1-8-3W-09152010 | LS0RG6 |
| S1-8-3W-09152010 | LS158F |
| S1-8-3W-10202010 | LS0JMG |
| S1-8-3W-10202010 | LS120K |
| S1-8-3W-11032010 | LS0EVI |
| S1-8-3W-12092010 | LS0ID5 |
| S1-8-4W V1 | TD09UP |
| S1-8-4W-09042010 | LS1BDR |
| S1-8-4W-09092010 | LS0R20 |
| S1-8-4W-09152010 | LS0Y0E |
| S1-8-4W-11032010 | LS0EXR |
| S1-8-4W-12092010 | LS0JL8 |
| S1-8-5W-07282010 | LS1519 |
| S1-8-5W-09092010 | LS0R1I |
| S1-9-1W-08262010 | LS1279 |
| S1-9-1W-11032010 | LS0EY9 |
| S1-9-1W-12092010 | LS19TW |
| S1-9-1WV1A-07142010 | LS189D |
| S1-9-1WV1B07092010 | LS18Y8 |
| S1-9-2W-08202010 | LS187Z |
| S1-9-2W-09092010 | LS1504 |
| S1-9-2W-09092010 | LS18S4 |
| S1-9-2W-10192010 | LS17HJ |
| S1-9-2W-12082010 | LS0JL3 |
| S1-9-2W-12082010 | LS0LUM |
| S1-9-2W-12082010 | LS19U2 |
| S1-9-3W-08262010 | LS0QJ3 |
| S1-9-3W-10192010 | LS131A |
| S1-9-3W-12082010 | LS0M4E |
| S1-9-4W-08262010 | LS0VZO |
| S1-9-4W-09092010 | LS0R2M |
| S1-9-4W-09142010 | LS14JE |
| S1-9-4W-10192010 | LS0JG3 |
| S1-9-4W-10192010 | LS11ZY |
| S1-9-4W-10192010 | LS1204 |
| S2-14-3W-09172010 | LS0R41 |
| S2-14-3W-09172010 | LS0T2H |
| S2-14-3W-10202010 | LS0M5H |
| S2-14-3W-11042010 | LS0S3X |
| S2-14-3W-11042010 | LS1A2V |
| S2-14-3W-12092010 | LS1AVK |
| S2-14-4W-08242010 | LS0INF |
| S2-14-4W-09022010 | LS0ODA |
| S2-14-4W-09022010 | LS12R4 |
| S2-14-4W-09022010 | LS12R5 |
| S2-14-4W-11042010 | LS17GJ |
| S2-14-4WV1 | TD09TX |
| S2-14-4WV2 | TD09TY |
| S2-14-5W-09022010 | LS0MUW |
| S2-14-5W-11042010 | LS1A34 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-14-5W-11042010 | LS1B48 |
| S2-14-5W-12092010 | LS1100 |
| S2-14-5W-12092010 | LS1103 |
| S2-15-1W-08302010 | LS134B |
| S2-15-1W-09062010 | LS0OZL |
| S2-15-1W-09202010 | LS181X |
| S2-15-1W-11012010 | LS0QC2 |
| S2-15-1W-11012010 | LS140O |
| S2-15-1W-11012010 | LS1C5P |
| S2-15-1WV2 | TD0ABE |
| S2-15-2W-07192010 | LS14NH |
| S2-15-2W-08092010 | LS0EQU |
| S2-15-2W-08162010 | LS0MZD |
| S2-15-2W-09132010 | LS0VVP |
| S2-15-2W-09132010 | LS18IJ |
| S2-15-2W-11  2010 | LS1B85 |
| S2-15-3W-08092010 | LS0ERR |
| S2-15-3W-08232010 | LS0S9G |
| S2-15-3W-08232010 | LS0SAJ |
| S2-15-3W-08232010 | LS152W |
| S2-15-3W-09202010 | LS0NUV |
| S2-15-3W-10182010 | LS0M5F |
| S2-15-3W-11012010 | LS1B84 |
| S2-15-3W-12082010 | LS0Y2N |
| S2-15-4W-07192010 | LS14NT |
| S2-15-4W-08162010 | LS19Y0 |
| S2-15-4W-09062010 | LS0P21 |
| S2-15-4W-09132010 | LS0WMH |
| S2-15-4W-11012010 | LS1B82 |
| S1-14-1W-11032010 | LS12TR |
| S1-14-1W-12092010 | LS0R3X |
| S1-14-1W-12092010 | LS1AS1 |
| S1-14-2W-10-212010 | LS0QPZ |
| S1-14-2W-10062010 | LS12ZG |
| S1-14-2W-11032010 | LS153B |
| S1-14-2W-12092010 | LS0T44 |
| S1-14-2W-12092010 | LS1ARX |
| S1-14-3W-09022010 | LS0OCN |
| S1-14-3W-09172010 | LS13QR |
| S1-14-3W-10-212010 | LS1AW6 |
| S1-14-3W-10212010 | LS1AWA |
| S1-14-3W-11032010 | LS12TV |
| S1-14-3WV2 | LS1776 |
| S1-14-4W-08252010 | LS0HAF |
| S1-14-4W-12092010 | LS1AS7 |
| S1-14-5W-09172010 | LS145Z |
| S1-14-5W-10-202010 | LS1A1E |
| S1-14-5W-11032010 | LS12TF |
| S1-14-5W-11032010 | LS17VD |
| S1-14-5W-11042010 | LS1A33 |
| S1-14-5W-12092010 | LS1ASS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-15-1W-08182010 | LS0OUA |
| S1-15-1W-09062010 | LS15MG |
| S1-15-1W-09132010 | LS0VYQ |
| S1-15-1W-10-192010 | LS0P8I |
| S1-15-1W-10-192010 | LS0P94 |
| S1-15-1W-10-192010 | LS0YFS |
| S1-15-1W-10052010 | LS1756 |
| S1-15-1W-11022010 | LS0P9L |
| S1-15-1W-11022010 | LS0XY5 |
| S1-15-1W-11022010 | LS12TG |
| S1-15-1W-12082010 | LS0RZ0 |
| S1-15-1W-12082010 | LS0Y2E |
| S1-15-1W-12082010 | LS0Y2K |
| S1-15-2W-08182010 | LS0PNW |
| S1-15-2W-08182010 | LS0PNX |
| S1-15-2W-08242010 | LS0DTZ |
| S1-15-2W-08302010 | LS134I |
| S1-15-2W-09062010 | LS0P0Y |
| S1-15-2W-09062010 | LS17P2 |
| S1-15-2W-09132010 | LS0VXV |
| S1-15-2W-09132010 | LS1890 |
| S1-15-2W-10192010 | LS17GM |
| S2-13-1W-09152010 | LS0LKV |
| S2-13-1W-10-212010 | LS1AWZ |
| S2-13-1W-10062010 | LS12YB |
| S2-13-1W-12102010 | LS17G6 |
| S2-13-1WV2-07102010 | LS176R |
| S2-13-2W-08202010 | LS0P1Q |
| S2-13-2W-09082010 | LS1CC1 |
| S2-13-2W-11032010 | LS0P8Y |
| S2-13-2W-12102010 | LS0QN5 |
| S2-13-3W-08102010 | LS0EQW |
| S2-13-3W-08252010 | LS0HAR |
| S2-13-3W-09032010 | LS13LM |
| S2-13-3W-09152010 | LS12Z2 |
| S2-13-3W-10062010 | LS0QQR |
| S2-13-4W-08252010 | LS0GZU |
| S2-13-4W-08252010 | LS0JAB |
| S2-13-4W-09082010 | LS0QBN |
| S2-13-4W-09152010 | LS0HPT |
| S2-13-4W-12102010 | LS1BVL |
| S2-13-4WV1 | TD09WO |
| S2-13-5W-08102010 | LS0EQC |
| S2-13-5W-08202010 | LS0P1P |
| S2-13-5W-08252010 | LS0JAI |
| S2-13-5W-10-212010 | LS1AWI |
| S2-13-5W-10062010 | LS0QQC |
| S2-13-5W-10062010 | LS0QRM |
| S2-13-5W-11032010 | LS12TK |
| S2-13-5WV1 | LS1AGT |
| S2-13-6W-07212010 | LS14R7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-6W-09022010 | LS12RM |
| S2-13-6W-09082010 | LS0YNN |
| S2-13-6W-10-212010 | LS0QQM |
| S2-13-6W-10062010 | LS0QQQ |
| S2-13-6W-10062010 | LS12Y9 |
| S2-13-6W-10062010 | LS17IM |
| S2-13-6W-11032010 | LS0XTU |
| S2-13-6W-11032010 | LS12TN |
| S2-14-1W-09 2010 | LS0YNP |
| S2-14-1W-11042010 | LS0R6Y |
| S2-14-1W-11042010 | LS1A2O |
| S2-14-1W-12092010 | LS0T1A |
| S2-14-2W-09022010 | LS0HSX |
| S2-14-2W-09022010 | LS12R8 |
| S2-14-2W-09072010 | LS0VP1 |
| S2-12-1W-08302010 | LS0HL0 |
| S2-12-1W-08302010 | LS19T6 |
| S2-12-1W-10062010 | LS0OUW |
| S2-12-1W-10062010 | LS16TR |
| S2-12-1W-10062010 | LS1BPA |
| S2-12-1W-11042010 | LS1A31 |
| S2-12-2V1 | TD0ACF |
| S2-12-2V2 | TD0ACG |
| S2-12-2W-09152010 | LS0GF6 |
| S2-12-2W-09202010 | LS0RML |
| S2-12-2W-11042010 | LS0S28 |
| S2-12-3W-10062010 | LS1BOS |
| S2-12-3W-10192010 | LS1834 |
| S2-12-3W-12072010 | LS11D6 |
| S2-12-4V1 | TD0AB9 |
| S2-12-4V2 | TD0ABA |
| S2-12-4W-10192010 | LS0LOW |
| S2-12-4W-10192010 | LS0QZN |
| S2-12-4W-11042010 | LS0S2K |
| S2-12-4W-11042010 | LS11P7 |
| S2-12-4W-11042010 | LS1A38 |
| S2-12-4W-12072010 | LS0T31 |
| S2-12-4W-12072010 | LS11I5 |
| S2-12-5W-08182010 | LS0HN8 |
| S2-12-5W-08242010 | LS0FIV |
| S2-12-5W-09152010 | LS0GGT |
| S2-12-5W-09152010 | LS12UE |
| S2-12-5W-10062010 | LS0QRK |
| S2-12-5W-12072010 | LS0T35 |
| S2-12-5W-12072010 | LS13FW |
| S2-13-1W-07282010 | LS15H0 |
| S2-13-1W-08202010 | LS0P1L |
| S2-13-1W-10-212010 | LS0OUI |
| S2-13-1W-11032010 | LS12TW |
| S2-13-1W-12102010 | LS1BT9 |
| S2-13-1WV1 | LS1AHH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-2W-09032010 | LS13M4 |
| S2-13-2W-09082010 | LS19X7 |
| S2-13-2W-09152010 | LS0SDT |
| S2-13-2W-10212010 | LS14KO |
| S2-13-2WV1 | TD09WK |
| S2-13-3W-08202010 | LS0OXJ |
| S2-13-3W-09152010 | LS0SE2 |
| S2-13-3W-10-212010 | LS0QS0 |
| S1-6-5WV1A07102010 | LS18Y0 |
| S1-7-1W-07212010 | LS15AN |
| S1-7-1W-11032010 | LS0EZA |
| S1-7-2W-07212010 | LS15AT |
| S1-7-2W-09102010 | LS12X2 |
| S1-7-2W-09102010 | LS12X8 |
| S1-7-2W-09152010 | LS0JV9 |
| S1-7-2W-09152010 | LS0M0Y |
| S1-7-2W-10062010 | LS0XVW |
| S1-7-2WV1A-07152010 | LS12DC |
| S1-7-3W-07282010 | LS14RK |
| S1-7-3W-08212010 | LS0DRT |
| S1-7-3W-09152010 | LS0OJZ |
| S1-7-3W-11032010 | LS0EX0 |
| S1-7-4W-09092010 | LS0VOS |
| S1-7-4W-09092010 | LS1CVR |
| S1-7-4W-10202010 | LS0JMQ |
| S1-7-4W-12092010 | LS0HXT |
| S1-7-4WV1 | TD0AAO |
| S1-7-5W-08212010 | LS0YJA |
| S1-7-5W-09032010 | LS0JQE |
| S1-7-5W-09032010 | LS1BFL |
| S1-7-5W-12092010 | LS0IU2 |
| S1-7-5WV1A-07152010 | LS189E |
| S1-8-1W-08262010 | LS0GK2 |
| S1-8-1W-08262010 | LS0XUD |
| S1-8-1W-11032010 | LS18FB |
| S1-8-1W-12092010 | LS11Q8 |
| S1-8-1W-12092010 | LS11QC |
| S1-8-2W-09152010 | LS0REA |
| S1-8-2W-09152010 | LS18DO |
| S1-8-2W-10202010 | LS11ZW |
| S1-8-2W-11032010 | LS193P |
| S1-8-2W-12092010 | LS11Q6 |
| S1-8-2W-12092010 | LS11Q7 |
| S1-8-3W-08202010 | LS0YIU |
| S1-8-3W-08202010 | LS0ZTO |
| S1-8-3W-08262010 | LS0OUE |
| S1-8-3W-08262010 | LS0XUB |
| S1-8-3W-08262010 | LS0XUC |
| S1-8-3W-09092010 | LS0R1O |
| S1-8-3W-09152010 | LS0RDG |
| S1-8-3W-09152010 | LS0REC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-8-3W-10202010 | LS0JNE |
| S1-8-3W-10202010 | LS120L |
| S1-8-3W-11032010 | LS15T9 |
| S1-8-3W-12092010 | LS11QP |
| S1-8-4W-07282010 | LS1BXA |
| S1-8-4W-08202010 | LS0YIS |
| S1-8-4W-08262010 | LS1274 |
| S1-8-4W-09152010 | LS0HH5 |
| S1-8-4W-10192010 | LS1212 |
| S1-8-4W-10192010 | LS1218 |
| S1-8-4W-11032010 | LS0EVM |
| S1-8-5W-07282010 | LS1BX7 |
| S1-8-5W-08102010 | LS0SWO |
| S1-8-5W-09152010 | LS0Y0H |
| S1-8-5W-10062010 | LS0JLJ |
| S1-8-5W-11032010 | LS0EXL |
| S1-8-5W-12092010 | LS0IB1 |
| S1-9-1W-09042010 | LS1BE6 |
| S1-9-1W-09092010 | LS0R32 |
| S1-9-1W-09092010 | LS1503 |
| S1-9-1W-09212010 | LS0IF9 |
| S1-9-1W-11032010 | LS1AXP |
| S1-9-1W-11032010 | LS1B3Q |
| S1-9-1W-12092010 | LS0M4B |
| S1-9-1WV1 | TD09XM |
| S1-9-2W-08102010 | LS0SYV |
| S1-9-2W-09142010 | LS0Y05 |
| S1-9-2W-10192010 | LS131K |
| S1-9-2W-12082010 | LS19U0 |
| S1-9-3W-09092010 | LS0R39 |
| S1-9-3W-09142010 | LS0N5O |
| S1-9-3W-10192010 | LS0JGJ |
| S1-9-3W-10192010 | LS0JN2 |
| S1-9-3W-12082010 | LS0HXU |
| S1-9-3W-12082010 | LS1BSZ |
| S1-9-3W-12082010 | LS1BT0 |
| S1-9-3WV1A-07142010 | LS12DI |
| S1-9-4W-08262010 | LS0VYS |
| S1-9-4W-09092010 | LS0YVX |
| S1-9-4W-09212010 | LS0IFR |
| S1-9-4W-10192010 | LS0JG2 |
| S1-9-4W-11022010 | LS18YF |
| S1-9-4W-12082010 | LS1BSV |
| S1-9-5W-09212010 | LS0MMM |
| S1-9-5W-10052010 | LS0FHK |
| S1-9-5W-11022010 | LS1B5H |
| S1-9-5WV1B-07142010 | LS12DG |
| S1-8-3W-10202010 | LS120E |
| S1-8-3W-10202010 | LS17L2 |
| S1-8-3WV1A07092010 | LS1AGD |
| S1-8-4W-08102010 | LS0SY7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-8-4W-08102010 | LS18NJ |
| S1-8-4W-08202010 | LS0YIR |
| S1-8-4W-09042010 | LS0JRC |
| S1-8-4W-09042010 | LS1BFA |
| S1-8-4W-09222010 | LS0MME |
| S1-8-4W-10062010 | LS0JLM |
| S1-8-4W-10192010 | LS130L |
| S1-8-5W-08202010 | LS0ZI6 |
| S1-8-5W-09042010 | LS0T8T |
| S1-8-5W-09092010 | LS0R11 |
| S1-8-5W-09092010 | LS14Z7 |
| S1-8-5W-09092010 | LS14ZR |
| S1-8-5W-09152010 | LS0N15 |
| S1-8-5W-10192010 | LS121E |
| S1-8-5W-10192010 | LS130O |
| S1-8-5W-12092010 | LS0RAK |
| S1-9-1W-08102010 | LS0SYP |
| S1-9-1W-08202010 | LS1881 |
| S1-9-1W-08262010 | LS0WKP |
| S1-9-1W-09042010 | LS0JQD |
| S1-9-1W-09042010 | LS0T96 |
| S1-9-1W-09142010 | LS0Y04 |
| S1-9-1W-10052010 | LS0Y6W |
| S1-9-1W-10192010 | LS0S8P |
| S1-9-1W-11032010 | LS193V |
| S1-9-1W-12092010 | LS19TV |
| S1-9-2W-08202010 | LS0Q65 |
| S1-9-2W-08202010 | LS0Q71 |
| S1-9-2W-09042010 | LS1CHX |
| S1-9-2W-10052010 | LS0FGD |
| S1-9-2W-10052010 | LS18L0 |
| S1-9-2W-11022010 | LS1B4A |
| S1-9-3W-08262010 | LS0FJG |
| S1-9-3W-09042010 | LS1CHW |
| S1-9-3W-09092010 | LS0YW2 |
| S1-9-3W-09142010 | LS14J2 |
| S1-9-3W-09142010 | LS14JL |
| S1-9-3W-11022010 | LS119P |
| S1-9-4W-08102010 | LS0II4 |
| S1-9-4W-08262010 | LS0VYB |
| S1-9-4W-09042010 | LS1BDT |
| S2-5-4W-12102010 | LS0IUY |
| S2-5-5W-09032010 | LS0TAC |
| S2-5-5W-10212010 | LS0S7V |
| S2-5-5W-12102010 | LS0R9R |
| S2-6-1W-09032010 | LS1BRO |
| S2-6-1W-09032010 | LS1BRY |
| S2-6-1W-09102010 | LS12XR |
| S2-6-1W-11042010 | LS0EXJ |
| S2-6-1W-11042010 | LS0YOW |
| S2-6-2W-08222010 | LS0YJP |

Page 509

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-6-2W-09032010 | LS1BRX |
| S2-6-2W-10202010 | LS139L |
| S2-6-2W-11042010 | LS0YO6 |
| S2-6-2W-11042010 | LS12ME |
| S2-6-2W-11042010 | LS151L |
| S2-6-3W-09222010 | LS0L9Z |
| S2-6-4W-08212010 | LS0GMZ |
| S2-6-4W-09102010 | LS12XX |
| S2-6-4W-09222010 | LS0L9W |
| S2-6-4W-10062010 | LS0DCP |
| S2-6-4W-11042010 | LS0FAA |
| S2-6-4WV1B07102010 | LS18XY |
| S2-6-5W-08212010 | LS0YJJ |
| S2-6-5W-09032010 | LS1C9O |
| S2-6-5W-09102010 | LS0SJU |
| S2-6-5W-10062010 | LS0DD8 |
| S2-6-5W-10202010 | LS0JGO |
| S2-6-5W-10202010 | LS0JGZ |
| S2-6-5W-11042010 | LS18E6 |
| S2-7-1W-09152010 | LS18GI |
| S2-7-1W-10202010 | LS0S70 |
| S2-7-2W-08272010 | LS0PL1 |
| S2-7-2W-09092010 | LS0SL2 |
| S2-7-2W-11032010 | LS0EY6 |
| S2-7-2W-11032010 | LS15TJ |
| S2-7-2W-11032010 | LS18EZ |
| S2-7-3W-08212010 | LS0YJ3 |
| S2-7-3W-09042010 | LS0IAB |
| S2-7-3W-10202010 | LS0JGM |
| S2-7-3W-10202010 | LS0JNG |
| S2-7-3W-12092010 | LS11NN |
| S2-7-4W-10202010 | LS120R |
| S2-7-4W-11032010 | LS0JVY |
| S2-7-5W-09092010 | LS0R2P |
| S2-7-5W-09152010 | LS0M14 |
| S2-13-3W-10062010 | LS0OV2 |
| S2-13-3W-10062010 | LS0QSO |
| S2-13-3W-11032010 | LS0P9T |
| S2-13-3W-11032010 | LS0XU1 |
| S2-13-4W-07282010 | LS0LMK |
| S2-13-4W-09082010 | LS0HN3 |
| S2-13-4W-09152010 | LS0MLT |
| S2-13-4W-10062010 | LS0OTU |
| S2-13-4W-11032010 | LS0P8X |
| S2-13-4W-12102010 | LS0RXA |
| S2-13-5W-09022010 | LS12RP |
| S2-13-5W-10-212010 | LS0QQA |
| S2-13-5W-11032010 | LS12U7 |
| S2-13-5W-12092010 | LS0T4N |
| S2-13-5W-12092010 | LS1ARN |
| S2-13-5WV1 | TD09WQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-6W-07272010 | LS16EV |
| S2-13-6W-08202010 | LS0P1O |
| S2-13-6W-09082010 | LS0QA4 |
| S2-13-6W-09152010 | LS12VW |
| S2-13-6W-10-212010 | LS1AWL |
| S2-13-6W-12092010 | LS0T4T |
| S2-13-6WV2 | TD09WT |
| S2-14-1W-08182010 | LS13WF |
| S2-14-1W-09082010 | LS16TQ |
| S2-14-1W-10-202010 | LS0SHT |
| S2-14-1W-10-202010 | LS1ANU |
| S2-14-1W-10-202010 | LS1AO6 |
| S2-14-1W-12092010 | LS0T30 |
| S2-14-2W-07202010 | LS13E5 |
| S2-14-2W-08182010 | LS0QPQ |
| S2-14-2W-09022010 | LS0HSY |
| S2-14-2W-09172010 | LS0T2J |
| S2-14-2W-11042010 | LS1A2X |
| S2-14-2WV2 | LS177P |
| S2-14-3W-07262010 | LS13AH |
| S2-14-3W-09022010 | LS0GYQ |
| S2-14-3W-SD-10072010 | LS17P0 |
| S2-14-4W-07202010 | LS186R |
| S2-14-4W-09072010 | LS0ILY |
| S2-14-4W-11042010 | LS0S0S |
| S2-14-5W-07262010 | LS13AM |
| S2-14-5W-08182010 | LS13WG |
| S2-14-5W-10072010 | LS0QT0 |
| S2-15-4WV1 | TD0ABN |
| S2-15-5W-08302010 | LS0P20 |
| S2-15-5W-08302010 | LS0PCK |
| S2-15-5W-09202010 | LS0NTW |
| S2-15-5W-12082010 | LS17MY |
| S2-2-1W-08262010 | LS0MW9 |
| S2-2-1W-08262010 | LS11SB |
| S2-2-1W-12142010 | LS11CT |
| S2-2-2W-09032010 | LS16X1 |
| S2-2-2W-09162010 | LS0VWV |
| S2-2-2W-09252010 | LS0WXO |
| S2-2-2W-10212010 | LS1B7Z |
| S2-2-3W-08262010 | LS0HWB |
| S2-2-3W-09162010 | LS196U |
| S2-2-3W-09252010 | LS0WXM |
| S2-2-3W-11092010 | LS0QIK |
| S2-2-3W-12142010 | LS0OS7 |
| S2-2-4W-09032010 | LS0DJH |
| S2-2-4W-09102010 | LS0WFS |
| S2-2-4W-09162010 | LS0VV6 |
| S2-2-4W-09162010 | LS196O |
| S2-2-4W-10082010 | LS0DP1 |
| S2-2-4W-10082010 | LS0FE1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-2-4W-11092010 | LS0QHO |
| S2-2-5W-09162010 | LS0VWS |
| S2-2-5W-10212010 | LS1522 |
| S2-2-5W-11092010 | LS0YKO |
| S2-3-1W-09022010 | LS13MK |
| S2-3-1W-09092010 | LS0NP6 |
| S2-3-1W-10082010 | LS0DNW |
| S2-3-1W-10202010 | LS1527 |
| S2-3-1W-12102010 | LS0PLW |
| S2-3-1W-12102010 | LS0QG2 |
| S2-3-1W-12102010 | LS119R |
| S2-3-1W-12102010 | LS19RB |
| S2-3-1WV1-07092010 | LS176S |
| S2-3-2W-11092010 | LS0QPC |
| S2-3-4W-09142010 | LS0YXD |
| S2-3-4W-10082010 | LS0FDN |
| S2-3-4W-11092010 | LS0YLP |
| S2-3-5W-08182010 | LS12PZ |
| S2-3-5W-09142010 | LS0SA4 |
| S2-3-5W-10202010 | LS0QM2 |
| S2-3-5W-10202010 | LS14LD |
| S2-3-5W-11092010 | LS0YR8 |
| S2-12-1V1 | TD0ACD |
| S2-12-1V2 | TD0ACE |
| S2-12-1W-08182010 | LS13WT |
| S2-12-1W-08302010 | LS0HLA |
| S2-12-1W-09202010 | LS13UO |
| S2-12-1W-12072010 | LS11EC |
| S2-12-1WV1a-07192010 | LS13HF |
| S2-12-1WV1c-07192010 | LS13HH |
| S2-12-2W-08302010 | LS11R0 |
| S2-12-2W-09062010 | LS150O |
| S2-12-2W-09152010 | LS12UB |
| S2-12-2W-10062010 | LS1BOY |
| S2-12-2W-10062010 | LS1BP4 |
| S2-12-2W-10192010 | LS1B0Q |
| S2-12-3W-08242010 | LS0FFZ |
| S2-12-3W-08242010 | LS0FGK |
| S2-12-3W-09202010 | LS15KX |
| S2-12-3W-11042010 | LS0R74 |
| S2-12-4W-08032010 | LS1C9K |
| S2-12-4W-08182010 | LS13XR |
| S2-12-4W-08302010 | LS1A02 |
| S2-12-4W-09152010 | LS0GFH |
| S2-12-4W-09202010 | LS0RN0 |
| S2-12-4W-09202010 | LS15KK |
| S2-12-4W-10062010 | LS0OTR |
| S2-12-4W-10192010 | LS1B1J |
| S2-12-4W-11042010 | LS0R6X |
| S2-12-4W-12072010 | LS11EP |
| S2-12-4W-12072010 | LS11HR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-12-4WV1a-07192010 | LS13HA |
| S2-12-5W-09062010 | LS0VUX |
| S2-12-5W-11042010 | LS1A3H |
| S2-12-5W-12072010 | LS0M5Q |
| S2-13-1W-08202010 | LS0P2M |
| S2-13-1W-08252010 | LS0GXR |
| S2-13-1W-09082010 | LS1CC6 |
| S2-13-1W-09152010 | LS12YK |
| S2-13-1W-09222010 | LS0DF4 |
| S2-13-1W-10062010 | LS12YT |
| S2-13-1W-11032010 | LS12TX |
| S2-13-1W-11032010 | LS17VG |
| S2-13-1WV1 | TD09UU |
| S2-13-2W-09152010 | LS12YD |
| S2-13-2W-10062010 | LS12YG |
| S2-14-2W-09212010 | LS0ISA |
| S2-14-2W-11042010 | LS17PM |
| S2-14-2W-12092010 | LS0T1I |
| S2-14-3W-07202010 | LS16E1 |
| S2-14-3W-07262010 | LS13AI |
| S2-14-3W-09072010 | LS0VP8 |
| S2-14-3W-10072010 | LS0PKV |
| S2-14-3W-10202010 | LS13S2 |
| S2-14-3W-11042010 | LS0R72 |
| S2-14-3W-11042010 | LS1A2W |
| S2-14-3W-12092010 | LS0T3F |
| S2-14-3W-12092010 | LS1AVG |
| S2-14-4W-07262010 | LS13AK |
| S2-14-4W-08182010 | LS13X7 |
| S2-14-4W-09022010 | LS0ODB |
| S2-14-4W-10072010 | LS12YA |
| S2-14-4W-12092010 | LS0T2N |
| S2-14-4W-12092010 | LS0T3B |
| S2-14-5W-08182010 | LS0QR6 |
| S2-14-5W-08242010 | LS0JCE |
| S2-14-5W-09172010 | LS0T13 |
| S2-14-5W-10052010 | LS0RJH |
| S2-14-5W-10072010 | LS12YF |
| S2-14-5W-10072010 | LS12YM |
| S2-14-5W-10202010 | LS140U |
| S2-14-5W-11042010 | LS0S0K |
| S2-14-5WV1 | TD09TV |
| S2-15-1W-08092010 | LS0FI3 |
| S2-15-1W-08162010 | LS0MZ8 |
| S2-15-1W-08162010 | LS0N01 |
| S2-15-1W-08232010 | LS0SAR |
| S2-15-1W-08232010 | LS18H5 |
| S2-15-1W-08302010 | LS0P1C |
| S2-15-1W-10182010 | LS0INR |
| S2-15-1W-10182010 | LS12CS |
| S2-15-1W-12082010 | LS0RZP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-15-1W-12082010 | LS0Y2A |
| S2-15-2W-08302010 | LS0OZC |
| S2-15-2W-08302010 | LS1349 |
| S2-15-2W-09202010 | LS0NUD |
| S2-15-2W-09202010 | LS181W |
| S2-15-2W-10182010 | LS12CO |
| S2-15-2W-12082010 | LS0RZY |
| S2-15-3W-08302010 | LS0P0M |
| S2-11-1W-08202010 | LS154G |
| S2-11-1W-09072010 | LS19VZ |
| S2-11-1W-12092010 | LS0S4E |
| S2-11-2W-09162010 | LS0MU2 |
| S2-11-2W-10072010 | LS12OG |
| S2-11-2W-12082010 | LS11DE |
| S2-11-3V1 | TD0AC7 |
| S2-11-3W-08252010 | LS0WK0 |
| S2-11-3W-09162010 | LS0OCK |
| S2-11-3W-09162010 | LS17KZ |
| S2-11-3W-09212010 | LS13VV |
| S2-11-3W-11062010 | LS0DFE |
| S2-11-3W-12082010 | LS0W7M |
| S2-11-4W-08192010 | LS0JLZ |
| S2-11-4W-08252010 | LS0VTY |
| S2-11-4W-09162010 | LS0OAV |
| S2-11-4W-10202010 | LS0QF9 |
| S2-11-5V2 | TD0ACC |
| S2-11-5W-07272010 | LS14E5 |
| S2-11-5W-08112010 | LS0R53 |
| S2-11-5W-08312010 | LS0OPL |
| S2-11-5W-08312010 | LS133H |
| S2-11-5W-09212010 | LS0RNF |
| S2-11-5W-10072010 | LS0QC8 |
| S2-11-5W-11062010 | LS1C8R |
| S2-12-1W-08302010 | LS0Q8N |
| S2-12-1W-11042010 | LS0R5Z |
| S2-12-1W-11042010 | LS17PR |
| S2-12-1WV1a-07092010 | LS1A9T |
| S2-12-2W-08102010 | LS0NG8 |
| S2-12-2W-08302010 | LS11QZ |
| S2-12-2W-09062010 | LS0VUR |
| S2-12-2W-10192010 | LS0QOR |
| S2-12-2W-10192010 | LS0QY4 |
| S2-12-2W-11042010 | LS0S16 |
| S2-12-2W-12072010 | LS0T40 |
| S2-12-2W-12072010 | LS11D0 |
| S2-12-2W-12072010 | LS11DI |
| S2-12-2WW2-07192010 | LS1CO8 |
| S2-12-3W-09152010 | LS0GGK |
| S2-12-3W-09202010 | LS0RMF |
| S2-12-3W-09202010 | LS14RU |
| S2-12-3W-10062010 | LS0OUP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-12-3W-10192010 | LS0R4A |
| S1-15-2W-11022010 | LS0P9J |
| S1-15-2W-11022010 | LS0XZ5 |
| S1-15-3W-09062010 | LS0OY3 |
| S1-15-3W-09202010 | LS0NTD |
| S1-15-4W-08092010 | LS0ERO |
| S1-15-4W-09062010 | LS0P09 |
| S1-15-4W-10-192010 | LS0P8B |
| S1-15-4W-10052010 | LS184D |
| S1-15-4W-12082010 | LS0Y2L |
| S1-15-5W-09132010 | LS0VX0 |
| S1-15-5W-09132010 | LS1896 |
| S1-15-5W-09202010 | LS16DX |
| S1-15-5W-10052010 | LS174Y |
| S1-15-5W-11022010 | LS153E |
| S1-16-1W-08092010 | LS0EOR |
| S1-16-1W-08232010 | LS1AT5 |
| S1-16-1W-09062010 | LS0OXM |
| S1-16-1W-09062010 | LS150A |
| S1-16-1W-09202010 | LS181U |
| S1-16-1W-11012010 | LS0YTF |
| S1-16-1W-1112010 | LS1AVR |
| S1-19-25V2 | TD09ZI |
| S1-2-1W-08192010 | LS0JD6 |
| S1-2-1W-08262010 | LS0MW7 |
| S1-2-1W-08262010 | LS11S7 |
| S1-2-1W-10212010 | LS0FT2 |
| S1-2-1W-11102010 | LS0M8U |
| S1-2-2W-07212010 | LS1325 |
| S1-2-2W-09032010 | LS0MMG |
| S1-2-2W-10212010 | LS0YOZ |
| S1-2-2W-11102010 | LS0YLC |
| S1-2-2W-11102010 | LS0YQW |
| S1-2-2W-11102010 | LS0YQX |
| S1-2-2W-12142010 | LS114K |
| S1-2-3W-08192010 | LS1BQ0 |
| S1-2-3W-09252010 | LS0WY2 |
| S1-2-3W-10092010 | LS0FDD |
| S1-2-3W-10212010 | LS0YP0 |
| S1-2-3W-12142010 | LS11CP |
| S1-2-4W-07212010 | LS15BH |
| S1-2-4W-09252010 | LS0WXZ |
| S1-2-4W-12142010 | LS0NWX |
| S1-2-4WV1-07162010 | LS1A6G |
| S1-2-5W-08192010 | LS0ORC |
| S1-2-5W-08262010 | LS0MWB |
| S1-9-4W-11022010 | LS18YG |
| S1-9-4W-12082010 | LS0HYQ |
| S1-9-4W-12082010 | LS1BSU |
| S1-9-5W-08102010 | LS0IHF |
| S1-9-5W-08202010 | LS1886 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-9-5W-09092010 | LS0R2L |
| S1-9-5W-09092010 | LS0R2O |
| S1-9-5W-09092010 | LS0YVU |
| S1-9-5W-10192010 | LS120G |
| S1-9-5W-11022010 | LS199N |
| S1-9-5W-12082010 | LS1BSO |
| S2-1-1W-08062010 | LS16B1 |
| S2-1-1W-10222010 | LS0NNZ |
| S2-1-1W-10222010 | LS19X0 |
| S2-1-1WV2-07162010 | LS1AAY |
| S2-1-3W-08192010 | LS1AY1 |
| S2-1-3W-09032010 | LS0DFZ |
| S2-1-3W-11102010 | LS18RD |
| S2-1-3WV1-07162010 | LS1AAS |
| S2-1-3WV2-07112010 | LS18WR |
| S2-1-4W-08262010 | LS0MVV |
| S2-1-4W-11102010 | LS18RB |
| S2-1-5W-09162010 | LS196Y |
| S2-1-5W-11102010 | LS0QI4 |
| S2-1-5W-12142010 | LS1CQX |
| S2-10-1W-08192010 | LS1AYC |
| S2-10-1W-10182010 | LS0JMY |
| S2-10-1W-10182010 | LS1CC8 |
| S2-10-1W-11012010 | LS0EXP |
| S2-10-1W-12082010 | LS11O3 |
| S2-10-1WV1A-07082010 | LS19GN |
| S2-10-2W-10182010 | LS0YQB |
| S2-10-2W-11012010 | LS0EV9 |
| S2-10-2W-12082010 | LS0RCC |
| S2-10-3W-08202010 | LS1ATG |
| S2-10-3W-09082010 | LS0YND |
| S2-10-3W-09222010 | LS0ROC |
| S2-10-3W-10082010 | LS0QDU |
| S2-10-3W-10212010 | LS14JZ |
| S2-10-3W-12092010 | LS11BA |
| S2-10-4W-08202010 | LS0FHM |
| S2-10-4W-08202010 | LS0FJA |
| S2-10-4W-10212010 | LS123W |
| S2-10-4W-10212010 | LS123X |
| S2-10-4W-12092010 | LS0S4G |
| S1-9-4W-10052010 | LS0Y6Q |
| S1-9-4W-10192010 | LS120A |
| S1-9-4W-11022010 | LS0EV1 |
| S1-9-4W-12082010 | LS0HYR |
| S1-9-4W-12082010 | LS0M4D |
| S1-9-4W-12082010 | LS1BST |
| S1-9-5W-08202010 | LS0IMJ |
| S1-9-5W-09042010 | LS0JR9 |
| S1-9-5W-09042010 | LS1CKO |
| S1-9-5W-09092010 | LS0LLV |
| S1-9-5W-10052010 | LS0FHP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-9-5W-11022010 | LS18YE |
| S1-9-5W-11022010 | LS1B5G |
| S2-1-1W-09162010 | LS0VXE |
| S2-1-2W-08192010 | LS1BPP |
| S2-1-2W-09102010 | LS0WDS |
| S2-1-2W-09162010 | LS0VX3 |
| S2-1-2W-09252010 | LS0WYI |
| S2-1-2W-10222010 | LS0JA5 |
| S2-1-2W-10222010 | LS19WY |
| S2-1-2W-11102010 | LS18PG |
| S2-1-3W-08272010 | LS0MVW |
| S2-1-3W-08272010 | LS11RS |
| S2-1-3W-09102010 | LS1BYZ |
| S2-1-3W-09252010 | LS0WYF |
| S2-1-3W-11102010 | LS18QQ |
| S2-1-4W-09162010 | LS14QZ |
| S2-1-4W-10212010 | LS1CHP |
| S2-1-4W-11102010 | LS1CVM |
| S2-1-5W-08062010 | LS16A6 |
| S2-1-5W-08262010 | LS11RJ |
| S2-1-5W-09162010 | LS1AAE |
| S2-1-5W-10212010 | LS0FSW |
| S2-1-5W-10212010 | LS0YP4 |
| S2-1-5W-12142010 | LS0ORS |
| S2-10-1W-09212010 | LS0IFA |
| S2-10-1W-10052010 | LS0FFQ |
| S2-10-1W-10052010 | LS1759 |
| S2-10-1WV1 | TD09R5 |
| S2-10-2W-08252010 | LS0VV7 |
| S2-10-2W-08252010 | LS0VXP |
| S2-10-2W-12082010 | LS0IAZ |
| S2-10-2W-12082010 | LS0RAA |
| S2-10-3W-08202010 | LS0FGR |
| S2-10-3W-09022010 | LS0R50 |
| S1-8-3W-11032010 | LS193O |
| S1-8-3W-12092010 | LS11QO |
| S1-8-4W-08102010 | LS0SWT |
| S1-8-4W-09092010 | LS1CVX |
| S1-8-4W-10192010 | LS120W |
| S1-8-4W-11032010 | LS18F4 |
| S1-8-5W V1 | TD09VT |
| S1-8-5W-08102010 | LS18NH |
| S1-8-5W-08202010 | LS16N7 |
| S1-8-5W-09042010 | LS1BEZ |
| S1-8-5W-10062010 | LS0JLK |
| S1-8-5W-10062010 | LS0Y7D |
| S1-9-1W-08202010 | LS152L |
| S1-9-1W-10192010 | LS131M |
| S1-9-1W-11032010 | LS0EYD |
| S1-9-1W-11032010 | LS1B3R |
| S1-9-2W-09042010 | LS1BDU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-9-2W-09212010 | LS0IFJ |
| S1-9-2W-09212010 | LS0L1Z |
| S1-9-2W-10052010 | LS0FJ1 |
| S1-9-2W-10192010 | LS0S72 |
| S1-9-2W-10192010 | LS131J |
| S1-9-2W-11022010 | LS0EYE |
| S1-9-2WV2 | TD09XL |
| S1-9-3W-09042010 | LS1BEW |
| S1-9-3W-10192010 | LS121H |
| S1-9-3W-10192010 | LS121N |
| S1-9-3W-12082010 | LS0HXV |
| S1-9-3WV1B07082010 | LS18YD |
| S1-9-4W-09042010 | LS0T9V |
| S1-9-4W-10052010 | LS0YCB |
| S1-9-4W-10052010 | LS14PU |
| S1-9-4W-10192010 | LS0JNC |
| S1-9-5W-08102010 | LS0IHC |
| S1-9-5W-08102010 | LS0IHJ |
| S1-9-5W-08262010 | LS0WM1 |
| S1-9-5W-08262010 | LS128F |
| S1-9-5W-10052010 | LS0FHX |
| S1-9-5W-10192010 | LS120S |
| S1-9-5W-11022010 | LS159J |
| S1-9-5W-12082010 | LS1BSP |
| S2-1-1W-09252010 | LS0WYJ |
| S2-1-1W-11102010 | LS0QIS |
| S2-1-2W-08272010 | LS0MW5 |
| S2-1-2W-09102010 | LS1BZ0 |
| S2-1-2W-09102010 | LS1BZ1 |
| S2-7-5W-12092010 | LS0RA4 |
| S2-8-1W-08102010 | LS0IHP |
| S2-8-1W-08262010 | LS127G |
| S2-8-1W-09042010 | LS1BF2 |
| S2-8-1W-09042010 | LS1CI0 |
| S2-8-1W-10192010 | LS14Q3 |
| S2-8-1W-12092010 | LS17HC |
| S2-8-1WV1B-07152010 | LS110K |
| S2-8-2W-08202010 | LS0ZHR |
| S2-8-2W-09092010 | LS0R1D |
| S2-8-2W-10192010 | LS130I |
| S2-8-2W-11032010 | LS0EW0 |
| S2-8-2W-11032010 | LS193F |
| S2-8-2W-12092010 | LS11PW |
| S2-8-2WV1B-07152010 | LS1B6Q |
| S2-8-3W-09042010 | LS1BDV |
| S2-8-3W-09092010 | LS0LJE |
| S2-8-3W-09222010 | LS0L21 |
| S2-8-3W-11032010 | LS18FH |
| S2-8-3W-11032010 | LS1B3X |
| S2-8-3W-12092010 | LS0M4C |
| S2-8-4W-09212010 | LS0IFX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-8-4W-09212010 | LS0L22 |
| S2-8-4W-11032010 | LS0M56 |
| S2-8-5W-08102010 | LS0SZL |
| S2-8-5W-09042010 | LS1BEI |
| S2-8-5W-09152010 | LS15T1 |
| S2-8-5W-10192010 | LS17HK |
| S2-8-5W-11032010 | LS0EYC |
| S2-8-5W-11032010 | LS1B3S |
| S2-9-1W-08262010 | LS127E |
| S2-9-1W-09142010 | LS0HNJ |
| S2-9-1W-09142010 | LS16F8 |
| S2-9-1W-11022010 | LS1B53 |
| S2-9-1W-11022010 | LS1B5M |
| S2-9-1W-12082010 | LS0ID0 |
| S2-9-1WV1A07082010 | LS18Y9 |
| S2-9-2W-08102010 | LS0SY6 |
| S2-9-2W-08262010 | LS0WMM |
| S2-9-2W-09042010 | LS0TBN |
| S2-9-2W-09042010 | LS1BEN |
| S2-9-2W-09092010 | LS16QB |
| S2-9-2W-09212010 | LS0IFI |
| S2-9-2W-09212010 | LS0IFY |
| S2-9-2W-09212010 | LS0L54 |
| S1-9-5WV1B07082010 | LS18YB |
| S2-1-1W-07222010 | LS15FN |
| S2-1-1W-08192010 | LS1BPV |
| S2-1-1W-08192010 | LS1BQ1 |
| S2-1-1W-09032010 | LS0DFR |
| S2-1-1W-09032010 | LS19XA |
| S2-1-1W-09102010 | LS0Q9M |
| S2-1-1W-09102010 | LS0WDI |
| S2-1-1W-10222010 | LS0NO1 |
| S2-1-1WV1-07112010 | LS18WT |
| S2-1-2W-08192010 | LS0JDH |
| S2-1-2W-09162010 | LS0WL4 |
| S2-1-2W-11102010 | LS0QP7 |
| S2-1-3W-08062010 | LS169O |
| S2-1-3W-09162010 | LS14QY |
| S2-1-3W-11102010 | LS0QPG |
| S2-1-3W-11102010 | LS18QR |
| S2-1-4W-07212010 | LS14E1 |
| S2-1-4W-07212010 | LS15FF |
| S2-1-4W-08192010 | LS0Q3Y |
| S2-1-4W-08262010 | LS11RM |
| S2-1-4W-08262010 | LS11RP |
| S2-1-4W-09032010 | LS1BEE |
| S2-1-4W-09102010 | LS0WBC |
| S2-1-4W-09162010 | LS196K |
| S2-1-4W-09252010 | LS0WYD |
| S2-1-4W-10212010 | LS0FT1 |
| S2-1-5W-07212010 | LS14EJ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-1-5W-07212010 | LS14EP |
| S2-1-5W-09162010 | LS14QR |
| S2-1-5W-09252010 | LS0WYB |
| S2-1-5W-12142010 | LS0ORE |
| S2-1-5W-12142010 | LS0OS9 |
| S2-1-5W-12142010 | LS1144 |
| S2-10-1W-08252010 | LS0WKV |
| S2-10-1W-08252010 | LS11SJ |
| S2-10-1W-10052010 | LS17FH |
| S2-10-1W-11012010 | LS199P |
| S2-10-1W-12082010 | LS0IV1 |
| S2-10-2W-08102010 | LS0T0E |
| S2-10-2W-08192010 | LS0Q68 |
| S2-10-2W-08252010 | LS0WMK |
| S2-10-2W-09142010 | LS1CFN |
| S2-10-2W-09212010 | LS0IF1 |
| S2-10-2W-09212010 | LS0L53 |
| S2-14-5W-11042010 | LS11PH |
| S2-15-1W-07192010 | LS14OK |
| S2-15-1W-10042010 | LS1BO0 |
| S2-15-1W-10182010 | LS0M1B |
| S2-15-1WV1 | LS0YUV |
| S2-15-1WV1 | TD0ABD |
| S2-15-2W-08092010 | LS0ERJ |
| S2-15-2W-10042010 | LS1BNO |
| S2-15-3W-08092010 | LS0ER2 |
| S2-15-3W-08302010 | LS17LU |
| S2-15-3W-09062010 | LS0OZP |
| S2-15-3W-09062010 | LS150D |
| S2-15-3W-09062010 | LS155D |
| S2-15-3W-10042010 | LS187N |
| S2-15-3W-11012010 | LS140L |
| S2-15-4W-09062010 | LS150B |
| S2-15-4W-09202010 | LS0NVD |
| S2-15-4W-11012010 | LS0QEI |
| S2-15-5W-08092010 | LS0EP2 |
| S2-15-5W-08302010 | LS17LV |
| S2-15-5W-09202010 | LS0NTY |
| S2-15-5W-09202010 | LS16DY |
| S2-15-5W-10  2010 | LS0DFA |
| S2-15-5W-10042010 | LS0DF6 |
| S2-15-5W-10042010 | LS1BNP |
| S2-15-5W-11012010 | LS0YTI |
| S2-15-5W-12082010 | LS0Y0Z |
| S2-15-5WV2 | LS0YUX |
| S2-2-1W-07212010 | LS1327 |
| S2-2-1W-08262010 | LS0HVM |
| S2-2-1W-09032010 | LS17HN |
| S2-2-1W-10092010 | LS0FB4 |
| S2-2-1W-10212010 | LS0YPE |
| S2-2-1W-12142010 | LS0NX1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-2-1W-12142010 | LS17XF |
| S2-2-1WV1-07152010 | LS1AB9 |
| S2-2-2W-08052010 | LS121P |
| S2-2-2W-09162010 | LS1976 |
| S2-2-2W-10082010 | LS0FC1 |
| S2-2-2W-10212010 | LS0FSG |
| S2-2-2W-12142010 | LS11C8 |
| S2-2-3W-08262010 | LS11RG |
| S2-2-3W-09032010 | LS13MF |
| S2-2-3W-09102010 | LS0WDX |
| S2-2-3W-09162010 | LS0VUW |
| S2-3-5WV1 | TD09QZ |
| S2-4-1W-08242010 | LS0NNG |
| S2-4-1W-09022010 | LS154Q |
| S2-4-1W-09092010 | LS0NR1 |
| S2-4-1W-09142010 | LS0FNC |
| S2-4-1W-10072010 | LS0DNZ |
| S2-4-1W-11082010 | LS0QD3 |
| S2-4-1W-11082010 | LS0QFJ |
| S2-4-1W-11082010 | LS14J7 |
| S2-4-1W-12072010 | LS0SIB |
| S2-4-2W-08182010 | LS0Q97 |
| S2-4-2W-09022010 | LS15AC |
| S2-4-2W-09092010 | LS10IA |
| S2-4-2W-11082010 | LS14I1 |
| S2-4-2W-12072010 | LS0QK0 |
| S2-4-2W-12072010 | LS0QMI |
| S2-4-3W-08182010 | LS0HMN |
| S2-4-3W-08242010 | LS0MV7 |
| S2-4-3W-09022010 | LS0GL4 |
| S2-4-3W-09092010 | LS10IC |
| S2-4-3W-09092010 | LS18BA |
| S2-4-4W-08182010 | LS0HMY |
| S2-4-4W-09142010 | LS0YWU |
| S2-4-4W-10072010 | LS0FE8 |
| S2-4-4W-12072010 | LS11HM |
| S2-4-5W-08182010 | LS0HMR |
| S2-4-5W-09142010 | LS0S9U |
| S2-4-5W-10192010 | LS0QLZ |
| S2-4-5WV2-07092010 | LS1AB7 |
| S2-5-1W-09032010 | LS1BS8 |
| S2-5-1W-09232010 | LS0HAE |
| S2-5-1W-10212010 | LS131E |
| S2-5-2W-09032010 | LS0TB7 |
| S2-5-2W-09232010 | LS0GZQ |
| S2-5-2W-09232010 | LS0HB9 |
| S2-5-2W-10212010 | LS121B |
| S2-5-2W-12102010 | LS1A8Z |
| S2-5-2W-12102010 | LS1CV1 |
| S2-5-3W-09032010 | LS17H4 |
| S2-5-3W-10072010 | LS1ANF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-5-3W-10212010 | LS19WJ |
| S2-5-3W-11042010 | LS12M4 |
| S2-5-3W-12102010 | LS0M7F |
| S2-5-4W-09032010 | LS19SI |
| S2-5-4W-09102010 | LS0SKD |
| S2-15-3W-09062010 | LS150G |
| S2-15-3W-09132010 | LS0WMG |
| S2-15-3W-11012010 | LS1CD1 |
| S2-15-4W-08092010 | LS0EPE |
| S2-15-4W-08092010 | LS0EPL |
| S2-15-4W-08162010 | LS17G7 |
| S2-15-4W-09132010 | LS0VYA |
| S2-15-4W-10-182010 | LS0DTX |
| S2-15-4W-10042010 | LS0WZP |
| S2-15-4W-11012010 | LS0QEK |
| S2-15-4W-12082010 | LS0RY3 |
| S2-15-5W-08092010 | LS0EP3 |
| S2-15-5W-08232010 | LS0S9K |
| S2-15-5W-08232010 | LS0S9M |
| S2-15-5W-08302010 | LS1344 |
| S2-15-5W-09062010 | LS0OXR |
| S2-15-5W-09132010 | LS17M7 |
| S2-15-5W-09132010 | LS18IM |
| S2-15-5W-09132010 | LS18IP |
| S2-15-5WV2 | TD0ABM |
| S2-2-1W-08192010 | LS0Q2X |
| S2-2-1W-08192010 | LS1AYJ |
| S2-2-1W-09032010 | LS0DHY |
| S2-2-1W-10212010 | LS0MYD |
| S2-2-1W-11102010 | LS14WL |
| S2-2-2W-08262010 | LS11RH |
| S2-2-2W-09032010 | LS0DJT |
| S2-2-2W-09102010 | LS0W21 |
| S2-2-2W-10212010 | LS0FRG |
| S2-2-2W-11092010 | LS0QNC |
| S2-2-2W-12142010 | LS0NCG |
| S2-2-2W-12142010 | LS1CSM |
| S2-2-3W-08262010 | LS0IZQ |
| S2-2-3W-09032010 | LS0DFQ |
| S2-2-3W-09032010 | LS13M9 |
| S2-2-3W-09252010 | LS0WXN |
| S2-2-3W-11092010 | LS18PZ |
| S2-2-4W-09032010 | LS15M8 |
| S2-2-4WV2-07152010 | LS1AB3 |
| S2-2-5W-07212010 | LS16ER |
| S2-2-5W-09032010 | LS0DJQ |
| S2-2-5W-09252010 | LS0WZM |
| S2-2-5W-11092010 | LS0YKN |
| S2-2-5W-12142010 | LS0NCK |
| S2-2-5W-12142010 | LS11CD |
| S2-10-5V2 | TD09YC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-10-5W-08202010 | LS0FGO |
| S2-10-5W-09222010 | LS0LBN |
| S2-10-5W-11072010 | LS15L6 |
| S2-10-5W-12092010 | LS11FR |
| S2-11-1W-09182010 | LS18N0 |
| S2-11-1W-10072010 | LS0QC5 |
| S2-11-1W-11072010 | LS144V |
| S2-11-1W-12092010 | LS0RZT |
| S2-11-1W-12092010 | LS11FY |
| S2-11-1W-12092010 | LS1CUZ |
| S2-11-1WV1b-07102010 | LS1A9I |
| S2-11-2V2 | TD0AC6 |
| S2-11-2W-07272010 | LS1CA4 |
| S2-11-2W-10202010 | LS13QZ |
| S2-11-3W-08192010 | LS0MTG |
| S2-11-3W-09062010 | LS0W3T |
| S2-11-3W-09212010 | LS13VU |
| S2-11-3W-10072010 | LS0GMV |
| S2-11-3W-10202010 | LS0LLK |
| S2-11-3W-10202010 | LS13RJ |
| S2-11-3W-11062010 | LS152C |
| S2-11-3W-12082010 | LS11IG |
| S2-11-4W-07272010 | LS16F1 |
| S2-11-4W-08312010 | LS133M |
| S2-11-4W-09212010 | LS0RNK |
| S2-11-4W-10202010 | LS13RF |
| S2-11-4W-11062010 | LS0DKA |
| S2-11-4W-12082010 | LS11IE |
| S2-11-4W-12082010 | LS1805 |
| S2-11-5W-09072010 | LS15TC |
| S2-11-5W-09072010 | LS19VO |
| S2-11-5W-09212010 | LS0RM5 |
| S2-11-5W-10072010 | LS12AC |
| S2-11-5W-10202010 | LS1AUB |
| S2-11-5W-12082010 | LS142E |
| S2-12-1W-08182010 | LS0WAT |
| S2-12-1W-08182010 | LS13WN |
| S2-12-1W-09152010 | LS0GH7 |
| S2-12-1W-09152010 | LS12U9 |
| S2-12-1W-09202010 | LS0RNH |
| S2-12-1W-10062010 | LS1BPG |
| S2-12-1W-10192010 | LS0QYO |
| S2-12-1W-11042010 | LS11PE |
| S2-13-2W-11032010 | LS12U0 |
| S2-13-2W-12102010 | LS0QMJ |
| S2-13-2WV2 | TD09WM |
| S2-13-3W-09152010 | LS12YQ |
| S2-13-3W-09152010 | LS12YW |
| S2-13-3W-09222010 | LS0DMA |
| S2-13-3W-10-212010 | LS1AWG |
| S2-13-3W-10212010 | LS14KU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-3W-12102010 | LS0RXB |
| S2-13-3W-12102010 | LS1BTI |
| S2-13-3W-12102010 | LS1BVK |
| S2-13-4W-08252010 | LS0JAC |
| S2-13-4W-10-212010 | LS1AWJ |
| S2-13-4W-10212010 | LS18RX |
| S2-13-4W-11032010 | LS12U4 |
| S2-13-5W-07212010 | LS15EG |
| S2-13-5W-08202010 | LS0P2E |
| S2-13-5W-09022010 | LS12RO |
| S2-13-5W-09082010 | LS0YNZ |
| S2-13-5W-09082010 | LS0YO2 |
| S2-13-5W-09082010 | LS16TL |
| S2-13-5W-09152010 | LS0LMP |
| S2-13-5W-09212010 | LS0IGW |
| S2-13-5W-11032010 | LS0XTY |
| S2-13-5W-11032010 | LS12TL |
| S2-13-5W-11032010 | LS17VE |
| S2-13-5W-12092010 | LS1ARL |
| S2-13-6W-09152010 | LS0MLQ |
| S2-13-6W-10062010 | LS0PLD |
| S2-13-6W-12092010 | LS1AS3 |
| S2-14-1W-09212010 | LS0DEY |
| S2-14-1W-10072010 | LS0LZN |
| S2-14-1W-10202010 | LS0LLP |
| S2-14-1W-12092010 | LS0T4O |
| S2-14-1WV1 | TD09TN |
| S2-14-1WV1-07092010 | LS176A |
| S2-14-2W-07202010 | LS18NE |
| S2-14-2W-09022010 | LS0GYH |
| S2-14-2W-09172010 | LS0T3J |
| S2-14-2W-09172010 | LS1528 |
| S2-14-2W-10072010 | LS0QQO |
| S2-14-2W-10202010 | LS0QLV |
| S2-14-2W-10202010 | LS140F |
| S2-14-2W-12092010 | LS0T4C |
| S2-10-3W-09082010 | LS0YNI |
| S2-10-3W-09082010 | LS151Y |
| S2-10-3W-10212010 | LS0NLN |
| S2-10-3W-11072010 | LS15L3 |
| S2-10-3W-12092010 | LS0S0L |
| S2-10-3W-12092010 | LS11B9 |
| S2-10-4W-08062010 | LS18AT |
| S2-10-4W-09082010 | LS0RFH |
| S2-10-4W-09082010 | LS0YNB |
| S2-10-4W-09222010 | LS13V8 |
| S2-10-4W-11072010 | LS0DIJ |
| S2-10-4WV1b-07162010 | LS1AAI |
| S2-10-5V1 | TD09YB |
| S2-10-5W-09082010 | LS15T0 |
| S2-10-5W-09182010 | LS15E2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-10-5W-10212010 | LS123Y |
| S2-10-5W-12092010 | LS1CUU |
| S2-11-1V1 | TD0ACJ |
| S2-11-1W-09072010 | LS0RGD |
| S2-11-1W-09182010 | LS15E1 |
| S2-11-2W-08312010 | LS133V |
| S2-11-2W-10072010 | LS0GLV |
| S2-11-2W-10072010 | LS0GMM |
| S2-11-2W-12082010 | LS0W5V |
| S2-11-3W-08192010 | LS12QO |
| S2-11-3W-08312010 | LS133Q |
| S2-11-3W-09072010 | LS0RDB |
| S2-11-3W-09162010 | LS12YI |
| S2-11-3W-09212010 | LS0LKX |
| S2-11-3W-10202010 | LS0FYC |
| S2-11-4W-08192010 | LS12QL |
| S2-11-4W-12082010 | LS11ID |
| S2-11-5W-08192010 | LS1BRA |
| S2-11-5W-08312010 | LS0JSU |
| S2-11-5W-09162010 | LS0OB2 |
| S2-11-5W-09212010 | LS13VQ |
| S2-11-5W-10202010 | LS13RC |
| S2-11-5WV1a-07092010 | LS1A5O |
| S2-12-1W-08102010 | LS0NJ1 |
| S2-12-1W-11042010 | LS0R5Y |
| S2-12-1W-11042010 | LS11PF |
| S2-12-2W-08032010 | LS1C96 |
| S2-12-2W-08182010 | LS13X3 |
| S2-12-2W-09152010 | LS12U8 |
| S2-12-3W-11042010 | LS0R75 |
| S2-12-3W-11042010 | LS1A3A |
| S2-12-3W-12072010 | LS11CU |
| S2-12-4W-08102010 | LS0NG5 |
| S2-12-4W-08182010 | LS0HN9 |
| S2-12-4W-08302010 | LS0Q8X |
| S2-12-4W-09152010 | LS0GGB |
| S2-12-4W-10062010 | LS1535 |
| S2-12-4W-10192010 | LS1833 |
| S2-12-5W-08242010 | LS0FFC |
| S2-12-5W-09202010 | LS0RM4 |
| S2-12-5W-09202010 | LS15KH |
| S2-12-5W-10192010 | LS1B19 |
| S2-12-5W-11042010 | LS0S41 |
| S2-12-5W-11042010 | LS11P6 |
| S2-13-1W-09032010 | LS13MG |
| S2-13-1W-12102010 | LS0RXE |
| S2-13-2W-07282010 | LS15H3 |
| S2-13-2W-08202010 | LS0OYS |
| S2-13-2W-09082010 | LS19X8 |
| S2-13-2W-12102010 | LS16VJ |
| S2-13-3W-08102010 | LS0EPK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-3W-09152010 | LS0LKY |
| S2-13-3W-11032010 | LS12U3 |
| S2-13-3W-12102010 | LS17GE |
| S2-13-4W-07282010 | LS14BD |
| S2-13-4W-09152010 | LS0MLS |
| S2-13-4W-10-212010 | LS0QRN |
| S2-13-4W-10-212010 | LS1AWE |
| S2-13-4W-10062010 | LS1300 |
| S2-13-4W-10212010 | LS14LC |
| S2-13-4W-11032010 | LS0P9S |
| S2-13-4WV2 | TD09WP |
| S2-13-5W-08252010 | LS0JAJ |
| S2-13-5W-09022010 | LS0MUY |
| S2-13-5W-10-212010 | LS1AWH |
| S2-13-6W-09082010 | LS0HN5 |
| S2-13-6W-10212010 | LS1AWK |
| S2-13-6W-11032010 | LS12TM |
| S2-13-6W-12092010 | LS0LKJ |
| S2-13-6W-12092010 | LS0R46 |
| S2-13-6W-12092010 | LS1ARJ |
| S2-13-6WV1 | TD09WS |
| S2-13-6WV2-07092010 | LS176C |
| S2-9-2W-10192010 | LS0JMZ |
| S2-9-2W-12082010 | LS1CK9 |
| S2-9-3W-08202010 | LS1AZG |
| S2-9-3W-08202010 | LS1CDC |
| S2-9-3W-08262010 | LS127K |
| S2-9-3W-10052010 | LS1607 |
| S2-9-3W-12082010 | LS11O7 |
| S2-9-4W-08102010 | LS0IHZ |
| S2-9-4W-08102010 | LS0SYA |
| S2-9-4W-11022010 | LS0EVC |
| S2-9-5W-08262010 | LS126W |
| S2-9-5W-09042010 | LS0T9P |
| S2-9-5W-10192010 | LS1214 |
| S2-9-5W-10192010 | LS1313 |
| S2-9-5W-11022010 | LS0EX7 |
| S2-9-5W-11022010 | LS1B5J |
| S2-9-5W-12082010 | LS1BSK |
| S2-9-5WV1 | TD09XC |
| SB-000-018-D1-CR4 | LS16S6 |
| SB-000-018-D3-CR4 | LS16SP |
| SB-000-018-D7-CR4 | LS0CMN |
| SB-030-027-D7-CR4 | LS16RJ |
| SB-060-042-D1-CR4 | LS0YIJ |
| SB-060-042-D5-CR4 | LS16RM |
| SB-060-042-D5-CR4 | LS1BB3 |
| SB-060-042-D7-CR4 | LS0YIM |
| SB-150-027-D1-CR4 | LS12GM |
| SB-150-027-D10-CR4 | LS12FE |
| SB-150-027-D4-CR4 | LS0CMI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-150-027-D5-CR4 | LS0MIS |
| SB-210-036-D1-CR4 | LS0YDV |
| SB-210-036-D1-CR4 | LS0YE7 |
| SB-210-036-D2-CR4 | LS0YDD |
| SB-210-036-D4-CR4 | LS0Y88 |
| SB-210-036-D4-CR4 | LS0Y8E |
| SB-225-072-D1-CR4 | LS0Y8N |
| SB-225-072-D10-CR4 | LS1BFX |
| SB-225-072-D10-CR4 | LS1BH8 |
| SB-225-072-D11-CR4 | LS0QOY |
| SB-225-072-D11-CR4 | LS1BGR |
| SB-225-072-D2-CR4 | LS0Y7N |
| SB-225-072-D3-CR4 | LS0Y8U |
| SB-225-072-D4-CR4 | LS0GBK |
| SB-240-009-D3-CR4 | LS118K |
| S2-5-4W-10072010 | LS1ANL |
| S2-5-4W-10072010 | LS1ANR |
| S2-5-4W-11042010 | LS12MG |
| S2-5-4W-11042010 | LS12MM |
| S2-5-5W-08222010 | LS0YK3 |
| S2-5-5W-09032010 | LS17GU |
| S2-6-1W-09102010 | LS0LLQ |
| S2-6-1W-10062010 | LS0DBX |
| S2-6-1W-12102010 | LS19PE |
| S2-6-2W-08222010 | LS0YJQ |
| S2-6-2W-09102010 | LS0LJF |
| S2-6-2W-09102010 | LS12XF |
| S2-6-2W-09162010 | LS0JV4 |
| S2-6-2W-09162010 | LS18GJ |
| S2-6-2W-09222010 | LS0JAM |
| S2-6-2W-11042010 | LS12MK |
| S2-6-2W-11042010 | LS12MQ |
| S2-6-2W-12102010 | LS19P7 |
| S2-6-3W-09102010 | LS187V |
| S2-6-3W-09152010 | LS0XZZ |
| S2-6-3W-11042010 | LS0EWJ |
| S2-6-3W-11042010 | LS18S1 |
| S2-6-3W-12102010 | LS19P2 |
| S2-6-3W-12102010 | LS19P5 |
| S2-6-4W-08212010 | LS0GLZ |
| S2-6-4W-08212010 | LS1552 |
| S2-6-4W-09102010 | LS12PJ |
| S2-6-4W-09152010 | LS0N4J |
| S2-6-4W-10202010 | LS0YPS |
| S2-6-4W-11042010 | LS18S3 |
| S2-6-5W-08212010 | LS0Q6T |
| S2-6-5W-09152010 | LS0S85 |
| S2-6-5W-09222010 | LS0IPF |
| S2-6-5W-10062010 | LS0DC1 |
| S2-7-1W-08212010 | LS0Q7J |
| S2-7-1W-09032010 | LS1BDQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-1W-09092010 | LS1CVU |
| S2-7-1W-09222010 | LS0HFT |
| S2-7-1W-12092010 | LS0RR8 |
| S2-7-2W-11032010 | LS18F1 |
| S2-7-2W-12092010 | LS0HYT |
| S2-7-3W-09152010 | LS0QRV |
| S2-7-3W-09222010 | LS0IER |
| S2-7-3W-10062010 | LS0Y7A |
| S2-7-3W-10202010 | LS1203 |
| S1-2-5W-10092010 | LS0FAC |
| S1-2-5W-11102010 | LS0QO1 |
| S1-3-1W-09252010 | LS0WZH |
| S1-3-2W-09102010 | LS191B |
| S1-3-2W-11092010 | LS0YKX |
| S1-3-2W-11092010 | LS0YLB |
| S1-3-2W-12102010 | LS0OPN |
| S1-3-2WV1-07102010 | LS18X2 |
| S1-3-3W-09142010 | LS0SAA |
| S1-3-3W-11092010 | LS0M0R |
| S1-3-3WV2-07092010 | LS1A6L |
| S1-3-4W-08242010 | LS11R6 |
| S1-3-4W-09092010 | LS0NQ6 |
| S1-3-4W-09142010 | LS0S9L |
| S1-3-4W-10082010 | LS0FAU |
| S1-3-4W-11092010 | LS0M0P |
| S1-3-4W-12102010 | LS19Q7 |
| S1-3-5W-08242010 | LS0MVI |
| S1-3-5W-10082010 | LS0FCC |
| S1-3-5W-10202010 | LS1AXA |
| S1-3-5W-12102010 | LS0QG0 |
| S1-4-1W-09092010 | LS10II |
| S1-4-1W-10082010 | LS0DND |
| S1-4-1W-10082010 | LS0FF0 |
| S1-4-1W-10202010 | LS0QLR |
| S1-4-1W-11082010 | LS172B |
| S1-4-1W-12102010 | LS19QF |
| S1-4-2W-08182010 | LS12QK |
| S1-4-2W-09022010 | LS16VY |
| S1-4-2W-12072010 | LS11H9 |
| S1-4-2W-12072010 | LS11HG |
| S1-4-3W-09022010 | LS17LG |
| S1-4-4W-09022010 | LS16VZ |
| S1-4-4W-10192010 | LS0SHR |
| S1-4-4W-11082010 | LS1483 |
| S1-4-4W-12072010 | LS11HH |
| S1-4-5W-09022010 | LS16W0 |
| S1-4-5W-11082010 | LS0LKC |
| S1-5-1W-09022010 | LS0QTD |
| S1-5-1W-09142010 | LS0S9E |
| S1-5-1W-12072010 | LS11I4 |
| S1-5-1WV1-07092010 | LS1ABD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-2W V1 | TD0ABP |
| S1-5-2W-08182010 | LS0Q9X |
| S1-5-2W-09092010 | LS0NO8 |
| S2-10-3W-08252010 | LS0VS9 |
| S2-10-3W-09182010 | LS0FWS |
| S2-10-3W-09222010 | LS0ROJ |
| S2-10-3W-11072010 | LS0DKG |
| S2-10-4W-09082010 | LS0YN9 |
| S2-10-4W-09082010 | LS0YNA |
| S2-10-4W-09182010 | LS15DL |
| S2-10-4W-10082010 | LS0QCF |
| S2-10-4W-10212010 | LS1CCS |
| S2-10-4W-11072010 | LS15KU |
| S2-10-4W-12092010 | LS11B7 |
| S2-10-5W-07282010 | LS14A0 |
| S2-10-5W-09022010 | LS0QAJ |
| S2-10-5W-10212010 | LS0NN9 |
| S2-10-5W-11072010 | LS0DKH |
| S2-10-5W-11072010 | LS15L5 |
| S2-10-5W-12092010 | LS11B5 |
| S2-11-1W-07282010 | LS14BG |
| S2-11-1W-08202010 | LS1ATX |
| S2-11-1W-09022010 | LS15MQ |
| S2-11-1W-09072010 | LS15TO |
| S2-11-1W-09072010 | LS19VW |
| S2-11-1W-09222010 | LS0L9D |
| S2-11-2W-08112010 | LS0HKS |
| S2-11-2W-08312010 | LS133W |
| S2-11-2W-09072010 | LS0RFM |
| S2-11-2W-10202010 | LS13QY |
| S2-11-3W-08312010 | LS0SYU |
| S2-11-3W-09072010 | LS0RDS |
| S2-11-3W-09212010 | LS0RNB |
| S2-11-3W-10202010 | LS0FY0 |
| S2-11-3W-11062010 | LS0CPZ |
| S2-11-3W-11062010 | LS1BBB |
| S2-11-3W-12082010 | LS0W65 |
| S2-11-3W-12082010 | LS1CJP |
| S2-11-3WV1a-07152010 | LS12D2 |
| S2-11-4W-08192010 | LS0O0Y |
| S2-11-4W-08312010 | LS133N |
| S2-11-4W-09072010 | LS0RG5 |
| S2-11-4W-09072010 | LS19VQ |
| S2-11-4W-09212010 | LS13VT |
| S2-11-4W-10202010 | LS13RH |
| S2-11-4W-10202010 | LS1AUE |
| S2-11-4W-11062010 | LS1B9T |
| S2-2-5WV2-07102010 | LS18X4 |
| S2-3-1W-08182010 | LS17IL |
| S2-3-1W-09022010 | LS0PL6 |
| S2-3-1W-09092010 | LS0NP4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-3-1W-09092010 | LS10IX |
| S2-3-1W-09092010 | LS16U0 |
| S2-3-2W-08182010 | LS0Q8O |
| S2-3-2W-08182010 | LS13XH |
| S2-3-2W-10202010 | LS1AWS |
| S2-3-2W-12102010 | LS19QW |
| S2-3-3W-08182010 | LS13XN |
| S2-3-3W-08242010 | LS0IW0 |
| S2-3-3W-09022010 | LS15MP |
| S2-3-3W-09142010 | LS0YXF |
| S2-3-3W-09242010 | LS0WX3 |
| S2-3-3W-12102010 | LS1B8M |
| S2-3-3WV2-07092010 | LS1AAW |
| S2-3-4W-10082010 | LS0DOS |
| S2-3-4WV1 | TD09R1 |
| S2-3-5W-09022010 | LS0GK6 |
| S2-3-5W-09022010 | LS13M1 |
| S2-3-5W-09092010 | LS0NR4 |
| S2-3-5W-11092010 | LS0YR5 |
| S2-3-5W-12102010 | LS0OOQ |
| S2-3-5W-12102010 | LS17VU |
| S2-3-5W-12102010 | LS19RC |
| S2-4-1W-12072010 | LS0QLM |
| S2-4-1W-12072010 | LS0SNN |
| S2-4-1W-12072010 | LS11GZ |
| S2-4-1W-12072010 | LS11HP |
| S2-4-2W-09092010 | LS16CY |
| S2-4-2W-09142010 | LS0SAU |
| S2-4-2W-11082010 | LS0QEJ |
| S2-4-2W-11082010 | LS14ID |
| S2-4-2W-12072010 | LS11H6 |
| S2-4-2W-12072010 | LS13EV |
| S2-4-2W-12072010 | LS13FL |
| S2-4-3W-10072010 | LS0FET |
| S2-4-3W-11082010 | LS0EA2 |
| S2-4-3W-11082010 | LS0R52 |
| S2-4-4W-09092010 | LS10I2 |
| S2-4-4W-12072010 | LS11HK |
| S2-4-5W-08182010 | LS13WP |
| S2-4-5W-11082010 | LS0QEQ |
| S2-4-5W-11082010 | LS14JH |
| S2-12-1W-12072010 | LS0T43 |
| S2-12-2W-08102010 | LS0NH3 |
| S2-12-2W-08302010 | LS0HKG |
| S2-12-2W-09202010 | LS151R |
| S2-12-2W-11042010 | LS1A30 |
| S2-12-2W-11042010 | LS1A3B |
| S2-12-2W-12072010 | LS0T3K |
| S2-12-2W-12072010 | LS11DO |
| S2-12-3W-09152010 | LS12UD |
| S2-12-3W-11042010 | LS159F |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-12-3W-11042010 | LS1A39 |
| S2-12-4W-08182010 | LS13XL |
| S2-12-4W-08302010 | LS19ZW |
| S2-12-4W-09152010 | LS0GDJ |
| S2-12-4W-10192010 | LS0R4C |
| S2-12-4W-11042010 | LS0R76 |
| S2-12-5V1 | TD09S7 |
| S2-12-5V2 | TD0AB8 |
| S2-12-5W-08302010 | LS19Z8 |
| S2-12-5W-08302010 | LS19ZE |
| S2-12-5W-11042010 | LS0R77 |
| S2-12-5W-12072010 | LS13FJ |
| S2-13-1W-09082010 | LS19XP |
| S2-13-1W-09152010 | LS0SDD |
| S2-13-1W-10-212010 | LS1AWC |
| S2-13-1W-10062010 | LS0QSX |
| S2-13-1W-11032010 | LS14W1 |
| S2-13-2W-08102010 | LS0FI5 |
| S2-13-2W-08202010 | LS0P05 |
| S2-13-2W-09032010 | LS13LY |
| S2-13-2W-09082010 | LS0HJX |
| S2-13-2W-10062010 | LS0PLH |
| S2-13-3W-09032010 | LS0OB4 |
| S2-13-3W-09082010 | LS0HJZ |
| S2-13-3W-10212010 | LS1788 |
| S2-13-3W-11032010 | LS0P81 |
| S2-13-3W-11032010 | LS0P82 |
| S2-13-3W-11032010 | LS17KY |
| S2-13-3WV1-07102010 | LS176Q |
| S2-13-4W-07282010 | LS14BJ |
| S2-13-4W-08102010 | LS0EOO |
| S2-13-4W-09152010 | LS0LML |
| S2-13-4W-10062010 | LS0QSL |
| S2-13-4W-11032010 | LS0XTZ |
| S2-12-2W-09202010 | LS15KW |
| S2-12-2W-10062010 | LS0OU6 |
| S2-12-2W-11042010 | LS11PD |
| S2-12-3W-08182010 | LS0QBT |
| S2-12-3W-09062010 | LS155B |
| S2-12-3W-09152010 | LS0GGY |
| S2-12-3W-09202010 | LS0RMG |
| S2-12-3W-09202010 | LS15KL |
| S2-12-3W-11042010 | LS11P8 |
| S2-12-4W-08242010 | LS0FFO |
| S2-12-4W-09202010 | LS0RM0 |
| S2-12-4W-09202010 | LS0RM1 |
| S2-12-4W-12072010 | LS0T4A |
| S2-12-5W-08102010 | LS0GSX |
| S2-12-5W-08182010 | LS13Y3 |
| S2-12-5W-10062010 | LS1BP5 |
| S2-12-5W-11042010 | LS0S3N |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-1W-07282010 | LS15H1 |
| S2-13-1W-09  2010 | LS0SDH |
| S2-13-1W-09222010 | LS0DMI |
| S2-13-1W-10212010 | LS14LH |
| S2-13-1W-11032010 | LS0P85 |
| S2-13-1W-11032010 | LS0XU3 |
| S2-13-1W-12102010 | LS0QLC |
| S2-13-1WV2 | TD09UV |
| S2-13-2W-08102010 | LS0EQX |
| S2-13-2W-10-212010 | LS0OUK |
| S2-13-2W-10062010 | LS0OV1 |
| S2-13-2W-10212010 | LS178J |
| S2-13-2W-11032010 | LS0P83 |
| S2-13-2W-11032010 | LS0XU5 |
| S2-13-3W-07222010 | LS1CHZ |
| S2-13-3W-09152010 | LS0HPE |
| S2-13-3W-10-212010 | LS0QT3 |
| S2-13-3W-10212010 | LS14L0 |
| S2-13-3WV1 | TD09WL |
| S2-13-3WV2 | LS1AH5 |
| S2-13-3WV2 | TD09WN |
| S2-13-4W-09032010 | LS0OB6 |
| S2-13-4W-09032010 | LS15MV |
| S2-13-4W-09082010 | LS16BS |
| S2-13-4W-10-212010 | LS0QRW |
| S2-13-4W-10212010 | LS14LO |
| S2-13-5W-09082010 | LS0QAC |
| S2-14-2W-12092010 | LS1ASJ |
| S2-14-2W-12092010 | LS1AVN |
| S2-14-2WV2-07092010 | LS176T |
| S2-14-3W-08182010 | LS13WX |
| S2-14-3W-09022010 | LS0GYN |
| S2-14-3W-10202010 | LS0QLS |
| S2-14-3WV1-07082010 | LS176J |
| S2-14-4W-10202010 | LS13RY |
| S2-14-4W-10202010 | LS140V |
| S2-14-4W-11042010 | LS0R6U |
| S2-14-4W-12092010 | LS0T3C |
| S2-14-4W-12092010 | LS1ASU |
| S2-14-4W-12092010 | LS1AVE |
| S2-14-4W-12092010 | LS1AVH |
| S2-14-5W-07202010 | LS13E1 |
| S2-14-5W-08242010 | LS0JCA |
| S2-14-5W-09022010 | LS12R0 |
| S2-14-5W-09022010 | LS12R1 |
| S2-14-5W-09072010 | LS0DR3 |
| S2-14-5W-09072010 | LS19S0 |
| S2-14-5W-09172010 | LS0T2U |
| S2-14-5W-09212010 | LS0GH8 |
| S2-14-5W-10-202010 | LS1AN4 |
| S2-14-5W-10072010 | LS0QQE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-14-5W-12092010 | LS0T39 |
| S2-14-5W-12092010 | LS0T3T |
| S2-14-5W-12092010 | LS1102 |
| S2-15-1W-08162010 | LS19XH |
| S2-15-1W-08162010 | LS19XK |
| S2-15-1W-08302010 | LS1CC7 |
| S2-15-1W-09062010 | LS14ZW |
| S2-15-1W-09202010 | LS13UG |
| S2-15-1W-10-182010 | LS0IN2 |
| S2-15-1W-10042010 | LS0WTS |
| S2-15-1W-10042010 | LS1CPA |
| S2-15-1W-12082010 | LS180D |
| S2-15-2W-07192010 | LS1548 |
| S2-15-2W-08162010 | LS19Y3 |
| S2-15-2W-08232010 | LS1AXW |
| S2-15-2W-08302010 | LS1348 |
| S2-15-2W-092010 | LS150F |
| S2-15-2W-10-182010 | LS0JC2 |
| S2-15-2W-11012010 | LS140M |
| S2-15-2W-12082010 | LS0Y1S |
| S2-1-2W-11102010 | LS18PJ |
| S2-1-3W-07222010 | LS15FA |
| S2-1-3W-08062010 | LS169I |
| S2-1-3W-08272010 | LS0MVX |
| S2-1-3W-09102010 | LS0WCX |
| S2-1-3W-09162010 | LS0W0C |
| S2-1-3W-09162010 | LS196Q |
| S2-1-3W-10092010 | LS0FCZ |
| S2-1-3W-10222010 | LS0JA4 |
| S2-1-4W-08262010 | LS0HWH |
| S2-1-4W-09032010 | LS0DG5 |
| S2-1-4W-09162010 | LS0VZQ |
| S2-1-4W-09252010 | LS0WYC |
| S2-1-4W-10092010 | LS0FB6 |
| S2-1-4w-10212010 | LS0YP7 |
| S2-1-4W-11102010 | LS0QIH |
| S2-1-4W-11102010 | LS18RA |
| S2-1-4W-12142010 | LS1143 |
| S2-1-5W-08262010 | LS0MVU |
| S2-1-5W-09032010 | LS0DFU |
| S2-1-5W-09102010 | LS0WCO |
| S2-1-5W-10092010 | LS0FCV |
| S2-1-5W-11102010 | LS18R5 |
| S2-10-1W-08102010 | LS0SXT |
| S2-10-1W-09082010 | LS0YW1 |
| S2-10-1W-09142010 | LS0HNM |
| S2-10-1W-10182010 | LS0JMU |
| S2-10-1W-12082010 | LS11NI |
| S2-10-2V1 | TD09Y5 |
| S2-10-2W-08192010 | LS0IMB |
| S2-10-2W-08252010 | LS11SF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-10-2W-09082010 | LS1CBS |
| S2-10-3W-09182010 | LS15DJ |
| S2-10-3W-09222010 | LS13VA |
| S2-10-3W-10212010 | LS0NL4 |
| S2-10-3W-11072010 | LS15KZ |
| S2-10-4V1 | TD09Y9 |
| S2-10-4W-08252010 | LS0VRK |
| S2-10-4W-09082010 | LS0RST |
| S2-10-4W-11072010 | LS0DKF |
| S2-10-4W-12092010 | LS17A7 |
| S2-10-5W-08202010 | LS1ATH |
| S2-10-5W-09222010 | LS0RNR |
| S2-10-5W-09222010 | LS0RNU |
| S2-10-5W-10212010 | LS14KY |
| SB-240-009-D3-CR4 | LS118Q |
| SB-240-009-D3-CR4 | LS1192 |
| SB-240-009-D4-CR4 | LS1188 |
| SB-240-009-D4-CR4 | LS163Y |
| SB-240-009-D5-CR4 | LS117Q |
| SB-240-009-D5-CR4 | LS179Q |
| SB-240-009-D7-CR4 | LS117L |
| SB-240-009-D8-CR4 | LS119A |
| SB-240-027-D10-CR4 | LS0QYS |
| SB-240-027-D10-CR4 | LS1186 |
| SB-240-027-D2-CR4 | LS13OS |
| SB-240-027-D5-CR4 | LS0QXZ |
| SB-240-027-D7-CR4 | LS0QYR |
| SB-300-009-D5-CR4 | LS0QOZ |
| SB-300-009-D5-CR4 | LS15W3 |
| SB-300-009-D6-CR4 | LS0QYU |
| SBFL0923SW0101 | GL0FN2 |
| SJFL0806SW0001 | GL0EV7 |
| SP1-HC-BX1-W-001 | CS00N4 |
| SP1-HC-BX1-W-002 | CS00NC |
| SP1-HC-BX2-W-012 | CS00DD |
| SP1-HC-BX2-W-013 | CS00DH |
| SP1-HC-BX2-W-018 | CS00DY |
| SP1-HC-BX2-W-019 | CS00E6 |
| SP1-HC-BX2-W-019 | CS00E9 |
| SP1-HC-BX3-W-028 | CS01I9 |
| SP1-HC-MC1-W-037 | CS00GY |
| SP1-HC-MC1-W-038 | CS0011 |
| SP1-HC-MC1-W-039 | CS00H9 |
| SP1-SB-FD1-W-028 | CS00FA |
| SP1-SB-FD2-W-035 | CS00FJ |
| SP1-SB-HM1-W-006 | CS009S |
| SP1-SB-HM2-W-013 | CS009Y |
| SP1-SB-HM3-W-021 | CS00A5 |
| SP1-SB-MV1-W-042 | CS00FR |
| SP1-SB-SS-2-SW-PMP | CS00EV |
| SP1-WB-A6-W-156 | BA0HAR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-A6-W-158 | CS008H |
| SP1-WB-A6-W-160 | CS0085 |
| SP1-WB-AUV309-87-W-09 | CS01HN |
| SP1-WB-AUV309-87-W-09 | CS01HK |
| SP1-WB-AUV309-87-W-09 | BA0EPI |
| SP1-WB-BD-SC-01-25KM- | CS01CB |
| SP1-WB-BD-SC-01-25KM- | CS00QS |
| S2-14-1W-07262010 | LS13B2 |
| S2-14-1W-09082010 | LS0QBL |
| S2-14-1W-09082010 | LS0YNL |
| S2-14-1W-09212010 | LS0DEZ |
| S2-14-1W-10072010 | LS0PO2 |
| S2-14-1W-10072010 | LS12YZ |
| S2-14-1W-11042010 | LS1B4I |
| S2-14-2W-09022010 | LS12R9 |
| S2-14-2W-09212010 | LS0DM8 |
| S2-14-2W-10202010 | LS13S3 |
| S2-14-3W-08182010 | LS0PNH |
| S2-14-3W-10072010 | LS0QSK |
| S2-14-3W-10072010 | LS12ZT |
| S2-14-3W-11042010 | LS159C |
| S2-14-3W-11042010 | LS1B42 |
| S2-14-4W-08182010 | LS0QPW |
| S2-14-4W-09072010 | LS19S5 |
| S2-14-4W-10072010 | LS0PKU |
| S2-14-4W-11042010 | LS1A35 |
| S2-14-4W-12092010 | LS1105 |
| S2-14-5W-09022010 | LS12QZ |
| S2-14-5W-09022010 | LS12R3 |
| S2-14-5W-09072010 | LS0VP7 |
| S2-14-5W-10052010 | LS0NVI |
| S2-15-1W-08092010 | LS0EQB |
| S2-15-1W-08162010 | LS0JSD |
| S2-15-1W-08162010 | LS19XI |
| S2-15-1W-08232010 | LS0SAK |
| S2-15-1W-09132010 | LS0VVV |
| S2-15-1W-10042010 | LS0WTT |
| S2-15-1W-11012010 | LS1B88 |
| S2-15-2W-08092010 | LS0ER5 |
| S2-15-2W-08162010 | LS151I |
| S2-15-2W-09132010 | LS18IG |
| S2-15-2W-09202010 | LS0NUW |
| S2-15-2W-09202010 | LS13UF |
| S2-15-2W-10042010 | LS0WTW |
| S2-15-2W-10042010 | LS14Q5 |
| S2-15-2W-12082010 | LS1CKA |
| S2-15-3W-07192010 | LS154B |
| S2-15-3W-08092010 | LS0EQ8 |
| S2-15-3W-08162010 | LS0N02 |
| S2-15-3W-08162010 | LS19Y1 |
| S2-15-3W-08302010 | LS1347 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-2-3W-11092010 | LS18Q0 |
| S2-2-3W-12142010 | LS11C7 |
| S2-2-4W-11092010 | LS0QJ2 |
| S2-2-4W-12142010 | LS11U2 |
| S2-2-5W-09032010 | LS0DFM |
| S2-2-5W-09102010 | LS0WDU |
| S2-2-5W-09152010 | LS14R0 |
| S2-2-5W-10082010 | LS0FDF |
| S2-2-5W-11092010 | LS0YKQ |
| S2-2-5W-12142010 | LS1140 |
| S2-3-1W-09022010 | LS0PKM |
| S2-3-1W-09022010 | LS15M7 |
| S2-3-1W-10202010 | LS0S2U |
| S2-3-1W-11092010 | LS0QOB |
| S2-3-2W-09142010 | LS0SB5 |
| S2-3-2W-10202010 | LS0RX7 |
| S2-3-2W-12102010 | LS19Q0 |
| S2-3-2W-12102010 | LS19QE |
| S2-3-3W-08242010 | LS0NN6 |
| S2-3-3W-09022010 | LS0T6B |
| S2-3-3W-11092010 | LS0QPD |
| S2-3-3W-11092010 | LS18QW |
| S2-3-3W-12102010 | LS0ML7 |
| S2-3-4W-09142010 | LS0FNG |
| S2-3-4W-10202010 | LS1B0H |
| S2-3-4W-10202010 | LS1B17 |
| S2-3-4W-11092010 | LS0YLN |
| S2-3-4W-11092010 | LS0YRA |
| S2-3-5W-08182010 | LS0Q8T |
| S2-3-5W-09142010 | LS0SAX |
| S2-3-5W-10082010 | LS0DOO |
| S2-3-5WV2 | TD09R0 |
| S2-4-1W-09092010 | LS10I7 |
| S2-4-1W-09242010 | LS0WWG |
| S2-4-2W-08182010 | LS12Q3 |
| S2-4-2W-09092010 | LS0NRF |
| S2-4-2W-09142010 | LS0SAV |
| S2-4-2W-10072010 | LS0FD2 |
| S2-4-2W-11082010 | LS0QFS |
| S2-4-2W-11082010 | LS14IP |
| S2-4-3W-09092010 | LS0NQB |
| S2-4-3W-09142010 | LS0SB2 |
| S2-4-3W-10192010 | LS0SH2 |
| S2-4-3W-12072010 | LS11GS |
| S2-4-4W-08182010 | LS0HMQ |
| S2-4-5W-12072010 | LS0QM4 |
| S2-5-1W-07292010 | LS16K5 |
| S2-5-1W-08222010 | LS0HLH |
| S2-5-1W-08222010 | LS18DM |
| S2-5-1W-09032010 | LS0T8S |
| S2-5-1W-09162010 | LS0JV2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-5-1W-10072010 | LS0DCA |
| S2-5-1W-10072010 | LS0DCK |
| S2-5-1W-12102010 | LS1A8W |
| S2-5-2W-09102010 | LS0SJD |
| S2-5-2W-09102010 | LS1A5A |
| S2-5-2W-09162010 | LS14HR |
| S2-5-2W-09162010 | LS17EQ |
| S2-5-2W-10212010 | LS1215 |
| S2-5-2W-12102010 | LS1A8X |
| S2-5-3W-09032010 | LS0TCC |
| S2-5-3W-09102010 | LS1CG6 |
| S2-5-3W-11042010 | LS151N |
| S2-5-3W-12102010 | LS0IUQ |
| S2-5-3W-12102010 | LS1A94 |
| S2-5-4W-08222010 | LS0DRF |
| S2-5-4W-08222010 | LS0Q7B |
| S2-5-4W-09032010 | LS19SL |
| S2-5-4W-11042010 | LS0EX4 |
| S2-5-4W-11042010 | LS12N4 |
| S2-5-5W-08222010 | LS0IM6 |
| S2-5-5W-10072010 | LS1ANX |
| S2-5-5W-11042010 | LS0EWO |
| S2-5-5W-12102010 | LS0HYW |
| S2-5-5W-12102010 | LS1A9F |
| S2-6-1W-09162010 | LS0RFY |
| S2-6-1W-10062010 | LS1AOJ |
| S2-6-1W-10202010 | LS139B |
| S2-6-1W-12102010 | LS19PD |
| S2-6-2W-09102010 | LS0SKE |
| S2-6-2W-09222010 | LS0IPN |
| S2-6-2W-10062010 | LS0DD2 |
| S2-6-2W-10062010 | LS1AN0 |
| S2-6-2W-12102010 | LS19P8 |
| S2-6-3W-08222010 | LS0YJO |
| S2-6-3W-09102010 | LS12PD |
| S2-6-3W-09152010 | LS0XZY |
| S2-6-3W-10062010 | LS0DCQ |
| S2-6-3W-11042010 | LS0YO5 |
| S2-6-3W-12102010 | LS19P6 |
| S2-11-4W-12082010 | LS11IB |
| S2-11-5W-07272010 | LS16F5 |
| S2-11-5W-08192010 | LS1BQ5 |
| S2-11-5W-10202010 | LS1AUA |
| S2-11-5W-12082010 | LS0WHR |
| S2-11-5W-12082010 | LS0WLA |
| S2-11-5WV1b-07152010 | LS12D0 |
| S2-12-1W-09062010 | LS0FPX |
| S2-12-1W-09202010 | LS0M7S |
| S2-12-1W-10062010 | LS0QR4 |
| S2-12-1W-10062010 | LS0QRI |
| S2-12-1W-10192010 | LS0LLL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-12-1W-10192010 | LS0QP4 |
| S2-12-1W-12072010 | LS11E0 |
| S2-12-2W-08182010 | LS0WB0 |
| S2-12-2W-08302010 | LS0HN0 |
| S2-12-2W-10062010 | LS0PLA |
| S2-12-2W-10192010 | LS182N |
| S2-12-2W-10192010 | LS1838 |
| S2-12-2W-11042010 | LS11PC |
| S2-12-2W-12072010 | LS11DU |
| S2-12-3W-08032010 | LS152T |
| S2-12-3W-08102010 | LS0NIZ |
| S2-12-3W-08182010 | LS0Q9F |
| S2-12-3W-08182010 | LS13X9 |
| S2-12-3W-08182010 | LS13XF |
| S2-12-3W-11042010 | LS11P9 |
| S2-12-3W-12072010 | LS0T48 |
| S2-12-3W-12072010 | LS11DC |
| S2-12-4W-08302010 | LS0OUH |
| S2-12-4W-08302010 | LS0QAT |
| S2-12-4W-09062010 | LS150L |
| S2-12-4W-09152010 | LS1536 |
| S2-12-4W-10062010 | LS0OTQ |
| S2-12-4W-12072010 | LS0T2Z |
| S2-12-4WV1a-07092010 | LS1A9N |
| S2-12-5W-09202010 | LS15KI |
| S2-12-5W-10062010 | LS1BOZ |
| S2-12-5W-11042010 | LS11P2 |
| S2-12-5W-12072010 | LS11GM |
| S2-13-1W-09222010 | LS0DMG |
| S2-13-1W-10062010 | LS0PLG |
| S2-13-1W-11032010 | LS0P90 |
| S2-13-2W-07282010 | LS15H2 |
| S1-5-2W-09142010 | LS16D1 |
| S1-5-2W-11082010 | LS0QE7 |
| S1-5-2W-11082010 | LS14IT |
| S1-5-2WV1-07092010 | LS1AAV |
| S1-5-3W-08182010 | LS0HLE |
| S1-5-3W-08182010 | LS12Q9 |
| S1-5-3W-08242010 | LS0HVD |
| S1-5-3W-10072010 | LS0DNM |
| S1-5-4W-07292010 | LS16K9 |
| S1-5-4W-08222010 | LS18DV |
| S1-5-4W-09232010 | LS0GYI |
| S1-5-4W-10212010 | LS0RGG |
| S1-5-4W-12102010 | LS0ITO |
| S1-5-5W-09032010 | LS0JR0 |
| S1-5-5W-09102010 | LS11N6 |
| S1-5-5W-09162010 | LS0S5C |
| S1-5-5W-09162010 | LS14I8 |
| S1-5-5W-10072010 | LS0DCX |
| S1-5-5W-11042010 | LS12MB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-5-5W-12102010 | LS1A8R |
| S1-6-1W-11042010 | LS0YOI |
| S1-6-1W-12102010 | LS1A9H |
| S1-6-25V2 | TD09SB |
| S1-6-2W-08222010 | LS0YJZ |
| S1-6-2W-09102010 | LS0TD1 |
| S1-6-2W-09162010 | LS0HNR |
| S1-6-2W-11042010 | LS12LL |
| S1-6-2W-12102010 | LS0RAY |
| S1-6-2W-12102010 | LS1ARD |
| S1-6-3W-08222010 | LS0Q6U |
| S1-6-3W-10072010 | LS1ANS |
| S1-6-3W-11042010 | LS0EUS |
| S1-6-3W-11042010 | LS0EYM |
| S1-6-3W-11042010 | LS0YOE |
| S1-6-3W-12102010 | LS19PQ |
| S1-6-4W-08222010 | LS0YJW |
| S1-6-4W-09102010 | LS0LZU |
| S1-6-4W-09162010 | LS0S89 |
| S1-6-4W-09162010 | LS0XZQ |
| S1-6-4W-10072010 | LS0DCW |
| S1-6-4W-10202010 | LS138S |
| S1-6-4W-11042010 | LS0EUU |
| S1-6-4W-11042010 | LS12LK |
| S1-6-5W-08222010 | LS0YJT |
| S1-6-5W-10202010 | LS0JGY |
| S2-13-5W-09152010 | LS0HPP |
| S2-13-5W-10062010 | LS12YL |
| S2-13-6W-08102010 | LS0ES5 |
| S2-13-6W-09152010 | LS0S8Y |
| S2-13-6W-10-212010 | LS0QPY |
| S2-13-6W-11032010 | LS0XTT |
| S2-13-6W-12092010 | LS1AS2 |
| S2-14-1W-07262010 | LS1CS5 |
| S2-14-1W-08182010 | LS0PNI |
| S2-14-1W-09022010 | LS0OBE |
| S2-14-1W-09022010 | LS0OD7 |
| S2-14-1W-09172010 | LS0T0Z |
| S2-14-1W-10-202010 | LS1ANO |
| S2-14-1W-12092010 | LS1ASN |
| S2-14-2W-09072010 | LS19RU |
| S2-14-2W-12092010 | LS0LM5 |
| S2-14-3W-08182010 | LS13X1 |
| S2-14-3W-08242010 | LS0INL |
| S2-14-3W-09072010 | LS16W2 |
| S2-14-3W-09072010 | LS19S4 |
| S2-14-3W-09172010 | LS145T |
| S2-14-4W-07202010 | LS13E3 |
| S2-14-4W-09172010 | LS0T3G |
| S2-14-4W-09172010 | LS145Q |
| S2-14-4W-11042010 | LS1B46 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-14-5W-08182010 | LS13WA |
| S2-14-5W-08242010 | LS0JCF |
| S2-14-5W-09022010 | LS12R2 |
| S2-14-5W-09172010 | LS17G0 |
| S2-14-5W-10-202010 | LS1AN7 |
| S2-14-5W-11042010 | LS0S1O |
| S2-14-5W-12092010 | LS1101 |
| S2-14-5W-12092010 | LS1104 |
| S2-14-5W-SD-10202010 | LS0LY3 |
| S2-14-5WV2 | TD09TW |
| S2-15-1W-08162010 | LS19XJ |
| S2-15-1W-09132010 | LS0VWD |
| S2-15-1W-09202010 | LS0NVA |
| S2-15-1W-10042010 | LS1BO6 |
| S2-15-1W-12082010 | LS0RZ7 |
| S2-15-2W-09132010 | LS0VUT |
| S2-15-2W-09132010 | LS0VWF |
| S2-15-2W-10-182010 | LS0JBW |
| S2-15-2WV2-07072010 | LS18XN |
| S2-10-5W-11072010 | LS152G |
| S2-10-5W-11072010 | LS15L7 |
| S2-10-5W-12092010 | LS11FS |
| S2-11-1W-08062010 | LS18B4 |
| S2-11-1W-09022010 | LS0HJS |
| S2-11-1W-09182010 | LS0FY9 |
| S2-11-1W-10072010 | LS0M8W |
| S2-11-1W-11072010 | LS18KY |
| S2-11-1W-12092010 | LS0RZG |
| S2-11-2V1 | TD0AC5 |
| S2-11-2W-07272010 | LS14FC |
| S2-11-2W-08192010 | LS12QP |
| S2-11-2W-09212010 | LS14RZ |
| S2-11-2W-10202010 | LS13RL |
| S2-11-2W-12082010 | LS0W2Z |
| S2-11-2W-12082010 | LS141E |
| S2-11-2WV1b-07092010 | LS1A60 |
| S2-11-3W-08312010 | LS0SYE |
| S2-11-3W-10072010 | LS1525 |
| S2-11-3W-10202010 | LS0FYP |
| S2-11-3W-10202010 | LS1AUC |
| S2-11-3W-12082010 | LS11IK |
| S2-11-4W-10202010 | LS1AU9 |
| S2-11-4WV1a-07092010 | LS1A66 |
| S2-11-5W-08312010 | LS0OPV |
| S2-11-5W-09072010 | LS0HGZ |
| S2-11-5W-09162010 | LS187T |
| S2-11-5W-09212010 | LS0LL1 |
| S2-11-5W-10072010 | LS1524 |
| S2-11-5W-11062010 | LS0DKC |
| S2-11-5W-11062010 | LS1BAM |
| S2-11-5W-11062010 | LS1BAS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-5W-12082010 | LS142C |
| S2-11-5W-12082010 | LS142F |
| S2-12-1W-08102010 | LS0NG9 |
| S2-12-1W-09062010 | LS1559 |
| S2-12-1W-09152010 | LS16Q3 |
| S2-12-1W-09202010 | LS0RNL |
| S2-12-1W-10192010 | LS0QY9 |
| S2-12-1W-12072010 | LS11EO |
| S2-12-2W-08182010 | LS0Q8P |
| S2-12-2W-10062010 | LS1CC3 |
| S2-12-2W-10192010 | LS0LL6 |
| S2-12-2W-10192010 | LS1839 |
| S2-15-3W-09132010 | LS0VYR |
| S2-15-3W-10-182010 | LS0IBD |
| S2-15-3W-10182010 | LS12CM |
| S2-15-3W-11012010 | LS0QCJ |
| S2-15-4W-08302010 | LS0P19 |
| S2-15-4W-08302010 | LS1CCF |
| S2-15-4W-09062010 | LS150E |
| S2-15-4W-09062010 | LS17OY |
| S2-15-4W-09132010 | LS18IF |
| S2-15-4W-09202010 | LS0NU2 |
| S2-15-4W-09202010 | LS13UL |
| S2-15-4W-10042010 | LS187O |
| S2-15-4W-10042010 | LS1BO7 |
| S2-15-5W-07192010 | LS14O4 |
| S2-15-5W-08162010 | LS19XW |
| S2-15-5W-09062010 | LS0P2T |
| S2-15-5W-09062010 | LS154T |
| S2-15-5W-09132010 | LS0VYD |
| S2-15-5W-10042010 | LS187P |
| S2-15-5W-11012010 | LS0YTG |
| S2-15-5W-12082010 | LS0Y0T |
| S2-18-25W2 | LS1CKP |
| S2-2-1W-09162010 | LS1CBU |
| S2-2-1W-10092010 | LS0FAI |
| S2-2-1W-10212010 | LS14Q8 |
| S2-2-2W-09102010 | LS0WD4 |
| S2-2-2W-10212010 | LS0YOY |
| S2-2-2W-11092010 | LS18QK |
| S2-2-2W-11092010 | LS18QN |
| S2-2-3W-10212010 | LS14P3 |
| S2-2-3W-11092010 | LS0QHP |
| S2-2-3W-12142010 | LS11GJ |
| S2-2-4W-08052010 | LS11ZU |
| S2-2-4W-08262010 | LS0IW2 |
| S2-2-4W-09162010 | LS196I |
| S2-2-4W-11092010 | LS1CVH |
| S2-2-5W-08192010 | LS1BQV |
| S2-2-5W-09252010 | LS0WZK |
| S2-3-1W-08242010 | LS0HVI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-3-1W-08242010 | LS0MVG |
| S2-3-1W-09022010 | LS0PL0 |
| S2-3-1W-09092010 | LS0NP5 |
| S2-3-1W-09142010 | LS10ML |
| S2-3-1W-10202010 | LS0RY1 |
| S2-3-2W-08242010 | LS11R1 |
| S2-13-5W-10212010 | LS18RV |
| S2-13-5W-11032010 | LS0P9Q |
| S2-13-6W-09212010 | LS0GH2 |
| S2-13-6W-10-212010 | LS0QQW |
| S2-13-6W-11032010 | LS0P9N |
| S2-14-1W-08182010 | LS0PNV |
| S2-14-1W-08182010 | LS13W9 |
| S2-14-1W-08242010 | LS0IBS |
| S2-14-1W-09022010 | LS0OCZ |
| S2-14-1W-09082010 | LS0HJT |
| S2-14-1W-09172010 | LS145X |
| S2-14-1W-10202010 | LS1AOC |
| S2-14-1W-12092010 | LS1ASK |
| S2-14-1W-12092010 | LS1ASM |
| S2-14-1W-12092010 | LS1ASP |
| S2-14-2W-07202010 | LS132T |
| S2-14-2W-08182010 | LS13WR |
| S2-14-2W-11042010 | LS0R71 |
| S2-14-2W-11042010 | LS1B41 |
| S2-14-2W-12092010 | LS0T24 |
| S2-14-3W-08182010 | LS0PL5 |
| S2-14-3W-08242010 | LS0IBL |
| S2-14-3W-08242010 | LS0ICM |
| S2-14-3W-09172010 | LS0T2S |
| S2-14-3W-09172010 | LS145S |
| S2-14-3W-12092010 | LS0T4B |
| S2-14-3WV2 | TD09U0 |
| S2-14-4W-09022010 | LS0OBA |
| S2-14-4W-09072010 | LS19S2 |
| S2-14-4W-10-202010 | LS1AOO |
| S2-14-4W-10-202010 | LS1AOU |
| S2-14-4W-10202010 | LS0LXZ |
| S2-14-4W-11042010 | LS0R61 |
| S2-14-4W-11042010 | LS1B47 |
| S2-14-5W-09022010 | LS0MUX |
| S2-14-5W-10202010 | LS140S |
| S2-15-1W-08232010 | LS0SAI |
| S2-15-1W-09062010 | LS154V |
| S2-15-2W-09202010 | LS13UH |
| S2-15-2W-10042010 | LS0WTU |
| S2-15-2W-10182010 | LS0LZB |
| S2-15-2W-11012010 | LS1B86 |
| S2-15-3W-09132010 | LS0WKI |
| S2-15-3W-09132010 | LS18IE |
| SP1-WB-BD-SC-01-25KM· | BA0ESD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BD-SC-01-25KM- | CS01FF |
| SP1-WB-BD-SC-04-35KM- | CS01FZ |
| SP1-WB-BD-SC-04-35KM- | CS01G1 |
| SP1-WB-BD-SC-04-35KM- | CS018P |
| SP1-WB-BD-SC-04-35KM- | BA0HAM |
| SP1-WB-BD-SC-04-35KM- | CS017Z |
| SP1-WB-BD-SC-04-35KM- | CS0180 |
| SP1-WB-BD-SC-04-35KM- | CS018E |
| SP1-WB-BD-SC-04-35KM- | CS017C |
| SP1-WB-BD-SC-05-W-058 | CS0080 |
| SP1-WB-BD-SC-05-W-059 | CS00EK |
| SP1-WB-BD-SC-05-W-059 | CS00ER |
| SP1-WB-BD-SC-05-W-060 | CS00CB |
| SP1-WB-BM100-W-109 | CS01BU |
| SP1-WB-BM100-W-109 | CS01BZ |
| SP1-WB-BM100-W-110 | CS01BQ |
| SP1-WB-BM100-W-111 | CS01AQ |
| SP1-WB-BM100-W-113 | CS014K |
| SP1-WB-BM100-W-114 | BA0FMB |
| SP1-WB-BM57-W-098 | CS00S6 |
| SP1-WB-BM57-W-101 | CS00SK |
| SP1-WB-BM57-W-103 | BA0FTE |
| SP1-WB-BM57-W-103 | CS005K |
| SP1-WB-BM57-W-105 | CS01GZ |
| SP1-WB-BM57-W-106 | CS0146 |
| SP1-WB-BX-W-001 | CS006T |
| SP1-WB-BX-W-001 | LS17YV |
| SP1-WB-BX-W-005 | CS016X |
| SP1-WB-BX-W-006 | BA0FT0 |
| SP1-WB-BX2-10KM-W-02 | CS017T |
| SP1-WB-BX2-10KM-W-02 | CS017N |
| SP1-WB-BX2-10KM-W-02 | CS017Q |
| SP1-WB-BX2-10KM-W-02 | CS0193 |
| SP1-WB-BX2-10KM-W-02 | CS01GA |
| SP1-WB-BX2-10KM-W-02 | CS01GG |
| SP1-WB-BX2-10KM-W-02 | CS01GJ |
| SP1-WB-BX2-10KM-W-03 | CS00QZ |
| SP1-WB-BX2-1KM-W-015 | CS012L |
| SP1-WB-BX2-1KM-W-017 | CS00AM |
| SP1-WB-BX2-1km-W-019 | BA0FF6 |
| SP1-WB-BX2-1KM-W-020 | CS011J |
| S2-7-3W-12092010 | LS0JL9 |
| S2-7-3W2V | TD0AAZ |
| S2-7-4W-08212010 | LS0W97 |
| S2-7-4W-08262010 | LS0GKB |
| S2-7-4W-09152010 | LS1CAJ |
| S2-7-4W-12092010 | LS11OG |
| S2-7-5W-08262010 | LS0XUH |
| S2-7-5W-08262010 | LS0XUI |
| S2-7-5W-09092010 | LS14ZE |
| S2-8-1W V1 | TD09VR |

Page 543

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-8-1W-08102010 | LS0IHD |
| S2-8-1W-08102010 | LS1879 |
| S2-8-1W-08202010 | LS0ZHN |
| S2-8-1W-09092010 | LS14ZP |
| S2-8-1W-09152010 | LS0Y0I |
| S2-8-1W-09152010 | LS15SB |
| S2-8-1W-10062010 | LS0JLI |
| S2-8-1W-10192010 | LS0JN8 |
| S2-8-1W-10192010 | LS1AZY |
| S2-8-1W-11032010 | LS0EY1 |
| S2-8-1W-12092010 | LS11PY |
| S2-8-2W-10192010 | LS0JMI |
| S2-8-2W-11032010 | LS18FJ |
| S2-8-3W-09152010 | LS0HNL |
| S2-8-3W-12092010 | LS0RAN |
| S2-8-4W-08102010 | LS0T09 |
| S2-8-4W-09092010 | LS0LJD |
| S2-8-4W-10192010 | LS16WZ |
| S2-8-4W-11032010 | LS0EWK |
| S2-8-5W-09092010 | LS0R24 |
| S2-8-5W-11032010 | LS0EVP |
| S2-9-1W-09092010 | LS0YVQ |
| S2-9-1W-12082010 | LS1BSF |
| S2-9-2W-07202010 | LS110Q |
| S2-9-2W-10052010 | LS17MZ |
| S2-9-2W-11022010 | LS199H |
| S2-9-2W-12082010 | LS1BSD |
| S2-9-3W-07202010 | LS15AJ |
| S2-9-3W-09042010 | LS1BEB |
| S2-9-3W-09042010 | LS1BES |
| S2-9-3W-09142010 | LS1CFM |
| S2-9-3W-10052010 | LS0FG3 |
| S2-9-3W-11022010 | LS151H |
| S2-9-3W-12082010 | LS0JL2 |
| S2-9-3W-12082010 | LS11NR |
| S2-6-4W-09152010 | LS0Y01 |
| S2-6-4W-09222010 | LS0IQC |
| S2-6-4W-10062010 | LS1BOJ |
| S2-6-4W-11042010 | LS0EUX |
| S2-6-5W-08212010 | LS0YJK |
| S2-6-5W-09102010 | LS0SIV |
| S2-6-5W-09222010 | LS0LAK |
| S2-6-5W-10202010 | LS0YPQ |
| S2-7-1W-08272010 | LS0OUG |
| S2-7-1W-09152010 | LS0N53 |
| S2-7-1W-10202010 | LS139H |
| S2-7-1W-12092010 | LS1A89 |
| S2-7-1W-12092010 | LS1A8C |
| S2-7-2W-08212010 | LS17R9 |
| S2-7-2W-09222010 | LS0HFC |
| S2-7-2W-10202010 | LS138Q |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-3W-08262010 | LS0OUT |
| S2-7-3W-09042010 | LS1544 |
| S2-7-3W-09092010 | LS0YVO |
| S2-7-3W-09222010 | LS0JW1 |
| S2-7-3W-10202010 | LS130Z |
| S2-7-4W-08212010 | LS0ZHZ |
| S2-7-4W-09042010 | LS0TCF |
| S2-7-4W-09042010 | LS1BFF |
| S2-7-4W-09092010 | LS14ZG |
| S2-7-4W-09152010 | LS0QQH |
| S2-7-5W-08212010 | LS0WJ5 |
| S2-7-5W-09152010 | LS0RSU |
| S2-7-5W-09222010 | LS0IIN |
| S2-8-1W-07282010 | LS152R |
| S2-8-1W-08202010 | LS0WN0 |
| S2-8-1W-08202010 | LS0YIN |
| S2-8-1W-08262010 | LS0QR7 |
| S2-8-1W-09042010 | LS0HIV |
| S2-8-1W-09092010 | LS18OH |
| S2-8-1W-11032010 | LS193I |
| S2-8-1W-12092010 | LS0RAF |
| S2-8-1W-12092010 | LS0RBR |
| S2-8-2W-08202010 | LS18SF |
| S2-8-2W-08262010 | LS0PKR |
| S2-8-2W-08262010 | LS1284 |
| S2-8-2W-10062010 | LS17L0 |
| S2-8-2W-10192010 | LS1609 |
| S2-8-2W-10192010 | LS1AZZ |
| S2-8-2W-11032010 | LS15T3 |
| S2-13-2W-08252010 | LS0HAW |
| S2-13-2W-09032010 | LS0ODD |
| S2-13-2W-09152010 | LS0M7T |
| S2-13-2W-09152010 | LS0SDP |
| S2-13-2W-10-212010 | LS1AWY |
| S2-13-2W-10062010 | LS1306 |
| S2-13-2W-10212010 | LS14K6 |
| S2-13-2W-12102010 | LS0SI8 |
| S2-13-3W-08252010 | LS0HAX |
| S2-13-3W-09032010 | LS13LS |
| S2-13-3W-09222010 | LS0DF2 |
| S2-13-3W-10-212010 | LS0QT2 |
| S2-13-3W-10212010 | LS14KI |
| S2-13-4W-08102010 | LS0EQ6 |
| S2-13-4W-09032010 | LS0HTR |
| S2-13-4W-09032010 | LS15N2 |
| S2-13-4W-10-212010 | LS0QS9 |
| S2-13-4W-10212010 | LS14L6 |
| S2-13-4W-12102010 | LS0RX8 |
| S2-13-5W-07212010 | LS14RD |
| S2-13-5W-08102010 | LS0EPN |
| S2-13-5W-08202010 | LS0PCA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-5W-08252010 | LS0JAD |
| S2-13-5W-10062010 | LS0QSB |
| S2-13-6W-08202010 | LS0P1M |
| S2-13-6W-08252010 | LS0JAK |
| S2-13-6W-09152010 | LS0MLR |
| S2-13-6W-09212010 | LS0GG3 |
| S2-13-6W-10-212010 | LS1AWM |
| S2-13-6W-11032010 | LS17VI |
| S2-13-6W-12092010 | LS1AS4 |
| S2-14-1W-07262010 | LS13B1 |
| S2-14-1W-10072010 | LS12ZN |
| S2-14-1W-11042010 | LS1B4M |
| S2-14-2W-08182010 | LS0PNU |
| S2-14-2W-09212010 | LS0DLX |
| S2-14-2W-10-202010 | LS1ANC |
| S2-14-2W-10202010 | LS0QMD |
| S2-14-3W-07202010 | LS132Z |
| S2-14-3W-07202010 | LS13E4 |
| S2-14-3W-09022010 | LS12R6 |
| S2-14-3W-09022010 | LS12R7 |
| S2-14-3W-09072010 | LS0DRS |
| S2-14-3W-10072010 | LS1305 |
| S2-15-3W-08232010 | LS1ASY |
| S2-15-3W-09062010 | LS0P26 |
| S2-15-3W-10042010 | LS1BPH |
| S2-15-3W-11012010 | LS0QCG |
| S2-15-3W-12082010 | LS0Y0S |
| S2-15-3WV1 | TD0ABH |
| S2-15-4W-08162010 | LS0OQS |
| S2-15-4W-08302010 | LS0P1A |
| S2-15-4W-09132010 | LS0VYJ |
| S2-15-4W-10-182010 | LS0ING |
| S2-15-4W-10182010 | LS12CN |
| S2-15-4W-12082010 | LS0Y1Z |
| S2-15-4W-12082010 | LS0Y2B |
| S2-15-5W-10-182010 | LS0DU5 |
| S2-15-5W-10-182010 | LS0DU8 |
| S2-16-25V2 | LS1AFZ |
| S2-2-1W-08192010 | LS1AYD |
| S2-2-1W-09102010 | LS1BZ6 |
| S2-2-1W-09102010 | LS1BZ7 |
| S2-2-1W-09162010 | LS197K |
| S2-2-1W-09252010 | LS0WXT |
| S2-2-1W-11102010 | LS14UY |
| S2-2-1W-12142010 | LS11CH |
| S2-2-2W-08262010 | LS0HVH |
| S2-2-2W-09162010 | LS1972 |
| S2-2-3W-08262010 | LS0NLQ |
| S2-2-3W-11092010 | LS158Q |
| S2-2-4W-08262010 | LS11RE |
| S2-2-4W-10212010 | LS1B7V |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-2-5W-08192010 | LS0OXF |
| S2-2-5W-09162010 | LS0VXC |
| S2-2-5W-09162010 | LS0VXF |
| S2-2-5W-09162010 | LS197P |
| S2-2-5W-10212010 | LS0MYZ |
| S2-3-1W-08182010 | LS13W2 |
| S2-3-1W-10082010 | LS0DNX |
| S2-3-2W-08182010 | LS13XB |
| S2-3-2W-09142010 | LS0FNM |
| S2-3-2W-09242010 | LS0WX5 |
| S2-3-2W-11092010 | LS0QO7 |
| S2-3-2W-12102010 | LS0CZA |
| S2-3-2W-12102010 | LS19QI |
| S2-3-3W-10082010 | LS0DNH |
| S2-3-3W-11092010 | LS0QNU |
| S2-3-3W-12102010 | LS1B8N |
| S1-6-5W-10202010 | LS139E |
| S1-6-5W-10202010 | LS18HU |
| S1-6-5W-12102010 | LS157W |
| S1-7-1W-08212010 | LS0Q6V |
| S1-7-1W-08272010 | LS0GK1 |
| S1-7-1W-09032010 | LS0TAI |
| S1-7-1W-09102010 | LS12PP |
| S1-7-1W-09222010 | LS0LAI |
| S1-7-1W-10202010 | LS0S7P |
| S1-7-1WV1A07092010 | LS18XW |
| S1-7-2W-08272010 | LS0XUZ |
| S1-7-2W-09102010 | LS0SJB |
| S1-7-2W-09222010 | LS0L9X |
| S1-7-2W-12092010 | LS0IAN |
| S1-7-2W-12092010 | LS1A7T |
| S1-7-2WV2 | TD0AAL |
| S1-7-3W-08212010 | LS0YJE |
| S1-7-3W-08272010 | LS0T86 |
| S1-7-3W-09032010 | LS0T9N |
| S1-7-3W-09032010 | LS1BS2 |
| S1-7-3W-09032010 | LS1C9M |
| S1-7-3W-09152010 | LS0RF5 |
| S1-7-3W-09152010 | LS0S4Y |
| S1-7-3W-10062010 | LS0DBR |
| S1-7-3W-11032010 | LS18EN |
| S1-7-3W-12092010 | LS1A7W |
| S1-7-4W-09032010 | LS155C |
| S1-7-4W-11032010 | LS0EYB |
| S1-7-4WV1B07092010 | LS18XR |
| S1-7-5W-07282010 | LS14RI |
| S1-7-5W-08212010 | LS0Q7X |
| S1-7-5W-08212010 | LS0YJ9 |
| S1-7-5W-09092010 | LS12PK |
| S1-7-5W-11032010 | LS15TA |
| S1-7-5W-11032010 | LS18EH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-5W-12092010 | LS1A85 |
| S1-7-5W-12092010 | LS1A88 |
| S1-8-1W-08262010 | LS0GK7 |
| S1-8-1W-09042010 | LS1546 |
| S1-8-1W-09092010 | LS14ZC |
| S1-8-1W-09222010 | LS0IFV |
| S1-8-1W-10062010 | LS0Y7B |
| S1-8-1W-10062010 | LS16XB |
| S1-8-1W-10202010 | LS0JNI |
| S1-8-2W-08212010 | LS0YIW |
| SP1-WB-BX2-W-009 | CS01DI |
| SP1-WB-BX2-W-012 | CS011V |
| SP1-WB-BX2-W-045 | CS0090 |
| SP1-WB-BX2-W-048 | CS0078 |
| SP1-WB-BX2-W-048 | CS007B |
| SP1-WB-BX2-W-052 | BA0FF8 |
| SP1-WB-BX2-W-052 | CS006W |
| SP1-WB-BX2-W-054 | BA0FR6 |
| SP1-WB-BX3-10KM-W-03 | CS00HV |
| SP1-WB-BX3-10KM-W-03 | BA0GXE |
| SP1-WB-BX3-10KM-W-03 | CS00TG |
| SP1-WB-BX3-10KM-W-03 | CS00TH |
| SP1-WB-DD-SC-03-10KM | BA0GZL |
| SP1-WB-DD-SC-03-10KM | CS001Y |
| SP1-WB-DD-SC-03-25KM | CS00KD |
| SP1-WB-DD-SC-03-25KM | CS00FY |
| SP1-WB-DD-SC-03-25KM | CS002G |
| SP1-WB-DD-SC-03-25KM | CS01DZ |
| SP1-WB-DD-SC-03-W-193 | CS004F |
| SP1-WB-DD-SC-03-W-194 | CS015G |
| SP1-WB-DD-SC-03-W-195 | CS01FB |
| SP1-WB-DD-SC-03-W-195 | CS01W0 |
| SP1-WB-DD-SC-03-W-197 | BA0HA8 |
| SP1-WB-DD-SC-05-W-188 | CS01VI |
| SP1-WB-DD-SC-05-W-188 | CS01VM |
| SP1-WB-DD-SC-05-W-188 | CS01VS |
| SP1-WB-DD-SC-05-W-187 | CS01VY |
| SP1-WB-DD-SC-05-W-188 | CS01FA |
| SP1-WB-DD-SC-05-W-189 | BA0GXN |
| SP1-WB-DD-SC-05-W-189 | CS0157 |
| SP1-WB-DD3-W-115 | CS00VV |
| SP1-WB-DD3-W-115 | CS0149 |
| SP1-WB-DD3-W-116 | CS00V5 |
| SP1-WB-DD3-W-117-D3 | BA0GXP |
| SP1-WB-DD3-W-121 | BA0FP2 |
| SP1-WB-DD3-W-122 | BA0FRB |
| SP1-WB-FER3-W-170 | BA0GX7 |
| SP1-WB-FER3-W-170 | CS010K |
| SP1-WB-FER3-W-171 | CS010N |
| SP1-WB-FER3-W-172 | CS0029 |
| SP1-WB-GD-SC-03-W-24 | CS001F |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-GD-SC-03-W-24: | BA0FRF |
| S2-15-3W-08162010 | LS16BW |
| S2-15-3W-08302010 | LS1346 |
| S2-15-3W-09132010 | LS18IH |
| S2-15-3W-09202010 | LS0NUU |
| S2-15-3W-10-182010 | LS0IBQ |
| S2-15-3W-10042010 | LS0WZS |
| S2-15-3W-10042010 | LS1BPB |
| S2-15-3W-11012010 | LS0YTM |
| S2-15-3WV2-07072010 | LS18XM |
| S2-15-4W-08162010 | LS0JSL |
| S2-15-4W-08232010 | LS1ASX |
| S2-15-4W-08302010 | LS1345 |
| S2-15-5W-08162010 | LS19XY |
| S2-15-5W-08232010 | LS0S9N |
| S2-15-5W-08232010 | LS1ASW |
| S2-15-5W-09062010 | LS150C |
| S2-15-5W-09132010 | LS0VY9 |
| S2-15-5W-09202010 | LS0NTC |
| S2-15-5W-10-182010 | LS0DTU |
| S2-15-5W-10042010 | LS1BNV |
| S2-15-5W-12082010 | LS0RXZ |
| S2-2-1W-11102010 | LS1CVG |
| S2-2-1W-12142010 | LS114E |
| S2-2-1W-12142010 | LS11BS |
| S2-2-2W-08192010 | LS0Q3M |
| S2-2-2W-09162010 | LS0VWY |
| S2-2-2W-11092010 | LS18QP |
| S2-2-2WV1-07102010 | LS18X7 |
| S2-2-3W-09032010 | LS0DFL |
| S2-2-3W-09162010 | LS0VY3 |
| S2-2-3W-10212010 | LS1B7Y |
| S2-2-3W-12142010 | LS11GK |
| S2-2-4W-08192010 | LS1BR1 |
| S2-2-4W-08192010 | LS1BR7 |
| S2-2-4W-09032010 | LS0DJZ |
| S2-2-4W-09162010 | LS0VXZ |
| S2-2-4W-11092010 | LS18PT |
| S2-2-4W-12142010 | LS114I |
| S2-2-4W-12142010 | LS1CQT |
| S2-2-5W-08192010 | LS0OXG |
| S2-2-5W-08262010 | LS11RB |
| S2-2-5W-09032010 | LS16WT |
| S2-2-5W-09102010 | LS0WDV |
| S2-2-5W-11092010 | LS0VXS |
| S2-2-5W-12142010 | LS114B |
| S2-15-3W-09202010 | LS13UI |
| S2-15-3W-12082010 | LS0Y1A |
| S2-15-3W-12082010 | LS17MW |
| S2-15-3WV2 | LS0YUT |
| S2-15-4W-07192010 | LS158G |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-15-4W-08232010 | LS0S9Z |
| S2-15-4W-08232010 | LS0SAE |
| S2-15-4W-09132010 | LS16DT |
| S2-15-4W-10182010 | LS12CL |
| S2-15-4W-11012010 | LS0YTK |
| S2-15-4WV1-07072010 | LS18XL |
| S2-15-5W-08092010 | LS0EOQ |
| S2-15-5W-08302010 | LS1343 |
| S2-15-5W-09202010 | LS12S9 |
| S2-15-5W-10182010 | LS12CK |
| S2-15-5W-11012010 | LS0QDS |
| S2-15-5W-11012010 | LS0QEL |
| S2-15-5W-12082010 | LS0Y15 |
| S2-17-25V1 | LS1AHG |
| S2-2-1W-08052010 | LS16AB |
| S2-2-1W-08262010 | LS0HVE |
| S2-2-1W-08262010 | LS11SA |
| S2-2-1W-09032010 | LS13LR |
| S2-2-1W-09252010 | LS0WXS |
| S2-2-1W-10212010 | LS0FT5 |
| S2-2-1W-11102010 | LS14VA |
| S2-2-1WV2-07102010 | LS18X8 |
| S2-2-2W-09102010 | LS1BYS |
| S2-2-2W-09252010 | LS0WXQ |
| S2-2-2W-12142010 | LS1145 |
| S2-2-4W-08262010 | LS11RD |
| S2-2-4W-09032010 | LS13ML |
| S2-2-4W-09102010 | LS1BYP |
| S2-2-4W-09162010 | LS0WKL |
| S2-2-4W-12142010 | LS0Q2K |
| S2-2-4W-12142010 | LS11TZ |
| S2-2-4W-12142010 | LS11U1 |
| S2-2-5W-07212010 | LS132V |
| S2-2-5W-08192010 | LS1BPZ |
| S2-2-5W-10212010 | LS0YPD |
| S2-2-5W-12142010 | LS0JCP |
| S2-2-5W-12142010 | LS1CSN |
| S2-3-1W-08182010 | LS0Q9B |
| S2-3-1W-10202010 | LS0RY0 |
| S2-3-1W-11092010 | LS18QE |
| S2-12-2W-11042010 | LS11PB |
| S2-12-2W-12072010 | LS11E6 |
| S2-12-3W-08302010 | LS0HKI |
| S2-12-3W-08302010 | LS0QA2 |
| S2-12-3W-08302010 | LS19V3 |
| S2-12-3W-10062010 | LS0OU5 |
| S2-12-3W-10192010 | LS1B0S |
| S2-12-3W-11042010 | LS11PA |
| S2-12-4W-10062010 | LS1BOA |
| S2-12-4W-10192010 | LS1832 |
| S2-12-4W-11042010 | LS159K |

Page 550

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-12-5W-08032010 | LS1CDL |
| S2-12-5W-08302010 | LS0HLB |
| S2-12-5W-08302010 | LS0Q9V |
| S2-12-5W-10062010 | LS0QQP |
| S2-12-5W-11042010 | LS159G |
| S2-12-5W-11042010 | LS1A36 |
| S2-12-5W-12072010 | LS0T34 |
| S2-12-5W-12072010 | LS13G9 |
| S2-12-5WV1b-07192010 | LS1321 |
| S2-13-1W-08102010 | LS0ER3 |
| S2-13-1W-09032010 | LS0MSE |
| S2-13-1W-09032010 | LS0OB8 |
| S2-13-1W-09082010 | LS0QB6 |
| S2-13-1W-09082010 | LS0QBH |
| S2-13-1W-09082010 | LS19XQ |
| S2-13-1W-09152010 | LS0HPQ |
| S2-13-1W-10062010 | LS0LZI |
| S2-13-1W-11032010 | LS0P84 |
| S2-13-1W-12102010 | LS1BT8 |
| S2-13-2W-08102010 | LS0EQ9 |
| S2-13-2W-09032010 | LS0OAX |
| S2-13-2W-10212010 | LS14KC |
| S2-13-2W-11032010 | LS12TZ |
| S2-13-2W-11032010 | LS16CZ |
| S2-13-2W-12102010 | LS1BTD |
| S2-13-2WV1 | LS1AHB |
| S2-13-3W-08252010 | LS0GZ6 |
| S2-13-3W-09082010 | LS16BU |
| S2-13-3W-09082010 | LS19RT |
| S2-13-3W-09152010 | LS0SE1 |
| S2-13-3W-11032010 | LS12U2 |
| S2-13-3W-12102010 | LS0RXD |
| S2-13-3W-12102010 | LS1BTH |
| S2-3-2W-09142010 | LS0FNL |
| S2-3-2W-10202010 | LS1B02 |
| S2-3-2W-11092010 | LS18QF |
| S2-3-2W-11092010 | LS18QY |
| S2-3-3W-08182010 | LS0Q9Z |
| S2-3-3W-08242010 | LS0IZP |
| S2-3-3W-09022010 | LS0T63 |
| S2-3-3W-09092010 | LS16TX |
| S2-3-3W-09242010 | LS0WX2 |
| S2-3-3W-10202010 | LS1AWU |
| S2-3-3W-11092010 | LS1CVJ |
| S2-3-4W-08182010 | LS12Q2 |
| S2-3-4W-09092010 | LS0NR6 |
| S2-3-4W-09092010 | LS10IM |
| S2-3-4W-10082010 | LS0FDG |
| S2-3-4W-11092010 | LS0M9K |
| S2-3-4W-11092010 | LS0QHD |
| S2-3-5W-10202010 | LS1AX8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-4-1W-09022010 | LS0GIV |
| S2-4-1W-09092010 | LS0NRH |
| S2-4-1W-09242010 | LS0WWF |
| S2-4-2W-10192010 | LS0SO7 |
| S2-4-3W-08182010 | LS0HOW |
| S2-4-3W-09142010 | LS0SAZ |
| S2-4-3W-10072010 | LS0FE9 |
| S2-4-3WV2 | TD09U6 |
| S2-4-4W-09022010 | LS17LM |
| S2-4-4W-09142010 | LS0YWT |
| S2-4-4W-09142010 | LS153C |
| S2-4-4W-10072010 | LS0FEX |
| S2-4-4W-11082010 | LS0FUS |
| S2-4-4W-11082010 | LS14JB |
| S2-4-5W-09022010 | LS0QPU |
| S2-4-5W-09142010 | LS0YWS |
| S2-4-5W-11082010 | LS0FXU |
| S2-4-5W-12072010 | LS13EW |
| S2-5-1W-08222010 | LS0QTH |
| S2-5-1W-09102010 | LS0SJH |
| S2-5-1W-09162010 | LS14I2 |
| S2-5-1W-09162010 | LS18GE |
| S2-5-1W-10212010 | LS0HHI |
| S2-5-1W-10212010 | LS14PV |
| S2-5-1WV1A07102010 | LS18XG |
| S2-5-2W-08222010 | LS0GNZ |
| S2-5-2W-10212010 | LS16ED |
| S2-5-2W-12102010 | LS1A90 |
| S2-14-3W-10202010 | LS13S0 |
| S2-14-3W-12092010 | LS0LK9 |
| S2-14-4W-09072010 | LS0ILZ |
| S2-14-4W-09212010 | LS0GFR |
| S2-14-4W-12092010 | LS1AVF |
| S2-14-5W-07202010 | LS186P |
| S2-14-5W-07262010 | LS13AL |
| S2-14-5W-07262010 | LS1CS4 |
| S2-14-5W-09072010 | LS19S3 |
| S2-14-5W-09172010 | LS145P |
| S2-14-5W-11042010 | LS0R60 |
| S2-15-1W-09062010 | LS0OWJ |
| S2-15-1W-09132010 | LS18II |
| S2-15-1W-09202010 | LS0NV2 |
| S2-15-1W-11012010 | LS0QCE |
| S2-15-1W-12082010 | LS0RYN |
| S2-15-1W-12082010 | LS0Y2G |
| S2-15-2W-08232010 | LS160E |
| S2-15-2W-08302010 | LS0OZB |
| S2-15-2W-09062010 | LS0OZJ |
| S2-15-2W-09062010 | LS14ZU |
| S2-15-2W-12082010 | LS0Y1M |
| S2-15-2WV1 | LS0YUU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-15-2WV1 | TD0ABF |
| S2-15-3W-08162010 | LS0MZ9 |
| S2-15-3W-10182010 | LS12CP |
| S2-15-3W-11012010 | LS1B83 |
| S2-15-3W-12082010 | LS0Y0Y |
| S2-15-4W-08232010 | LS0SAF |
| S2-15-4W-10182010 | LS0M18 |
| S2-15-4W-11012010 | LS1B81 |
| S2-15-4W-12082010 | LS0RYL |
| S2-15-4W-12082010 | LS0Y1T |
| S2-15-5W-08162010 | LS0PLV |
| S2-15-5W-08162010 | LS16C5 |
| S2-15-5W-11012010 | LS0YTH |
| S2-15-5W-12082010 | LS0Y1N |
| S2-2-1W-08192010 | LS0Q3U |
| S2-2-1W-09162010 | LS0VWL |
| S2-2-1W-09162010 | LS0VZI |
| S2-2-1W-09252010 | LS0WXR |
| S2-2-1W-10092010 | LS0FB7 |
| S2-2-1W-11102010 | LS14WR |
| S2-2-1W-12142010 | LS0PGK |
| S2-2-2W-08052010 | LS16AH |
| S2-4-4W-08182010 | LS13WD |
| S2-4-4W-08242010 | LS0HWI |
| S2-4-4W-09092010 | LS0NQ0 |
| S2-4-4W-09092010 | LS0NQA |
| S2-4-5W-08182010 | LS0Q8D |
| S2-4-5W-11082010 | LS0LM3 |
| S2-4-5W-V2 | TD0ABU |
| S2-5-1W-10212010 | LS120H |
| S2-5-1W-11042010 | LS0EXI |
| S2-5-1W-11042010 | LS12N5 |
| S2-5-2W-08222010 | LS0IM7 |
| S2-5-2W-08222010 | LS0YK9 |
| S2-5-2W-10072010 | LS152F |
| S2-5-2W-12102010 | LS1A92 |
| S2-5-3W-10072010 | LS0DBC |
| S2-5-4W-09102010 | LS17M9 |
| S2-5-4W-09102010 | LS1A9R |
| S2-5-4W-09232010 | LS0GZR |
| S2-5-4W-10072010 | LS0DD0 |
| S2-5-4W-11042010 | LS0YOU |
| S2-5-4W-12102010 | LS1A98 |
| S2-5-4W-12102010 | LS1A99 |
| S2-5-5W-11042010 | LS12MY |
| S2-5-5W-12102010 | LS0LLN |
| S2-5-5W-12102010 | LS1A9D |
| S2-6-1W-09102010 | LS12WX |
| S2-6-1W-09162010 | LS0XZV |
| S2-6-1W-09232010 | LS0GZ9 |
| S2-6-1W-09232010 | LS0IQB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-6-1W-12102010 | LS0RQN |
| S2-6-2W-08222010 | LS0ILW |
| S2-6-2W-09032010 | LS0JQY |
| S2-6-2W-09162010 | LS0ILC |
| S2-6-2W-10202010 | LS139K |
| S2-6-2W-12102010 | LS0RR9 |
| S2-6-2W-12102010 | LS1CJR |
| S2-6-3W-08222010 | LS0YJN |
| S2-6-3W-10062010 | LS0DCE |
| S2-6-3W-10202010 | LS0S8H |
| S2-6-3W-10202010 | LS0YPU |
| S2-6-3W-11042010 | LS0YO4 |
| S2-6-4W-08212010 | LS0YJL |
| S2-6-4W-09032010 | LS0T9B |
| S2-6-4W-09102010 | LS0SK7 |
| S2-6-4W-09222010 | LS0IPT |
| S2-9-3WV1 | TD09RJ |
| S2-9-3WV2 | TD09WV |
| S2-9-4W-08202010 | LS0Q7D |
| S2-9-4W-08262010 | LS127Q |
| S2-9-4W-10052010 | LS0FJ5 |
| S2-9-4W-12082010 | LS0ITP |
| S2-9-5W-08202010 | LS0Q6I |
| S2-9-5W-09092010 | LS0YVT |
| S2-9-5W-10192010 | LS1317 |
| S2-9-5W-11022010 | LS1875 |
| S2-9-5W-11022010 | LS1B5K |
| S2-9-5W-12082010 | LS0LZV |
| SB-000-018-D2-CR4 | LS0MK5 |
| SB-000-018-D3-CR4 | LS0CS4 |
| SB-000-018-D6-CR4 | LS0MIU |
| SB-000-018-D6-CR4 | LS16SW |
| SB-000-018-D6-CR4 | LS16SX |
| SB-000-018-D7-CR4 | LS16T0 |
| SB-030-027-D3-CR4 | LS0MI3 |
| SB-030-027-D3-CR4 | LS0MID |
| SB-030-027-D5-CR4 | LS0CS6 |
| SB-030-027-D8-CR4 | LS0MJQ |
| SB-060-042-D2-CR4 | LS0MK6 |
| SB-060-042-D3-CR4 | LS1BAV |
| SB-060-042-D3-CR4 | LS1BBC |
| SB-060-042-D6-CR4 | LS0CQB |
| SB-060-042-D7-CR4 | LS16S3 |
| SB-150-027-D1-CR4 | LS12GL |
| SB-150-027-D2-CR4 | LS12GF |
| SB-150-027-D2-CR4 | LS12GG |
| SB-150-027-D3-CR4 | LS0CN8 |
| SB-150-027-D4-CR4 | LS12G4 |
| SB-150-027-D4-CR4 | LS12G9 |
| SB-150-027-D5-CR4 | LS12G3 |
| SB-150-027-D6-CR4 | LS186A |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-150-027-D8-CR4 | LS12FP |
| SB-150-027-D8-CR4 | LS12FQ |
| SB-210-036-D1-CR4 | LS0GBS |
| SB-210-036-D1-CR4 | LS0QXI |
| SB-210-036-D1-CR4 | LS0YCI |
| SB-210-036-D2-CR4 | LS0GDB |
| SB-210-036-D5-CR4 | LS0Y7W |
| SB-210-036-D6-CR4 | LS0GA0 |
| SB-210-036-D8-CR4 | LS0Y7F |
| S2-8-2W-11032010 | LS18FG |
| S2-8-2W-12092010 | LS11Q0 |
| S2-8-3W-08102010 | LS0OPX |
| S2-8-3W-09042010 | LS0JQZ |
| S2-8-3W-09092010 | LS0R2E |
| S2-8-3W-09222010 | LS0MML |
| S2-8-3W-10192010 | LS0JGH |
| S2-8-3W-11032010 | LS193E |
| S2-8-3W-12092010 | LS11PT |
| S2-8-3W-12092010 | LS11PU |
| S2-8-4W-08202010 | LS0ZTP |
| S2-8-4W-08262010 | LS128A |
| S2-8-4W-09152010 | LS0OKI |
| S2-8-4W-09152010 | LS0Y0P |
| S2-8-4W-09212010 | LS0IFW |
| S2-8-4W-10052010 | LS0JLH |
| S2-8-4W-10052010 | LS0Y70 |
| S2-8-4WV2 | TD09XP |
| S2-8-5W-09152010 | LS0Y03 |
| S2-8-5W-10052010 | LS17LA |
| S2-8-5W-12092010 | LS11PK |
| S2-8-5WV1B-07152010 | LS1B6T |
| S2-9-1W-09042010 | LS0TAH |
| S2-9-1W-09212010 | LS0MNE |
| S2-9-1W-11022010 | LS199J |
| S2-9-2W-08102010 | LS0SZD |
| S2-9-2W-08202010 | LS1AZM |
| S2-9-2W-09092010 | LS0HFA |
| S2-9-2W-09092010 | LS0YWI |
| S2-9-2W-09142010 | LS14RW |
| S2-9-3W-08202010 | LS0Q6E |
| S2-9-3W-10192010 | LS0YQG |
| S2-9-4W-07202010 | LS15B4 |
| S2-9-4W-09092010 | LS1CVZ |
| S2-9-4W-12082010 | LS11OI |
| S2-9-4W-12082010 | LS11SV |
| S2-9-5W-08202010 | LS1888 |
| S2-9-5W-08262010 | LS1289 |
| S2-9-5W-09092010 | LS0R22 |
| S2-9-5W-09092010 | LS0YVS |
| S2-9-5WV2 | TD09XD |
| SB-000-018-D1-CR4 | LS16S9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-000-018-D2-CR4 | LS16SF |
| SB-000-018-D6-CR4 | LS16ST |
| SB-000-018-D7-CR4 | LS0CQ5 |
| S1-8-2W-08212010 | LS18H7 |
| S1-8-2W-08262010 | LS0T8L |
| S1-8-2W-09092010 | LS0R29 |
| S1-8-2W-10202010 | LS0S8R |
| S1-8-3W-08202010 | LS0YIT |
| S1-8-3W-09042010 | LS0JRL |
| S1-8-3W-09042010 | LS1BFK |
| S1-8-3W-09092010 | LS0R2A |
| S1-8-3W-09152010 | LS0Y9Q |
| S1-8-3W-09222010 | LS0MMF |
| S1-8-3W-11032010 | LS0EXX |
| S1-8-4W-08202010 | LS0ZFA |
| S1-8-4W-09042010 | LS0JRH |
| S1-8-4W-10192010 | LS130M |
| S1-8-4W-11032010 | LS18FR |
| S1-8-4W-12092010 | LS157P |
| S1-8-5W-09042010 | LS1555 |
| S1-8-5W-10192010 | LS130N |
| S1-8-5W-11032010 | LS0EXF |
| S1-8-5W-11032010 | LS193J |
| S1-9-1W-08262010 | LS1273 |
| S1-9-1W-09142010 | LS0N57 |
| S1-9-1W-09142010 | LS1CHN |
| S1-9-1W-11032010 | LS16E6 |
| S1-9-1W-12092010 | LS0IAR |
| S1-9-1W-12092010 | LS0ID1 |
| S1-9-1W-12092010 | LS0JL4 |
| S1-9-2W-09142010 | LS0N51 |
| S1-9-2W-10052010 | LS0FG6 |
| S1-9-2W-11022010 | LS0EY8 |
| S1-9-2W-12082010 | LS0ITJ |
| S1-9-2WV1A-07142010 | LS12DB |
| S1-9-3W-08202010 | LS1883 |
| S1-9-3W-10052010 | LS0Y6S |
| S1-9-3W-11022010 | LS17NR |
| S1-9-3W-11022010 | LS18YI |
| S1-9-3W-11022010 | LS1B5D |
| S1-9-3W-12082010 | LS1BSX |
| S1-9-4W-09092010 | LS0R2N |
| S1-9-4W-10052010 | LS0FGV |
| S1-9-4W-10192010 | LS1314 |
| S1-9-4W-11022010 | LS1874 |
| S1-9-4W-12082010 | LS1BSW |
| S1-9-5W-09092010 | LS0YVV |
| S1-9-5W-10192010 | LS0JT4 |
| S2-3-4W-09142010 | LS0FNE |
| S2-3-4W-09142010 | LS0FNF |
| S2-3-4W-11092010 | LS0QHA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-3-4W-12102010 | LS0OPM |
| S2-3-4W-12102010 | LS19QK |
| S2-3-5W-08242010 | LS0NLP |
| S2-3-5W-09022010 | LS13LV |
| S2-3-5W-10202010 | LS0QLY |
| S2-3-5W-11092010 | LS0YR7 |
| S2-4-1W-09022010 | LS15AE |
| S2-4-1W-09092010 | LS0NRI |
| S2-4-1W-09142010 | LS0YWZ |
| S2-4-1W-09242010 | LS0WWH |
| S2-4-2W-08182010 | LS12Q4 |
| S2-4-2W-11082010 | LS0QF5 |
| S2-4-2W-11082010 | LS14I7 |
| S2-4-2W-12072010 | LS0RWJ |
| S2-4-2WV1 | TD09U7 |
| S2-4-2WV1-07092010 | LS1A6W |
| S2-4-3W-08242010 | LS0MV6 |
| S2-4-3W-09022010 | LS0T7B |
| S2-4-3W-09142010 | LS0YWW |
| S2-4-3W-09242010 | LS0WW4 |
| S2-4-3W-12072010 | LS0SHZ |
| S2-4-3WV2-07092010 | LS1A6E |
| S2-4-4W-09022010 | LS0PKT |
| S2-4-4W-09022010 | LS15A7 |
| S2-4-4W-09092010 | LS16TW |
| S2-4-4W-11082010 | LS14J6 |
| S2-4-4W-12072010 | LS13G7 |
| S2-4-5W-09092010 | LS0NPZ |
| S2-4-5W-11082010 | LS14I0 |
| S2-5-1W-09032010 | LS0TBE |
| S2-5-1W-09032010 | LS19SR |
| S2-5-1W-09102010 | LS0SJA |
| S2-5-1W-09102010 | LS19KD |
| S2-5-1W-12102010 | LS0ITV |
| S2-5-1W-12102010 | LS0IU1 |
| S2-5-2W-09232010 | LS0HB8 |
| S2-5-2W-10212010 | LS131C |
| S2-5-2W-11042010 | LS0YOQ |
| S2-5-3W-09232010 | LS0HAQ |
| S2-5-3W-10072010 | LS0DGP |
| S2-5-4W-08222010 | LS18DP |
| S2-5-4W-09162010 | LS14IR |
| SP1-WB-GD-SC-03-W-24 | CS00L6 |
| SP1-WB-HM-SC-02-W-22 | CS012U |
| SP1-WB-HM-SC-02-W-22 | CS01IM |
| SP1-WB-LB-OV011-W-08 | CS00CX |
| SP1-WB-LB-OV011-W-08 | CS01Z4 |
| SP1-WB-LB-OV011-W-08 | CS00D5 |
| SP1-WB-MB1-1-W-128 | CS00PB |
| SP1-WB-MB1-2-SS-146 | CS00PZ |
| SP1-WB-MB1-2-W-140 | CS002S |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-MB1-3-10KM-W- | CS003F |
| SP1-WB-MB1-3-10KM-W- | CS003I |
| SP1-WB-MB1-3-10KM-W- | CS0041 |
| SP1-WB-MB1-3-25KM-W- | BA0FRR |
| SP1-WB-MB1-3-25KM-W- | CS00T1 |
| SP1-WB-MB1-3-25KM-W- | CS00T6 |
| SP1-WB-MB1-3-25KM-W- | CS00YT |
| SP1-WB-MB1-3-W-148 | BA0HAS |
| SP1-WB-MB1-3-W-148 | CS01E3 |
| SP1-WB-MB1-3-W-150 | CS01EG |
| SP1-WB-MB1-3-W-150 | CS01EL |
| SP1-WB-MB1-3-W-151 | BA0GZE |
| SP1-WB-MB1-3-W-154 | CS00B6 |
| SP1_SB_BX_110826N1 | CS00G1 |
| SP1_SB_BX_110826O1 | CS00G0 |
| SP1_SB_MB_110830U1 | BA0NWJ |
| SP1_SB_SS_110825O1 | CS00ET |
| SP1_SB_SS_110826E1 | CS00EY |
| SP2-HC-BX4-S-004-005-B | LS163J |
| SP2-HC-BX4-S-004-005-B | LS0LNY |
| SP2-HC-BX4-S-015-016-B | LS163L |
| SP2-HC-BX4-S-015-016-C | LS163F |
| SP2-HC-BX4-S-037-038-C | LS1869 |
| SP2-HC-BX4-S-037-038-D | LS1853 |
| SP2-HC-BX4-W-011 | CS01Y9 |
| SP2-HC-BX4-W-013 | BA0ESJ |
| SP2-HC-DD1-S-048-049-C | LS184Y |
| SP2-HC-DD1-S-048-049-D | LS184Q |
| SP2-HC-DD1-S-059-060-C | LS185L |
| SP2-HC-DD1-S-059-060-C | LS1855 |
| SP2-HC-DD1-S-071-072-A | LS185W |
| SP2-HC-DD1-S-071-072-B | LS185G |
| S2-3-1W-09092010 | LS10IY |
| S2-3-1W-09142010 | LS0S98 |
| S2-3-1W-10082010 | LS0FDW |
| S2-3-1W-10202010 | LS1B0C |
| S2-3-1W-11092010 | LS1873 |
| S2-3-1W-12102010 | LS119Z |
| S2-3-2W-09142010 | LS10MJ |
| S2-3-2W-09242010 | LS0WX6 |
| S2-3-2W-10202010 | LS1B03 |
| S2-3-2WV2-07092010 | LS1ABE |
| S2-3-3W-09092010 | LS0NR7 |
| S2-3-3W-10082010 | LS0DOZ |
| S2-3-3W-10202010 | LS1B0K |
| S2-3-3W-12102010 | LS0CZB |
| S2-3-3W-12102010 | LS17NQ |
| S2-3-3W-12102010 | LS1B80 |
| S2-3-3W-12102010 | LS1B8L |
| S2-3-4W-08182010 | LS0Q86 |
| S2-3-4W-08242010 | LS0NLR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-3-4W-09022010 | LS15N1 |
| S2-3-4W-09092010 | LS10IL |
| S2-3-4W-09092010 | LS17AK |
| S2-3-4W-09242010 | LS0WX0 |
| S2-3-4W-10202010 | LS0QME |
| S2-3-4W-12102010 | LS0CVM |
| S2-3-4W-12102010 | LS17NX |
| S2-3-5W-08242010 | LS0HVY |
| S2-3-5W-09092010 | LS0NR5 |
| S2-3-5W-09142010 | LS0YXB |
| S2-4-1W-10192010 | LS0SH3 |
| S2-4-1W-11082010 | LS14IJ |
| S2-4-2W-08242010 | LS0NM1 |
| S2-4-2W-09022010 | LS0GIY |
| S2-4-2W-09142010 | LS0YWY |
| S2-4-2W-10192010 | LS0SEA |
| S2-4-3W-08182010 | LS12PU |
| S2-4-3W-09022010 | LS0FXG |
| S2-4-3W-11082010 | LS14JI |
| S2-4-3W-11082010 | LS14JK |
| S2-4-4W-08182010 | LS13WJ |
| S2-4-4W-09142010 | LS0SAH |
| S2-4-4W-11082010 | LS0DZF |
| S2-4-4W-11082010 | LS14IZ |
| S2-4-4W-11082010 | LS14J0 |
| S2-4-4W-11082010 | LS16EC |
| S2-13-4W-08202010 | LS0PCE |
| S2-13-4W-09082010 | LS0HK8 |
| S2-13-4W-09082010 | LS19XR |
| S2-13-4W-11032010 | LS0P9R |
| S2-13-4W-12102010 | LS1B9C |
| S2-13-4W-12102010 | LS1BVM |
| S2-13-5W-07212010 | LS13DU |
| S2-13-5W-09152010 | LS0SHD |
| S2-13-5W-09152010 | LS1302 |
| S2-13-5W-10062010 | LS17OV |
| S2-13-5W-10212010 | LS14JV |
| S2-13-5W-10212010 | LS14K1 |
| S2-13-5W-10212010 | LS14LI |
| S2-13-5W-11032010 | LS0P9O |
| S2-13-5W-11032010 | LS0XTX |
| S2-13-5W-12092010 | LS1ARM |
| S2-13-6W-09022010 | LS0GZD |
| S2-13-6W-09022010 | LS12RN |
| S2-13-6W-09082010 | LS0YO0 |
| S2-14-1W-09172010 | LS0T38 |
| S2-14-1W-09172010 | LS145W |
| S2-14-1W-10072010 | LS0QRR |
| S2-14-1W-11042010 | LS0S2M |
| S2-14-1W-11042010 | LS0S4M |
| S2-14-2W-08182010 | LS13WL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-14-2W-08242010 | LS0IBF |
| S2-14-2W-09172010 | LS145V |
| S2-14-2W-10072010 | LS0QRZ |
| S2-14-2W-10202010 | LS0M7Y |
| S2-14-2W-11042010 | LS1B40 |
| S2-14-3W-07262010 | LS18LO |
| S2-14-3W-11042010 | LS1B44 |
| S2-14-3W-12092010 | LS1AVJ |
| S2-14-3WV1 | TD09TZ |
| S2-14-4W-07262010 | LS1CS6 |
| S2-14-4W-08182010 | LS0PL4 |
| S2-14-4W-08182010 | LS0PNG |
| S2-14-4W-08242010 | LS0IMX |
| S2-14-4W-09072010 | LS16VX |
| S2-14-4W-09172010 | LS145R |
| S2-14-4W-10072010 | LS0QPL |
| S2-14-4W-10202010 | LS13RZ |
| S2-14-5W-07202010 | LS13E0 |
| S2-14-5W-09022010 | LS12QY |
| S2-5-3W-10072010 | LS0DH1 |
| S2-5-3W-11042010 | LS0EW6 |
| S2-5-3W-11042010 | LS12MA |
| S2-5-4W-09032010 | LS0TBQ |
| S2-5-4W-09162010 | LS0N4I |
| S2-5-4W-09162010 | LS18GA |
| S2-5-4W-09232010 | LS0JB1 |
| S2-5-4W-12102010 | LS1A9A |
| S2-5-4WV1B-07102010 | LS19GH |
| S2-5-5W-09032010 | LS0HIL |
| S2-5-5W-09102010 | LS0SKJ |
| S2-5-5W-09162010 | LS0S5T |
| S2-5-5W-12102010 | LS0RBM |
| S2-6-1W-08222010 | LS0YJS |
| S2-6-1W-10062010 | LS0DGO |
| S2-6-1W-10202010 | LS0JMF |
| S2-6-1W-10202010 | LS1577 |
| S2-6-1W-11042010 | LS0EWB |
| S2-6-2W-08222010 | LS18DW |
| S2-6-2W-09222010 | LS0GY9 |
| S2-6-2W-10202010 | LS0JMD |
| S2-6-2W-11042010 | LS0YO7 |
| S2-6-3W-09032010 | LS152K |
| S2-6-3W-09152010 | LS0N5A |
| S2-6-3W-10062010 | LS0DDB |
| S2-6-3W-11042010 | LS12N8 |
| S2-6-4W-09032010 | LS0T9E |
| S2-6-4W-09032010 | LS1BRT |
| S2-6-4W-09102010 | LS16PZ |
| S2-6-4W-12092010 | LS0HZ1 |
| S2-6-5W-08212010 | LS0Q6M |
| S2-6-5W-09102010 | LS1CW1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-6-5W-10062010 | LS0DH7 |
| S2-6-5W-11042010 | LS19SZ |
| S2-7-1W-08272010 | LS0OU2 |
| S2-7-1W-09152010 | LS13QX |
| S2-7-1W-10062010 | LS0IX2 |
| S2-7-2W-08212010 | LS0IM2 |
| S2-7-2W-08272010 | LS0PNE |
| S2-7-2W-12092010 | LS1A8F |
| S2-7-2W-12092010 | LS1A8I |
| S2-7-2WV2 | TD0AAX |
| S2-7-3W-08262010 | LS0XUL |
| S2-7-3W-08262010 | LS0XUM |
| S2-7-3W-09152010 | LS0Y9G |
| S2-3-1W-11092010 | LS18QH |
| S2-3-1W-12102010 | LS11A3 |
| S2-3-2W-09092010 | LS10IZ |
| S2-3-2W-10082010 | LS0DNT |
| S2-3-2W-10082010 | LS0DOE |
| S2-3-2W-10082010 | LS0DOH |
| S2-3-2W-10202010 | LS0S2T |
| S2-3-2W-11092010 | LS18R1 |
| S2-3-2W-12102010 | LS17VL |
| S2-3-3W-08182010 | LS0Q82 |
| S2-3-3W-09022010 | LS0T8H |
| S2-3-3W-09092010 | LS10IN |
| S2-3-3W-09142010 | LS0FNI |
| S2-3-3W-10202010 | LS0SI9 |
| S2-3-4W-08182010 | LS12Q1 |
| S2-3-4W-08242010 | LS0NME |
| S2-3-4W-08242010 | LS0NMF |
| S2-3-4W-12102010 | LS19QY |
| S2-3-5W-08182010 | LS12Q0 |
| S2-3-5W-09092010 | LS10IJ |
| S2-3-5W-09142010 | LS17L4 |
| S2-3-5W-09242010 | LS0WWY |
| S2-3-5W-11092010 | LS0YR6 |
| S2-4-1W-09022010 | LS0S30 |
| S2-4-1W-11082010 | LS186M |
| S2-4-1W-12072010 | LS0M5R |
| S2-4-2W-08242010 | LS0NLO |
| S2-4-2W-09022010 | LS0T87 |
| S2-4-2W-09142010 | LS0YWX |
| S2-4-3W-09242010 | LS0WW3 |
| S2-4-3W-10072010 | LS0DNI |
| S2-4-4W-08182010 | LS0Q83 |
| S2-4-4W-08242010 | LS0HWL |
| S2-4-4W-09022010 | LS0GKN |
| S2-4-4W-09092010 | LS10I1 |
| S2-4-4W-09242010 | LS0WW9 |
| S2-4-4W-11082010 | LS0FYG |
| S2-4-4W-12072010 | LS0SI4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-4-4W-12072010 | LS18H0 |
| S2-4-5W-09142010 | LS16CU |
| S2-4-5W-10072010 | LS0DO2 |
| S2-5-1W-09102010 | LS0SKA |
| S2-5-1W-10072010 | LS0DCV |
| S2-5-1W-11042010 | LS12MZ |
| S2-5-1W-12102010 | LS1A8V |
| S2-2-2W-09032010 | LS0DFN |
| S2-2-2W-09102010 | LS0WE3 |
| S2-2-2W-09162010 | LS0VY5 |
| S2-2-2W-10212010 | LS1CC2 |
| S2-2-2W-11092010 | LS18QL |
| S2-2-2W-12142010 | LS0JUF |
| S2-2-2W-12142010 | LS114H |
| S2-2-3W-09102010 | LS1BYQ |
| S2-2-4W-08192010 | LS0OWX |
| S2-2-4W-09032010 | LS178B |
| S2-2-4W-10212010 | LS1CPB |
| S2-2-4W-11092010 | LS18PX |
| S2-2-5W-11092010 | LS0M8X |
| S2-2-5W-11092010 | LS0YKS |
| S2-3-1W-08182010 | LS0Q90 |
| S2-3-1W-09242010 | LS0WX8 |
| S2-3-1W-10202010 | LS1B0B |
| S2-3-1W-11092010 | LS18QI |
| S2-3-2W-08182010 | LS0HMJ |
| S2-3-2W-08182010 | LS0Q9U |
| S2-3-2W-09092010 | LS0NRL |
| S2-3-2W-09092010 | LS10J0 |
| S2-3-2W-09142010 | LS10MK |
| S2-3-2W-10202010 | LS1B04 |
| S2-3-2W-11092010 | LS0QNW |
| S2-3-3W-09092010 | LS10IO |
| S2-3-3W-11092010 | LS18QV |
| S2-3-3W-12102010 | LS0N3H |
| S2-3-4W-09022010 | LS16VT |
| S2-3-4W-12102010 | LS19Q2 |
| S2-3-5W-09092010 | LS10IK |
| S2-3-5W-09142010 | LS0SAW |
| S2-3-5W-09142010 | LS0YXC |
| S2-3-5W-10202010 | LS1B0W |
| S2-3-5W-12102010 | LS0N3K |
| S2-3-5W-12102010 | LS0N3N |
| S2-3-5W-12102010 | LS119S |
| S2-4-1W-08182010 | LS0Q96 |
| S2-4-1W-08182010 | LS12Q6 |
| S2-4-1W-08242010 | LS0NMI |
| S2-4-1W-12072010 | LS13EU |
| S2-4-2W-08182010 | LS0Q93 |
| S2-4-2W-09022010 | LS17LJ |
| S2-4-2W-09092010 | LS0NR0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-4-2W-09092010 | LS0NRG |
| S2-6-4W-10062010 | LS16X5 |
| S2-6-5W-07212010 | LS154J |
| S2-6-5W-08212010 | LS160F |
| S2-6-5W-09152010 | LS0XZF |
| S2-6-5W-11042010 | LS0FA4 |
| S2-6-5W-12092010 | LS0RBH |
| S2-6-5WV1A07092010 | LS18XX |
| S2-7-1W-07282010 | LS16JO |
| S2-7-1W-09032010 | LS0TA8 |
| S2-7-1W-09092010 | LS0VOG |
| S2-7-1W-11032010 | LS0EW4 |
| S2-7-1W-11032010 | LS18EI |
| S2-7-1W-11032010 | LS1A2R |
| S2-7-1W-12092010 | LS0IU0 |
| S2-7-2W-09042010 | LS0TA7 |
| S2-7-2W-09092010 | LS1CBR |
| S2-7-3W-08212010 | LS0WN3 |
| S2-7-3W-08212010 | LS154Y |
| S2-7-3W-08262010 | LS0PND |
| S2-7-3W-09042010 | LS0T9I |
| S2-7-3W-09092010 | LS0R07 |
| S2-7-3W-10062010 | LS16XA |
| S2-7-3W-12092010 | LS0ID9 |
| S2-7-3W-12092010 | LS0RBB |
| S2-7-4W-08212010 | LS18H2 |
| S2-7-4W-09152010 | LS0Y9I |
| S2-7-4W-10202010 | LS120F |
| S2-7-5W-10062010 | LS0NZR |
| S2-7-5W-10202010 | LS130W |
| S2-7-5W-12092010 | LS11QA |
| S2-8-1W-09092010 | LS14ZQ |
| S2-8-1W-09152010 | LS0Y0J |
| S2-8-1W-11032010 | LS18FM |
| S2-8-1W-12092010 | LS0RAJ |
| S2-8-2W-09152010 | LS0QSH |
| S2-8-2W-11032010 | LS193G |
| S2-8-2W-12092010 | LS0ID3 |
| S2-8-3W-08202010 | LS0WMO |
| S2-8-3W-08262010 | LS0VZJ |
| S2-8-3W-09042010 | LS0JRE |
| S2-8-3W-12092010 | LS11PS |
| S2-8-4W-09092010 | LS14ZK |
| S2-8-4W-09152010 | LS0HNI |
| S2-8-4W-09152010 | LS0Y0O |
| S2-8-4W-10052010 | LS0Y6Z |
| SB-210-036-D8-CR4 | LS0Y7L |
| SB-210-036-D8-CR4 | LS0Y94 |
| SB-210-036-D8-CR4 | LS0Y9A |
| SB-225-072-D1-CR4 | LS0GD5 |
| SB-225-072-D1-CR4 | LS0Y8Z |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-225-072-D10-CR4 | LS1BFR |
| SB-225-072-D10-CR4 | LS1BG3 |
| SB-225-072-D11-CR4 | LS0QXS |
| SB-225-072-D3-CR4 | LS0Y9C |
| SB-225-072-D5-CR4 | LS0Y7O |
| SB-225-072-D5-CR4 | LS0Y80 |
| SB-225-072-D6-CR4 | LS0FZV |
| SB-225-072-D8-CR4 | LS0GD4 |
| SB-225-072-D9-CR4 | LS1BGW |
| SB-225-072-D9-CR4 | LS1BHE |
| SB-240-009-D10-CR4 | LS0QYL |
| SB-240-009-D10-CR4 | LS118M |
| SB-240-009-D3-CR4 | LS0QY8 |
| SB-240-009-D3-CR4 | LS118W |
| SB-240-009-D4-CR4 | LS117W |
| SB-240-009-D5-CR4 | LS0QZC |
| SB-240-009-D5-CR4 | LS163S |
| SB-240-009-D8-CR4 | LS0QON |
| SB-240-027-D10-CR4 | LS118O |
| SB-240-027-D5-CR4 | LS0QYJ |
| SB-240-027-D8-CR4 | LS0Y37 |
| SB-300-009-D3-CR4 | LS11JZ |
| SB-300-009-D5-CR4 | LS0QY7 |
| SBFL0923SW0101 | GL01ZB |
| SBLA0526SW022 | GL04BN |
| SP1-HC-BX1-W-003 | CS00NK |
| SP1-HC-BX1-W-004 | CS00NN |
| SP1-HC-BX2-W-011 | CS00D6 |
| SP1-HC-BX2-W-011 | CS00D7 |
| SP1-HC-BX2-W-012 | BA0GZ4 |
| SP1-HC-BX2-W-019 | CS005G |
| SP1-HC-BX3-W-024 | CS00RI |
| SP1-HC-BX3-W-027 | CS01HR |
| SP1-HC-BX3-W-028 | CS01I5 |
| SP1-HC-MC1-W-038 | BA0FFZ |
| SP1-HC-MC1-W-040 | CS00HF |
| SP1-SB-FD1-W-028 | BA0FS6 |
| SP1-SB-FD2-W-FD | CS00GA |
| SP1-SB-GL1-W-001 | CS009M |
| SB-030-027-D2-CR4 | LS12GX |
| SB-030-027-D3-CR4 | LS12GV |
| SB-060-042-D2-CR4 | LS0CQS |
| SB-060-042-D3-CR4 | LS16S1 |
| SB-060-042-D3-CR4 | LS1B9V |
| SB-060-042-D6-CR4 | LS1BB0 |
| SB-060-042-D7-CR4 | LS0CNQ |
| SB-150-027-D3-CR4 | LS12GB |
| SB-150-027-D3-CR4 | LS12GC |
| SB-150-027-D6-CR4 | LS14LJ |
| SB-150-027-D7-CR4 | LS0CN2 |
| SB-150-027-D8-CR4 | LS12FM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-150-027-D8-CR4 | LS12FO |
| SB-20110604-S-NF014-TX | TD09VL |
| SB-210-036-D1-CR4 | LS0GCR |
| SB-210-036-D3-CR4 | LS0Y92 |
| SB-210-036-D4-CR4 | LS0Y8W |
| SB-210-036-D6-CR4 | LS0Y99 |
| SB-225-072-D1-CR4 | LS0Y9B |
| SB-225-072-D10-CR4 | LS0QOT |
| SB-225-072-D11-CR4 | LS1BGL |
| SB-225-072-D3-CR4 | LS0Y7H |
| SB-225-072-D5-CR4 | LS0Y91 |
| SB-225-072-D5-Cr4 | LS14VH |
| SB-225-072-D6-CR4 | LS0Y8V |
| SB-225-072-D6-CR4 | LS0Y97 |
| SB-225-072-D7-CR4 | LS0Y7P |
| SB-225-072-D8-CR4 | LS0GB2 |
| SB-225-072-FD-CR4 | LS0FZG |
| SB-225-072-FD-CR4 | LS0GBY |
| SB-225-072-FD-CR4 | LS170X |
| SB-240-009-D2-CR4 | LS0QY6 |
| SB-240-009-D3-CR4 | LS0QZJ |
| SB-240-009-D4-CR4 | LS179Y |
| SB-240-009-D5-CR4 | LS0QZI |
| SB-240-009-D9-CR4 | LS0QOX |
| SB-240-027-D2-CR4 | LS13P4 |
| SB-240-027-D2-CR4 | LS13PH |
| SB-240-027-D3-CR4 | LS0FZN |
| SB-240-027-D3-CR4 | LS13PX |
| SB-240-027-D3-CR4 | LS13Q3 |
| SB-240-027-D4-CR4 | LS13P3 |
| SB-240-027-D4-CR4 | LS1648 |
| SB-240-027-D5-CR4 | LS11QU |
| S1-9-5WV2 | TD09XF |
| S2-1-1W-07222010 | LS15FM |
| S2-1-1W-09032010 | LS0DJX |
| S2-1-1W-09102010 | LS0WDQ |
| S2-1-1W-10092010 | LS0FEO |
| S2-1-1W-10222010 | LS17A6 |
| S2-1-1W-11102010 | LS0QPA |
| S2-1-1W-11102010 | LS18PM |
| S2-1-1W-11102010 | LS18PN |
| S2-1-2W-07222010 | LS15FL |
| S2-1-2W-07222010 | LS187Q |
| S2-1-2W-08192010 | LS0Q3C |
| S2-1-2W-10222010 | LS0IWE |
| S2-1-2W-10222010 | LS158P |
| S2-1-3W-09162010 | LS0VXO |
| S2-1-3W-10222010 | LS17HO |
| S2-1-3W-11102010 | LS0QNH |
| S2-1-4W-10092010 | LS0FCD |
| S2-1-4W-10212010 | LS0FTP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-1-4W-12142010 | LS11GI |
| S2-1-4WV2-07162010 | LS1AAM |
| S2-1-5W-08262010 | LS0HWA |
| S2-1-5W-09162010 | LS0VXD |
| S2-1-5W-10212010 | LS0FRQ |
| S2-1-5W-11102010 | LS0QIY |
| S2-1-5W-11102010 | LS18R3 |
| S2-10-1W-09082010 | LS0YW3 |
| S2-10-1W-09142010 | LS14IS |
| S2-10-1W-09142010 | LS1CFT |
| S2-10-1W-12082010 | LS11NO |
| S2-10-1W-12082010 | LS11O9 |
| S2-10-2W-____2010 | LS13U5 |
| S2-10-2W-10182010 | LS0JMX |
| S2-10-2W-10182010 | LS0YQC |
| S2-10-2W-11012010 | LS0EWW |
| S2-10-2W-11012010 | LS1B4J |
| S2-10-3V2 | TD09Y8 |
| S2-10-3W-07282010 | LS17CO |
| S2-10-3W-08202010 | LS0FHG |
| S2-10-3W-10212010 | LS1C90 |
| S2-10-3W-11072010 | LS15L2 |
| S2-10-3W-12092010 | LS0RXI |
| S2-10-3WVIa-07162010 | LS1AB0 |
| S2-10-4W V1B-07102010 | LS1AG0 |
| S2-10-4W-09182010 | LS0DZE |
| SP2-HC-DD1-S-083-084-A | LS185F |
| SP2-HC-DD1-S-083-084-C | LS14VG |
| SP2-HC-DD1-W-021 | CS00WX |
| SP2-HC-DD1-W-021 | CS00X0 |
| SP2-HC-DD1-W-027 | CS00XF |
| SP2-HC-DD1-W-027 | CS01WB |
| SP2-HC-DD1-W-028 | CS01ZI |
| SP2-HC-MV1-W-035 | CS01X4 |
| SP2-HC-MV1-W-035 | CS01X5 |
| SP2-HC-MV1-W-036 | CS01XD |
| SP2-HC-MV1-W-043 | CS01WL |
| SP2-HC-MV1-W-043 | CS01WO |
| SP2-MS-BX1-SW-023 | BA0GZ8 |
| SP2-SB-BX4-W-002 | CS00MH |
| SP2-SB-BX4-W-002 | CS00MK |
| SP2-SB-BX4-W-003 | BA0GVF |
| SP2-SB-BX4-W-004 | CS00MV |
| SP2-SB-DD1-W-008 | CS00ZV |
| SP2-SB-DD1-W-009 | CS00ZZ |
| SP2-SB-DD1-W-009 | CS0101 |
| SP2-SB-DD1-W-010 | BA0GW2 |
| SP2-SB-DD1-W-013 | BA0FG2 |
| SP2-SB-DD1-W-015 | CS00ZC |
| SP2-SB-DD1-W-016-D1 | BA0GYK |
| SP2-SB-DD1-W-016-D2 | CS00ZN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-DD2-W-018 | CS00LI |
| SP2-SB-DD2-W-018 | CS00LJ |
| SP2-SB-DD2-W-020 | CS00LN |
| SP2-SB-DD3-W-025 | CS015O |
| SP2-SB-DD3-W-025 | CS015Q |
| SP2-SB-DD4-W-030 | BA0FG4 |
| SP2-SB-DD4-W-030 | CS00M8 |
| SP2-SB-DD4-W-033 | CS00QB |
| SP2-SB-DD4-W-034 | CS00QI |
| SP2-SB-FDSB-W-066 | CS00UA |
| SP2-SB-FDSB-W-068 | CS00UH |
| SP2-SB-FDSB-W-068 | CS00UK |
| SP2-SB-FDSB-W-070 | BA0GVJ |
| SP2-SB-FDSB-W-070 | CS00IU |
| SP2-SB-GL06-W-041 | CS013O |
| SP2-SB-GL06-W-042-D1 | CS013Q |
| SP2-SB-GL06-W-042-D2 | CS013Y |
| S2-4-4W-12072010 | LS0SNQ |
| S2-4-5W-08242010 | LS0HW3 |
| S2-4-5W-09022010 | LS0QQJ |
| S2-4-5W-09092010 | LS1CKR |
| S2-4-5W-09242010 | LS0WW6 |
| S2-4-5W-12072010 | LS11GP |
| S2-4-5W-V1 | TD0ABT |
| S2-5-1W-09032010 | LS0TBO |
| S2-5-1W-09232010 | LS0HA6 |
| S2-5-1W-10072010 | LS0XVO |
| S2-5-1W-10072010 | LS16DE |
| S2-5-1W-10212010 | LS131D |
| S2-5-2W-09102010 | LS0SJY |
| S2-5-2W-10212010 | LS131B |
| S2-5-3W-08222010 | LS0YK8 |
| S2-5-3W-09102010 | LS1AA3 |
| S2-5-3W-09162010 | LS0OMR |
| S2-5-3W-09162010 | LS14I3 |
| S2-5-3W-10212010 | LS0JMW |
| S2-5-3W-11042010 | LS0YOT |
| S2-5-4W-08222010 | LS0YK5 |
| S2-5-4W-09162010 | LS14IF |
| S2-5-4W-10072010 | LS0DH0 |
| S2-5-4W-10072010 | LS16X2 |
| S2-5-4W-10212010 | LS0JMK |
| S2-5-4W-11042010 | LS0EWC |
| S2-5-4W-11042010 | LS151J |
| S2-5-4W-12102010 | LS0IVA |
| S2-5-5W-08222010 | LS15SE |
| S2-5-5W-09232010 | LS0JAZ |
| S2-5-5W-10212010 | LS0LLA |
| S2-5-5W-10212010 | LS0S78 |
| S2-5-5W-11042010 | LS0EXN |
| S2-6-1W-09032010 | LS17M2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-6-1W-09102010 | LS0SKC |
| S2-6-1W-09162010 | LS0XZU |
| S2-6-1W-10062010 | LS0DC8 |
| S2-6-1W-11042010 | LS12LW |
| S2-6-1W-11042010 | LS12M8 |
| S2-6-2W-09102010 | LS0VOF |
| S2-6-2W-09162010 | LS0XZW |
| S2-6-2WV1A07102010 | LS1AHK |
| S2-6-3W-08222010 | LS0DQJ |
| S2-6-3W-08222010 | LS0Q7Z |
| S2-6-3W-09222010 | LS0IQ5 |
| S2-6-3W-12102010 | LS0HYS |
| S2-5-2W-07292010 | LS152S |
| S2-5-2W-09102010 | LS18BD |
| S2-5-2W-09162010 | LS0HNZ |
| S2-5-2W-10072010 | LS0DBN |
| S2-5-2W-10072010 | LS0XW5 |
| S2-5-2W-10212010 | LS120Z |
| S2-5-2W-11042010 | LS0EVX |
| S2-5-2W-11042010 | LS0YOR |
| S2-5-2W-11042010 | LS12LG |
| S2-5-2WV1B07102010 | LS18Y3 |
| S2-5-3W-09032010 | LS0TC5 |
| S2-5-3W-09162010 | LS0RDU |
| S2-5-3W-09162010 | LS16G0 |
| S2-5-3W-10072010 | LS16X6 |
| S2-5-3W-12102010 | LS0IVD |
| S2-5-3W-12102010 | LS1A93 |
| S2-5-4W-09162010 | LS0JVG |
| S2-5-4W-10212010 | LS19WH |
| S2-5-4W-11042010 | LS0EXB |
| S2-5-5W-09032010 | LS19SK |
| S2-5-5W-09162010 | LS14IK |
| S2-5-5W-10212010 | LS0S6K |
| S2-5-5W-11042010 | LS151O |
| S2-5-5WV1A-07102010 | LS19GG |
| S2-6-1W-08222010 | LS151E |
| S2-6-1W-09162010 | LS0RF0 |
| S2-6-1W-11042010 | LS0EY4 |
| S2-6-25 V2 | TD09SH |
| S2-6-25V1 | TD09SF |
| S2-6-2W-07282010 | LS0LJJ |
| S2-6-2W-08222010 | LS0Q6W |
| S2-6-2W-09162010 | LS0JV5 |
| S2-6-2W-10062010 | LS0DDC |
| S2-6-2W-10062010 | LS1AOY |
| S2-6-2W-12102010 | LS19P9 |
| S2-6-2W-12102010 | LS19PC |
| S2-6-3W-09102010 | LS12Y6 |
| S2-6-3W-10062010 | LS17L8 |
| S2-6-3W-10062010 | LS1ANZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-6-3W-11042010 | LS12MW |
| S2-6-4W-09032010 | LS0TAF |
| S2-6-4W-10202010 | LS0JGC |
| S2-6-4W-10202010 | LS0JGD |
| S2-6-4W-11042010 | LS0YO3 |
| S2-6-4W-11042010 | LS18ED |
| S2-5-4W-09232010 | LS0GZA |
| S2-5-4W-10212010 | LS0JG8 |
| S2-5-4W-12102010 | LS0M7G |
| S2-5-4W-12102010 | LS1A9C |
| S2-5-5W-09032010 | LS0HI9 |
| S2-5-5W-09102010 | LS17V9 |
| S2-5-5W-09162010 | LS17EN |
| S2-5-5W-10072010 | LS0DDI |
| S2-5-5W-11042010 | LS0YOK |
| S2-5-5W-11042010 | LS12LF |
| S2-6-1W-07282010 | LS1BXL |
| S2-6-1W-09032010 | LS17M0 |
| S2-6-1W-09102010 | LS0SKZ |
| S2-6-1W-09162010 | LS0HNU |
| S2-6-1W-10202010 | LS0JMM |
| S2-6-1W-10202010 | LS139C |
| S2-6-1W-12102010 | LS157I |
| S2-6-1W-12102010 | LS19PB |
| S2-6-2W-10062010 | LS14Q2 |
| S2-6-2W-10202010 | LS0JG0 |
| S2-6-2W-11042010 | LS0EW5 |
| S2-6-2W-11042010 | LS0EY5 |
| S2-6-3W-07212010 | LS132J |
| S2-6-3W-07212010 | LS154R |
| S2-6-3W-09102010 | LS0SJW |
| S2-6-3W-10202010 | LS0YPT |
| S2-6-3W-11042010 | LS0EWN |
| S2-6-4W-07212010 | LS154N |
| S2-6-4W-09032010 | LS1BRS |
| S2-6-4W-09152010 | LS1CAI |
| S2-6-4W-09222010 | LS0IQH |
| S2-6-4W-11042010 | LS18EC |
| S2-6-4W-12092010 | LS19OZ |
| S2-6-5W-09152010 | LS0XZE |
| S2-6-5W-11042010 | LS18EB |
| S2-6-5W-12092010 | LS0RCE |
| S2-7-1W-08212010 | LS16N5 |
| S2-7-2W-07282010 | LS16JN |
| S2-7-2W-09092010 | LS12WV |
| S2-7-2W-10062010 | LS0NZF |
| S2-7-2W-10062010 | LS0YM8 |
| S2-7-2W-10062010 | LS16X8 |
| S2-7-2W-10202010 | LS138R |
| S2-7-2W-11032010 | LS18F0 |
| S2-7-3W-09152010 | LS0Y9H |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-4-2W-09242010 | LS0WWD |
| S2-4-2W-12072010 | LS0LG4 |
| S2-4-2WV2 | TD09QW |
| S2-4-3W-08242010 | LS0HWJ |
| S2-4-3W-09092010 | LS0NQZ |
| S2-4-3W-09142010 | LS0SAY |
| S2-4-3W-09142010 | LS0YWV |
| S2-4-3W-11082010 | LS0FYJ |
| S2-4-3W-11082010 | LS14HV |
| S2-4-3W-12072010 | LS0SOR |
| S2-4-3W-12072010 | LS13F9 |
| S2-4-3WV1 | TD09U5 |
| S2-4-4W | TD0ABS |
| S2-4-5W-09092010 | LS0NPX |
| S2-4-5W-12072010 | LS0QMP |
| S2-5-1W-07292010 | LS16K4 |
| S2-5-1W-09102010 | LS11NF |
| S2-5-1W-09162010 | LS14IE |
| S2-5-1W-11042010 | LS0EVG |
| S2-5-1W-11042010 | LS0YOP |
| S2-5-2W-09032010 | LS18LV |
| S2-5-2W-09032010 | LS19ST |
| S2-5-3W-08222010 | LS0Q77 |
| S2-5-3W-08222010 | LS0Q7A |
| S2-5-3W-09032010 | LS19SJ |
| S2-5-3W-09102010 | LS0SIY |
| S2-5-3W-10072010 | LS1AN9 |
| S2-5-3W-12102010 | LS0IVE |
| S2-5-4W-08222010 | LS0YK6 |
| S2-5-5W-09032010 | LS19SN |
| S2-5-5W-09102010 | LS0SM5 |
| S2-5-5W-10072010 | LS0DDA |
| S2-5-5W-10212010 | LS10H0 |
| S2-5-5WV1A-07162010 | LS1B6W |
| S2-6-1W-09032010 | LS0T91 |
| S2-6-1W-10062010 | LS1AOS |
| S2-6-2W-08222010 | LS0Q6H |
| S2-6-2W-09162010 | LS0XZX |
| S2-6-3W-08222010 | LS0DQK |
| S2-6-3W-09032010 | LS1BRU |
| S2-6-3W-09032010 | LS1BRV |
| S2-6-3W-10202010 | LS0S7W |
| S2-6-3W-12102010 | LS19P3 |
| S2-6-4W-10202010 | LS0YPR |
| S2-6-4W-11042010 | LS0EWP |
| S2-8-4W-11032010 | LS1B3V |
| S2-8-4W-12092010 | LS11PM |
| S2-8-4WV1B-07152010 | LS1B6S |
| S2-8-5W-08102010 | LS0SYW |
| S2-8-5W-08202010 | LS18S8 |
| S2-8-5W-08262010 | LS128N |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-8-5W-09212010 | LS0IF4 |
| S2-8-5W-10052010 | LS0FGS |
| S2-8-5W-10192010 | LS0S8N |
| S2-8-5W-11032010 | LS15TD |
| S2-9-1W-08102010 | LS0SZR |
| S2-9-1W-08262010 | LS0WMA |
| S2-9-1W-08262010 | LS126Q |
| S2-9-1W-09092010 | LS0R2S |
| S2-9-1W-09142010 | LS0OK3 |
| S2-9-1W-10192010 | LS0JGV |
| S2-9-1W-10192010 | LS121G |
| S2-9-1W-11022010 | LS199K |
| S2-9-2W-09042010 | LS0T9D |
| S2-9-2W-09092010 | LS0HES |
| S2-9-2W-09092010 | LS0YWJ |
| S2-9-2W-09142010 | LS0S7M |
| S2-9-2W-10052010 | LS175O |
| S2-9-2W-11022010 | LS0EXV |
| S2-9-2WV1B-07142010 | LS19JQ |
| S2-9-3W-07202010 | LS132S |
| S2-9-3W-09042010 | LS0HJ2 |
| S2-9-3W-09042010 | LS0JQL |
| S2-9-3W-09092010 | LS0HER |
| S2-9-3W-09092010 | LS0R2W |
| S2-9-3W-10052010 | LS0FFW |
| S2-9-3W-11022010 | LS0EVA |
| S2-9-3W-12082010 | LS0ITF |
| S2-9-4W-07202010 | LS1323 |
| S2-9-4W-07202010 | LS15BD |
| S2-9-4W-09042010 | LS0TAU |
| S2-9-4W-09042010 | LS1BEH |
| S2-9-4W-10052010 | LS175K |
| S2-9-4W-10192010 | LS0YQH |
| S2-9-4W-11022010 | LS1B5B |
| S2-9-4W-12082010 | LS157O |
| S2-9-5W-08102010 | LS0T0O |
| S2-9-5W-08202010 | LS0Q7Q |
| S2-9-5W-08202010 | LS1889 |
| S2-9-5W-09042010 | LS0JQT |
| S2-7-3W-10202010 | LS0JND |
| S2-7-3W-10202010 | LS1209 |
| S2-7-3W-11032010 | LS0MN0 |
| S2-7-3W-11032010 | LS16E4 |
| S2-7-3W-11032010 | LS18EY |
| S2-7-3W-11032010 | LS19A7 |
| S2-7-3W-12092010 | LS11NU |
| S2-7-3W-12092010 | LS11NZ |
| S2-7-4W-08212010 | LS0YJ2 |
| S2-7-4W-08212010 | LS0ZHP |
| S2-7-4W-09092010 | LS0R3E |
| S2-7-4W-10062010 | LS0Y79 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-4W-11032010 | LS18ES |
| S2-7-4W-12092010 | LS11O4 |
| S2-7-4W-12092010 | LS11OA |
| S2-7-5W-08212010 | LS0WMR |
| S2-7-5W-08212010 | LS160H |
| S2-7-5W-08262010 | LS0GK3 |
| S2-7-5W-08262010 | LS0GKD |
| S2-7-5W-09092010 | LS14ZH |
| S2-7-5W-10202010 | LS0S80 |
| S2-7-5W-10202010 | LS0S8W |
| S2-7-5W-11032010 | LS18ET |
| S2-7-5W-11032010 | LS19A3 |
| S2-7-5W-12092010 | LS0RA5 |
| S2-7-5W-12092010 | LS11QD |
| S2-8-1W-08202010 | LS0WNB |
| S2-8-1W-09042010 | LS1BEP |
| S2-8-1W-09092010 | LS0RD0 |
| S2-8-1W-09092010 | LS1CBP |
| S2-8-1W-09222010 | LS0SZN |
| S2-8-1W-10192010 | LS0JN5 |
| S2-8-1W-10192010 | LS130J |
| S2-8-2W | TD09VQ |
| S2-8-2W-08262010 | LS127A |
| S2-8-2W-09042010 | LS1BEQ |
| S2-8-2W-09152010 | LS0QSE |
| S2-8-2W-09152010 | LS0Y0L |
| S2-8-2W-11032010 | LS18FK |
| S2-8-3W-08262010 | LS0VXR |
| S2-8-3W-09152010 | LS0Y0N |
| S2-8-3W-09152010 | LS182I |
| S2-8-3W-09222010 | LS0IHT |
| S2-8-3W-10192010 | LS139I |
| S2-8-3W-10192010 | LS18HO |
| SB-240-027-D5-CR4 | LS1649 |
| SB-240-027-D6-CR4 | LS11QW |
| SB-240-027-D8-CR4 | LS0R4G |
| SB-300-009-D1-CR4 | LS0R44 |
| SB-300-009-D1-CR4 | LS117Z |
| SB-300-009-D2-CR4 | LS0QZ1 |
| SB-300-009-D2-CR4 | LS11JR |
| SB-300-009-D2-CR4 | LS11JU |
| SB-300-009-D4-CR4 | LS11K4 |
| SB-300-009-D5-CR4 | LS15VS |
| SBFL0623SW0029 | GL06LD |
| SBLA0525SW021 | GL09HP |
| SJFL0806SW0001 | GL05FW |
| SP1-HC-BX1-W-002 | BA0GWN |
| SP1-HC-BX1-W-003 | CS00NJ |
| SP1-HC-BX2-W-011 | CS00DA |
| SP1-HC-BX2-W-012 | CS00DB |
| SP1-HC-BX2-W-019 | CS00E7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-HC-BX3-W-032 | CS00GL |
| SP1-HC-MC1-W-037 | CS000Z |
| SP1-HC-MC1-W-038 | CS00H3 |
| SP1-HC-MC1-W-040 | BA0GVU |
| SP1-HC-MC1-W-040 | CS00HE |
| SP1-SB-BL-1-SW-PMP | CS00EM |
| SP1-SB-FD1-W-028 | CS00FF |
| SP1-SB-GL1-W-001 | CS009I |
| SP1-SB-HM3-W-021 | CS00AA |
| SP1-SB-MV1-W-042 | BA0FP7 |
| SP1-SB-MV1-W-042 | CS00FS |
| SP1-SB-MV2-W-049 | CS000O |
| SP1-WB-A6-W-157 | CS0031 |
| SP1-WB-A6-W-158 | CS0089 |
| SP1-WB-A6-W-161 | CS01UY |
| SP1-WB-AUV309-87-W-08 | CS01HO |
| SP1-WB-AUV309-87-W-08 | CS01HP |
| SP1-WB-AUV309-87-W-09 | CS01HD |
| SP1-WB-BD-SC-01-25KM- | CS01CA |
| SP1-WB-BD-SC-01-25KM- | CS01CJ |
| SP1-WB-BD-SC-01-25KM- | CS01FU |
| SP1-WB-BD-SC-04-35KM- | CS018U |
| SP1-WB-BD-SC-04-35KM- | CS018F |
| SP1-WB-BD-SC-04-35KM- | CS018C |
| SP1-WB-BD-SC-04-35KM- | BA0FRX |
| SP2-SB-GLME-W-043 | CS00BW |
| SP2-SB-GLME-W-044 | BA0FFF |
| SP2-SB-GLME-W-045 | CS00BM |
| SP2-SB-GLME-W-047 | CS00BA |
| SP2-SB-HDN-W-079 | CS00IZ |
| SP2-SB-HDN-W-079 | CS00J2 |
| SP2-SB-HDN-W-080 | CS00J5 |
| SP2-SB-MARS-W-056 | LS1BN0 |
| SP2-SB-MARS-W-057-VO | LS1BLZ |
| SP2-SB-MARS-W-059 | BA0FT9 |
| SP2-SB-MB20-W-038 | CS0130 |
| SP2-SB-MB20-W-038 | CS0135 |
| SP2-SB-RC14-W-060 | CS00IG |
| SP2-SB-RC14-W-062 | CS00W2 |
| SP2-SB-RC14-W-063-D1 | CS00WC |
| SP2-SB-RC14-W-063-D2 | CS00TY |
| SP2-SB-RC14-W-064 | CS00TZ |
| SP2-SB-RC14-W-064 | CS00U4 |
| SP3-RB-MC20-W-40U-003 | LS2NXB |
| SP3-RB-MC20-W-60U-002 | LS2NWX |
| SP4-LB-MC252-OSO-W-0 | LS2NXP |
| SS038-082610-25W | GL0ENX |
| SS048-091110-01WN | GL03C9 |
| SS048-091110-01WW | GL0F3P |
| SW-11-BHJ-060711 | LS17ZK |
| SW-12-BHJ-060711 | LS18O8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-20101211-NSWS-001 | TA05PD |
| SW-Alderdice-RO3.0-0312 | LS1CSJ |
| SW-Alderdice-RO43.0-031 | LS0HT7 |
| SW-Alderdice-RO48.0-031 | LS0HAP |
| SW-Alps-RO82.0-0627201 | LS1CJE |
| SW-Alps3-RO1.0-0629201 | LS0CYE |
| SW-Alps3-RO1.0-0629201 | LS1CJ5 |
| SW-Alps3-RO84.0-062920 | LS0CY9 |
| SW-ATS1E-SURF-061611 | LS17T8 |
| SW-ATS1S-SURF-062811 | LS18GM |
| SW-ATS1S-SURF-062811 | LS1C9A |
| SW-ATS1S-SURF-072211 | LS0OPF |
| SW-ATS2S-SURF-063011 | LS1CD5 |
| SW-ATS3S-SURF-061111 | LS178S |
| SW-ATS4E-SURF-070511 | LS0M8A |
| SW-ATS4E-SURF-070511 | LS17FK |
| S2-10-4W-09182010 | LS15DR |
| S2-10-4W-09182010 | LS18LS |
| S2-10-4W-09222010 | LS0RNV |
| S2-10-4W-11072010 | LS15LA |
| S2-10-4W-12092010 | LS0RXH |
| S2-10-4W-12092010 | LS11JJ |
| S2-10-5W-08202010 | LS0FGE |
| S2-10-5W-08252010 | LS0VRT |
| S2-10-5W-09082010 | LS0ILG |
| S2-10-5W-09082010 | LS0YN5 |
| S2-10-5W-10082010 | LS12OP |
| S2-10-5W-10082010 | LS16BK |
| S2-10-5W-10212010 | LS123Z |
| S2-10-5W-11072010 | LS0DKI |
| S2-11-1V2 | TD09XW |
| S2-11-1W-08252010 | LS0VU8 |
| S2-11-1W-09182010 | LS0EBZ |
| S2-11-1W-09182010 | LS0FXK |
| S2-11-1W-10072010 | LS12NZ |
| S2-11-1W-11072010 | LS144D |
| S2-11-1W-11072010 | LS144J |
| S2-11-2W-09212010 | LS0RN8 |
| S2-11-2W-10072010 | LS12OB |
| S2-11-2W-10202010 | LS1AUH |
| S2-11-2W-11062010 | LS1BAN |
| S2-11-3W-08112010 | LS0HL8 |
| S2-11-3W-11062010 | LS1BBP |
| S2-11-3W-12082010 | LS0W40 |
| S2-11-4W-08192010 | LS0O0M |
| S2-11-4W-09162010 | LS12Z7 |
| S2-11-4W-10072010 | LS12OZ |
| S2-11-4W-10202010 | LS0FXP |
| S2-11-4W-11062010 | LS1BAH |
| S2-11-5W-07272010 | LS14EB |
| S2-11-5W-08252010 | LS0VSC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-5W-08312010 | LS133I |
| S2-11-5W-09162010 | LS12YV |
| S2-11-5W-10202010 | LS13RD |
| S2-11-5W-11062010 | LS1B9W |
| S2-11-5W-12082010 | LS0WL7 |
| S2-12-1W-09202010 | LS13UP |
| S2-12-1W-10192010 | LS182M |
| S2-12-1W-10192010 | LS182P |
| S2-12-1W-10192010 | LS1B10 |
| S2-14-5W-09072010 | LS0ILX |
| S2-14-5W-10072010 | LS17OU |
| S2-14-5W-11042010 | LS17PT |
| S2-15-1W-08162010 | LS17G9 |
| S2-15-1W-08302010 | LS134A |
| S2-15-1W-09062010 | LS0P2R |
| S2-15-1W-09132010 | LS1898 |
| S2-15-1W-09202010 | LS0NV3 |
| S2-15-1W-10-182010 | LS0JBT |
| S2-15-2W-07252010 | LS16CO |
| S2-15-2W-09132010 | LS17M3 |
| S2-15-2W-10042010 | LS0WTV |
| S2-15-2W-10182010 | LS12CQ |
| S2-15-2W-11012010 | LS0QDW |
| S2-15-2W-11012010 | LS140N |
| S2-15-2W-11012010 | LS140Q |
| S2-15-2W-12082010 | LS0RZX |
| S2-15-2W-12082010 | LS0S07 |
| S2-15-3W-07192010 | LS19ZA |
| S2-15-3W-08162010 | LS19Y2 |
| S2-15-3W-09132010 | LS17M1 |
| S2-15-3W-10042010 | LS0WZT |
| S2-15-3W-12082010 | LS0RZ5 |
| S2-15-3W-12082010 | LS0RZ6 |
| S2-15-4W-08302010 | LS0P1V |
| S2-15-4W-09132010 | LS18IO |
| S2-15-4W-09202010 | LS13UK |
| S2-15-4W-09202010 | LS16DR |
| S2-15-4W-11012010 | LS0YTL |
| S2-15-5W-07192010 | LS154D |
| S2-15-5W-08302010 | LS0P0Q |
| S2-15-5W-092010 | LS1509 |
| S2-15-5W-09202010 | LS12SA |
| S2-15-5W-11  2010 | LS1AVU |
| S2-15-5W-11012010 | LS0QE4 |
| S2-15-5W-11012010 | LS1CBV |
| S2-15-5W-12082010 | LS0RYK |
| S2-15-5WV1 | TD0ABL |
| S2-2-1W-07212010 | LS132D |
| S2-2-1W-08192010 | LS0ORP |
| S2-2-1W-09102010 | LS0HMT |
| S2-2-1W-11102010 | LS0QGS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-2-2W-08192010 | LS1BPO |
| S2-2-2W-12142010 | LS11BW |
| SP1-SB-MV2-W-049 | CS00FM |
| SP1-WB-A6-W-156 | CS008L |
| SP1-WB-A6-W-159 | CS008E |
| SP1-WB-A6-W-161 | CS01V4 |
| SP1-WB-A6-W-162-D4 | CS01V6 |
| SP1-WB-A6-W-163 | CS0115 |
| SP1-WB-AUV309-87-W-08 | CS01HU |
| SP1-WB-AUV309-87-W-08 | CS01HV |
| SP1-WB-AUV309-87-W-09 | CS00RK |
| SP1-WB-AUV309-87-W-09 | CS00RP |
| SP1-WB-BD-SC-01-25KM- | CS01CC |
| SP1-WB-BD-SC-01-25KM- | CS01CH |
| SP1-WB-BD-SC-01-25KM- | CS01CK |
| SP1-WB-BD-SC-01-25KM- | CS00QR |
| SP1-WB-BD-SC-01-25KM- | CS01FI |
| SP1-WB-BD-SC-01-25KM- | CS01FP |
| SP1-WB-BD-SC-01-25KM- | BA0EPE |
| SP1-WB-BD-SC-04-35KM- | CS01G0 |
| SP1-WB-BD-SC-04-35KM- | CS0183 |
| SP1-WB-BD-SC-04-35KM- | CS0186 |
| SP1-WB-BD-SC-04-35KM- | BA0EPD |
| SP1-WB-BD-SC-04-35KM- | CS01DB |
| SP1-WB-BD-SC-04-35KM- | CS019G |
| SP1-WB-BD-SC-04-35KM- | CS019H |
| SP1-WB-BD-SC-05-W-056 | CS007V |
| SP1-WB-BD-SC-05-W-058 | CS007X |
| SP1-WB-BM100-W-109 | CS01C1 |
| SP1-WB-BM100-W-110 | CS01BK |
| SP1-WB-BM100-W-110 | CS01BM |
| SP1-WB-BM100-W-110 | CS01BR |
| SP1-WB-BM100-W-113 | BA0FRP |
| SP1-WB-BM100-W-114 | CS014F |
| SP1-WB-BM57-W-103 | CS00O0 |
| SP1-WB-BM57-W-104 | CS00PT |
| SP1-WB-BM57-W-104 | CS00PV |
| SP1-WB-BM57-W-105 | CS01GY |
| SP1-WB-BM57-W-106 | BA0GVB |
| SP1-WB-BX-W-001 | CS006S |
| SP1-WB-BX-W-005 | CS016Z |
| SP1-WB-BX-W-005 | CS0171 |
| SP1-WB-BX2-10KM-W-02 | CS017V |
| SP1-WB-BX2-10KM-W-02 | CS017P |
| S2-6-4W-10202010 | LS0S6P |
| S2-6-4W-10202010 | LS1CCA |
| S2-6-4W-11042010 | LS19SP |
| S2-6-4W-12092010 | LS0RAO |
| S2-6-5W-09032010 | LS0TC4 |
| S2-6-5W-09102010 | LS12WQ |
| S2-6-5W-09152010 | LS0M0Z |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-6-5W-10202010 | LS0S7Y |
| S2-6-5W-10202010 | LS0YPP |
| S2-6-5W-10202010 | LS18ND |
| S2-6-5W-11042010 | LS18S0 |
| S2-6-5W-11042010 | LS19SO |
| S2-6-5W-12092010 | LS19OV |
| S2-6-5WV1A-07152010 | LS12DE |
| S2-7-1W-08272010 | LS0XUO |
| S2-7-1W-09092010 | LS0VOQ |
| S2-7-1W-09152010 | LS13QW |
| S2-7-1W-09222010 | LS0IPH |
| S2-7-1W-10062010 | LS0JLP |
| S2-7-1W-10062010 | LS18KX |
| S2-7-1W-11032010 | LS18F3 |
| S2-7-1W-12092010 | LS1A8E |
| S2-7-2W-08212010 | LS0YJ5 |
| S2-7-2W-08272010 | LS0XUK |
| S2-7-2W-09042010 | LS0HIP |
| S2-7-2W-09042010 | LS1BF9 |
| S2-7-2W-09152010 | LS13QV |
| S2-7-2W-12092010 | LS1A8G |
| S2-7-2WV1 | TD0AAW |
| S2-7-3W-09092010 | LS0R3D |
| S2-7-3W-09092010 | LS1517 |
| S2-7-3W-09152010 | LS0QQ5 |
| S2-7-3W-10202010 | LS11ZX |
| S2-7-3W-11032010 | LS0MMQ |
| S2-7-5W-09042010 | LS153X |
| S2-7-5W-11032010 | LS16E5 |
| S2-7-5W-11032010 | LS19A4 |
| S2-8-1W-10062010 | LS0IX0 |
| S2-8-1W-10062010 | LS17L1 |
| S2-8-1W-11032010 | LS0EVS |
| S2-8-1W-11032010 | LS193H |
| S2-8-2W-08102010 | LS18NC |
| S2-8-2W-08202010 | LS18SE |
| S2-8-2W-08262010 | LS0PM8 |
| S2-8-2W-09042010 | LS187W |
| S2-7-3W-10062010 | LS0JLN |
| S2-7-3W-12092010 | LS11N2 |
| S2-7-4W-08262010 | LS0FXH |
| S2-7-4W-09042010 | LS1BF0 |
| S2-7-4W-09152010 | LS0PKZ |
| S2-7-4W-09222010 | LS0MMV |
| S2-7-4W-10202010 | LS130X |
| S2-7-4W-12092010 | LS0R9P |
| S2-7-5W-08212010 | LS0YJ0 |
| S2-7-5W-08262010 | LS0GKW |
| S2-7-5W-09042010 | LS0TDI |
| S2-7-5W-10062010 | LS0O0G |
| S2-7-5W-11032010 | LS0IFP |

Page 577

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-5W-11032010 | LS18FE |
| S2-8-1W V2 | TD09VS |
| S2-8-1W-07282010 | LS1BX6 |
| S2-8-1W-08262010 | LS0PKY |
| S2-8-1W-08262010 | LS127M |
| S2-8-1W-11032010 | LS0EVF |
| S2-8-1W-11032010 | LS18FI |
| S2-8-2W-07282010 | LS151C |
| S2-8-2W-08262010 | LS0OU0 |
| S2-8-2W-09042010 | LS0TAM |
| S2-8-2W-09042010 | LS1BED |
| S2-8-2W-09092010 | LS14ZS |
| S2-8-2W-09152010 | LS0QTC |
| S2-8-2W-09222010 | LS0MNM |
| S2-8-2W-10192010 | LS130H |
| S2-8-2W-11032010 | LS0EX9 |
| S2-8-3W-08102010 | LS0OPW |
| S2-8-3W-08202010 | LS0ZTR |
| S2-8-3W-08202010 | LS17LN |
| S2-8-3W-08262010 | LS0VZD |
| S2-8-3W-09092010 | LS14ZO |
| S2-8-3W-09152010 | LS0OKG |
| S2-8-3W-12092010 | LS0RAH |
| S2-8-4W-08202010 | LS18SA |
| S2-8-4W-09042010 | LS0TAS |
| S2-8-4W-10192010 | LS0JGW |
| S2-8-4W-10192010 | LS0JMP |
| S2-8-4W-11032010 | LS1B3Z |
| S2-8-4W-12092010 | LS0JL7 |
| S2-8-4W-12092010 | LS0M81 |
| S2-8-4W-12092010 | LS0RA3 |
| S2-8-5W-08202010 | LS0Q6G |
| S2-6-4W-12092010 | LS19P0 |
| S2-6-5W-09152010 | LS0S61 |
| S2-6-5W-11042010 | LS0EUV |
| S2-6-5W-11042010 | LS0EZS |
| S2-6-5W-11042010 | LS18EA |
| S2-6-5W-12092010 | LS19OU |
| S2-7-1W-07282010 | LS14RE |
| S2-7-1W-09032010 | LS0T8X |
| S2-7-1W-10062010 | LS0Y78 |
| S2-7-1W-11032010 | LS19T0 |
| S2-7-1W-12092010 | LS1A8B |
| S2-7-1WV1 | TD0AAU |
| S2-7-2W-08272010 | LS0OUF |
| S2-7-2W-09042010 | LS0T9Z |
| S2-7-2W-09092010 | LS12X1 |
| S2-7-2W-09152010 | LS0JVF |
| S2-7-2W-10062010 | LS0NZX |
| S2-7-3W-09092010 | LS0YVP |
| S2-7-3W-10202010 | LS1310 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-3W-11032010 | LS19A8 |
| S2-7-4W-09092010 | LS0R08 |
| S2-7-4W-09222010 | LS0MNA |
| S2-7-4W-10062010 | LS0O0H |
| S2-7-4W-10202010 | LS0S8X |
| S2-7-4W-11032010 | LS19A5 |
| S2-7-4W-12092010 | LS0RBL |
| S2-7-4W-12092010 | LS11SS |
| S2-7-5W-08212010 | LS0YIZ |
| S2-7-5W-08212010 | LS0ZTS |
| S2-7-5W-09092010 | LS0R3G |
| S2-7-5W-09152010 | LS0RGH |
| S2-7-5W-10062010 | LS17DV |
| S2-7-5W-10202010 | LS1213 |
| S2-7-5W-10202010 | LS16EK |
| S2-7-5W-11032010 | LS0SZA |
| S2-7-5W-12092010 | LS0RAG |
| S2-7-5WV1 | TD0AB2 |
| S2-8-1W-07282010 | LS1BX5 |
| S2-8-1W-09222010 | LS0SXX |
| S2-8-1WV1A07092010 | LS1AGE |
| S2-8-2W-08202010 | LS0ZTT |
| S2-8-2W-08202010 | LS18H3 |
| S2-8-2W-09042010 | LS0JRJ |
| S2-8-2W-10062010 | LS0Y74 |
| S2-8-2W-12092010 | LS0RB9 |
| S2-9-5W-09092010 | LS0LZX |
| S2-9-5W-10052010 | LS0FHZ |
| S2-9-5W-10192010 | LS0JFV |
| S2-9-5WV1A-07142010 | LS17BN |
| S284W-10052010 | LS0O10 |
| SB-000-018-D1-CR4 | LS0MIP |
| SB-000-018-D1-CR4 | LS16S4 |
| SB-000-018-D1-CR4 | LS16SB |
| SB-000-018-D5-CR4 | LS16SJ |
| SB-000-018-D5-CR4 | LS16SU |
| SB-030-027-D1-CR4 | LS12H3 |
| SB-030-027-D2-CR4 | LS0CQT |
| SB-030-027-D3-CR4 | LS12GS |
| SB-030-027-D5-CR4 | LS1BAO |
| SB-030-027-D8-CR4 | LS0CNZ |
| SB-060-042-D4-CR4 | LS0MI5 |
| SB-060-042-D7-CR4 | LS0MK8 |
| SB-150-027-D1-CR4 | LS12GN |
| SB-150-027-D10-CR4 | LS0CQ1 |
| SB-150-027-D10-CR4 | LS12FG |
| SB-150-027-D2-CR4 | LS12GJ |
| SB-150-027-D3-CR4 | LS12GD |
| SB-150-027-D4-CR4 | LS0MKS |
| SB-150-027-D5-CR4 | LS14WT |
| SB-150-027-D9-CR4 | LS0CNN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-210-036-D2-CR4 | LS0YDP |
| SB-210-036-D3-CR4 | LS0GHI |
| SB-225-072-D10-CR4 | LS0QY1 |
| SB-225-072-D11-CR4 | LS1BGF |
| SB-225-072-D2-CR4 | LS0Y85 |
| SB-225-072-D3-CR4 | LS0QOS |
| SB-225-072-D4-CR4 | LS0Y8I |
| SB-225-072-D4-Cr4- | LS14W5 |
| SB-225-072-D5-CR4 | LS0GBU |
| SB-225-072-D5-CR4 | LS0Y9D |
| SB-225-072-D6-Cr4 | LS14VZ |
| SB-225-072-FD-CR4 | LS0GC4 |
| SB-225-072-FD-CR4 | LS170Y |
| SB-240-009-D4-CR4 | LS0R3U |
| SB-240-009-D5-CR4 | LS1199 |
| SB-240-009-D6-CR4 | LS0R42 |
| SB-240-009-D6-CR4 | LS179D |
| SB-240-009-D7-CR4 | LS0QOL |
| SB-240-009-D7-CR4 | LS1189 |
| SW-ATS5E-BOT-060511 | LS16UZ |
| SW-ATS5E-SURF-060511 | LS0N41 |
| SW-ATS5E-SURF-062911 | LS0LYQ |
| SW-ATS5E-SURF-062911 | LS14WY |
| SW-ATS5E-SURF-072711 | LS0P48 |
| SW-ATS5S-SURF-060511 | LS16UV |
| SW-ATS5S-SURF-070111 | LS0NG0 |
| SW-ATS7E-BOT-060111 | TD01RH |
| SW-ATS7E-SURF-060111 | TD01UT |
| SW-ATS7E-SURF-060111 | TD01UU |
| SW-ATS7E-SURF-060111 | TD0AEJ |
| SW-ATS7E-SURF-062311 | LS0O57 |
| SW-ATS7S-BOT-060111 | TD01RW |
| SW-ATS7S-BOT-060111 | TD0C93 |
| SW-ATS7S-SURF-060111 | TD01NZ |
| SW-ATS7S-SURF-060111 | TD01OK |
| SW-ATS7S-SURF-060311 | LS1820 |
| SW-ATS7S-SURF-062511 | LS0PLT |
| SW-C115-RO25.5-041120 | LS0S01 |
| SW-CSA1-16ft-LakeEugen | LS0KG1 |
| SW-CSA1-SEINE-MALHEI | LS0KIF |
| SW-CSA3-16ft-casteet-12' | LS0LD9 |
| SW-CSA3-16ft-SC042-121 | LS0KNJ |
| SW-CSA3-16ft-SC417-120 | LS0KEL |
| SW-CSA3-gillnet-lakepalou | LS0L0A |
| SW-CSA4-gillnet-402-1004 | LS17IO |
| SW-CSA4-gillnet-littlelake- | LS0YM4 |
| SW-CSA4-gillnet-SC403-1: | LS13FG |
| SW-CSA4-gillnet-SC406-1 | LS17GQ |
| SW-CSA4-gillnet-SC411-1: | LS16VI |
| SW-CSA4-trammel-devilsb | LS1B7U |
| SW-CSA4-trammel-SC420 | LS1CS0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-CSA4-trammel-sc422- | LS1AXN |
| SW-CSA4-trammel-sc423- | LS0YMV |
| SW-CSA4-trammel-SC424 | LS11CM |
| SW-CSA4-trammel-sc426- | LS1AXK |
| SW-CSA5-16ft-Pass Raqu | LS0LZG |
| SW-CSA5-16fttrawl-FourL | LS1787 |
| SW-CSA5-dredge-SC002- | LS1ARQ |
| SW-CSA5-gillnet-oysterbay | LS14GD |
| SW-CSA5-gillnet-SC507-1 | LS1473 |
| S2-8-3W-11032010 | LS1B3Y |
| S2-8-3WV1B-07092010 | LS1AG2 |
| S2-8-4W-08102010 | LS0SZP |
| S2-8-4W-08202010 | LS0Q6D |
| S2-8-4W-08202010 | LS18SB |
| S2-8-4W-09042010 | LS1BE7 |
| S2-8-5W-08102010 | LS0SZ8 |
| S2-8-5W-08262010 | LS0VV9 |
| S2-8-5W-10192010 | LS131O |
| S2-8-5W-12092010 | LS0JL5 |
| S2-8-5W-12092010 | LS0JL6 |
| S2-9-1W-09092010 | LS0R2K |
| S2-9-1W-10052010 | LS0FIW |
| S2-9-2W-07202010 | LS16NC |
| S2-9-2W-08102010 | LS0SYQ |
| S2-9-2W-08262010 | LS0WMB |
| S2-9-2W-10192010 | LS0JMS |
| S2-9-2WV1 | TD09X8 |
| S2-9-3W-09092010 | LS0YWF |
| S2-9-3W-09092010 | LS0YWH |
| S2-9-3W-12082010 | LS1CK8 |
| S2-9-3WV1A-07142010 | LS12DJ |
| S2-9-4W-07202010 | LS1BNA |
| S2-9-4W-08262010 | LS0GKZ |
| S2-9-4W-09042010 | LS1594 |
| S2-9-4W-11022010 | LS0EYF |
| S2-9-4W-11022010 | LS199E |
| S2-9-4W-12082010 | LS0IU4 |
| S2-9-4W-12082010 | LS11N4 |
| S2-9-4W-12082010 | LS11OL |
| S2-9-4WV1B-07142010 | LS1B6U |
| S2-9-5W-08202010 | LS0Q7S |
| S2-9-5W-09042010 | LS1BEO |
| S2-9-5W-10052010 | LS0FHW |
| S2-9-5W-11022010 | LS1B5N |
| S2-9-5W-12082010 | LS0RPJ |
| S2-9-5W-12082010 | LS1BSL |
| SB-000-018-D1-CR4 | LS16S7 |
| SB-000-018-D2-CR4 | LS16SD |
| SB-000-018-D3-CR4 | LS16SQ |
| SB-000-018-D4-CR4 | LS0CMJ |
| SB-000-018-D4-CR4 | LS0CQW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-000-018-D5-CR4 | LS16SG |
| SB-030-027-D1-CR4 | LS0CNT |
| SB-030-027-D1-CR4 | LS12H2 |
| SP1-WB-BD-SC-05-W-056 | CS007T |
| SP1-WB-BD-SC-05-W-057 | CS007N |
| SP1-WB-BD-SC-05-W-058 | BA0FR7 |
| SP1-WB-BM100-W-108 | BA0FP1 |
| SP1-WB-BM100-W-111 | CS01AP |
| SP1-WB-BM100-W-112 | CS014L |
| SP1-WB-BM100-W-112 | CS014N |
| SP1-WB-BM57-W-097 | CS00S1 |
| SP1-WB-BM57-W-104 | BA0HAQ |
| SP1-WB-BX-W-001 | CS006I |
| SP1-WB-BX-W-002 | CS006F |
| SP1-WB-BX-W-004 | CS005S |
| SP1-WB-BX-W-004 | CS016V |
| SP1-WB-BX-W-005 | BA0ERH |
| SP1-WB-BX-W-005 | CS0170 |
| SP1-WB-BX2-10KM-W-02 | CS017L |
| SP1-WB-BX2-10KM-W-02 | CS0195 |
| SP1-WB-BX2-10KM-W-02 | CS017I |
| SP1-WB-BX2-10KM-W-02 | CS01GB |
| SP1-WB-BX2-10KM-W-03 | BA0EPG |
| SP1-WB-BX2-10KM-W-03 | CS00QW |
| SP1-WB-BX2-1KM-W-014 | CS012C |
| SP1-WB-BX2-1KM-W-016 | CS012N |
| SP1-WB-BX2-1KM-W-017 | BA0GYB |
| SP1-WB-BX2-1KM-W-018 | CS00UX |
| SP1-WB-BX2-W-042 | CS008T |
| SP1-WB-BX2-W-043 | CS008Y |
| SP1-WB-BX2-W-043-D1 | CS00C9 |
| SP1-WB-BX2-W-044 | CS0091 |
| SP1-WB-BX2-W-045 | CS0097 |
| SP1-WB-BX2-W-049 | CS0071 |
| SP1-WB-BX2-W-052 | CS006V |
| SP1-WB-BX2-W-055 | CS007O |
| SP1-WB-BX3-10KM-W-03 | CS00R3 |
| SP1-WB-BX3-10KM-W-03 | CS00R6 |
| SP1-WB-BX3-10KM-W-03 | CS00RB |
| SP1-WB-BX3-10KM-W-03 | BA0ESC |
| SP1-WB-BX3-10KM-W-04 | CS0050 |
| SP1-WB-DD-SC-03-10KM | CS00L2 |
| SP1-WB-DD-SC-03-10KM | CS00L3 |
| SP1-WB-DD-SC-03-10KM | CS00KJ |
| SP1-WB-DD-SC-03-10KM | CS00KL |
| S2-6-4W-12092010 | LS19P1 |
| S2-6-5W-09102010 | LS12WW |
| S2-6-5W-09152010 | LS0N5N |
| S2-7-1W-07282010 | LS16JP |
| S2-7-1W-09032010 | LS16FU |
| S2-7-1W-09152010 | LS0S84 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-1W-11032010 | LS0EWU |
| S2-7-1W-11032010 | LS0EYA |
| S2-7-2W-08212010 | LS0GNB |
| S2-7-2W-08212010 | LS0YJ6 |
| S2-7-2W-10202010 | LS0JT5 |
| S2-7-2W-10202010 | LS18HR |
| S2-7-2W-11032010 | LS1A2Q |
| S2-7-3W-08212010 | LS0ZHQ |
| S2-7-3W-09222010 | LS0IEQ |
| S2-7-3W-11032010 | LS18EU |
| S2-7-4W-09152010 | LS0QSY |
| S2-7-4W-09152010 | LS0Y9E |
| S2-7-4W-11032010 | LS0SXS |
| S2-7-4W-11032010 | LS15TE |
| S2-7-4W-11032010 | LS18EV |
| S2-7-4WV2 | TD0AB1 |
| S2-7-5W-10202010 | LS0JNK |
| S2-7-5W-10202010 | LS1219 |
| S2-7-5W-10202010 | LS130R |
| S2-8-1W-08102010 | LS0IHO |
| S2-8-1W-08262010 | LS0PM9 |
| S2-8-1W-09092010 | LS0R1Z |
| S2-8-1W-10192010 | LS130P |
| S2-8-1W-12092010 | LS11Q1 |
| S2-8-1W-12092010 | LS11QG |
| S2-8-2W-08102010 | LS0IHB |
| S2-8-2W-09152010 | LS0Y0K |
| S2-8-2W-10192010 | LS0JT6 |
| S2-8-2W-10192010 | LS1B01 |
| S2-8-2W-11032010 | LS0EW1 |
| S2-8-3W-08202010 | LS18SC |
| S2-8-3W-08262010 | LS127S |
| S2-8-3W-09042010 | LS1BEJ |
| S2-8-3W-10052010 | LS0Y72 |
| S2-8-3W-10192010 | LS139J |
| S2-8-3W-11032010 | LS0EY7 |
| S2-8-3WV2 | TD09XT |
| S2-8-4W-08202010 | LS152N |
| S2-8-4W-08262010 | LS0W01 |
| S2-8-2W-10192010 | LS0JNM |
| S2-8-2W-12092010 | LS11PV |
| S2-8-2WV1 | TD09XU |
| S2-8-3W-09042010 | LS0JR3 |
| S2-8-3W-09152010 | LS0Y0M |
| S2-8-3W-09222010 | LS0MNK |
| S2-8-3W-10192010 | LS0JGT |
| S2-8-3W-11032010 | LS0EWG |
| S2-8-3W-11032010 | LS15TK |
| S2-8-3W-11032010 | LS1941 |
| S2-8-3W-12092010 | LS11PX |
| S2-8-4W-08202010 | LS0WMQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-8-4W-09042010 | LS1BDW |
| S2-8-5W-08202010 | LS0LLW |
| S2-8-5W-08262010 | LS0WMC |
| S2-8-5W-08262010 | LS126R |
| S2-8-5W-09092010 | LS18ZB |
| S2-8-5W-09212010 | LS0L23 |
| S2-8-5W-10192010 | LS0JGU |
| S2-8-5W-11032010 | LS193X |
| S2-8-5W-12092010 | LS0M1D |
| S2-8-5W-12092010 | LS11PN |
| S2-9-1W-09042010 | LS0TA2 |
| S2-9-1W-09042010 | LS1BER |
| S2-9-1W-09142010 | LS14HS |
| S2-9-1W-10192010 | LS0S6E |
| S2-9-1W-10192010 | LS1312 |
| S2-9-1W-12082010 | LS0ICZ |
| S2-9-1W-12082010 | LS1BSE |
| S2-9-1W-12082010 | LS1BSH |
| S2-9-2W-09142010 | LS14JM |
| S2-9-2W-10052010 | LS0FFJ |
| S2-9-2W-10192010 | LS17LR |
| S2-9-2W-11022010 | LS0EXK |
| S2-9-2W-12082010 | LS1BSB |
| S2-9-3W-08202010 | LS0Q6C |
| S2-9-3W-08262010 | LS0VV0 |
| S2-9-3W-09042010 | LS1CKL |
| S2-9-3W-09142010 | LS0N4K |
| S2-9-3W-10192010 | LS0YQF |
| S2-9-3W-12082010 | LS11NX |
| S2-9-3W-12082010 | LS11SX |
| S2-9-4W-09042010 | LS0JRG |
| S2-9-4W-09042010 | LS1BDY |
| S2-9-4W-09142010 | LS0N5K |
| SP1-WB-BX2-10KM-W-02 | CS01G9 |
| SP1-WB-BX2-10KM-W-02 | CS01GF |
| SP1-WB-BX2-1KM-W-016 | CS012I |
| SP1-WB-BX2-1KM-W-017 | LS17TH |
| SP1-WB-BX2-1KM-W-018 | BA0GYC |
| SP1-WB-BX2-1KM-W-018 | CS00UY |
| SP1-WB-BX2-1KM-W-019 | LS17YX |
| SP1-WB-BX2-1KM-W-020 | CS011K |
| SP1-WB-BX2-1KM-W-021 | CS011N |
| SP1-WB-BX2-W-008 | CS0179 |
| SP1-WB-BX2-W-012 | CS0121 |
| SP1-WB-BX2-W-041 | CS0051 |
| SP1-WB-BX2-W-041 | CS00TQ |
| SP1-WB-BX2-W-045 | CS0096 |
| SP1-WB-BX2-W-047 | CS007C |
| SP1-WB-BX3-10KM-W-03 | CS00HP |
| SP1-WB-BX3-10KM-W-03 | CS00HQ |
| SP1-WB-BX3-10KM-W-03 | CS00HU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BX3-10KM-W-03 | CS00HZ |
| SP1-WB-BX3-10KM-W-03 | CS00TD |
| SP1-WB-DD-SC-03-10KM | CS001T |
| SP1-WB-DD-SC-03-10KM | BA0GZK |
| SP1-WB-DD-SC-03-10KM | CS00KO |
| SP1-WB-DD-SC-03-10KM | CS001Z |
| SP1-WB-DD-SC-03-10KM | CS00KP |
| SP1-WB-DD-SC-03-10KM | CS001X |
| SP1-WB-DD-SC-03-10KM | BA0GWS |
| SP1-WB-DD-SC-03-25KM | CS001U |
| SP1-WB-DD-SC-03-25KM | BA0GZ6 |
| SP1-WB-DD-SC-03-25KM | CS01DY |
| SP1-WB-DD-SC-03-W-19! | CS01F6 |
| SP1-WB-DD-SC-05-W-18? | CS01VU |
| SP1-WB-DD-SC-05-W-18? | BA0GZM |
| SP1-WB-DD-SC-05-W-18? | BA0ERP |
| SP1-WB-DD-SC-05-W-18? | CS0153 |
| SP1-WB-DD-SC-05-W-19( | CS0158 |
| SP1-WB-DD3-W-115 | BA0FTF |
| SP1-WB-DD3-W-115 | CS00VW |
| SP1-WB-FER3-W-165 | CS0119 |
| SP1-WB-FER3-W-168 | CS014Z |
| SP1-WB-FER3-W-169 | CS010C |
| SP1-WB-FER3-W-169 | CS010F |
| S2-12-1W-11042010 | LS11PG |
| S2-12-1W-11042010 | LS1A32 |
| S2-12-1W-12072010 | LS0LG7 |
| S2-12-2W-08182010 | LS13Y6 |
| S2-12-2W-10062010 | LS0PLB |
| S2-12-2W-12072010 | LS0LMS |
| S2-12-3V2 | TD0ABC |
| S2-12-3W-08102010 | LS0NG6 |
| S2-12-3W-08102010 | LS0NJ0 |
| S2-12-3W-08242010 | LS0FG0 |
| S2-12-3W-10062010 | LS1CI5 |
| S2-12-3WV1c-07192010 | LS13HC |
| S2-12-4W-08182010 | LS0HNA |
| S2-12-4W-09202010 | LS15KJ |
| S2-12-5W-08302010 | LS0QA5 |
| S2-12-5W-09062010 | LS0WIE |
| S2-12-5W-09062010 | LS16Y8 |
| S2-12-5W-09202010 | LS0RMV |
| S2-12-5W-10062010 | LS16TI |
| S2-12-5W-10192010 | LS0LLC |
| S2-12-5W-10192010 | LS0QY5 |
| S2-12-5W-10192010 | LS0QZA |
| S2-12-5W-10192010 | LS182Y |
| S2-12-5W-10192010 | LS1831 |
| S2-12-5WV1a-07092010 | LS1A5Z |
| S2-12-5WV1c-07192010 | LS1320 |
| S2-13-1W-08102010 | LS0EQF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-1W-09032010 | LS0MSF |
| S2-13-1W-10-212010 | LS0OUJ |
| S2-13-1W-10212010 | LS14JU |
| S2-13-1W-10212010 | LS14K0 |
| S2-13-1W-12102010 | LS1BT6 |
| S2-13-2W-09222010 | LS0DF5 |
| S2-13-2W-10062010 | LS0LZK |
| S2-13-2W-10062010 | LS0QT9 |
| S2-13-2W-11032010 | LS0P8Z |
| S2-13-2W-12102010 | LS1BTC |
| S2-13-2W-12102010 | LS1BTF |
| S2-13-3W-09032010 | LS0HTA |
| S2-13-3W-10062010 | LS17OZ |
| S2-13-3W-11032010 | LS0XU0 |
| S2-13-3W-12102010 | LS1BTG |
| S2-13-4W-08102010 | LS0EQE |
| S2-13-4W-08202010 | LS0OWG |
| S2-2-3W-08052010 | LS1200 |
| S2-2-3W-08192010 | LS0OWC |
| S2-2-3W-09032010 | LS0DJP |
| S2-2-3W-09102010 | LS0WGH |
| S2-2-3W-09102010 | LS1BYR |
| S2-2-3W-09162010 | LS160M |
| S2-2-3W-09162010 | LS1A7H |
| S2-2-3W-11092010 | LS18Q1 |
| S2-2-3W-12142010 | LS1CQS |
| S2-2-4W-09162010 | LS160N |
| S2-2-4W-10082010 | LS0FEP |
| S2-2-4W-11092010 | LS18PS |
| S2-2-5W-07212010 | LS132E |
| S2-2-5W-08262010 | LS0MVR |
| S2-2-5W-08262010 | LS11RC |
| S2-2-5W-09102010 | LS0WDR |
| S2-2-5W-09102010 | LS191D |
| S2-2-5W-09102010 | LS191G |
| S2-2-5W-11092010 | LS0VZ6 |
| S2-2-5W-12142010 | LS0NC7 |
| S2-2-5W-12142010 | LS114N |
| S2-3-1W-08242010 | LS0MVH |
| S2-3-1W-08242010 | LS11R4 |
| S2-3-1W-09242010 | LS0WX7 |
| S2-3-1W-10202010 | LS1AWV |
| S2-3-1W-10202010 | LS1B0D |
| S2-3-2W-09022010 | LS0T5W |
| S2-3-2W-11092010 | LS18QZ |
| S2-3-3W-08182010 | LS0Q8Y |
| S2-3-3W-09092010 | LS0NRJ |
| S2-3-3W-09142010 | LS0FNH |
| S2-3-3W-09142010 | LS10MI |
| S2-3-3W-10202010 | LS17FW |
| S2-3-3W-11092010 | LS18QS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-3-4WV2-07092010 | LS1AB2 |
| S2-3-5W-09242010 | LS0WWZ |
| S2-4-1W-08242010 | LS0IW3 |
| S2-4-1W-09092010 | LS1CKJ |
| S2-4-1W-09142010 | LS0YX0 |
| S2-4-1W-10072010 | LS0DOJ |
| S2-4-1W-11082010 | LS14IV |
| S2-4-2W-09142010 | LS0SAS |
| S2-4-2W-12072010 | LS11GU |
| S2-4-3W-08182010 | LS12PV |
| S2-4-3W-09022010 | LS15A9 |
| S2-8-2W-12092010 | LS0RBK |
| S2-8-2W-12092010 | LS157M |
| S2-8-3W-08202010 | LS18SD |
| S2-8-3WV1A-07152010 | LS1B6R |
| S2-8-4W-08102010 | LS0SZU |
| S2-8-4W-09092010 | LS0R1P |
| S2-8-4W-10192010 | LS0JMC |
| S2-8-4W-10192010 | LS131P |
| S2-8-4W-11032010 | LS0EXU |
| S2-8-4W-11032010 | LS193Z |
| S2-8-4W-11032010 | LS1940 |
| S2-8-4W-12092010 | LS11PL |
| S2-8-4W-12092010 | LS11PR |
| S2-8-4WV1 | TD09XQ |
| S2-8-5W-08202010 | LS0Q63 |
| S2-8-5W-09042010 | LS0HI8 |
| S2-8-5W-09042010 | LS0TBJ |
| S2-8-5W-09092010 | LS0R2Q |
| S2-8-5W-09152010 | LS0Y02 |
| S2-8-5W-11032010 | LS1B3W |
| S2-8-5W-12092010 | LS0ID2 |
| S2-9-1W-08202010 | LS0Q7V |
| S2-9-1W-08202010 | LS188E |
| S2-9-1W-09042010 | LS1BEC |
| S2-9-1W-10052010 | LS0FJ2 |
| S2-9-1W-11022010 | LS0EXH |
| S2-9-1WV1 | TD09XB |
| S2-9-2W-07202010 | LS132A |
| S2-9-2W-08262010 | LS1278 |
| S2-9-2W-10052010 | LS0FGM |
| S2-9-2W-10192010 | LS0YQE |
| S2-9-2W-11022010 | LS151Q |
| S2-9-2WV2 | TD09X9 |
| S2-9-3W-07202010 | LS132Y |
| S2-9-3W-08102010 | LS0T0C |
| S2-9-3W-11022010 | LS0EVQ |
| S2-9-3W-11022010 | LS0EY3 |
| S2-9-4W-08202010 | LS1AYY |
| S2-9-4W-08262010 | LS0WKH |
| S2-9-4W-11022010 | LS0EXW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-9-5W-09092010 | LS0R3A |
| S2-9-5W-10192010 | LS120Y |
| SB-000-018-D2-CR4 | LS0MJ4 |
| SB-000-018-D2-CR4 | LS16SA |
| SB-000-018-D4-CR4 | LS16SL |
| SB-240-009-D9-CR4 | LS0QYQ |
| SB-240-027-D3-CR4 | LS13PM |
| SB-240-027-D3-CR4 | LS13PS |
| SB-300-009-D1-CR4 | LS118H |
| SB-300-009-D1-CR4 | LS11JT |
| SB-300-009-D4-CR4 | LS0R4N |
| SB-300-009-D4-CR4 | LS11K3 |
| SB9-20110528-S-D031S-T | TD09VO |
| SP1-HC-BX1-W-002 | CS00NE |
| SP1-HC-BX1-W-003 | CS00NI |
| SP1-HC-BX1-W-004 | CS00NL |
| SP1-HC-BX2-W-011 | CS005A |
| SP1-HC-BX2-W-011 | CS00D8 |
| SP1-HC-BX2-W-011 | CS00D9 |
| SP1-HC-BX2-W-014 | BA0FFL |
| SP1-HC-BX2-W-014 | CS00DM |
| SP1-HC-BX2-W-014 | CS00DN |
| SP1-HC-BX3-W-027 | CS01HT |
| SP1-HC-BX3-W-027 | CS01HY |
| SP1-HC-BX3-W-027 | CS01HZ |
| SP1-HC-BX3-W-028 | CS01I3 |
| SP1-HC-MC1-W-040-FD | CS00HK |
| SP1-SB-BL-1-SW-PMP | CS00F1 |
| SP1-SB-FD1-W-028 | CS00FE |
| SP1-SB-FD2-W-035 | CS00FI |
| SP1-SB-FD2-W-FD | CS00G8 |
| SP1-SB-HM1-W-006 | CS009O |
| SP1-SB-MV1-W-042 | CS00FW |
| SP1-WB-A6-W-157 | CS00AP |
| SP1-WB-A6-W-158 | BA0EPJ |
| SP1-WB-A6-W-160 | CS01UW |
| SP1-WB-A6-W-161 | CS00B1 |
| SP1-WB-AUV309-87-W-09 | CS01HA |
| SP1-WB-AUV309-87-W-09 | CS00RM |
| SP1-WB-AUV309-87-W-09 | CS00RN |
| SP1-WB-BD-SC-01-25KM | BA0GYQ |
| SP1-WB-BD-SC-01-25KM | CS004U |
| SP1-WB-BD-SC-01-25KM | CS00QT |
| SP1-WB-BD-SC-01-25KM | CS01FH |
| SP1-WB-BD-SC-04-35KM | CS017Y |
| SP1-WB-BD-SC-04-35KM | CS018S |
| SP1-WB-BD-SC-05-W-05 | CS007U |
| SP1-WB-BD-SC-05-W-05 | CS007J |
| SW-CSA5-gillnet-SC507-1 | LS13FZ |
| SW-CSA5-seine-bayousev | LS0XXJ |
| SW-CSA5-seine-bayousev | LS0XXM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-CSA5-Seine-FourLea | LS12CG |
| SW-CSA5-trammel-Fourle | LS0M35 |
| SW-CSA5-trammel-lakede | LS0M1F |
| SW-CSA5-trammel-SC530 | LS1B5P |
| SW-CSA5-trammel-SC530 | LS1B7Q |
| SW-CSA5-trammel-SC533 | LS0YF2 |
| SW-CSA6-16ft-hell-100182 | LS19AT |
| SW-CSA6-16ft-ivanhoe12( | LS16DO |
| SW-CSA6-16ft-pointmaron | LS19ND |
| SW-CSA6-16ft-SC413110 | LS0XY8 |
| SW-CSA6-16ft-SC419110 | LS158U |
| SW-CSA6-16ft-SC428-12( | LS10ZF |
| SW-CSA6-16ft-SC443-12( | LS10ZG |
| SW-CSA6-16ft-SC444-12( | LS10ZT |
| SW-CSA6-16ft-SC444120( | LS17GC |
| SW-CSA6-16ft-SC448 120 | LS13G0 |
| SW-CSA6-16ft-tunnelpoint | LS0XYX |
| SW-CSA6-16ft-tunnelpoint | LS17H6 |
| SW-CSA6-16ftnicklereef-1 | LS121Z |
| SW-CSA6-dredge-middle r | LS0XW0 |
| SW-CSA6-Trammel-SC VI | LS1BNY |
| SW-CSA6-trammel-SC603 | LS15TP |
| SW-CSA6-trammel-SC607 | LS14V9 |
| SW-CSA7-16ft-sc14-10192 | LS1AO2 |
| SW-CSA7-OysterDredge-S | LS12SI |
| SW-CSA7-OysterDredge-S | LS0YEJ |
| SW-CSA7-Seine-744-102( | LS17HA |
| SW-CSA7-seine-SC744-12 | LS0M85 |
| SW-CSA7-Seine-SC746-1( | LS0YMB |
| SW-CSA7-seine-SC746-12 | LS0LUL |
| SW-CSA7-seine-SC746-12 | LS18ON |
| SW-CSA7-seine-SCSL2S- | LS13G4 |
| SW-CSA7-SEINE-SCSL39 | LS13FU |
| SW-CSA7-SEINE-SCSL39 | LS19NV |
| SW-CSA7-Trammel-Sabin | LS14WD |
| SW-CSA7-trammel-sc725- | LS14GT |
| SW-EugeneIsland-PS0.01 | LS0SFE |
| SP1-WB-DD-SC-03-10KM | CS00KI |
| SP1-WB-DD-SC-03-25KM | BA0FMD |
| SP1-WB-DD-SC-03-25KM | BA0FFD |
| SP1-WB-DD-SC-03-25KM | CS0039 |
| SP1-WB-DD-SC-03-25KM | CS002C |
| SP1-WB-DD-SC-03-W-19: | CS004D |
| SP1-WB-DD-SC-03-W-19( | CS01EZ |
| SP1-WB-DD-SC-03-W-19( | CS01F0 |
| SP1-WB-DD-SC-05-W-18( | CS01VQ |
| SP1-WB-DD-SC-05-W-18 | CS0034 |
| SP1-WB-DD-SC-05-W-18 | CS01W2 |
| SP1-WB-DD-SC-05-W-18! | CS0045 |
| SP1-WB-DD3-W-118 | CS005M |
| SP1-WB-DD3-W-119 | CS00VM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-DD3-W-122 | CS00OL |
| SP1-WB-DD3-W-122 | CS00OQ |
| SP1-WB-FER3-W-165 | CS0117 |
| SP1-WB-FER3-W-166 | CS011B |
| SP1-WB-FER3-W-169 | BA0GUH |
| SP1-WB-FER3-W-171 | CS010S |
| SP1-WB-GD-SC-03-W-24 | CS0169 |
| SP1-WB-GD-SC-03-W-24! | BA0GXW |
| SP1-WB-HM-SC-02-W-22: | CS012Y |
| SP1-WB-HM-SC-02-W-22: | CS01IK |
| SP1-WB-HM-SC-02-W-22∠ | BA0FRD |
| SP1-WB-HM-SC-02-W-22∠ | CS002J |
| SP1-WB-LB-OV011-W-08ʹ | BA0GXF |
| SP1-WB-LB-OV011-W-08ʹ | CS00CG |
| SP1-WB-LB-OV011-W-08: | CS00CT |
| SP1-WB-LB-OV011-W-08: | CS00D2 |
| SP1-WB-MB1-1-W-127 | CS00PG |
| SP1-WB-MB1-1-W-128 | BA0GUI |
| SP1-WB-MB1-1-W-128 | CS00PD |
| SP1-WB-MB1-1-W-129 | CS00P4 |
| SP1-WB-MB1-130 | BA0NWX |
| SP1-WB-MB1-2-SS-146 | BA0FRL |
| SP1-WB-MB1-2-SS-146 | CS00V2 |
| SP1-WB-MB1-2-W-135 | BA0GXB |
| SP1-WB-MB1-2-W-136 | CS01BN |
| SP1-WB-MB1-2-W-136 | CS01BP |
| SP1-WB-MB1-2-W-137 | CS01B9 |
| SP1-WB-MB1-2-W-138 | CS01BD |
| S2-8-4W-08262010 | LS0W07 |
| S2-8-4W-08262010 | LS0WM0 |
| S2-8-4W-09042010 | LS1CHV |
| S2-8-4W-09152010 | LS1CFQ |
| S2-8-4W-10052010 | LS0PDW |
| S2-8-4W-12092010 | LS11PP |
| S2-8-5W-08262010 | LS0VXN |
| S2-8-5W-10052010 | LS0FJB |
| S2-8-5W-10052010 | LS0Y6X |
| S2-8-5W-12092010 | LS11PJ |
| S2-9-1W-08202010 | LS0Q76 |
| S2-9-1W-09092010 | LS0YVR |
| S2-9-1W-10052010 | LS177U |
| S2-9-1W-10192010 | LS121M |
| S2-9-2W-07202010 | LS1324 |
| S2-9-2W-10052010 | LS175P |
| S2-9-2W-10192010 | LS0YQD |
| S2-9-2W-11022010 | LS1B51 |
| S2-9-2W-11022010 | LS1B54 |
| S2-9-2W-12082010 | LS0ICX |
| S2-9-2W-12082010 | LS1BS9 |
| S2-9-2W-12082010 | LS1BSC |
| S2-9-3W-08202010 | LS1AZA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-9-3W-09212010 | LS0SXJ |
| S2-9-4W-09092010 | LS0R2R |
| S2-9-4W-09142010 | LS1CFL |
| S2-9-4W-10192010 | LS0YQI |
| S2-9-4W-11022010 | LS199D |
| S2-9-4W-11022010 | LS1B5A |
| S2-9-5W-08102010 | LS0SZJ |
| S2-9-5W-09142010 | LS0REL |
| S2-9-5W-09212010 | LS0IFT |
| S2-9-5W-10052010 | LS0YCA |
| S2-9-5W-11022010 | LS199M |
| S2-9-5W-12082010 | LS0IV2 |
| SB-000-018-D3-CR4 | LS16SH |
| SB-000-018-D4-CR4 | LS16SM |
| SB-000-018-D4-CR4 | LS16SN |
| SB-000-018-D5-CR4 | LS0CNA |
| SB-030-027-D4-CR4 | LS12GQ |
| SB-030-027-D6-CR4 | LS16RG |
| SB-030-027-D8-CR4 | LS0CN0 |
| SB-030-027-D8-CR4 | LS1B9U |
| SB-060-042-D6-CR4 | LS1BA1 |
| SB-150-027-D1-CR4 | LS12GK |
| S2-9-4W-10052010 | LS0FFY |
| S2-9-4W-11022010 | LS15T8 |
| S2-9-5W-08262010 | LS0W0D |
| S2-9-5W-09042010 | LS187X |
| S2-9-5W-09142010 | LS0RE0 |
| S2-9-5W-09212010 | LS0SZH |
| S2-9-5W-10192010 | LS121A |
| S2-9-5W-11022010 | LS0EW7 |
| S2-9-5W-11022010 | LS0EWE |
| S2-9-5W-11022010 | LS199L |
| S2-9-5W-12082010 | LS0RQM |
| S2-9-5W-12082010 | LS1BSJ |
| S2-9-5W-12082010 | LS1BSM |
| SB-000-018-D3-CR4 | LS0CS2 |
| SB-000-018-D4-CR4 | LS16SK |
| SB-000-018-D4-CR4 | LS16SR |
| SB-000-018-D7-CR4 | LS0CQ3 |
| SB-030-027-D4-CR4 | LS12GR |
| SB-030-027-D6-CR4 | LS16RE |
| SB-030-027-D6-CR4 | LS1BBD |
| SB-030-027-D7-CR4 | LS16RR |
| SB-030-027-D8-CR4 | LS1BB2 |
| SB-060-042-D1-CR4 | LS0CRY |
| SB-060-042-D1-CR4 | LS0MKA |
| SB-060-042-D1-CR4 | LS16RL |
| SB-060-042-D1-CR4 | LS1BAD |
| SB-060-042-D4-CR4 | LS0YIK |
| SB-150-027-D1-CR4 | LS0MIZ |
| SB-150-027-D4-CR4 | LS12G6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-150-027-D4-CR4 | LS14WH |
| SB-210-036-D2-CR4 | LS0YCV |
| SB-210-036-D2-CR4 | LS0YDJ |
| SB-210-036-D4-CR4 | LS0QXH |
| SB-210-036-D5-CR4 | LS0GB0 |
| SB-210-036-D7-CR4 | LS0Y8L |
| SB-225-072-D4-CR4 | LS0Y8C |
| SB-225-072-D7-CR4 | LS0Y7J |
| SB-225-072-D9-CR4 | LS0GBG |
| SB-240-009-D1-CR4 | LS0QXM |
| SB-240-009-D2-CR4 | LS0QZ0 |
| SB-240-009-D4-CR4 | LS0R4B |
| SB-240-009-D5-CR4 | LS119F |
| SB-240-009-D6-CR4 | LS1193 |
| SB-240-009-D7-CR4 | LS1183 |
| SB-030-027-D4-CR4 | LS0MIT |
| SB-030-027-D4-CR4 | LS12GO |
| SB-030-027-D5-CR4 | LS0CQD |
| SB-030-027-D5-CR4 | LS16RW |
| SB-030-027-D7-CR4 | LS0CQ4 |
| SB-060-042-D2-CR4 | LS16PB |
| SB-060-042-D2-CR4 | LS16RS |
| SB-060-042-D5-CR4 | LS0CS3 |
| SB-060-042-D7-CR4 | LS0CQ2 |
| SB-150-027-D10-CR4 | LS12FF |
| SB-150-027-D2-CR4 | LS0CQG |
| SB-150-027-D3-CR4 | LS0CQQ |
| SB-150-027-D3-CR4 | LS0CRV |
| SB-150-027-D5-CR4 | LS0MIG |
| SB-150-027-D6-CR4 | LS0CQC |
| SB-150-027-D6-CR4 | LS0MIW |
| SB-150-027-D6-CR4 | LS12FZ |
| SB-150-027-D6-CR4 | LS14LP |
| SB-150-027-D7-CR4 | LS0MJ5 |
| SB-150-027-D7-CR4 | LS12FV |
| SB-150-027-D9-CR4 | LS12FH |
| SB-150-027-D9-CR4 | LS12FK |
| SB-150-027-FD-CR4 | LS0CO9 |
| SB-150-027-FD-CR4 | LS0MJA |
| SB-150-027-FD-CR4 | LS11L6 |
| SB-210-036-D2-CR4 | LS0GAN |
| SB-210-036-D4-CR4 | LS0Y8Q |
| SB-210-036-D6-CR4 | LS0Y8F |
| SB-210-036-D8-CR4 | LS0GC7 |
| SB-225-072-D1-CR4 | LS0GCI |
| SB-225-072-D10-CR4 | LS1BHK |
| SB-225-072-D5-CR4 | LS0Y7I |
| SB-225-072-D6-CR4 | LS0GBV |
| SB-225-072-D6-CR4 | LS0Y8J |
| SB-225-072-D7-CR4 | LS0GBJ |
| SB-225-072-D7-CR4 | LS0GCW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-225-072-D7-CR4 | LS0Y81 |
| SB-225-072-D8-CR4 | LS14VU |
| SB-225-072-D9-CR4 | LS0GCY |
| SB-225-072-D9-CR4 | LS1BGQ |
| SB-225-072-FD-CR4 | LS1BGM |
| SB-225-072-FD-CR4 | LS1BGS |
| SB-240-009-D1-CR4 | LS0QXJ |
| SB-240-009-D1-CR4 | LS0QXK |
| S2-8-5W-08202010 | LS0Q73 |
| S2-8-5W-09212010 | LS0SX7 |
| S2-8-5W-10052010 | LS0Y6Y |
| S2-8-5W-10192010 | LS0JGL |
| S2-9-1W-08202010 | LS17CQ |
| S2-9-1W-10052010 | LS177V |
| S2-9-1W-10192010 | LS0JGP |
| S2-9-2W-07202010 | LS132H |
| S2-9-2W-08202010 | LS0IML |
| S2-9-2W-08202010 | LS17CI |
| S2-9-2W-08202010 | LS1AXU |
| S2-9-2W-09042010 | LS1BF4 |
| S2-9-2W-09142010 | LS0S6X |
| S2-9-2W-11022010 | LS199I |
| S2-9-3W-07202010 | LS15AY |
| S2-9-3W-09142010 | LS0S7K |
| S2-9-3W-09212010 | LS0SYD |
| S2-9-3W-10052010 | LS0FG5 |
| S2-9-3W-12082010 | LS11OD |
| S2-9-4W-09092010 | LS0YWE |
| S2-9-4W-09212010 | LS0IF0 |
| S2-9-4W-10052010 | LS175L |
| S2-9-4W-10192010 | LS0JMJ |
| S2-9-4W-10192010 | LS0JNA |
| S2-9-4W-10192010 | LS17LT |
| S2-9-4W-12082010 | LS11NB |
| S2-9-5W-08262010 | LS0WM9 |
| S2-9-5W-09042010 | LS1BF3 |
| S2-9-5W-09142010 | LS0PN6 |
| S2-9-5W-10052010 | LS17NP |
| SB-000-018-D3-CR4 | LS16SO |
| SB-000-018-D6-CR4 | LS0MJM |
| SB-000-018-D6-CR4 | LS16SV |
| SB-000-018-D7-CR4 | LS16SZ |
| SB-000-018-D7-CR4 | LS1720 |
| SB-030-027-D1-CR4 | LS0MKD |
| SB-030-027-D1-CR4 | LS0MKO |
| SB-030-027-D3-CR4 | LS0MJC |
| SB-030-027-D5-CR4 | LS1BA4 |
| SB-030-027-D5-CR4 | LS1BBF |
| SB-030-027-D8-CR4 | LS1B9S |
| SB-030-027-D8-CR4 | LS1BAJ |
| SB-060-042-D1-CR4 | LS1BB1 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-060-042-D4-CR4 | LS1BAI |
| SB-060-042-D5-CR4 | LS0MI4 |
| SP1-WB-FER3-W-170 | CS0028 |
| SP1-WB-FER3-W-171 | CS010R |
| SP1-WB-FER3-W-172 | BA0EPL |
| SP1-WB-GD-SC-03-W-24 | CS0168 |
| SP1-WB-GD-SC-03-W-24 | CS001J |
| SP1-WB-HM-SC-02-W-22 | CS012Q |
| SP1-WB-HM-SC-02-W-22 | CS012W |
| SP1-WB-HM-SC-02-W-22 | CS0018 |
| SP1-WB-HM-SC-02-W-22 | CS01IN |
| SP1-WB-HM-SC-02-W-22 | CS01IV |
| SP1-WB-LB-OV011-W-08 | CS00CV |
| SP1-WB-MB1-1-W-125 | CS00O4 |
| SP1-WB-MB1-2-W-138 | CS01BB |
| SP1-WB-MB1-2-W-139 | CS01B3 |
| SP1-WB-MB1-3-10KM-W- | CS0021 |
| SP1-WB-MB1-3-10KM-W- | CS003L |
| SP1-WB-MB1-3-10KM-W- | CS0040 |
| SP1-WB-MB1-3-25KM-W- | CS01EW |
| SP1-WB-MB1-3-25KM-W- | CS00YP |
| SP1-WB-MB1-3-W-150 | CS01EH |
| SP1-WB-MB1-3-W-152 | CS010A |
| SP1-WB-MB1-3-W-153 | CS00B5 |
| SP1_SB_SS_110825F1 | LS1610 |
| SP1_SB_SS_110825G1 | LS1612 |
| SP1_SB_SS_110826F1 | CS00EZ |
| SP2-HC-BX4-S-004-005-A | LS1634 |
| SP2-HC-BX4-S-004-005-B | LS163K |
| SP2-HC-BX4-S-004-005-C | LS163N |
| SP2-HC-BX4-S-004-005-D | LS1637 |
| SP2-HC-BX4-S-015-016-C | LS163M |
| SP2-HC-BX4-S-026-027-D | LS185S |
| SP2-HC-BX4-S-037-038-A | LS185K |
| SP2-HC-BX4-W-004 | CS01A3 |
| SP2-HC-BX4-W-012 | CS01YG |
| SP2-HC-BX4-W-013 | CS01YM |
| SP2-HC-D031S-S-094-095 | LS184M |
| SP2-HC-D031S-S-094-095 | LS184U |
| SP2-HC-D031S-S-094-095 | LS1863 |
| SP2-HC-DD1-S-048-049-B | LS1868 |
| SP2-HC-DD1-S-071-072-C | LS184S |
| SP2-HC-DD1-W-018 | CS00WE |
| SW-KHR-16ft-T106 12022 | LS13EM |
| SW-LB6E-SURF-063011 | LS14S6 |
| SW-LBS2E-BOT-060511 | LS0IS4 |
| SW-LBS2E-SURF-062311 | LS0O5E |
| SW-LBS2E-SURF-062311 | LS155H |
| SW-LBS2S-BOT-060311 | LS0P64 |
| SW-LBS2S-BOT-060311 | LS16CM |
| SW-LBS3E-SURF-060411 | LS17YL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-LBS3E-SURF-060411 | LS17ZM |
| SW-LBS3S-SURF-060411 | LS0CTF |
| SW-LBS3S-SURF-060411 | LS18HF |
| SW-LBS4E-SURF-060911 | LS16N9 |
| SW-LBS4E-SURF-060911 | LS1CA1 |
| SW-LBS4E-SURF-060911 | LS1CWP |
| SW-LBS4S-SURF-060911 | LS1CJ7 |
| SW-LBS4S-SURF-060911 | LS1CYJ |
| SW-LBS5E-SURF-061111 | LS18ME |
| SW-LBS5E-SURF-061111 | LS1CEN |
| SW-LBS5E-SURF-061111 | LS1CYN |
| SW-LBS5E-SURF-070211 | LS0M4Y |
| SW-LBS5E-SURF-070211 | LS0ND4 |
| SW-LBS5E-SURF-070211 | LS0NEA |
| SW-LBS5E-SURF-070211 | LS0SN4 |
| SW-LBS5E-SURF-070211 | LS0SNF |
| SW-LBS5S-SURF-070211 | LS0NF8 |
| SW-LBS5S-SURF-072811 | LS18RE |
| SW-LBS6E-BOT-060111-F | LS1CFG |
| SW-Mariner-RO1.0-07022( | LS0CWG |
| SW-Mariner-RO1.0-07022( | LS0DML |
| SW-McGrail-RO1.5-031326 | LS0OAO |
| SW-McGrail-RO1.5-031326 | LS0OBO |
| SW-McGrail-RO80.0-03135 | LS1CSO |
| SW-MR-GILLNET-T301-11 | LS0K16 |
| SW-MRS-16ft-t301-12012( | LS0KG2 |
| SW-S131-SURF-062411 | LS0SWI |
| SW-S161-SURF-062311 | LS17OC |
| SW-S171-SURF-062211 | LS16BG |
| SW-ShrimpBoat-RO2.0-05 | LS0FTB |
| SW-ShrimpBoat-RO2.0-05 | LS18I1 |
| SW-ShrimpBoat-RO21.0-0 | LS17IC |
| SW-TBT1-BOT-060311-00 | LS1CT4 |
| SW-TBT1-SURF-060311-0 | LS18I4 |
| SB-000-018-D5-CR4 | LS0CQ6 |
| SB-000-018-D5-CR4 | LS16SI |
| SB-000-018-D6-CR4 | LS0MKF |
| SB-000-018-D6-CR4 | LS16SY |
| SB-000-018-D7-CR4 | LS1721 |
| SB-030-027-D1-CR4 | LS12H0 |
| SB-030-027-D4-CR4 | LS0CMX |
| SB-030-027-D6-CR4 | LS0CQ8 |
| SB-030-027-D6-CR4 | LS0CS8 |
| SB-030-027-D7-CR4 | LS1B9Y |
| SB-060-042-D2-CR4 | LS16RK |
| SB-060-042-D4-CR4 | LS0CQX |
| SB-060-042-D5-CR4 | LS0MKI |
| SB-060-042-D5-CR4 | LS16S0 |
| SB-060-042-D6-CR4 | LS0YIL |
| SB-150-027-D1-CR4 | LS0MJ9 |
| SB-150-027-D1-CR4 | LS12GI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-150-027-D2-CR4 | LS12GE |
| SB-150-027-D3-CR4 | LS12G8 |
| SB-150-027-D6-CR4 | LS12FW |
| SB-150-027-D9-CR4 | LS0MJ7 |
| SB-150-027-D9-CR4 | LS12FJ |
| SB-20110604-S-NF014-TX | TD09VM |
| SB-210-036-D1-CR4 | LS0YED |
| SB-210-036-D3-CR4 | LS14VB |
| SB-210-036-D4-CR4 | LS0GAV |
| SB-210-036-D4-CR4 | LS0QXX |
| SB-210-036-D5-CR4 | LS0GA2 |
| SB-210-036-D5-CR4 | LS0Y7E |
| SB-210-036-D6-CR4 | LS0GCS |
| SB-210-036-D7-CR4 | LS0GB3 |
| SB-210-036-D8-CR4 | LS0GAZ |
| SB-225-072-D11-CR4 | LS1BGX |
| SB-225-072-D3-CR4 | LS0Y96 |
| SB-225-072-D3-CR4 | LS14WB |
| SB-225-072-D5-CR4 | LS0FZS |
| SB-225-072-D6-CR4 | LS0GAC |
| SB-225-072-D7-CR4 | LS0FZU |
| SB-225-072-D8-CR4 | LS0GAF |
| SB-240-009-D1-CR4 | LS117V |
| SB-240-009-D2-CR4 | LS117P |
| SB-240-009-D6-CR4 | LS0R4I |
| SB-240-009-D8-CR4 | LS0QXN |
| SB-240-009-D8-CR4 | LS117X |
| S2-4-3W-09022010 | LS15AA |
| S2-4-3W-09092010 | LS10IB |
| S2-4-3W-12072010 | LS13EP |
| S2-4-3W-12072010 | LS13F2 |
| S2-4-4W-09142010 | LS0SAT |
| S2-4-4W-10192010 | LS0QLX |
| S2-4-4W-12072010 | LS11HW |
| S2-4-4W-V1 | TD0ABR |
| S2-4-4WV1-07092010 | LS1A6K |
| S2-4-5W-08182010 | LS0QAQ |
| S2-4-5W-08182010 | LS13WV |
| S2-4-5W-09092010 | LS0NPY |
| S2-4-5W-10192010 | LS0QLN |
| S2-4-5W-11082010 | LS0EAV |
| S2-4-5W-12072010 | LS13GE |
| S2-5-1W-08222010 | LS0YKB |
| S2-5-1W-09032010 | LS1CHY |
| S2-5-1W-09102010 | LS11NM |
| S2-5-1W-09162010 | LS0JV8 |
| S2-5-1W-12102010 | LS0RP0 |
| S2-5-2W-09102010 | LS0SJM |
| S2-5-2W-09102010 | LS1A5G |
| S2-5-2W-10072010 | LS0XW4 |
| S2-5-2W-11042010 | LS0EXT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-5-2W-11042010 | LS0M0U |
| S2-5-2W-11042010 | LS12LM |
| S2-5-2W-11042010 | LS12LS |
| S2-5-2W-12102010 | LS0IVF |
| S2-5-3W-08222010 | LS14RN |
| S2-5-3W-09102010 | LS0SKN |
| S2-5-3W-09102010 | LS0SLB |
| S2-5-3W-09102010 | LS1AA9 |
| S2-5-3W-10212010 | LS0LLM |
| S2-5-3W-11042010 | LS0YOS |
| S2-5-3WV1A07102010 | LS18Y2 |
| S2-5-4W-09032010 | LS0TC7 |
| S2-5-4W-09102010 | LS1A9X |
| S2-5-4W-10212010 | LS0YQV |
| S2-5-4W-11042010 | LS0YOV |
| S2-5-5W-08222010 | LS0HJD |
| S2-5-5W-08222010 | LS0IM8 |
| S2-5-5W-09102010 | LS0SK8 |
| S2-5-5W-09102010 | LS1A9L |
| S2-5-5W-09162010 | LS14IW |
| S2-5-5W-10072010 | LS0DGY |
| SP1-WB-BD-SC-05-W-057 | CS007M |
| SP1-WB-BD-SC-05-W-058 | CS007Z |
| SP1-WB-BD-SC-05-W-061 | BA0GXC |
| SP1-WB-BM100-W-108 | CS01GM |
| SP1-WB-BM100-W-109 | CS01BT |
| SP1-WB-BM100-W-110 | CS01BS |
| SP1-WB-BM100-W-112 | CS014M |
| SP1-WB-BM100-W-113 | CS014E |
| SP1-WB-BM100-W-113 | CS014J |
| SP1-WB-BM100-W-114 | CS00VX |
| SP1-WB-BM57-W-097 | CS00RZ |
| SP1-WB-BM57-W-097 | CS00S0 |
| SP1-WB-BM57-W-098 | CS00S2 |
| SP1-WB-BM57-W-099 | CS00SC |
| SP1-WB-BM57-W-102 | CS00ST |
| SP1-WB-BM57-W-103 | CS00O2 |
| SP1-WB-BM57-W-105 | CS01GT |
| SP1-WB-BM57-W-106 | CS01GW |
| SP1-WB-BX-W-002 | BA0GY7 |
| SP1-WB-BX-W-004 | CS005R |
| SP1-WB-BX2-10KM-W-02 | CS0190 |
| SP1-WB-BX2-10KM-W-02 | CS0197 |
| SP1-WB-BX2-10KM-W-02 | CS01GK |
| SP1-WB-BX2-1KM-W-014 | CS0126 |
| SP1-WB-BX2-1KM-W-014 | CS012B |
| SP1-WB-BX2-1KM-W-016 | CS012H |
| SP1-WB-BX2-1KM-W-016 | CS012J |
| SP1-WB-BX2-1KM-W-018 | CS00UW |
| SP1-WB-BX2-1KM-W-019 | CS011C |
| SP1-WB-BX2-1km-W-020 | BA0GVT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BX2-1KM-W-020 | CS011H |
| SP1-WB-BX2-1KM-W-020 | CS011M |
| SP1-WB-BX2-1km-W-021 | BA0FOZ |
| SP1-WB-BX2-1KM-W-021 | CS011O |
| SP1-WB-BX2-W-008 | CS017A |
| SP1-WB-BX2-W-011 | BA0FTB |
| SP1-WB-BX2-W-011 | CS016P |
| SP1-WB-BX2-W-012 | LS17TG |
| SP1-WB-BX2-W-041 | BA0FMO |
| SP1-WB-BX2-W-041 | CS00TO |
| SP1-WB-BX2-W-043 | CS008V |
| SP1-WB-BX2-W-043-D1 | CS00CA |
| SP1-WB-BX2-W-043-D1 | CS00EE |
| SP1-WB-MB1-2-W-139 | CS01B2 |
| SP1-WB-MB1-3-10KM-W- | BA0GVW |
| SP1-WB-MB1-3-10KM-W- | CS003H |
| SP1-WB-MB1-3-10KM-W- | CS003V |
| SP1-WB-MB1-3-25KM-W- | CS00SZ |
| SP1-WB-MB1-3-25KM-W- | CS01VF |
| SP1-WB-MB1-3-W-148 | CS01E5 |
| SP1-WB-MB1-3-W-148 | CS01EB |
| SP1-WB-MB1-3-W-149 | CS01E6 |
| SP1-WB-MB1-3-W-150 | CS01EN |
| SP1-WB-MB1-3-W-154 | CS00AV |
| SP1_SB_BX_110826I1 | LS1CF9 |
| SP2-HC-BX4-S-004-005-D | LS163I |
| SP2-HC-BX4-S-026-027-A | LS185H |
| SP2-HC-BX4-S-037-038-D | LS185B |
| SP2-HC-BX4-W-005 | CS01AC |
| SP2-HC-BX4-W-005 | CS01AE |
| SP2-HC-BX4-W-006 | CS00QQ |
| SP2-HC-BX4-W-011 | CS01Y7 |
| SP2-HC-BX4-W-012 | CS01YE |
| SP2-HC-BX4-W-012 | CS01YH |
| SP2-HC-BX4-W-014 | BA0GY6 |
| SP2-HC-BX4-W-014 | CS01YR |
| SP2-HC-D031S-S-094-095 | LS1867 |
| SP2-HC-DD1-S-083-084-C | LS14VN |
| SP2-HC-DD1-W-019 | CS00WQ |
| SP2-HC-MV1-W-034 | CS01WT |
| SP2-HC-MV1-W-036 | CS01XA |
| SP2-HC-MV1-W-036 | CS01XB |
| SP2-HC-MV1-W-040 | CS01XP |
| SP2-HC-MV1-W-041 | CS01XU |
| SP2-HC-MV1-W-042 | CS01WI |
| SP2-HC-MV1-W-043 | CS01WJ |
| SP2-SB-BX4-W-001 | CS00ME |
| SP2-SB-BX4-W-002 | CS00MF |
| SP2-SB-BX4-W-003 | CS00MP |
| SP2-SB-BX4-W-004 | CS00MW |
| SP2-SB-BX4-W-005 | CS00MX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-BX4-W-005 | CS00N0 |
| SP2-SB-BX4-W-054 | CS01D4 |
| SP2-SB-DD1-W-010 | CS0103 |
| SP2-SB-DD1-W-010 | CS0106 |
| S2-13-4W-09152010 | LS12ZK |
| S2-13-4W-10062010 | LS17IN |
| S2-13-4W-12102010 | LS1B9D |
| S2-13-5W-09022010 | LS0GY2 |
| S2-13-5W-09082010 | LS0QA3 |
| S2-13-5W-09152010 | LS12ZW |
| S2-13-5W-09212010 | LS0IG9 |
| S2-13-5W-09212010 | LS0ISB |
| S2-13-5W-12092010 | LS0T1P |
| S2-13-5W-12092010 | LS0T4R |
| S2-13-6W-09082010 | LS0QA8 |
| S2-13-6W-09152010 | LS0LMJ |
| S2-13-6WV2 | LS1778 |
| S2-14-1W-10-202010 | LS0SDA |
| S2-14-1W-10202010 | LS1AO0 |
| S2-14-1W-11042010 | LS1A2Z |
| S2-14-1W-11042010 | LS1CED |
| S2-14-2W-07262010 | LS13AG |
| S2-14-2W-07262010 | LS13B3 |
| S2-14-2W-09072010 | LS0VOX |
| S2-14-2W-09172010 | LS145U |
| S2-14-2W-10072010 | LS12ZB |
| S2-14-2W-12092010 | LS1ASV |
| S2-14-2W-12092010 | LS1AVM |
| S2-14-3W-09172010 | LS1CCZ |
| S2-14-3W-09212010 | LS0IGV |
| S2-14-3W-10-202010 | LS1AN5 |
| S2-14-3W-10202010 | LS13S1 |
| S2-14-4W-09172010 | LS0T1V |
| S2-14-4W-10072010 | LS0OU7 |
| S2-14-4W-10072010 | LS1526 |
| S2-14-4W-12092010 | LS17RS |
| S2-14-5W-09022010 | LS0OB9 |
| S2-14-5W-09072010 | LS154I |
| S2-14-5W-09172010 | LS145O |
| S2-14-5W-11042010 | LS1B49 |
| S2-15-1W-08232010 | LS1AXQ |
| S2-15-1W-09132010 | LS0VWE |
| S2-15-1W-09132010 | LS17M8 |
| S2-15-1W-10182010 | LS12CR |
| S2-15-1W-11  2010 | LS1B87 |
| S2-15-1W-11012010 | LS140P |
| S2-15-1W-12082010 | LS0Y0X |
| S2-15-1WV2-07072010 | LS18XO |
| SB-240-009-D9-CR4 | LS1194 |
| SB-240-027-D1-CR4 | LS13QB |
| SB-240-027-D3-CR4 | LS0FZM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-240-027-D4-CR4 | LS13OT |
| SB-240-027-D5-CR4 | LS11QQ |
| SB-240-027-D6-CR4 | LS0R3V |
| SB-240-027-D9-CR4 | LS0R3W |
| SB-300-009-D2-CR4 | LS11JS |
| SB-300-009-D2-CR4 | LS11JV |
| SB-300-009-D3-CR4 | LS11JX |
| SB-300-009-D4-CR4 | LS11K6 |
| SB-300-009-D5-CR4 | LS0QOK |
| SB-300-009-D5-CR4 | LS110V |
| SB-300-009-D6-CR4 | LS15O9 |
| SB-300-009-D7-CR4 | LS0QYB |
| SB9-20110525-S-D042S-T | TD09VN |
| SBFL0923SW0101 | GL0FNB |
| SC2-WAF-100-C-A-1 | BA02CI |
| SP1-HC-BX1-W-001 | BA0HAL |
| SP1-HC-BX1-W-001 | CS00N5 |
| SP1-HC-BX1-W-001 | CS00N8 |
| SP1-HC-BX1-W-002 | CS00NA |
| SP1-HC-BX1-W-002 | CS00ND |
| SP1-HC-BX1-W-003 | BA0GXD |
| SP1-HC-BX1-W-006 | CS01IF |
| SP1-HC-BX2-W-013 | CS00DK |
| SP1-HC-BX2-W-013 | CS00DL |
| SP1-HC-BX2-W-018 | CS00E1 |
| SP1-HC-BX2-W-019 | CS00EA |
| SP1-HC-BX3-W-024 | CS005J |
| SP1-HC-BX3-W-028 | CS01IA |
| SP1-HC-BX3-W-033 | CS000W |
| SP1-HC-BX3-W-033 | CS00GP |
| SP1-HC-MC1-W-039 | CS00H6 |
| SP1-HC-MC1-W-039 | CS00H8 |
| SP1-SB-BL-1-SW-PMP | CS00EX |
| SP1-SB-FD2-W-FD | BA0HAU |
| SP1-SB-FD2-W-FD | CS00G7 |
| SP1-SB-HM1-W-006 | CS009N |
| SP1-SB-HM2-W-013 | CS009U |
| SP1-SB-HM3-W-021 | CS00A9 |
| SP1-SB-MV1-W-042 | CS00FT |
| SP1-WB-A6-W-159 | CS0086 |
| SP1-WB-A6-W-160 | CS0083 |
| SP2-HC-DD1-W-018 | CS00WJ |
| SP2-HC-DD1-W-021 | CS00X1 |
| SP2-HC-DD1-W-028 | CS01ZH |
| SP2-HC-MV1-W-034 | CS01WS |
| SP2-HC-MV1-W-034 | CS01WV |
| SP2-HC-MV1-W-035 | CS01X9 |
| SP2-HC-MV1-W-040 | CS01XT |
| SP2-HC-MV1-W-041 | CS01XV |
| SP2-HC-MV1-W-042 | CS01WE |
| SP2-SB-BX4-W-003 | CS00MN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-BX4-W-005 | CS00MY |
| SP2-SB-BX4-W-006 | BA0GW1 |
| SP2-SB-BX4-W-006 | CS00NV |
| SP2-SB-BX4-W-050 | CS01AF |
| SP2-SB-DD1-W-008 | CS00ZT |
| SP2-SB-DD1-W-009 | BA0GWU |
| SP2-SB-DD1-W-012 | BA0GUK |
| SP2-SB-DD1-W-013 | CS00JS |
| SP2-SB-DD1-W-016-D2 | BA0GVG |
| SP2-SB-DD2-W-019 | CS00LF |
| SP2-SB-DD2-W-021 | CS00LW |
| SP2-SB-DD2-W-021 | CS00LX |
| SP2-SB-DD3-W-027 | CS00Y4 |
| SP2-SB-DD3-W-028 | CS00Y5 |
| SP2-SB-DD4-W-030 | CS00M5 |
| SP2-SB-DD4-W-032 | CS00Q2 |
| SP2-SB-DD4-W-034 | CS00QH |
| SP2-SB-FDSB-W-066 | CS00U6 |
| SP2-SB-FDSB-W-067 | CS00UB |
| SP2-SB-FDSB-W-067 | CS00UE |
| SP2-SB-FDSB-W-068 | CS00UJ |
| SP2-SB-GL06-W-040 | CS013G |
| SP2-SB-GL06-W-042-D2 | CS013Z |
| SP2-SB-GLME-W-045 | CS00BL |
| SP2-SB-GLME-W-048 | CS003A |
| SP2-SB-HDN-W-079 | BA0GXJ |
| SP2-SB-HDN-W-081 | CS00JE |
| SP2-SB-HDN-W-082 | CS00JJ |
| SP2-SB-MARS-W-056 | LS1BMO |
| SP2-SB-MARS-W-058 | CS0053 |
| SP2-SB-MARS-W-059 | CS01ZA |
| SP2-SB-MB20-W-037 | CS0133 |
| SB-060-042-D6-CR4 | LS0CQA |
| SB-060-042-D7-CR4 | LS16PD |
| SB-150-027-D10-CR4 | LS0COA |
| SB-150-027-D10-CR4 | LS13Y8 |
| SB-150-027-D2-CR4 | LS0CMO |
| SB-150-027-D2-CR4 | LS12GH |
| SB-150-027-D4-CR4 | LS0CQZ |
| SB-150-027-D6-CR4 | LS0MIV |
| SB-150-027-D6-CR4 | LS12FX |
| SB-150-027-D7-CR4 | LS0MJB |
| SB-150-027-D7-CR4 | LS12FS |
| SB-150-027-D9-CR4 | LS12FI |
| SB-210-036-D2-CR4 | LS0GD7 |
| SB-210-036-D3-CR4 | LS0Y98 |
| SB-210-036-D3-CR4 | LS0YCJ |
| SB-210-036-D3-CR4 | LS0YD1 |
| SB-210-036-D5-CR4 | LS0Y7K |
| SB-210-036-D5-CR4 | LS0Y7Q |
| SB-210-036-D6-CR4 | LS0FZQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-210-036-D6-CR4 | LS0Y8R |
| SB-210-036-D7-CR4 | LS0GA9 |
| SB-210-036-D7-CR4 | LS0Y89 |
| SB-225-072-D1-CR4 | LS0GCO |
| SB-225-072-D2-CR4 | LS0QOM |
| SB-225-072-D2-CR4 | LS0QXP |
| SB-225-072-D4-CR4 | LS0Y7U |
| SB-225-072-D4-CR4 | LS0Y86 |
| SB-225-072-D5-CR4 | LS0GCQ |
| SB-225-072-D8-CR4 | LS1BFQ |
| SB-225-072-FD-CR4 | LS170Z |
| SB-240-009-D10-CR4 | LS117Y |
| SB-240-009-D2-CR4 | LS1198 |
| SB-240-009-D6-CR4 | LS1640 |
| SB-240-009-D8-CR4 | LS119G |
| SB-240-009-D9-CR4 | LS118A |
| SB-240-027-D1-CR4 | LS13OM |
| SB-240-027-D10-CR4 | LS118C |
| SB-240-027-D5-CR4 | LS11QT |
| SB-240-027-D6-CR4 | LS0Y41 |
| SB-240-027-D6-CR4 | LS17QZ |
| SB-240-027-D8-CR4 | LS0QZ5 |
| SB-300-009-D2-CR4 | LS0QZ6 |
| SB-300-009-D2-CR4 | LS11JW |
| SBLA0720SW0077 | GL06F8 |
| SB-150-027-D2-CR4 | LS0CQE |
| SB-150-027-D4-CR4 | LS12G5 |
| SB-150-027-D5-Cr4 | LS12G2 |
| SB-150-027-D7-CR4 | LS12FT |
| SB-210-036-D5-CR4 | LS0GCU |
| SB-210-036-D8-CR4 | LS0GBN |
| SB-210-036-D8-CR4 | LS0Y8S |
| SB-225-072-D2-CR4 | LS0QXT |
| SB-225-072-D2-CR4 | LS0Y8B |
| SB-225-072-D3-CR4 | LS0Y90 |
| SB-225-072-D7-CR4 | LS0Y7V |
| SB-225-072-D8-CR4 | LS1BG2 |
| SB-225-072-D8-CR4 | LS1BG8 |
| SB-225-072-D9-CR4 | LS0FZO |
| SB-240-009-D1-CR4 | LS1181 |
| SB-240-009-D1-CR4 | LS1187 |
| SB-240-009-D10-CR4 | LS0QYP |
| SB-240-009-D10-CR4 | LS0QYW |
| SB-240-009-D2-CR4 | LS0QYG |
| SB-240-009-D2-CR4 | LS117J |
| SB-240-009-D3-CR4 | LS163U |
| SB-240-009-D6-CR4 | LS0R3O |
| SB-240-009-D7-CR4 | LS0QYI |
| SB-240-009-D7-CR4 | LS118F |
| SB-240-009-D8-CR4 | LS0QOJ |
| SB-240-009-D8-CR4 | LS117R |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-240-009-D9-CR4 | LS118Y |
| SB-240-027-D10-CR4 | LS0QP0 |
| SB-240-027-D2-CR4 | LS13PB |
| SB-240-027-D2-CR4 | LS13QF |
| SB-240-027-D3-CR4 | LS1647 |
| SB-240-027-D4-CR4 | LS0GCK |
| SB-240-027-D4-CR4 | LS0QOG |
| SB-240-027-D5-CR4 | LS11QV |
| SB-240-027-D5-CR4 | LS17R6 |
| SB-240-027-D6-CR4 | LS11QX |
| SB-240-027-D7-CR4 | LS0Y3D |
| SB-240-027-D7-CR4 | LS0Y3J |
| SB-240-027-D9-CR4 | LS1196 |
| SB-300-009-D1-CR4 | LS117T |
| SB-300-009-D3-CR4 | LS11JY |
| SB-300-009-D3-CR4 | LS11K1 |
| SB-300-009-D7-CR4 | LS15VU |
| SBFL0623SW0029 | GL07FK |
| SW-TBTS1_7-BOT-06051 | LS17KH |
| SW-TBTS1_9-SURF-0604 | LS14OX |
| SW-TKB-trammel-T501-11 | LS15OW |
| SW-TS4_3-SURF-070611 | LS159P |
| SW-TS4E-SURF-070611 | LS0M89 |
| SW-TS4E-SURF-070611 | LS17JH |
| SW-TS5_7-SURF-062311 | LS17J5 |
| SW-TS5_7-SURF-070611 | LS17QJ |
| SW-TS5S-SURF-062611 | LS0N3U |
| SW-TS5S-SURF-062611 | LS0SVC |
| SW-TS6_6-BOT-061211 | LS0N3C |
| SW-TS6_6-BOT-061211 | LS0N3M |
| SW-TS6_7-SURF-061211 | LS0CZ6 |
| SW-TWW-RO-C0101-031 | LS1CSH |
| TRIP BLANK BIMS0730 | GL04HW |
| TXAS17-A0711-W-D3-10 | TD0AB5 |
| W-89.11.030 | BA00MQ |
| W-89.11.183 | BA00ML |
| W09-1-A-1R | LS0XVH |
| W10-D-2 | LS14E2 |
| WB-000-009-D2-Cr2-VOA | LS16KD |
| WB-000-009-D5-CR2-DISI | LS0W62 |
| WB-000-009-D6-Cr2-DISP | LS0W59 |
| WB-000-009-D7-Cr2-DISP | LS0W3D |
| WB-030-009-D1-Cr2-VOA | LS16KT |
| WB-030-009-D3-Cr2-DISP | LS0WGR |
| WB-030-018-D3-Cr2-VOA | LS0KSY |
| WB-090-009-D1-Cr2-DISP | LS0WI8 |
| WB-090-009-D2-Cr2 VOA | LS18DH |
| WB-090-009-D2-CR5 | LS1126 |
| WB-090-009-D3-CR5 | LS0JDY |
| WB-090-009-D3-CR5 | LS111X |
| WB-090-009-D4-CR5 | LS0JE0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-090-009-D6-Cr2-DISP | LS0W3N |
| WB-090-009-D6-CR5 | LS0GYE |
| WB-090-009-D7-Cr2-DISP | LS0W3S |
| WB-090-018-D1Cr2-DISP | LS0IR2 |
| WB-120-018-D1-CR5 | LS10SM |
| WB-120-018-D1-CR5 | LS113T |
| WB-120-018-D2-CR5 | LS0HAA |
| WB-120-018-D2-CR5 | LS1130 |
| WB-120-018-D3-CR5 | LS0JE9 |
| SP1-WB-BX2-W-044 | BA0ERV |
| SP1-WB-BX2-W-046 | BA0GZJ |
| SP1-WB-BX2-W-046 | CS009D |
| SP1-WB-BX2-W-049 | CS0075 |
| SP1-WB-BX2-W-052 | CS006U |
| SP1-WB-BX2-W-053 | BA0HAO |
| SP1-WB-BX2-W-053 | CS006P |
| SP1-WB-BX2-W-054 | CS00C1 |
| SP1-WB-BX3-10KM-W-03 | CS00I2 |
| SP1-WB-BX3-10KM-W-03 | CS00I7 |
| SP1-WB-BX3-10KM-W-03 | BA0GUB |
| SP1-WB-BX3-10KM-W-03 | CS00RA |
| SP1-WB-BX3-10KM-W-03 | CS00TF |
| SP1-WB-BX3-10KM-W-04 | CS00TN |
| SP1-WB-CW-230 | BA0FRS |
| SP1-WB-DD-SC-03-10KM | CS00L9 |
| SP1-WB-DD-SC-03-10KM | CS00KV |
| SP1-WB-DD-SC-03-10KM | CS001Q |
| SP1-WB-DD-SC-03-10KM | BA0FT3 |
| SP1-WB-DD-SC-03-10KM | CS00KB |
| SP1-WB-DD-SC-03-10KM | CS00KH |
| SP1-WB-DD-SC-03-25KM | CS00K7 |
| SP1-WB-DD-SC-03-25KM | CS0037 |
| SP1-WB-DD-SC-03-25KM | CS0038 |
| SP1-WB-DD-SC-03-25KM | CS00FX |
| SP1-WB-DD-SC-03-25KM | CS01DT |
| SP1-WB-DD-SC-03-25KM | CS01E0 |
| SP1-WB-DD-SC-03-W-192 | CS0159 |
| SP1-WB-DD-SC-03-W-194 | CS004J |
| SP1-WB-DD-SC-03-W-195 | CS01F7 |
| SP1-WB-DD-SC-03-W-197 | CS01EX |
| SP1-WB-DD-SC-03-W-197 | CS01EY |
| SP1-WB-DD-SC-05-W-186 | CS01VR |
| SP1-WB-DD-SC-05-W-187 | CS01VZ |
| SP1-WB-DD-SC-05-W-188 | CS01F9 |
| SP1-WB-DD3-W-115 | CS00VU |
| SP1-WB-DD3-W-117-D3 | CS00OH |
| SP1-WB-DD3-W-117-D3 | CS00OI |
| SP1-WB-DD3-W-118 | CS00VF |
| SP1-WB-DD3-W-120 | CS00VS |
| SP1-WB-FER3-W-165 | CS0043 |
| SP1-WB-FER3-W-165 | CS010Z |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-DD1-W-013 | CS00JR |
| SP2-SB-DD1-W-014 | CS00Z4 |
| SP2-SB-DD1-W-016-D1 | CS00ZH |
| SP2-SB-DD1-W-016-D2 | CS00ZM |
| SP2-SB-DD2-W-018 | CS00LG |
| SP2-SB-DD2-W-018 | CS00LH |
| SP2-SB-DD2-W-019 | BA0GZB |
| SP2-SB-DD2-W-019 | CS004O |
| SP2-SB-DD2-W-023 | CS004M |
| SP2-SB-DD2-W-023 | CS0144 |
| SP2-SB-DD3-W-024 | CS015I |
| SP2-SB-DD3-W-025 | CS015R |
| SP2-SB-DD3-W-025 | CS015S |
| SP2-SB-DD3-W-026 | CS015Y |
| SP2-SB-DD4-W-030 | CS004S |
| SP2-SB-DD4-W-031 | BA0GUL |
| SP2-SB-DD4-W-034 | BA0GY4 |
| SP2-SB-FDSB-W-067 | CS00UF |
| SP2-SB-FDSB-W-069 | CS00IQ |
| SP2-SB-FDSB-W-069 | CS00IS |
| SP2-SB-FDSB-W-070 | CS00IV |
| SP2-SB-GL06-W-039 | BA0FIM |
| SP2-SB-GL06-W-040 | CS013A |
| SP2-SB-GL06-W-041 | CS004L |
| SP2-SB-GL06-W-041 | CS013N |
| SP2-SB-GLME-W-045 | CS00BD |
| SP2-SB-GLME-W-047 | CS00B2 |
| SP2-SB-GLME-W-047 | CS00B9 |
| SP2-SB-HDN-W-079 | CS00J4 |
| SP2-SB-MARS-W-057 | CS01ZT |
| SP2-SB-MARS-W-057 | CS01ZV |
| SP2-SB-MB20-W-035 | CS00YE |
| SP2-SB-MB20-W-037 | CS00YK |
| SP2-SB-RC14-W-061 | CS00W1 |
| SP2-SB-RC14-W-063-D1 | BA0GVL |
| SP2-SB-RC14-W-063-D1 | CS00W9 |
| SP3-RB-MC20-120D-W-0( | LS0N5Z |
| SP3-RB-MC20-60D-W-01( | LS0N7E |
| SPM104C52810 | CC002C |
| SPM104C53010 | CC002G |
| SS037-082610-13W | GL0AZ0 |
| SS038-082610-01W | GL0ENT |
| SS038-082610-13W | GL05UX |
| SB-240-009-D1-CR4 | LS118D |
| SB-240-009-D2-CR4 | LS119E |
| SB-240-009-D5-CR4 | LS117K |
| SB-240-009-D7-CR4 | LS0QZ7 |
| SB-240-009-D9-CR4 | LS0QXY |
| SB-240-027-D3-CR4 | LS0QOH |
| SB-240-027-D3-CR4 | LS179M |
| SB-240-027-D4-CR4 | LS0QYH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-240-027-D6-CR4 | LS0QZK |
| SB-240-027-D7-CR4 | LS0Y3V |
| SB-300-009-D1-CR4 | LS0R40 |
| SB-300-009-D5-CR4 | LS15VT |
| SB-300-009-D6-CR4 | LS15VR |
| SB-300-009-D7-CR4 | LS15VV |
| SB9-20110527-S-NF008-T | TD09VP |
| SBLA0528SW0024 | GL02CF |
| SE-20120531-OFINMS-00 | BA0MSB |
| SJFL0806SW0001 | GL02GK |
| SP1-HC-BX1-W-001 | CS00N3 |
| SP1-HC-BX1-W-003 | CS00NH |
| SP1-HC-BX1-W-005 | CS01W6 |
| SP1-HC-BX1-W-006 | CS002Q |
| SP1-HC-BX2-W-012 | CS00DF |
| SP1-HC-BX3-W-026 | CS01I6 |
| SP1-HC-BX3-W-028 | CS01I4 |
| SP1-HC-BX3-W-032 | CS000U |
| SP1-HC-BX3-W-033 | CS00GR |
| SP1-HC-MC1-W-037 | CS00GZ |
| SP1-HC-MC1-W-040-FD | CS00HJ |
| SP1-SB-BL-1-SW-PMP | CS00F0 |
| SP1-SB-FD2-W-035 | CS00FK |
| SP1-SB-HM2-W-013 | CS009T |
| SP1-SB-MV1-W-042 | CS00FV |
| SP1-WB-A6-W-156 | CS00AR |
| SP1-WB-A6-W-157 | CS008I |
| SP1-WB-A6-W-157 | CS008N |
| SP1-WB-A6-W-159 | CS008D |
| SP1-WB-A6-W-162 | BA0EPK |
| SP1-WB-A6-W-162 | CS01V2 |
| SP1-WB-A6-W-162 | CS01V9 |
| SP1-WB-A6-W-162-D4 | CS01V0 |
| SP1-WB-AUV309-87-W-09 | BA0GZ3 |
| SP1-WB-AUV309-87-W-09 | BA0ESG |
| SP1-WB-AUV309-87-W-09 | CS00RR |
| S2-5-5W-10072010 | LS1AO3 |
| S2-5-5W-10212010 | LS0YQT |
| S2-5-5W-11042010 | LS0YO9 |
| S2-5-5W-12102010 | LS1A7N |
| S2-5-5W-12102010 | LS1A9E |
| S2-6-1W-07282010 | LS1BXM |
| S2-6-1W-09162010 | LS17EU |
| S2-6-1W-10062010 | LS17DW |
| S2-6-1W-10202010 | LS0JMO |
| S2-6-1W-11042010 | LS0YO8 |
| S2-6-1W-11042010 | LS12M2 |
| S2-6-1W-12102010 | LS19PG |
| S2-6-2W-07282010 | LS1BXJ |
| S2-6-2W-09032010 | LS0T9G |
| S2-6-2W-09102010 | LS12XL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-6-2W-11042010 | LS0EWA |
| S2-6-3W-09032010 | LS0T9T |
| S2-6-3W-09152010 | LS17DI |
| S2-6-3W-11042010 | LS12N2 |
| S2-6-4W-07212010 | LS132Q |
| S2-6-4W-08212010 | LS0YJM |
| S2-6-4W-09032010 | LS152Q |
| S2-6-4W-09102010 | LS0SKO |
| S2-6-4W-09152010 | LS0OK0 |
| S2-6-4W-09152010 | LS0S65 |
| S2-6-4W-10062010 | LS0DDM |
| S2-6-4W-11042010 | LS18E9 |
| S2-6-5W-09032010 | LS0HIT |
| S2-6-5W-12092010 | LS19OY |
| S2-7-1W-08212010 | LS0IM3 |
| S2-7-1W-08212010 | LS0YJ8 |
| S2-7-1W-08272010 | LS0XUN |
| S2-7-1W-09092010 | LS0SIX |
| S2-7-1W-09092010 | LS12X7 |
| S2-7-1W-09152010 | LS0N59 |
| S2-7-1W-10202010 | LS18HQ |
| S2-7-1W-11032010 | LS18F2 |
| S2-7-2W-07282010 | LS16JM |
| S2-7-2W-08212010 | LS0IM1 |
| S2-7-2W-09042010 | LS1543 |
| S2-7-2W-09092010 | LS0SJK |
| S2-7-2W-10202010 | LS0S7D |
| S2-7-2W-12092010 | LS1A8H |
| S2-7-3W-08212010 | LS0ZHL |
| S2-7-3W-09042010 | LS0HJ7 |
| SP2-SB-RC14-W-060 | BA0ESI |
| SP2-SB-RC14-W-061 | CS00IL |
| SP3-RB-MC20-180D-W-0( | LS0N5X |
| SP3-RB-MC20-40U-W-003 | LS0N5T |
| SP3-RB-MC20-60U-W-002 | LS0N5S |
| SP3-RB-MC20-W-40U-003 | LS2NX9 |
| SP4-LB-MC252-OSO-W-0 | LS0FMR |
| SPM104A52810 | CC002B |
| SS036-082610-01W | GL0EN1 |
| SS037-082610-13W | GL0ENE |
| SS037-082610-25W | GL0BFY |
| SS037-082610-25W | GL0ENN |
| SS038-082610-25W | GL0ENQ |
| SS039-091210-26W | GL0FN5 |
| SS048-091110-12W | GL0F48 |
| SS048-091110-12WW | GL0F41 |
| SS048-091110-22WS | GL0F4D |
| SW-11-BHJ-060711 | LS1CNT |
| SW-11-JMH-061111 | LS16FP |
| SW-12-JMH-061111 | LS16G3 |
| SW-20101211-NSWS-001 | TA05P3 |

OTW - Other Aqueous Sample (Wat

SW-20101211-NSWS-001 TA05PK
SW-20101217-OSWSSBF TA05OG
SW-20101217-OSWSSBF TA05ON
SW-20101217-OSWSSBF TA05OW
SW-Alderdice-RO38.0-031 LS1CA5
SW-Alderdice-RO48.0-031 LS0GYK
SW-Alps-RO82.0-0627201 LS0NFN
SW-ATS1E-SURF-061611 LS0GX4
SW-ATS1S-SURF-061611 LS16WJ
SW-ATS1S-SURF-072211 LS1CHH
SW-ATS2E-SURF-061311 LS1CCN
SW-ATS2S-SURF-063011 LS0P5N
SW-ATS2S-SURF-072811 LS1CRT
SW-ATS4E-SURF-070511 LS0M9M
SW-ATS4E-SURF-070511 LS159W
SW-ATS4E-SURF-070511 LS17FI
SW-ATS4E-SURF-081511 LS0SEK
SW-ATS4E-SURF-081511 LS17IR
SW-ATS4S-SURF-081611 LS0SGB
SW-ATS5E-SURF-060511 LS16US
SW-ATS5E-SURF-062911 LS0MZT
SW-ATS5E-SURF-072711 LS0M44
S2-15-2W-08162010      LS0MZX
S2-15-2W-08302010      LS0PCF
S2-15-2W-09202010      LS0NUX
S2-15-2W-10-182010     LS0JBQ
S2-15-3W-07192010      LS19YZ
S2-15-3W-08162010      LS0MZ7
S2-15-3W-08232010      LS0SA6
S2-15-3W-08302010      LS0OZX
S2-15-3W-09202010      LS0NU3
S2-15-3W-09202010      LS186Q
S2-15-3W-10042010      LS0WZU
S2-15-3W-11012010      LS140K
S2-15-4W-08092010      LS0FI4
S2-15-4W-10042010      LS0WZR
S2-15-4W-10042010      LS1BO1
S2-15-4W-12082010      LS0Y25
S2-15-5W-08162010      LS0QG5
S2-15-5W-10  2010      LS0DMK
S2-15-5W-10182010      LS0LOQ
S2-2-1W-09102010       LS0WE5
S2-2-1W-09162010       LS0WMN
S2-2-1W-12142010       LS0NX6
S2-2-2W-08192010       LS1BPU
S2-2-2W-08262010       LS0HVX
S2-2-2W-08262010       LS0MVS
S2-2-2W-09032010       LS0DJR
S2-2-2W-09102010       LS1BYT
S2-2-2W-09162010       LS18H4
S2-2-2W-09252010       LS0WXP

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-2-2W-11092010 | LS0QND |
| S2-2-2W-11092010 | LS159E |
| S2-2-3W-08192010 | LS0OWH |
| S2-2-3W-09102010 | LS0HN6 |
| S2-2-3W-10082010 | LS0FEL |
| S2-2-3W-12142010 | LS11CJ |
| S2-2-3WV2-07152010 | LS1AAX |
| S2-2-4W-08192010 | LS0OWV |
| S2-2-4W-08262010 | LS0IZT |
| S2-2-4W-09102010 | LS0Q99 |
| S2-2-4W-11092010 | LS18PU |
| S2-2-4W-12142010 | LS1146 |
| S2-2-4WV1-07102010 | LS18X5 |
| S2-2-5W-09032010 | LS1BFG |
| S2-2-5W-09252010 | LS0WZL |
| S2-2-5W-12142010 | LS11C1 |
| SB-240-009-D9-CR4 | LS118S |
| SB-240-027-D1-CR4 | LS13QH |
| SB-240-027-D10-CR4 | LS164V |
| SB-240-027-D2-CR4 | LS0GCM |
| SB-240-027-D2-CR4 | LS0QP1 |
| SB-240-027-D2-CR4 | LS0QXO |
| SB-240-027-D4-CR4 | LS11QR |
| SB-240-027-D6-CR4 | LS11QY |
| SB-300-009-D1-CR4 | LS117N |
| SB-300-009-D3-CR4 | LS0R4E |
| SB-300-009-D3-CR4 | LS11K0 |
| SB-300-009-D7-CR4 | LS15O7 |
| SB-300-009-D7-CR4 | LS15VX |
| SB9-20110527-S-LBNL14- | TD09VK |
| SBFL0623SW0029 | GL02ZZ |
| SBFL0623SW0029 | GL06LE |
| SBLA0720SW0077 | GL03OT |
| Ship-ekBlank-BoatKD-072: | LS13BR |
| SP1-HC-BX1-W-003 | CS00NF |
| SP1-HC-BX1-W-005 | BA0FTC |
| SP1-HC-BX1-W-005 | CS01W7 |
| SP1-HC-BX1-W-005 | CS01ZE |
| SP1-HC-BX2-W-012 | CS005B |
| SP1-HC-BX2-W-012 | CS00DE |
| SP1-HC-BX3-W-024 | CS00RH |
| SP1-HC-BX3-W-026 | CS01I0 |
| SP1-HC-BX3-W-026 | CS01I1 |
| SP1-HC-BX3-W-026 | CS01I7 |
| SP1-HC-BX3-W-027 | CS01HS |
| SP1-HC-BX3-W-032 | CS00GK |
| SP1-HC-MC1-W-037 | CS000Y |
| SP1-HC-MC1-W-040-FD | CS00HH |
| SP1-SB-FD1-W-028 | CS00FB |
| SP1-SB-FD2-W-035 | BA0FFN |
| SP1-SB-FD2-W-035 | CS00FL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-SB-GL1-W-001 | CS009C |
| SP1-SB-GL1-W-001 | CS009L |
| SP1-SB-HM1-W-006 | BA0GYS |
| SP1-SB-HM1-W-006 | CS009Q |
| SP1-SB-HM3-W-021 | CS00A6 |
| SP1-WB-A6-W-157 | BA0FMA |
| SP1-WB-A6-W-160 | CS0084 |
| SP1-WB-A6-W-162 | CS01V7 |
| SP1-WB-FER3-W-166 | CS014P |
| SP1-WB-FER3-W-166 | CS014Q |
| SP1-WB-FER3-W-169 | CS010H |
| SP1-WB-FER3-W-171 | BA0GXM |
| SP1-WB-GD-SC-03-W-24( | CS000T |
| SP1-WB-GD-SC-03-W-24; | CS001D |
| SP1-WB-GD-SC-03-W-24; | CS001E |
| SP1-WB-GD-SC-03-W-24; | CS001N |
| SP1-WB-GD-SC-03-W-244 | CS00L5 |
| SP1-WB-GD-SC-03-W-24! | CS016E |
| SP1-WB-HM-SC-02-W-22; | CS012R |
| SP1-WB-HM-SC-02-W-22; | BA0FP6 |
| SP1-WB-HM-SC-02-W-22; | CS012T |
| SP1-WB-HM-SC-02-W-22! | BA0FMT |
| SP1-WB-LB-OV011-W-08( | CS01Z1 |
| SP1-WB-LB-OV011-W-08; | CS01Y5 |
| SP1-WB-MB1-1-W-125 | BA0FFC |
| SP1-WB-MB1-1-W-126 | CS00PN |
| SP1-WB-MB1-1-W-127 | CS00PJ |
| SP1-WB-MB1-1-W-129 | CS00P8 |
| SP1-WB-MB1-2-W-135 | CS00OZ |
| SP1-WB-MB1-2-W-135 | CS00P2 |
| SP1-WB-MB1-2-W-136 | CS01BJ |
| SP1-WB-MB1-2-W-139 | BA0FM7 |
| SP1-WB-MB1-2-W-140 | CS01AW |
| SP1-WB-MB1-2-W-140 | CS01AY |
| SP1-WB-MB1-3-10KM-W- | BA0FS2 |
| SP1-WB-MB1-3-10KM-W- | CS003Q |
| SP1-WB-MB1-3-10KM-W- | CS003R |
| SP1-WB-MB1-3-10KM-W- | CS003Z |
| SP1-WB-MB1-3-25KM-W- | CS00SX |
| SP1-WB-MB1-3-25KM-W- | CS00T4 |
| SP1-WB-MB1-3-W-150 | BA0FFM |
| SP1-WB-MB1-3-W-151 | CS01EI |
| SP1-WB-MB1-3-W-153 | BA0ERL |
| SP1-WB-MB1-3-W-153 | CS00B3 |
| SP1-WB-MB1-3-W-154 | CS00AU |
| SP1_SB_BX_110826X1 | LS17PH |
| SP1_SB_SS_110825N1 | CS00EU |
| SP2-HC-BX4-S-004-005-A | LS0LNX |
| SP2-HC-BX4-S-026-027-D | LS1866 |
| SP2-HC-BX4-S-026-027-D | LS185C |
| SP1-HC-BX1-W-001 | CS00N7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-HC-BX1-W-004 | BA0FMJ |
| SP1-HC-BX1-W-004 | CS00NO |
| SP1-HC-BX1-W-005 | CS01ZD |
| SP1-HC-BX1-W-006 | CS01IG |
| SP1-HC-BX2-W-014 | CS00DQ |
| SP1-HC-BX3-W-024 | BA0FIK |
| SP1-HC-BX3-W-026 | CS01I2 |
| SP1-HC-BX3-W-028 | BA0HAA |
| SP1-HC-BX3-W-032 | BA0FRK |
| SP1-HC-BX3-W-033 | BA0GYR |
| SP1-HC-BX3-W-033 | CS00GO |
| SP1-HC-MC1-W-039 | CS00H7 |
| SP1-HC-MC1-W-040 | CS00HC |
| SP1-HC-MC1-W-040-FD | CS00HI |
| SP1-HC-MC1-W-040-FD | CS00HL |
| SP1-SB-FD2-W-035 | CS00FG |
| SP1-SB-GL1-W-001 | CS009K |
| SP1-SB-MV2-W-049 | CS00FN |
| SP1-SB-MV2-W-049 | CS00FQ |
| SP1-WB-A6-W-156 | CS0030 |
| SP1-WB-A6-W-156 | CS00AS |
| SP1-WB-A6-W-159 | CS008C |
| SP1-WB-AUV309-87-W-08 | CS01HW |
| SP1-WB-AUV309-87-W-09 | CS01HL |
| SP1-WB-AUV309-87-W-09 | CS00RS |
| SP1-WB-BD-SC-01-25KM- | BA0ESE |
| SP1-WB-BD-SC-01-25KM- | CS01CM |
| SP1-WB-BD-SC-01-25KM- | CS00QU |
| SP1-WB-BD-SC-01-25KM- | BA0GWO |
| SP1-WB-BD-SC-01-25KM- | CS01FL |
| SP1-WB-BD-SC-01-25KM- | CS01FW |
| SP1-WB-BD-SC-04-35KM- | BA0FID |
| SP1-WB-BD-SC-04-35KM- | CS018W |
| SP1-WB-BD-SC-04-35KM- | CS0184 |
| SP1-WB-BD-SC-04-35KM- | CS0187 |
| SP1-WB-BD-SC-05-W-057 | BA0FF9 |
| SP1-WB-BD-SC-05-W-060 | CS00EC |
| SP1-WB-BD-SC-05-W-061 | CS01C4 |
| SP1-WB-BM100-W-110 | CS01BL |
| SP1-WB-BM100-W-111 | CS01AO |
| SP1-WB-BM100-W-113 | CS014D |
| SE-20120531-OFINMS-00 | BA0MU9 |
| SP1-HC-BX1-W-002 | CS00NB |
| SP1-HC-BX1-W-004 | CS00NM |
| SP1-HC-BX1-W-005 | CS01W8 |
| SP1-HC-BX1-W-005 | CS01ZC |
| SP1-HC-BX2-W-013 | CS00DJ |
| SP1-HC-BX2-W-018 | CS005C |
| SP1-HC-BX2-W-018 | CS005D |
| SP1-HC-BX2-W-019 | BA0GVV |
| SP1-HC-BX3-W-024 | CS005I |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-HC-BX3-W-027 | BA0FFJ |
| SP1-HC-BX3-W-032 | CS000V |
| SP1-HC-BX3-W-033 | CS00GQ |
| SP1-HC-MC1-W-037 | CS00H1 |
| SP1-HC-MC1-W-039 | BA0GUC |
| SP1-HC-MC1-W-040 | CS00HG |
| SP1-SB-FD1-W-028 | CS00FC |
| SP1-SB-FD2-W-FD | CS00GC |
| SP1-SB-HM2-W-013 | CS009X |
| SP1-SB-MV2-W-049 | BA0FFO |
| SP1-SB-MV2-W-049 | CS00FO |
| SP1-WB-A6-W-156 | CS008K |
| SP1-WB-A6-W-157 | CS00AO |
| SP1-WB-A6-W-158 | CS008A |
| SP1-WB-A6-W-159 | BA0FM9 |
| SP1-WB-A6-W-160 | BA0GVC |
| SP1-WB-A6-W-162 | CS01V3 |
| SP1-WB-A6-W-162-D4 | CS01VH |
| SP1-WB-AUV309-87-W-08 | BA0FIH |
| SP1-WB-AUV309-87-W-09 | CS01HI |
| SP1-WB-AUV309-87-W-09 | CS01HJ |
| SP1-WB-AUV309-87-W-09 | CS01H6 |
| SP1-WB-AUV309-87-W-09 | CS00RL |
| SP1-WB-AUV309-87-W-09 | CS00RU |
| SP1-WB-AUV309-87-W-09 | CS00RV |
| SP1-WB-BD-SC-01-25KM- | CS00QV |
| SP1-WB-BD-SC-01-25KM- | BA0FFW |
| SP1-WB-BD-SC-01-25KM- | CS01FN |
| SP1-WB-BD-SC-04-35KM- | CS0182 |
| SP1-WB-BD-SC-04-35KM- | CS018I |
| SP1-WB-BD-SC-04-35KM- | CS018O |
| SP1-WB-BD-SC-04-35KM- | BA0HAN |
| SS039-082610-01W | GL0ENO |
| SS039-082610-14W | GL0EN2 |
| SS041-091210-25W | GL0FN9 |
| SS048-091110-01W | GL03BC |
| SS048-091110-01W | GL0F4H |
| SS048-091110-01WE | GL0F3U |
| SS048-091110-01WW | GL0F3G |
| SS048-091110-12W | GL0F44 |
| SS048-091110-24WE | GL0F3H |
| SW-11-BHJ-060711 | LS17KP |
| SW-11-JMH-061111 | LS16Q5 |
| SW-11-JMH-061111 | LS17F7 |
| SW-20100728-WELLEXP- | BA01XZ |
| SW-20101211-NSWS-001 | TA05PL |
| SW-20101214-OSWSPEF | TA05O0 |
| SW-20101217-OSWSSBF | TA05OP |
| SW-22-JG-070111 | LS14S9 |
| SW-22-JG-070111 | LS17D2 |
| SW-22-JG-070111 | LS17UY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-Alderdice-RO43.0-031 | LS0MUZ |
| SW-Alps-RO1.0-06272011 | LS0CYO |
| SW-Alps3-RO1.0-0629201 | LS0CVI |
| SW-Alps3-RO89.0-062920 | LS0CWP |
| SW-AML-trammel-T401-12 | LS110G |
| SW-ATS1E-SURF-061611 | LS0GTT |
| SW-ATS1E-SURF-061611 | LS16WE |
| SW-ATS2S-SURF-061211 | LS0GX3 |
| SW-ATS2S-SURF-061211 | LS17JT |
| SW-ATS2S-SURF-081711 | LS14PP |
| SW-ATS2S-SURF-081711 | LS16G4 |
| SW-ATS4E-SURF-070511 | LS0M08 |
| SW-ATS4E-SURF-070511 | LS17FS |
| SW-ATS4E-SURF-070511 | LS17J9 |
| SW-ATS4S-SURF-070311 | LS0M8Q |
| SW-ATS4S-SURF-070311 | LS0NFZ |
| SW-ATS4S-SURF-081611 | LS0SES |
| SW-ATS5E-BOT-060511 | LS1CDZ |
| SW-ATS5E-BOT-060511-[ | LS0N4A |
| SW-ATS5E-SURF-060511 | LS0N33 |
| SW-ATS5S-BOT-060511-F | LS18HA |
| SW-ATS5S-SURF-070111 | LS0M7O |
| SW-ATS7E-BOT-060111 | TD01RO |
| SW-ATS7E-BOT-060111 | TD0CBC |
| WB-120-018-D5-CR5 | LS0GZV |
| WB-120-018-FD-CR5 | LS0HAJ |
| WB-150-009-D1-Cr2-VOA | LS0KU8 |
| WB-150-009-D4-Cr2-DISP | LS0IRP |
| WB-150-018-D5-Cr4 | LS135S |
| WB-150-018-D7-CR4 | LS0JB8 |
| WB-150-018-D7-Cr4 | LS136Z |
| WB-180-018-D6-CR5 | LS10Y0 |
| WB-180-018-D8-CR5 | LS14U7 |
| WB-180-027-D1-CR4 | LS122A |
| WB-180-027-D1-CR4 | LS122D |
| WB-180-027-D3-CR2-DISI | LS0IE6 |
| WB-180-027-D3-CR4 | LS0FRM |
| WB-180-027-D5-Cr2-DISP | LS0EN2 |
| WB-180-027-D5-CR2-DISI | LS0IE7 |
| WB-180-027-D6-CR4 | LS13OD |
| WB-180-072-D1-CR5 | LS11WT |
| WB-180-072-D1-CR5 | LS11XJ |
| WB-180-072-D2-CR5 | LS10WA |
| WB-180-072-D3-CR5 | LS10XN |
| WB-180-072-D4-CR5 | LS11WJ |
| WB-180-072-D4-CR5 | LS1268 |
| WB-180-072-D5-CR5 | LS0RRK |
| WB-180-072-D5-CR5 | LS11X5 |
| WB-180-072-D5-CR5 | LS11XV |
| WB-180-072-D7-CR5 | LS0MKP |
| WB-180-126-D2-CR5 | LS0MXF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-126-D2-CR5 | LS10WY |
| WB-180-126-D3-CR5 | LS0MXD |
| WB-180-126-FD-CR5 | LS126M |
| WB-195-108-D3-CR5 | LS14LW |
| WB-195-108-D6-CR5 | LS10WF |
| WB-195-108-D6-CR5 | LS10WQ |
| WB-195-108-D9-CR5 | LS14ME |
| WB-210-009-D1-Cr4 | LS0EF0 |
| WB-210-009-D1-Cr4 | LS137D |
| WB-210-009-D2-CR2-DISI | LS0DM6 |
| WB-210-009-D3-Cr4 | LS135V |
| WB-210-009-D6-CR4 | LS0JC4 |
| WB-210-009-D7-Cr4 | LS136L |
| WB-210-009-D7-Cr4 | LS1373 |
| WB-210-009-D9-CR4 | LS0FTJ |
| WB-210-126-FD-CR5 | LS15PV |
| WB-225-018-D1-CR4 | LS0RTX |
| SP1-WB-BD-SC-01-25KM- | CS01C9 |
| SP1-WB-BD-SC-01-25KM- | CS01CI |
| SP1-WB-BD-SC-01-25KM- | CS01FM |
| SP1-WB-BD-SC-01-25KM- | CS01FT |
| SP1-WB-BD-SC-01-25KM- | CS01FV |
| SP1-WB-BD-SC-01-25KM- | CS01FY |
| SP1-WB-BD-SC-01-25KM- | CS01G4 |
| SP1-WB-BD-SC-04-35KM- | BA0GZO |
| SP1-WB-BD-SC-04-35KM- | CS018D |
| SP1-WB-BD-SC-04-35KM- | CS017E |
| SP1-WB-BD-SC-05-W-059 | CS00EQ |
| SP1-WB-BD-SC-05-W-061 | CS01C8 |
| SP1-WB-BM100-W-108 | CS01BW |
| SP1-WB-BM100-W-108 | CS01BY |
| SP1-WB-BM100-W-109 | CS01BV |
| SP1-WB-BM100-W-111 | CS01AV |
| SP1-WB-BM57-W-098 | CS00S3 |
| SP1-WB-BM57-W-101 | CS00SM |
| SP1-WB-BM57-W-101 | CS00SP |
| SP1-WB-BM57-W-102 | BA0GUE |
| SP1-WB-BM57-W-102 | CS00SR |
| SP1-WB-BM57-W-106 | CS0147 |
| SP1-WB-BM57-W-106 | CS01GO |
| SP1-WB-BM57-W-106 | CS01GU |
| SP1-WB-BX-W-003 | CS005W |
| SP1-WB-BX-W-004 | CS005T |
| SP1-WB-BX-W-006 | CS0172 |
| SP1-WB-BX-W-006 | CS0175 |
| SP1-WB-BX2-10KM-W-02 | BA0GX8 |
| SP1-WB-BX2-10KM-W-02 | CS018Y |
| SP1-WB-BX2-10KM-W-02 | BA0FR8 |
| SP1-WB-BX2-10KM-W-02 | CS017M |
| SP1-WB-BX2-10KM-W-02 | CS017J |
| SP1-WB-BX2-10KM-W-02 | CS01G6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BX2-1KM-W-016 | CS012P |
| SP1-WB-BX2-1KM-W-016 | LS17YN |
| SP1-WB-BX2-1KM-W-018 | LS17TJ |
| SP1-WB-BX2-1KM-W-019 | CS011E |
| SP1-WB-BX2-W-008 | BA0GXR |
| SP1-WB-BX2-W-008 | CS01DD |
| SP1-WB-BX2-W-009 | CS01DF |
| SP1-WB-BX2-W-010 | CS01DL |
| SP2-HC-BX4-S-037-038-C | LS1860 |
| SP2-HC-BX4-W-005 | BA0ES5 |
| SP2-HC-BX4-W-005 | CS01AD |
| SP2-HC-BX4-W-006 | BA0FP9 |
| SP2-HC-DD1-S-059-060-B | LS185T |
| SP2-HC-DD1-S-059-060-C | LS184P |
| SP2-HC-DD1-S-083-084-C | LS18IR |
| SP2-HC-DD1-W-026 | CS00XM |
| SP2-HC-DD1-W-027 | CS00XE |
| SP2-HC-MV1-W-035 | BA0FS7 |
| SP2-HC-MV1-W-036 | CS01XF |
| SP2-HC-MV1-W-041 | BA0GXU |
| SP2-HC-MV1-W-042 | CS01WG |
| SP2-HC-MV1-W-043 | CS01WN |
| SP2-MS-DP2-SW-075 | BA0GZ9 |
| SP2-SB-BX4-W-002 | CS00MI |
| SP2-SB-BX4-W-050 | CS01AG |
| SP2-SB-BX4-W-051 | CS01CQ |
| SP2-SB-BX4-W-052 | CS01CU |
| SP2-SB-BX4-W-053 | CS01D1 |
| SP2-SB-BX4-W-054 | CS01D7 |
| SP2-SB-DD1-W-008 | CS00ZU |
| SP2-SB-DD1-W-010 | CS0104 |
| SP2-SB-DD1-W-012 | CS00JO |
| SP2-SB-DD1-W-012 | CS00JP |
| SP2-SB-DD1-W-014 | CS00Z2 |
| SP2-SB-DD1-W-015 | CS00Z9 |
| SP2-SB-DD1-W-016-D1 | CS00ZG |
| SP2-SB-DD2-W-018 | CS004N |
| SP2-SB-DD2-W-020 | CS00LQ |
| SP2-SB-DD2-W-020 | CS00LR |
| SP2-SB-DD2-W-021 | CS00LU |
| SP2-SB-DD2-W-023 | CS0141 |
| SP2-SB-DD3-W-024 | CS015M |
| SP2-SB-DD3-W-026 | CS015W |
| SP2-SB-DD3-W-026 | CS015Z |
| SP2-SB-DD3-W-028 | BA0ESH |
| SP2-SB-DD4-W-032 | CS00Q6 |
| SP2-SB-FDSB-W-066 | CS00U8 |
| SP2-SB-FDSB-W-068 | CS00UI |
| SP2-SB-FDSB-W-069 | BA0FRU |
| SP2-SB-FDSB-W-069 | CS00IR |
| SW-ATS5E-SURF-072711 | LS0P6E |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-ATS5S-BOT-060511-[ | LS0NEN |
| SW-ATS5S-SURF-060511 | LS0N3O |
| SW-ATS5S-SURF-072511 | LS0M0K |
| SW-ATS7E-SURF-060111 | TD0AEN |
| SW-ATS7E-SURF-080611 | LS0GGI |
| SW-ATS7E-SURF-080611 | LS1CZ9 |
| SW-ATS7S-BOT-060111 | TD01RU |
| SW-ATS7S-SURF-060111 | TD01O0 |
| SW-ATS7S-SURF-060111 | TD01OA |
| SW-ATS7S-SURF-060311 | LS18NV |
| SW-CSA1-16ft-bayeloi-12( | LS0KEN |
| SW-CSA3-16ft-SC417-121 | LS0L04 |
| SW-CSA3-16ft-SC418-12( | LS0KE2 |
| SW-CSA3-16ft-SC418-121 | LS0L07 |
| SW-CSA3-16ft-SC8-12022 | LS0L26 |
| SW-CSA3-GILLNET-BAYF | LS0K5Q |
| SW-CSA3-gillnet-bayramb( | LS0L08 |
| SW-CSA4-dredge-pauxch( | LS1BOQ |
| SW-CSA4-gillnet-baycoura | LS15NZ |
| SW-CSA4-gillnet-littlelake- | LS15NY |
| SW-CSA4-gillnetbayblanc- | LS17RB |
| SW-CSA4-trammel-catfish | LS0XXW |
| SW-CSA4-trammel-fourch( | LS1B7R |
| SW-CSA4-trammel-littlelak | LS1222 |
| SW-CSA5-16ft-013-10072( | LS0YM3 |
| SW-CSA5-dredge-004-101 | LS1BP7 |
| SW-CSA5-dredge-006-101 | LS1BP6 |
| SW-CSA5-dredge-300-101 | LS0XVN |
| SW-CSA5-dredge-SC300- | LS1ARR |
| SW-CSA5-gillnet-503-100! | LS0YG5 |
| SW-CSA5-gillnet-baydelqu | LS15J9 |
| SW-CSA5-gillnet-oysterba) | LS1479 |
| SW-CSA5-gillnet-SC504-1 | LS16DG |
| SW-CSA5-seine-bayousev | LS0XXI |
| SW-CSA5-trammel-fourlea | LS0XXR |
| SW-CSA5-trammel-mudlal | LS14VW |
| SW-CSA5-trammel-SC526 | LS0YEQ |
| SW-CSA5-trammel-SC526 | LS18OB |
| SW-CSA5-trammel-SC530 | LS1226 |
| S2-7-3W-09152010 | LS0QSG |
| S2-7-3W-10202010 | LS15Y2 |
| S2-7-3W-11032010 | LS18EX |
| S2-7-4W-08212010 | LS0YJ1 |
| S2-7-4W-08262010 | LS0XUG |
| S2-7-4W-09042010 | LS0HJ6 |
| S2-7-4W-09092010 | LS0YVN |
| S2-7-4W-10202010 | LS16EE |
| S2-7-4W-11032010 | LS0IFN |
| S2-7-4W-11032010 | LS19A6 |
| S2-7-4WV1 | TD0AB0 |
| S2-7-5W-09042010 | LS0TBP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-5W-09042010 | LS1BF6 |
| S2-7-5W-09152010 | LS0Y9J |
| S2-7-5W-09222010 | LS0IEP |
| S2-7-5W-11032010 | LS18FD |
| S2-7-5W-12092010 | LS11ON |
| S2-8-1W-09092010 | LS0R1G |
| S2-8-1W-09152010 | LS0OUS |
| S2-8-1W-09152010 | LS0PNZ |
| S2-8-1W-09222010 | LS0SX5 |
| S2-8-1W-10062010 | LS0Y73 |
| S2-8-1W-10192010 | LS1AZW |
| S2-8-1W-10192010 | LS1AZX |
| S2-8-1W-11032010 | LS18FN |
| S2-8-2W-09042010 | LS0TAR |
| S2-8-2W-09092010 | LS14ZN |
| S2-8-2W-09092010 | LS1CBL |
| S2-8-2W-09152010 | LS0M15 |
| S2-8-2W-12092010 | LS11PZ |
| S2-8-3W-09042010 | LS1CI1 |
| S2-8-3W-10052010 | LS0Y71 |
| S2-8-3W-10192010 | LS0JGB |
| S2-8-4W-08262010 | LS128G |
| S2-8-4W-09092010 | LS0R2C |
| S2-8-4W-09212010 | LS0IFG |
| S2-8-4W-11032010 | LS0EWT |
| S2-8-5W-08202010 | LS18S9 |
| S2-8-5W-09042010 | LS0TBH |
| S2-8-5W-09042010 | LS17GY |
| S2-8-5W-09042010 | LS1BDX |
| S2-8-5W-09152010 | LS0S5L |
| S2-8-5W-09212010 | LS0IIC |
| S2-8-5W-11032010 | LS0EVN |
| S2-9-1W-08202010 | LS0Q7G |
| SP1-WB-BM100-W-114 | CS014G |
| SP1-WB-BM57-W-097 | CS00RX |
| SP1-WB-BM57-W-099 | CS00S8 |
| SP1-WB-BM57-W-099 | CS00SB |
| SP1-WB-BM57-W-100 | BA0HA7 |
| SP1-WB-BM57-W-100 | CS00SE |
| SP1-WB-BM57-W-101 | CS00SL |
| SP1-WB-BM57-W-101 | CS00SN |
| SP1-WB-BM57-W-102 | CS00SS |
| SP1-WB-BM57-W-102 | CS00SV |
| SP1-WB-BM57-W-103 | CS00NZ |
| SP1-WB-BM57-W-103 | CS00O1 |
| SP1-WB-BX-W-002 | CS005Y |
| SP1-WB-BX-W-002 | CS005Z |
| SP1-WB-BX-W-002 | CS006G |
| SP1-WB-BX-W-003 | CS005V |
| SP1-WB-BX-W-004 | BA0FRW |
| SP1-WB-BX-W-005 | CS016Y |

OTW - Other Aqueous Sample (Wat

SP1-WB-BX2-10KM-W-02  CS017W
SP1-WB-BX2-10KM-W-02  CS018Z
SP1-WB-BX2-10KM-W-02  CS0198
SP1-WB-BX2-1km-W-014  BA0FSZ
SP1-WB-BX2-1KM-W-014  CS0125
SP1-WB-BX2-1KM-W-014  CS0127
SP1-WB-BX2-1KM-W-015  CS012E
SP1-WB-BX2-1KM-W-015  CS012K
SP1-WB-BX2-1KM-W-017  CS00AK
SP1-WB-BX2-W-011      CS016Q
SP1-WB-BX2-W-012      CS011U
SP1-WB-BX2-W-013      CS0129
SP1-WB-BX2-W-042      CS008Q
SP1-WB-BX2-W-043      BA0FMP
SP1-WB-BX2-W-045      CS0099
SP1-WB-BX2-W-047      CS007F
SP1-WB-BX2-W-048      BA0EPB
SP1-WB-BX2-W-053      CS006Q
SP1-WB-BX3-10KM-W-03  CS00I3
SP1-WB-BX3-10KM-W-03  CS00R8
SP1-WB-BX3-10KM-W-03  BA0FIC
SP1-WB-DD-SC-03-10KM  CS00KN
SP1-WB-DD-SC-03-10KM  CS00KQ
SP1-WB-DD-SC-03-10KM  CS00KK
SP1-WB-DD-SC-03-10KM  CS001V
SW-ATS7E-BOT-060111   TD0CBF
SW-ATS7E-SURF-060111  TD01UV
SW-ATS7E-SURF-060111  TD01UW
SW-ATS7E-SURF-060111  TD0AEH
SW-ATS7E-SURF-060111  TD0AEL
SW-ATS7E-SURF-080611  LS1CUN
SW-ATS7S-BOT-060111   TD01RY
SW-ATS7S-BOT-060111   TD0C95
SW-ATS7S-BOT-060311   LS0GF1
SW-ATS7S-BOT-060311   LS0IA2
SW-C115-RO25.5-041120 LS0S02
SW-CSA1-16ft-BayEloi-12( LS0KEX
SW-CSA1-16ft-LakeEugen LS0KEF
SW-CSA1-16FT-SC098-1( LS0KBV
SW-CSA1-16FT-SC098-1( LS0KCF
SW-CSA1-16FT-SC098-1( LS0KCG
SW-CSA1-16FT-SC098-1( LS0KII
SW-CSA2-16ft-Margo-110: LS0KZN
SW-CSA2-16ft-Yaratich-11 LS0KZW
SW-CSA2-TRAMMEL-SC2 LS0KBT
SW-CSA3-16ft-SC042-121 LS0LDD
SW-CSA3-16ft-SC416-121 LS0L06
SW-CSA3-16ft-SC417-120 LS0L3X
SW-CSA3-16ft-SC420-120 LS0KDW
SW-CSA3-16ft-SC8-12022 LS0KEA
SW-CSA3-16ft-WilkinsonB LS0KNL

Page 618

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-CSA3-GILLNET-BAYF | LS0L86 |
| SW-CSA3-GILLNET-LAKE | LS0K9R |
| SW-CSA3-Trammel-South | LS0KNE |
| SW-CSA4-dredge-pauxch | LS1BOW |
| SW-CSA4-gillnet-401-1011 | LS1CD2 |
| SW-CSA4-gillnet-littlelake- | LS158Y |
| SW-CSA4-gillnet-SC401-1. | LS0M7H |
| SW-CSA4-gillnet-SC406-1 | LS15NV |
| SW-CSA4-gillnet-Sulfurmir | LS0YFB |
| SW-CSA4-seine-littlelake-1 | LS0YM6 |
| SW-CSA4-trammel-catfish | LS1223 |
| SW-CSA4-trammel-devilsk | LS15OR |
| SW-CSA4-trammel-fourch | LS0M3F |
| SW-CSA4-trammel-lakebo | LS1AX3 |
| SW-CSa4-trammel-lakebo | LS1CUX |
| S2-3-1W-08182010 | LS0Q9D |
| S2-3-1W-10202010 | LS1AWW |
| S2-3-1W-11092010 | LS0QNQ |
| S2-3-1W-11092010 | LS18QG |
| S2-3-1W-11092010 | LS18QJ |
| S2-3-1W-12102010 | LS119V |
| S2-3-1W-12102010 | LS158R |
| S2-3-2W-08182010 | LS16N6 |
| S2-3-2W-08242010 | LS0NNI |
| S2-3-2W-09022010 | LS15MI |
| S2-3-2W-09022010 | LS17LF |
| S2-3-2W-11092010 | LS18R0 |
| S2-3-2W-12102010 | LS19Q4 |
| S2-3-3W-08182010 | LS13XT |
| S2-3-3W-08242010 | LS11R2 |
| S2-3-3W-09022010 | LS15MW |
| S2-3-3W-09092010 | LS0NR8 |
| S2-3-3W-10202010 | LS0SIA |
| S2-3-3W-11092010 | LS0QIQ |
| S2-3-3W-11092010 | LS18QU |
| S2-3-3W-11092010 | LS18QX |
| S2-3-3WV2 | TD09R4 |
| S2-3-4W-08182010 | LS0Q95 |
| S2-3-4W-09022010 | LS0GK8 |
| S2-3-4W-09142010 | LS0YXE |
| S2-3-4W-10202010 | LS1AX6 |
| S2-3-4W-10202010 | LS1B0I |
| S2-3-4W-11092010 | LS0QNI |
| S2-3-4W-11092010 | LS0YLO |
| S2-3-4W-11092010 | LS0YR9 |
| S2-3-5W-08182010 | LS0Q9L |
| S2-3-5W-08182010 | LS0Q9R |
| S2-3-5W-09092010 | LS0NR3 |
| S2-3-5W-09242010 | LS0WWX |
| S2-3-5W-10082010 | LS0FEQ |
| S2-3-5W-10202010 | LS1AX7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-3-5W-11092010 | LS0M9J |
| S2-3-5W-12102010 | LS119W |
| S2-3-5W-12102010 | LS11A4 |
| S2-4-1W-08182010 | LS0Q9T |
| S2-4-1W-08182010 | LS12Q5 |
| S2-4-1W-09022010 | LS15AD |
| S2-4-1W-09092010 | LS10I8 |
| S2-4-1W-09142010 | LS0FNA |
| S2-4-1W-09142010 | LS0FNB |
| SP1-WB-BD-SC-04-35KM- | CS018L |
| SP1-WB-BD-SC-04-35KM- | CS01D9 |
| SP1-WB-BD-SC-04-35KM- | CS01DA |
| SP1-WB-BD-SC-04-35KM- | CS019C |
| SP1-WB-BD-SC-05-W-059 | BA0EPF |
| SP1-WB-BM100-W-108 | CS01GL |
| SP1-WB-BM100-W-109 | CS01C0 |
| SP1-WB-BM100-W-111 | BA0FFI |
| SP1-WB-BM100-W-113 | CS014C |
| SP1-WB-BM57-W-097 | CS00RY |
| SP1-WB-BM57-W-102 | CS00SU |
| SP1-WB-BM57-W-104 | CS00PS |
| SP1-WB-BX-W-005 | LS17TE |
| SP1-WB-BX-W-006 | CS0176 |
| SP1-WB-BX2-10KM-W-02 | CS017U |
| SP1-WB-BX2-10KM-W-02 | CS017O |
| SP1-WB-BX2-10KM-W-02 | CS004Y |
| SP1-WB-BX2-1KM-W-014 | CS012D |
| SP1-WB-BX2-1KM-W-015 | CS012M |
| SP1-WB-BX2-1KM-W-017 | CS00AN |
| SP1-WB-BX2-1KM-W-018 | CS00UU |
| SP1-WB-BX2-1KM-W-019 | CS011G |
| SP1-WB-BX2-1KM-W-020 | CS011L |
| SP1-WB-BX2-1KM-W-021 | CS011Q |
| SP1-WB-BX2-W-008 | CS01DC |
| SP1-WB-BX2-W-009 | CS01DJ |
| SP1-WB-BX2-W-010 | BA0ERI |
| SP1-WB-BX2-W-010 | CS01DO |
| SP1-WB-BX2-W-011 | CS016O |
| SP1-WB-BX2-W-043-D1 | CS00EG |
| SP1-WB-BX2-W-044 | CS0093 |
| SP1-WB-BX2-W-044 | CS0094 |
| SP1-WB-BX2-W-045 | CS009A |
| SP1-WB-BX2-W-047 | CS007D |
| SP1-WB-BX2-W-047 | CS007G |
| SP1-WB-BX2-W-048 | CS007A |
| SP1-WB-BX2-W-053 | CS006L |
| SP1-WB-BX2-W-053 | CS006O |
| SP1-WB-BX2-W-054 | CS00C6 |
| SP1-WB-BX3-10KM-W-03 | CS004Z |
| SP1-WB-BX3-10KM-W-03 | BA0GWP |
| SP1-WB-BX3-10KM-W-03 | CS00HT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BX3-10KM-W-03 | CS00HW |
| SP1-WB-A6-W-160 | CS01UV |
| SP1-WB-A6-W-161 | BA0FMS |
| SP1-WB-A6-W-161 | CS01UU |
| SP1-WB-A6-W-161 | CS01UZ |
| SP1-WB-A6-W-162-D4 | BA0ERY |
| SP1-WB-A6-W-163 | BA0FRO |
| SP1-WB-AUV309-87-W-09 | CS01H4 |
| SP1-WB-AUV309-87-W-09 | CS01H5 |
| SP1-WB-AUV309-87-W-09 | CS01H1 |
| SP1-WB-AUV309-87-W-09 | CS00RT |
| SP1-WB-BD-SC-01-25KM | CS004V |
| SP1-WB-BD-SC-01-25KM | BA0FMQ |
| SP1-WB-BD-SC-01-25KM | CS01C7 |
| SP1-WB-BD-SC-01-25KM | CS01FO |
| SP1-WB-BD-SC-01-25KM | CS01FX |
| SP1-WB-BD-SC-04-35KM | CS004X |
| SP1-WB-BD-SC-04-35KM | CS018V |
| SP1-WB-BD-SC-04-35KM | CS018M |
| SP1-WB-BD-SC-04-35KM | CS017D |
| SP1-WB-BD-SC-04-35KM | CS019E |
| SP1-WB-BD-SC-05-W-056 | CS00C5 |
| SP1-WB-BD-SC-05-W-058 | CS0081 |
| SP1-WB-BD-SC-05-W-058 | CS0082 |
| SP1-WB-BD-SC-05-W-060 | CS00EI |
| SP1-WB-BD-SC-05-W-061 | CS01C3 |
| SP1-WB-BM100-W-112 | CS006B |
| SP1-WB-BM100-W-114 | CS014H |
| SP1-WB-BM57-W-097 | BA0FTD |
| SP1-WB-BM57-W-098 | CS00S4 |
| SP1-WB-BM57-W-098 | CS00S5 |
| SP1-WB-BM57-W-100 | CS00SI |
| SP1-WB-BM57-W-102 | CS00SQ |
| SP1-WB-BM57-W-104 | CS00PR |
| SP1-WB-BM57-W-104 | CS00PU |
| SP1-WB-BX-W-001 | CS006R |
| SP1-WB-BX-W-003 | CS006D |
| SP1-WB-BX-W-006 | CS0177 |
| SP1-WB-BX2-10KM-W-02 | CS018X |
| SP1-WB-BX2-10KM-W-02 | CS01GC |
| SP1-WB-BX2-10KM-W-02 | CS01GH |
| SP1-WB-BX2-1KM-W-015 | BA0GZN |
| SP1-WB-BX2-1KM-W-018 | CS00UT |
| WB-225-018-D3-CR4 | LS123D |
| WB-225-018-D7-CR4 | LS123O |
| WB-225-018-D7-Cr4 | LS15PO |
| WB-225-018-D7-Cr4 | LS15PR |
| WB-240-002-D3-Cr4 | LS13PK |
| WB-240-002-D4-CR4 | LS0JBV |
| WB-240-002-D4-Cr4 | LS13PV |
| WB-240-002-D6-CR4 | LS0FSO |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-240-002-D8-Cr4 | LS0NBO |
| WB-240-036-D1-CR4 | LS167P |
| WB-240-036-D3-CR4 | LS0QEF |
| WB-240-036-D6-CR4 | LS0QEP |
| WB-240-036-D6-CR4 | LS1436 |
| WB-240-036-D7-Cr4 | LS0FXQ |
| WB-240-036a-D2-CR2-DIS | LS0DEE |
| WB-240-036a-D5-Cr2-VOA | LS16O7 |
| WB-240-054-D3-Cr2-VOA | LS16NV |
| WB-240-072-D2-Cr2-DISP | LS0DL7 |
| WB-240-090-D2-Cr2-VOA | LS19TB |
| WB-240-090-D3-CR2-DISI | LS0DEK |
| WB-240-090-D3-Cr2-VOA | LS19YS |
| WB-240-090-D5-CR2-DISI | LS0DLO |
| WB-240-090-D6-CR2-DISI | LS0DDR |
| WB-240-090-D7-Cr2-VOA | LS19W9 |
| WB-300-002-D1-Cr2-DISP | LS0MR5 |
| WB-300-002-D1-CR2-TOX | FL01OW |
| WB-300-002-D1-CR2-TOX | FL01PA |
| WB-300-002-D3-Cr2-DISP | LS0EDU |
| WB-300-009-D10-CR5 | LS11EZ |
| WB-300-009-D2-Cr2-DISP | LS0W32 |
| WB-300-009-D3-CR5 | LS116X |
| WB-300-009-D5-CR5 | LS1170 |
| WB-300-009-D6-Cr2-DISP | LS0WHQ |
| WB-300-009-D6-Cr2-VOA | LS18K5 |
| WB-300-009-D6-CR5 | LS0O6P |
| WB-300-009-D8-Cr2-TOX | FL01D5 |
| WB-300-018-D2-CR4 | LS166H |
| WB-300-018-D7-CR4 | LS1674 |
| WB-300-027-D4-Cr2-DISP | LS0ECT |
| WB-T04-S03-D2-CR5 | LS18VX |
| WB-T04-S03-D5-CR5 | LS0MKH |
| WB-T04-S03-D5-CR5 | LS18UR |
| WB-T07-S06-D8-CR5 | LS11Z1 |
| WB-T09-S08-D1-CR5 | LS11Y9 |
| SP1-WB-A6-W-163 | CS0112 |
| SP1-WB-A6-W-163 | CS0113 |
| SP1-WB-AUV309-87-W-0! | BA0GY3 |
| SP1-WB-AUV309-87-W-0! | CS01HH |
| SP1-WB-AUV309-87-W-0! | CS01HM |
| SP1-WB-AUV309-87-W-0! | CS01HE |
| SP1-WB-AUV309-87-W-0! | CS01HB |
| SP1-WB-AUV309-87-W-0! | CS01H0 |
| SP1-WB-BD-SC-01-25KM· | CS01CE |
| SP1-WB-BD-SC-01-25KM· | BA0ERJ |
| SP1-WB-BD-SC-01-25KM· | CS01CL |
| SP1-WB-BD-SC-01-25KM· | CS01FD |
| SP1-WB-BD-SC-01-25KM· | CS01FR |
| SP1-WB-BD-SC-04-35KM· | CS01G2 |
| SP1-WB-BD-SC-04-35KM· | CS0181 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BD-SC-04-35KM- | CS0185 |
| SP1-WB-BD-SC-04-35KM- | CS0188 |
| SP1-WB-BD-SC-04-35KM- | CS018G |
| SP1-WB-BD-SC-04-35KM- | CS018J |
| SP1-WB-BD-SC-05-W-056 | BA0HAP |
| SP1-WB-BD-SC-05-W-059 | CS00EL |
| SP1-WB-BD-SC-05-W-060 | CS00C7 |
| SP1-WB-BD-SC-05-W-061 | CS01C5 |
| SP1-WB-BM100-W-111 | CS01AT |
| SP1-WB-BM100-W-112 | CS01AR |
| SP1-WB-BM57-W-099 | CS00SA |
| SP1-WB-BM57-W-099 | CS00SD |
| SP1-WB-BX-W-001 | CS006K |
| SP1-WB-BX-W-006 | CS0174 |
| SP1-WB-BX-W-006 | LS17YS |
| SP1-WB-BX2-10KM-W-02 | BA0FM6 |
| SP1-WB-BX2-10KM-W-02 | CS0191 |
| SP1-WB-BX2-10KM-W-02 | BA0FR9 |
| SP1-WB-BX2-10KM-W-02 | BA0GX6 |
| SP1-WB-BX2-10KM-W-02 | CS00US |
| SP1-WB-BX2-10KM-W-03 | CS00R1 |
| SP1-WB-BX2-1KM-W-014 | LS17TL |
| SP1-WB-BX2-1KM-W-015 | CS012G |
| SP1-WB-BX2-1KM-W-017 | CS00AJ |
| SP1-WB-BX2-W-009 | CS01DE |
| SP1-WB-BX2-W-010 | CS01DN |
| SP1-WB-BX2-W-010 | LS17TI |
| SP2-SB-FDSB-W-070 | CS00IW |
| SP2-SB-GL06-W-039 | CS004K |
| SP2-SB-GL06-W-041 | CS013P |
| SP2-SB-GL06-W-042-D2 | CS0140 |
| SP2-SB-GLME-W-043 | CS00BX |
| SP2-SB-GLME-W-044 | CS00BR |
| SP2-SB-GLME-W-045 | BA0GYZ |
| SP2-SB-GLME-W-046 | BA0GZF |
| SP2-SB-HDN-W-081 | CS00JA |
| SP2-SB-MARS-W-057 | BA0GZH |
| SP2-SB-MARS-W-058 | CS01ZY |
| SP2-SB-MARS-W-058 | CS01ZZ |
| SP2-SB-MB20-W-035 | CS00YA |
| SP2-SB-MB20-W-035 | CS00YG |
| SP2-SB-MB20-W-036 | CS00YC |
| SP2-SB-RC14-W-061 | CS00VZ |
| SP2-SB-RC14-W-062 | CS00W4 |
| SP2-SB-RC14-W-063-D1 | CS00WD |
| SP2-SB-RC14-W-063-D2 | CS00TX |
| SP3-RB-MC20-0a-W-007 | LS0N62 |
| SP3-RB-MC20-W-001 | LS2NWR |
| SPM1036062410 | CC00I5 |
| SPM104B52810 | CC0028 |
| SPM104B52910 | CC00EB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SPM104C52910 | CC00EC |
| SS036-082610-13W | GL05UW |
| SS039-082610-14W | GL05US |
| SS041-091210-01W | GL0FN7 |
| SS041-091210-25W | GL0FNF |
| SW-11-KGC-072711 | LS0M43 |
| SW-12-BHJ-060711 | LS0PLX |
| SW-12-JMH-061111 | LS16FM |
| SW-20101211-NSWS-001 | TA05P5 |
| SW-20101211-NSWS-001 | TA05PB |
| SW-20101214-OSWSPEF | TA05O1 |
| SW-20101214-OSWSPEF | TA05PS |
| SW-20101217-OSWSSBF | TA066K |
| SW-Alderdice-RO3.0-0312 | LS0OBB |
| SW-Alderdice-RO48.0-031 | LS0OAN |
| SW-Alps3-RO89.0-062920 | LS0CY8 |
| SW-AML-trammel-T401-11 | LS15P3 |
| SW-ATS1E-SURF-061611 | LS17UF |
| S2-9-1W-08262010 | LS0VZT |
| S2-9-1W-09042010 | LS16Q2 |
| S2-9-1W-09092010 | LS0LLR |
| S2-9-1W-09212010 | LS0MN4 |
| S2-9-1W-11022010 | LS0EWI |
| S2-9-1W-11022010 | LS17NZ |
| S2-9-1W-12082010 | LS0M87 |
| S2-9-1W-12082010 | LS0RPI |
| S2-9-1W-12082010 | LS1BSG |
| S2-9-1WV1 | TD09XA |
| S2-9-2W-07202010 | LS132M |
| S2-9-2W-08202010 | LS0IMI |
| S2-9-2W-10052010 | LS0FFR |
| S2-9-3W-08102010 | LS0T03 |
| S2-9-3W-08262010 | LS1282 |
| S2-9-3W-09142010 | LS14J9 |
| S2-9-3W-10192010 | LS0S8O |
| S2-9-3W-11022010 | LS199F |
| S2-9-3W-12082010 | LS0ITE |
| S2-9-4W-08202010 | LS0Q6F |
| S2-9-4W-08202010 | LS0Q7E |
| S2-9-4W-08202010 | LS17DH |
| S2-9-4W-09212010 | LS0MN6 |
| S2-9-4WV1 | TD09RH |
| S2-9-4WV1 | TD09RI |
| S2-9-4WV1A07082010 | LS1AHJ |
| S2-9-5W-08262010 | LS0WM8 |
| S2-9-5W-10052010 | LS0FJ6 |
| S2-9-5W-10052010 | LS177W |
| S2-9-5W-10192010 | LS0S7L |
| S2-9-5W-10192010 | LS0S8K |
| S2-9-5W-12082010 | LS1BSI |
| S2-9-5WV1A07082010 | LS18YA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-000-018-D2-CR4 | LS16S8 |
| SB-000-018-D5-CR4 | LS16SS |
| SB-030-027-D2-CR4 | LS12GY |
| SB-030-027-D4-CR4 | LS12GP |
| SB-030-027-D6-CR4 | LS1BA6 |
| SB-030-027-D7-CR4 | LS0MKQ |
| SB-060-042-D2-CR4 | LS0CQY |
| SB-060-042-D4-CR4 | LS0MJK |
| SB-060-042-D4-CR4 | LS16RN |
| SB-060-042-D7-CR4 | LS16RP |
| SB-150-027-D5-CR4 | LS12G1 |
| SB-150-027-D7-CR4 | LS12FR |
| SW-CSA5-trammel-SC532 | LS17H9 |
| SW-CSA5-trammel-SC533 | LS1224 |
| SW-CSA6-16ft-pointmaron | LS16DQ |
| SW-CSA6-16ft-SC410110' | LS0XYE |
| SW-CSA6-16ft-SC428111{ | LS158W |
| SW-CSA6-16ft-SC443-12( | LS10ZH |
| SW-CSA6-16ft-SC444120{ | LS11GO |
| SW-CSA6-16ft-SC448 120 | LS13EZ |
| SW-CSA6-dredge-SC2-10 | LS177X |
| SW-CSA6-trammel-SC607 | LS14VM |
| SW-CSA6-trammel-SC608 | LS14WK |
| SW-CSA6-trml-SC603 | LS12YR |
| SW-CSA6-trml-SC603 | LS12YX |
| SW-CSA7- | LS152X |
| SW-CSA7-16ft-SC14-1005 | LS0YEI |
| SW-CSA7-16ft-SC14-1005 | LS0YEO |
| SW-CSA7-Gill Net- SC706 | LS0YMC |
| SW-CSA7-OysterDredge-S | LS12SH |
| SW-CSA7-seine-SC741-1: | LS16VH |
| SW-CSA7-seine-SCSL1S- | LS13GG |
| SW-CSA7-seine-SCSL4S- | LS16DK |
| SW-CSA7-trammel-721-1( | LS1AXD |
| SW-CSA7-Trammel-Sabin | LS14WJ |
| SW-LB3S-SURF-070111 | LS17OP |
| SW-LB6E-SURF-063011 | LS17V3 |
| SW-LBS1E-SURF-062211 | LS1581 |
| SW-LBS2E-SURF-060511 | LS0IS3 |
| SW-LBS2E-SURF-072411 | LS0N06 |
| SW-LBS2E-SURF-072411 | LS160R |
| SW-LBS2S-SURF-060311 | LS1CEQ |
| SW-LBS2S-SURF-060311 | LS1CQ1 |
| SW-LBS3E-SURF-060411 | LS0GDF |
| SW-LBS3S-BOT-060411 | LS0N9G |
| SW-LBS5E-SURF-061111 | LS17SY |
| SW-LBS5E-SURF-070211 | LS0M51 |
| SW-LBS5E-SURF-070211 | LS0M6B |
| SW-LBS5E-SURF-070211 | LS0SN8 |
| SW-LBS6E-SURF-060111 | LS1CQD |
| SW-LBS6S-BOT-060111-1 | LS17PY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-Mariner-RO46.0-0702 | LS0CV8 |
| SW-Mariner2-RO57.0-070 | LS0CYS |
| SW-MARINER2-RO68.0-0 | LS16F9 |
| SW-CSA4-trammel-SC423 | LS17GK |
| SW-CSA4-trammel-sc424- | LS14K8 |
| SW-CSA4-TRAMMEL-SC4 | LS1CP4 |
| SW-CSA5-dredge-001-101 | LS17SK |
| SW-CSA5-dredge-104-101 | LS1CBX |
| SW-CSA5-dredge-SC104- | LS0LLG |
| SW-CSA5-gillnet-501-1006 | LS1CP6 |
| SW-CSA5-gillnet-503-1005 | LS17RD |
| SW-CSA5-gillnet-B.Sevrin- | LS16DC |
| SW-CSA5-gillnet-SC503-1 | LS14GO |
| SW-CSA5-gillnet-SC504-1 | LS0M47 |
| SW-CSA5-seine-bayousev | LS0XXH |
| SW-CSA5-trammel-fourlea | LS0XXQ |
| SW-CSA5-trammel-lakede | LS1A17 |
| SW-CSA5-trammel-lakede | LS1A1G |
| SW-CSA5-trammel-lostlak | LS0M4H |
| SW-CSA5-trammel-SC526 | LS0YMR |
| SW-CSA6-16ft-SC419120 | LS111L |
| SW-CSA6-16ft-SC428 | LS19GQ |
| SW-CSA6-16ft-SC442 100 | LS0YFW |
| SW-CSA6-16ft-SC443 120 | LS13G8 |
| SW-CSA6-16ft-SC443120 | LS17GB |
| SW-CSA6-16ft-SC444-120 | LS10ZR |
| SW-CSA6-16ft-SC444-120 | LS11B1 |
| SW-CSA6-dredge-lighthou | LS0LOJ |
| SW-CSA6-dredge-rabbitisl | LS0M4J |
| SW-CSA6-Dredge-SC3 | LS17II |
| SW-CSA6-dredge-SC3-10 | LS1780 |
| SW-CSA6-dredgelighthous | LS19GZ |
| SW-CSA6-seine-SC642 12 | LS0Y1C |
| SW-CSA6-trammel-sipamc | LS14KW |
| SW-CSA7-16ft-SC14-1005 | LS1529 |
| SW-CSA7-16ft-SC25-1005 | LS0YFC |
| SW-CSA7-16ft-SC25-1005 | LS0YFI |
| SW-CSA7-16ft-sc25-10192 | LS1AOQ |
| SW-CSA7-16ft-SC91-1013 | LS187R |
| SW-CSA7-16ft-scalcasieus | LS16DB |
| SW-CSA7-dredge-002-102 | LS17IJ |
| SW-CSA7-seine-SC742-12 | LS16VN |
| SW-CSA7-seine-SC744-12 | LS14H6 |
| SP1-WB-DD-SC-03-25KM | CS00K9 |
| SP1-WB-DD-SC-03-25KM | CS00K4 |
| SP1-WB-DD-SC-03-25KM | CS01IW |
| SP1-WB-DD-SC-03-25KM | CS01DQ |
| SP1-WB-DD-SC-03-W-192 | CS015B |
| SP1-WB-DD-SC-03-W-194 | CS015F |
| SP1-WB-DD-SC-03-W-195 | CS01F8 |
| SP1-WB-DD-SC-03-W-196 | CS01F5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-DD-SC-03-W-197 | CS01F3 |
| SP1-WB-DD-SC-05-W-188 | CS01VC |
| SP1-WB-DD-SC-05-W-188 | CS01W4 |
| SP1-WB-DD-SC-05-W-189 | CS0155 |
| SP1-WB-DD-SC-05-W-190 | CS0048 |
| SP1-WB-DD3-W-117 | BA0FIJ |
| SP1-WB-DD3-W-117 | CS00VB |
| SP1-WB-DD3-W-118 | CS00VE |
| SP1-WB-DD3-W-119 | CS00VL |
| SP1-WB-DD3-W-121 | CS00OV |
| SP1-WB-DD3-W-121 | CS00OW |
| SP1-WB-DD3-W-122 | CS00ON |
| SP1-WB-FER3-W-166 | BA0FII |
| SP1-WB-FER3-W-166 | CS014O |
| SP1-WB-FER3-W-167 | BA0ERZ |
| SP1-WB-FER3-W-169 | CS010E |
| SP1-WB-GD-SC-03-W-240 | CS0163 |
| SP1-WB-GD-SC-03-W-242 | CS016B |
| SP1-WB-GD-SC-03-W-242 | CS016C |
| SP1-WB-GD-SC-03-W-244 | CS00LC |
| SP1-WB-HM-SC-02-W-220 | CS01E1 |
| SP1-WB-HM-SC-02-W-220 | CS01E2 |
| SP1-WB-HM-SC-02-W-222 | CS012X |
| SP1-WB-HM-SC-02-W-229 | CS01IO |
| SP1-WB-LB-OV011-W-082 | BA0GX9 |
| SP1-WB-LB-OV011-W-082 | CS00CM |
| SP1-WB-LB-OV011-W-083 | CS00CR |
| SP1-WB-LB-OV011-W-084 | CS00CZ |
| SP1-WB-LB-OV011-W-085 | CS01YU |
| SP1-WB-LB-OV011-W-087 | BA0FMM |
| SP1-WB-LB-OV011-W-087 | CS00D4 |
| SP1-WB-MB1-1-W-125 | CS00O5 |
| SP1-WB-MB1-1-W-125 | CS00O6 |
| SP1-WB-MB1-1-W-126 | BA0GY5 |
| SP1-WB-BX3-10KM-W-03 | CS00IB |
| SP1-WB-BX3-10KM-W-03 | CS00TE |
| SP1-WB-DD-SC-03-10KM | CS00KU |
| SP1-WB-DD-SC-03-10KM | CS001W |
| SP1-WB-DD-SC-03-10KM | CS00KF |
| SP1-WB-DD-SC-03-10KM | CS00KC |
| SP1-WB-DD-SC-03-25KM | CS002M |
| SP1-WB-DD-SC-03-25KM | CS01IR |
| SP1-WB-DD-SC-03-25KM | BA0EPM |
| SP1-WB-DD-SC-03-25KM | CS002F |
| SP1-WB-DD-SC-03-W-193 | BA0GXQ |
| SP1-WB-DD-SC-03-W-195 | CS01W1 |
| SP1-WB-DD-SC-03-W-197 | CS002W |
| SP1-WB-DD-SC-03-W-197 | CS01F4 |
| SP1-WB-DD3-W-116 | BA0GUG |
| SP1-WB-DD3-W-116 | CS00V3 |
| SP1-WB-DD3-W-117 | CS00VC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-DD3-W-117-D3 | CS00OJ |
| SP1-WB-DD3-W-117-D3 | CS00OK |
| SP1-WB-DD3-W-118 | CS00VG |
| SP1-WB-DD3-W-119 | CS00VJ |
| SP1-WB-FER3-W-168 | CS0150 |
| SP1-WB-FER3-W-170 | CS010M |
| SP1-WB-FER3-W-171 | CS010P |
| SP1-WB-GD-SC-03-W-24( | BA0FRE |
| SP1-WB-GD-SC-03-W-24( | CS0165 |
| SP1-WB-GD-SC-03-W-24( | CS0166 |
| SP1-WB-GD-SC-03-W-24: | CS001L |
| SP1-WB-GD-SC-03-W-24: | CS001M |
| SP1-WB-HM-SC-02-W-22: | BA0GUJ |
| SP1-WB-LB-OV011-W-08( | BA0FMK |
| SP1-WB-LB-OV011-W-08: | CS00CQ |
| SP1-WB-LB-OV011-W-08: | CS00CW |
| SP1-WB-LB-OV011-W-08- | CS00D1 |
| SP1-WB-LB-OV011-W-08! | CS01YV |
| SP1-WB-LB-OV011-W-08( | CS01Z5 |
| SP1-WB-LB-OV011-W-08: | CS0056 |
| SP1-WB-LB-OV011-W-08: | CS00D3 |
| SP1-WB-MB1-1-W-127 | CS00PF |
| SP1-WB-MB1-1-W-127 | CS00PI |
| SP1-WB-MB1-2-SS-144 | BA0NWL |
| SP1-WB-MB1-2-SS-146 | CS00PY |
| SP1-WB-BX2-1KM-W-021 | CS011P |
| SP1-WB-BX2-1KM-W-021 | CS011R |
| SP1-WB-BX2-W-009 | CS01DG |
| SP1-WB-BX2-W-010 | CS01DP |
| SP1-WB-BX2-W-012 | CS011Z |
| SP1-WB-BX2-W-013 | CS0123 |
| SP1-WB-BX2-W-042 | CS00G6 |
| SP1-WB-BX2-W-043 | CS008W |
| SP1-WB-BX2-W-044 | CS008U |
| SP1-WB-BX2-W-047 | CS007H |
| SP1-WB-BX2-W-048 | CS0076 |
| SP1-WB-BX2-W-048 | CS0079 |
| SP1-WB-BX2-W-052 | CS006X |
| SP1-WB-BX2-W-053 | CS006M |
| SP1-WB-BX2-W-054 | CS00C0 |
| SP1-WB-BX2-W-055 | CS007Q |
| SP1-WB-BX3-10KM-W-03 | BA0ESF |
| SP1-WB-BX3-10KM-W-03 | CS00R2 |
| SP1-WB-BX3-10KM-W-03 | CS019A |
| SP1-WB-BX3-10KM-W-03 | CS00HX |
| SP1-WB-BX3-10KM-W-03 | BA0FFB |
| SP1-WB-BX3-10KM-W-03 | CS00IA |
| SP1-WB-BX3-10KM-W-03 | BA0FF5 |
| SP1-WB-BX3-10KM-W-03 | CS00R7 |
| SP1-WB-BX3-10KM-W-03 | CS00TC |
| SP1-WB-BX3-10KM-W-04 | CS00TM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-DD-SC-03-10KM· | CS00KX |
| SP1-WB-DD-SC-03-25KM· | CS00K6 |
| SP1-WB-DD-SC-03-25KM· | CS00K8 |
| SP1-WB-DD-SC-03-25KM· | CS002N |
| SP1-WB-DD-SC-03-25KM· | CS01DS |
| SP1-WB-DD-SC-03-25KM· | BA0GZ7 |
| SP1-WB-DD-SC-03-W-192 | CS015C |
| SP1-WB-DD-SC-03-W-193 | CS004B |
| SP1-WB-DD-SC-03-W-193 | CS004E |
| SP1-WB-DD-SC-03-W-194 | CS015H |
| SP1-WB-DD-SC-05-W-185 | BA0GVE |
| SP1-WB-DD-SC-05-W-185 | CS01VT |
| SP1-WB-DD-SC-05-W-186 | CS0033 |
| SP1-WB-DD-SC-05-W-188 | CS01W3 |
| SP1-WB-DD-SC-05-W-190 | CS0047 |
| SP1-WB-DD3-W-115 | CS014B |
| S2-4-1W-10192010 | LS0SH1 |
| S2-4-1W-11082010 | LS14J1 |
| S2-4-1W-12072010 | LS11HB |
| S2-4-1W-12072010 | LS11I3 |
| S2-4-2W-09092010 | LS10I9 |
| S2-4-2W-09242010 | LS0WWC |
| S2-4-2W-10072010 | LS0FEZ |
| S2-4-3W-09022010 | LS17LL |
| S2-4-3W-09092010 | LS0NQY |
| S2-4-3W-09142010 | LS1CGB |
| S2-4-3W-11082010 | LS0LKF |
| S2-4-3W-12072010 | LS11H4 |
| S2-4-4W-09142010 | LS0SAG |
| S2-4-4W-09242010 | LS0WWA |
| S2-4-4W-10072010 | LS0DNC |
| S2-4-4W-10192010 | LS0QLW |
| S2-4-4W-12072010 | LS11I0 |
| S2-4-5W-09092010 | LS10HZ |
| S2-4-5W-09142010 | LS0YWR |
| S2-4-5W-10072010 | LS0DNU |
| S2-4-5W-11082010 | LS14JO |
| S2-4-5W-12072010 | LS0QK1 |
| S2-4-5W-12072010 | LS13FF |
| S2-5-1W-08222010 | LS0YKC |
| S2-5-1W-09162010 | LS0S6B |
| S2-5-1W-10212010 | LS0MWF |
| S2-5-1W-11042010 | LS12NB |
| S2-5-1W-12102010 | LS1A8Y |
| S2-5-2W-08222010 | LS0YKA |
| S2-5-2W-09162010 | LS14I9 |
| S2-5-2W-10212010 | LS0HH7 |
| S2-5-2W-11042010 | LS0EX5 |
| S2-5-3W-09032010 | LS0JQQ |
| S2-5-3W-10212010 | LS0JN0 |
| S2-5-3W-11042010 | LS12LY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-5-3W-12102010 | LS1A96 |
| S2-5-3W-12102010 | LS1A97 |
| S2-5-4W-09032010 | LS0JQK |
| S2-5-4W-09102010 | LS0SIW |
| S2-5-4W-10072010 | LS0DHC |
| S2-5-4W-10212010 | LS0JGE |
| S2-5-5W-08222010 | LS0YK4 |
| S2-5-5W-09232010 | LS0JAY |
| S2-5-5W-09232010 | LS0JB0 |
| S2-5-5W-10072010 | LS17LC |
| SP1-WB-BX2-W-011 | CS016T |
| SP1-WB-BX2-W-012 | CS011T |
| SP1-WB-BX2-W-013 | CS012A |
| SP1-WB-BX2-W-041 | CS00TP |
| SP1-WB-BX2-W-042 | CS008P |
| SP1-WB-BX2-W-046 | CS009G |
| SP1-WB-BX2-W-047 | CS007E |
| SP1-WB-BX2-W-049 | BA0FMN |
| SP1-WB-BX2-W-049 | CS0072 |
| SP1-WB-BX2-W-055 | BA0FRY |
| SP1-WB-BX3-10KM-W-03 | CS00HS |
| SP1-WB-BX3-10KM-W-03 | CS00I0 |
| SP1-WB-BX3-10KM-W-03 | CS00I4 |
| SP1-WB-DD-SC-03-10KM | CS00L8 |
| SP1-WB-DD-SC-03-10KM | CS00L1 |
| SP1-WB-DD-SC-03-10KM | BA0ERQ |
| SP1-WB-DD-SC-03-10KM | CS00KR |
| SP1-WB-DD-SC-03-10KM | BA0GVY |
| SP1-WB-DD-SC-03-25KM | CS00KA |
| SP1-WB-DD-SC-03-25KM | BA0GZG |
| SP1-WB-DD-SC-03-25KM | CS01DU |
| SP1-WB-DD-SC-03-25KM | CS01IZ |
| SP1-WB-DD-SC-03-W-196 | BA0ERO |
| SP1-WB-DD-SC-03-W-197 | CS01F2 |
| SP1-WB-DD-SC-05-W-185 | CS01VN |
| SP1-WB-DD-SC-05-W-186 | CS01VX |
| SP1-WB-DD-SC-05-W-190 | CS004A |
| SP1-WB-DD3-W-116 | CS00V6 |
| SP1-WB-DD3-W-117 | CS00VA |
| SP1-WB-DD3-W-118 | BA0FT1 |
| SP1-WB-DD3-W-118 | CS00VI |
| SP1-WB-DD3-W-119 | BA0ERX |
| SP1-WB-DD3-W-119 | CS00VK |
| SP1-WB-DD3-W-122 | CS00OP |
| SP1-WB-FER3-W-165 | CS0110 |
| SP1-WB-FER3-W-167 | CS014S |
| SP1-WB-FER3-W-168 | CS0151 |
| SP1-WB-FER3-W-172 | CS010U |
| SP1-WB-GD-SC-03-W-240 | CS0164 |
| SP1-WB-GD-SC-03-W-244 | BA0FG1 |
| SP1-WB-GD-SC-03-W-245 | CS000S |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-HM-SC-02-W-22 | CS01IL |
| WB-T09-S08-D1-CR5 | LS11YY |
| WB-T09-S08-D2-CR5 | LS11YC |
| WB-T09-S08-D5-CR5 | LS11YJ |
| WB-T09-S08-D7-CR5 | LS11UA |
| WB-T09-S08-D8-CR5 | LS11TR |
| WB-T09-S08-D8-CR5 | LS11U4 |
| WB-T09-S10-D3-CR3-DIS | LS0VVL |
| WB-T09-S10-D3-CR3-DIS | LS0VX6 |
| WB-T09-S10-D5-CR3-DIS | LS0VY2 |
| WB-T10-S16-D4-CR3-DIS | LS0VWG |
| WB-T10-S16-D4-CR3-VO/ | LS1A5K |
| WB-T10-S16-D7-CR3-DIS | LS0VVF |
| WB-T12-S08-D4-CS1-DIS | LS0OTG |
| WB-T12-S08-D5-CS1-DIS | LS0OKW |
| WB-T12-S09-D2-CS1-DIS | LS0OKJ |
| WB-T12-S09-D6-CS1-DIS | LS0OKC |
| WB-T12-S11-D2-CS1-DIS | LS0N4S |
| WB-T12-S11-D7-CS1-DIS | LS0R6E |
| WB-T12-S11-FD-CS1-DIS | LS0HNN |
| WB-T12-S12-D1-CS1-DIS | LS0R6F |
| WB-T12-S12-D6-CS1-DIS | LS0S15 |
| WB-T12-S13-D3-CS1-DIS | LS0T9C |
| WB-T12-S13-D4-CS1-DIS | LS0IA0 |
| WB-T12-S13-D4-CS1-DIS | LS0T9K |
| WB-T12-S13-D5-CS1-DIS | LS0HIB |
| WB-T12-S13-D6-CS1-DIS | LS0HZZ |
| WB-T12-S13-D8-CS1-DIS | LS0TBK |
| WB-T12-S14-D2-CS1-DIS | LS0IAE |
| WB-T12-S14-D5-CS1-DIS | LS0TCD |
| WB-T12-S15-D7-CS1-DIS | LS0HZQ |
| WB-T12-S16-D5-CS1-DIS | LS0HIO |
| WB-T12-S17-D2-CS1-DIS | LS0HJA |
| WB-T12-S17-D3-CR3-DIS | LS0WSL |
| WB-T12-S17-D4-CS1-DIS | LS0TAY |
| WB-T12-S18-D8-CS1-DIS | LS0OT0 |
| WB-T12-S18-FD-CS1-DIS | LS0OTE |
| WB-T12-S20-D1-CS1-DIS | LS0OL5 |
| WB-T12-S20-D2-CS1-DIS | LS0OLN |
| WB-T12-S20-D7-CS1-DIS | LS0OKK |
| WB-T12-S21-D4-CS1-DIS | LS0OKT |
| WB-T16-S09-D1-CR3-VO/ | LS0XW6 |
| WB-T16-S09-D3-CR3-VO/ | LS0XWA |
| SW-ATS1S-SURF-072211 | LS181B |
| SW-ATS2E-SURF-061311 | LS0HQP |
| SW-ATS2S-SURF-072811 | LS17XA |
| SW-ATS2S-SURF-072811 | LS17XB |
| SW-ATS3E-SURF-061211 | LS17JW |
| SW-ATS4E-SURF-070511 | LS0M8B |
| SW-ATS4E-SURF-070511 | LS1CSP |
| SW-ATS4S-SURF-070311 | LS0M97 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-ATS4S-SURF-070311 | LS0ND3 |
| SW-ATS5E-BOT-060511 | LS0N30 |
| SW-ATS5E-SURF-072711 | LS0M41 |
| SW-ATS5S-SURF-060511 | LS0N4B |
| SW-ATS5S-SURF-070111 | LS0M1W |
| SW-ATS5S-SURF-070111 | LS0NDE |
| SW-ATS7E-BOT-060111 | TD01RL |
| SW-ATS7E-SURF-060111 | TD01US |
| SW-ATS7E-SURF-060111 | TD01UX |
| SW-ATS7E-SURF-062311 | LS1CRZ |
| SW-ATS7S-BOT-060111 | TD01RS |
| SW-ATS7S-BOT-060111 | TD01RX |
| SW-ATS7S-BOT-060111 | TD01S3 |
| SW-ATS7S-SURF-060111 | TD01O5 |
| SW-ATS7S-SURF-060111 | TD01OL |
| SW-C115-RO21.0-041120 | LS0S09 |
| SW-CSA-trammel-lostlake | LS1AXJ |
| SW-CSA2-16ft-Yaratich-11 | LS0KA5 |
| SW-CSA2-TRAMMEL-SC2 | LS0KBY |
| SW-CSA3-16ft-SC42-1202 | LS0L24 |
| SW-CSA3-16ft-WilkinsonB | LS0LDG |
| SW-CSA3-Gillnet-BayRam | LS0KND |
| SW-CSA4-gillnet-401-1011 | LS1782 |
| SW-CSA4-gillnet-SC410-1 | LS14FV |
| SW-CSA4-gillnet-SC411-1 | LS14HJ |
| SW-CSA4-gillnet-sulfurmin | LS17IK |
| SW-CSA4-gillnet-sulphurm | LS17GI |
| SW-CSa4-trammel-baybla | LS17GZ |
| SW-CSA4-trammel-fourch | LS15OV |
| SW-CSA4-trammel-SC421 | LS11U0 |
| SW-CSA4-trammel-sc423- | LS0M5T |
| SW-CSA4-trammel-SC423 | LS1148 |
| SW-CSA5-gillnet-SC505-1 | LS19N1 |
| SP1-WB-BX2-W-011 | CS016S |
| SP1-WB-BX2-W-013 | CS0122 |
| SP1-WB-BX2-W-013 | CS0124 |
| SP1-WB-BX2-W-042 | CS008R |
| SP1-WB-BX2-W-042 | CS008S |
| SP1-WB-BX2-W-043 | CS008O |
| SP1-WB-BX2-W-048 | CS0077 |
| SP1-WB-BX2-W-055 | CS00C3 |
| SP1-WB-BX3-10KM-W-03 | CS00R5 |
| SP1-WB-BX3-10KM-W-03 | CS0196 |
| SP1-WB-BX3-10KM-W-03 | CS002X |
| SP1-WB-BX3-10KM-W-03 | CS00TI |
| SP1-WB-BX3-10KM-W-04 | CS00TK |
| SP1-WB-DD-SC-03-10KM | CS00L0 |
| SP1-WB-DD-SC-03-10KM | CS00KW |
| SP1-WB-DD-SC-03-10KM | CS00KT |
| SP1-WB-DD-SC-03-10KM | CS00KG |
| SP1-WB-DD-SC-03-25KM | CS0036 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-DD-SC-03-25KM | CS00KE |
| SP1-WB-DD-SC-03-25KM | CS00K2 |
| SP1-WB-DD-SC-03-25KM | CS01IQ |
| SP1-WB-DD-SC-03-25KM | CS01DR |
| SP1-WB-DD-SC-03-25KM | CS002H |
| SP1-WB-DD-SC-03-W-193 | CS004G |
| SP1-WB-DD-SC-03-W-194 | BA0ERM |
| SP1-WB-DD-SC-03-W-195 | BA0ERN |
| SP1-WB-DD-SC-05-W-186 | CS01VP |
| SP1-WB-DD-SC-05-W-186 | CS01VW |
| SP1-WB-DD-SC-05-W-187 | CS01VO |
| SP1-WB-DD3-W-117 | CS00V9 |
| SP1-WB-DD3-W-117-D3 | CS00OG |
| SP1-WB-DD3-W-118 | CS00VH |
| SP1-WB-DD3-W-121 | CS00OR |
| SP1-WB-FER3-W-166 | CS0044 |
| SP1-WB-FER3-W-167 | CS014T |
| SP1-WB-FER3-W-168 | CS014X |
| SP1-WB-FER3-W-168 | CS0152 |
| SP1-WB-FER3-W-171 | CS010O |
| SP1-WB-FER3-W-172 | CS010W |
| SP1-WB-GD-SC-03-W-240 | CS0167 |
| SP1-WB-GD-SC-03-W-241 | CS001G |
| SP1-WB-GD-SC-03-W-242 | CS001C |
| SW-McGrail-RO60.0-0313 | LS0HTS |
| SW-McGrail-RO80.0-0313 | LS0OCY |
| SW-S131-SURF-062411 | LS0N49 |
| SW-S261-SURF-062211 | LS18LB |
| SW-seine-541-10132010 | LS1BOL |
| SW-seine-mudlake101320 | LS14P5 |
| SW-ShrimpBoat-RO15.0-0 | LS18HW |
| SW-ShrimpBoat-RO2.0-05 | LS0JBM |
| SW-ShrimpBoat-RO25.0-0 | LS18HY |
| SW-TBTS1_8-SURF-0604 | LS0NCS |
| SW-TKB-gillnet-T503-1203 | LS17G5 |
| SW-TS33-SURF-062911 | LS0PLO |
| SW-TS33-SURF-062911 | LS1CTF |
| SW-TS5E-SURF-070611 | LS159R |
| SW-TS6_4-SURF-061511 | LS16T3 |
| SW-TS6_5-BOT-061311 | LS17JO |
| SW-TS6_7-BOT-061211 | LS0OQW |
| SW-TS6E-SURF-061111 | LS0N36 |
| SW-TS6E-SURF-061111 | LS16VF |
| SW-TS7_4-SURF-061611 | LS16FL |
| SW-TS7E-SURF-061611 | LS1CEP |
| SW-TS7E-SURF-061611 | LS1CWY |
| TELA0523WAT008 | GL04AO |
| THAL0527SE0014 | TA0560 |
| W-89.11.183 | BA01XW |
| W09-B-5-1R | LS0IO6 |
| W10-D-1 | LS14F3 |

OTW - Other Aqueous Sample (Wat

WB-000-009-D4-Cr2-DISP  LS0W4R
WB-000-009-D6-Cr2-DISP  LS0W3E
WB-000-009-D6-Cr2-VOA   LS16KL
WB-030-018-D1-Cr2-DISP  LS0END
WB-030-018-D2-Cr2-VOA   LS0KSW
WB-030-018-D4-Cr2-VOA   LS0KSR
WB-030-018-D5-CR2-DISI  LS0PH5
WB-060-009a-D2-Cr2-DISI LS0WL8
WB-060-009a-D3-Cr2-DISI LS0W35
WB-090-009-D1-CR5       LS0GZY
WB-090-009-D1-CR5       LS0JDW
WB-090-009-D2-CR5       LS0JDX
WB-090-009-D4-CR5       LS0JE1
WB-090-009-D6-CR5       LS112A
WB-090-009-D7-Cr2-DISP  LS0W5X
WB-090-009-D7-CR5       LS112R
SW-CSA7-trammel-sc725-  LS0LOI
SW-LB6E-SURF-063011     LS0N8A
SW-LBS1E-SURF-062211    LS17K1
SW-LBS1E-SURF-062211    LS17VC
SW-LBS1S-SURF-062311    LS0O7Z
SW-LBS1S-SURF-062311    LS16XU
SW-LBS2E-BOT-060511     LS1CE2
SW-LBS2E-SURF-060511    LS1CE0
SW-LBS2E-SURF-062311    LS0O6O
SW-LBS2E-SURF-062311    LS17IU
SW-LBS2E-SURF-072411    LS1CUP
SW-LBS3E-SURF-060411    LS0IS7
SW-LBS3E-SURF-060411    LS17VJ
SW-LBS4E-BOT-060911     LS17TF
SW-LBS4S-BOT-060911     LS18NR
SW-LBS5E-SURF-061111    LS1CYK
SW-LBS5E-SURF-070211    LS0LKO
SW-LBS5S-SURF-070211    LS0NF9
SW-LBS5S-SURF-072811    LS18RM
SW-LBS6S-SURF-060111    LS0N7B
SW-Mariner2-RO40.0-070  LS0CXU
SW-Mariner2-RO40.0-070  LS0CYU
SW-S161-SURF-062311     LS0O67
SW-ShrimpBoat-RO18.0-0  LS18HX
SW-ShrimpBoat-RO21.0-0  LS0FR9
SW-TBTS1_7-SURF-0605    LS14PH
SW-TBTS1_7-SURF-0605    LS14PQ
SW-TBTS1_7-SURF-0605    LS1CU7
SW-TBTS1_9-BOT-06041    LS16UW
SW-TS38-SURF-062911     LS0JSM
SW-TS6_5-BOT-061311     LS0HR9
SW-TS6_5-BOT-061311     LS0O2K
SW-TS6_5-SURF-061311    LS0HQX
SW-TS6_6-SURF-061211    LS187I
SW-TS6_7-SURF-061211    LS17Z3

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-TS6E-BOT-061111 | LS0QG8 |
| SW-TS7_4-SURF-061611 | LS0JSN |
| SW-TS7E-SURF-061611 | LS14UN |
| SW-TS7E-SURF-061611 | LS16T6 |
| TELA0523WAT008 | GL04AN |
| TRIP BLANK 06140001 | GL06XF |
| VELA0528SW0024 | GL02CT |
| SB-150-027-D7-CR4 | LS12FU |
| SB-150-027-FD-CR4 | LS11LL |
| SB-210-036-D3-CR4 | LS0FZK |
| SB-210-036-D6-CR4 | LS0Y8X |
| SB-210-036-D7-CR4 | LS0GD3 |
| SB-210-036-D7-CR4 | LS0Y7R |
| SB-210-036-D7-CR4 | LS0Y7X |
| SB-210-036-D7-CR4 | LS0Y83 |
| SB-225-072-D1-CR4 | LS0Y8T |
| SB-225-072-D11-CR4 | LS0QXU |
| SB-225-072-D3-CR4 | LS0QOW |
| SB-225-072-D4-CR4 | LS0GBZ |
| SB-225-072-D4-CR4 | LS0GCB |
| SB-225-072-D4-CR4 | LS0Y8O |
| SB-225-072-D6-CR4 | LS0Y8D |
| SB-225-072-D6-CR4 | LS0Y8P |
| SB-225-072-D9-CR4 | LS1BGK |
| SB-225-072-D9-CR4 | LS1BH2 |
| SB-240-009-D6-CR4 | LS118L |
| SB-240-027-D10-CR4 | LS179R |
| SB-240-027-D4-CR4 | LS13ON |
| SB-240-027-D5-CR4 | LS0QZM |
| SB-240-027-D8-CR4 | LS0Y2V |
| SB-240-027-D9-CR4 | LS118U |
| SB-240-027-D9-CR4 | LS119C |
| SB-300-009-D4-CR4 | LS11K2 |
| SB-300-009-D5-CR4 | LS110U |
| SB-300-009-D6-CR4 | LS0QYZ |
| SB-300-009-D6-CR4 | LS15VQ |
| SB-300-009-D7-CR4 | LS0QXQ |
| SB-300-009-D7-CR4 | LS15O6 |
| SC2-WAF-100-C-A-0 | BA02BZ |
| SE-20120531-OFINMS-00: | BA0MSV |
| SP1-HC-BX1-W-003 | CS00NG |
| SP1-HC-BX1-W-004 | CS00NP |
| SP1-HC-BX2-W-011 | BA0GVD |
| SP1-HC-BX2-W-014 | CS00DO |
| SP1-HC-BX3-W-024 | CS00RJ |
| SP1-HC-MC1-W-038 | CS00H5 |
| SP1-HC-MC1-W-040 | CS00HD |
| SP1-SB-BL-1-SW-PMP | CS00EW |
| SP1-SB-FD2-W-035 | CS00FH |
| SP1-SB-FD2-W-FD | CS00GB |
| SP1-SB-HM3-W-021 | CS00A8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-MB1-2-W-135 | CS00OY |
| SP1-WB-MB1-2-W-135 | CS00P0 |
| SP1-WB-MB1-2-W-138 | CS01BC |
| SP1-WB-MB1-3-10KM-W- | CS0022 |
| SP1-WB-MB1-3-10KM-W- | CS002B |
| SP1-WB-MB1-3-10KM-W- | CS003C |
| SP1-WB-MB1-3-25KM-W- | CS00TB |
| SP1-WB-MB1-3-W-149 | CS01EC |
| SP1-WB-MB1-3-W-154 | CS00AT |
| SP2-HC-BX4-S-015-016-C | LS163G |
| SP2-HC-BX4-S-026-027-B | LS184T |
| SP2-HC-BX4-W-003 | CS019Z |
| SP2-HC-BX4-W-003 | CS01A2 |
| SP2-HC-BX4-W-006 | CS00QK |
| SP2-HC-D031S-S-094-095 | LS185P |
| SP2-HC-DD1-S-048-049-A | LS184N |
| SP2-HC-DD1-S-071-072-A | LS185Y |
| SP2-HC-DD1-W-019 | CS00WV |
| SP2-HC-DD1-W-020 | CS00XW |
| SP2-HC-DD1-W-021 | CS00WZ |
| SP2-HC-DD1-W-026 | CS00XI |
| SP2-HC-DD1-W-028 | CS01ZG |
| SP2-HC-MV1-W-034 | CS01WW |
| SP2-HC-MV1-W-034-FD | CS01X3 |
| SP2-HC-MV1-W-035 | CS01X7 |
| SP2-HC-MV1-W-041 | CS01XZ |
| SP2-MS-BL1-SW-004 | BA0HAC |
| SP2-MS-BX2-SW-045 | BA0FFP |
| SP2-MS-DP3-SW-129 | BA0FT6 |
| SP2-SB-BX4-W-001 | BA0GWT |
| SP2-SB-BX4-W-002 | BA0GVZ |
| SP2-SB-BX4-W-050 | CS01AI |
| SP2-SB-BX4-W-050 | CS01AJ |
| SP2-SB-BX4-W-052 | CS01CR |
| SP2-SB-DD1-W-009 | CS00ZX |
| SP2-SB-DD1-W-012 | CS00JL |
| SP2-SB-DD1-W-013 | CS00JW |
| SP2-SB-DD1-W-014 | CS00Z6 |
| SP2-SB-DD1-W-015 | BA0GYX |
| SP2-SB-DD1-W-015 | CS00ZA |
| SP2-SB-DD2-W-019 | CS00LM |
| SP2-SB-DD2-W-021 | CS00LT |
| SP1-WB-MB1-1-W-127 | BA0GX5 |
| SP1-WB-MB1-131 | BA0NWU |
| SP1-WB-MB1-2-SS-145 | BA0NWR |
| SP1-WB-MB1-2-SS-146 | CS00V0 |
| SP1-WB-MB1-2-W-137 | CS01BA |
| SP1-WB-MB1-2-W-137 | CS01BF |
| SP1-WB-MB1-2-W-138 | CS01B5 |
| SP1-WB-MB1-3-10KM-W- | CS003P |
| SP1-WB-MB1-3-10KM-W- | CS003Y |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-MB1-3-25KM-W- | CS00SY |
| SP1-WB-MB1-3-25KM-W- | CS00YY |
| SP1-WB-MB1-3-25KM-W- | CS01VD |
| SP1-WB-MB1-3-W-151 | CS01EQ |
| SP1-WB-MB1-3-W-153 | CS00AY |
| SP2-HC-BX4-S-004-005-A | LS163B |
| SP2-HC-BX4-S-015-016-A | LS1636 |
| SP2-HC-BX4-S-037-038-D | LS185J |
| SP2-HC-BX4-W-003 | CS019X |
| SP2-HC-BX4-W-006 | CS00QL |
| SP2-HC-BX4-W-006 | CS00QN |
| SP2-HC-BX4-W-011 | CS01Y6 |
| SP2-HC-BX4-W-011 | CS01Y8 |
| SP2-HC-BX4-W-013 | CS01YI |
| SP2-HC-BX4-W-013 | CS01YL |
| SP2-HC-BX4-W-014 | CS01YQ |
| SP2-HC-DD1-S-048-049-A | LS184V |
| SP2-HC-DD1-S-048-049-B | LS1861 |
| SP2-HC-DD1-S-048-049-C | LS185E |
| SP2-HC-DD1-S-048-049-D | LS1856 |
| SP2-HC-DD1-S-059-060-A | LS185Z |
| SP2-HC-DD1-S-083-084-A | LS185V |
| SP2-HC-DD1-W-018 | CS00WF |
| SP2-HC-DD1-W-018 | CS00WG |
| SP2-HC-DD1-W-020 | CS00XX |
| SP2-HC-DD1-W-020 | CS00XY |
| SP2-HC-MV1-W-034-FD | CS01X0 |
| SP2-HC-MV1-W-040 | CS01XQ |
| SP2-HC-MV1-W-040 | CS01XR |
| SP2-HC-MV1-W-042 | BA0GZI |
| SP2-SB-BX4-W-001 | CS00JY |
| SP2-SB-BX4-W-001 | CS00MC |
| SP2-SB-BX4-W-050 | CS01AK |
| SP1-WB-DD3-W-117 | CS00VD |
| SP1-WB-DD3-W-119 | CS00VN |
| SP1-WB-DD3-W-120 | CS005N |
| SP1-WB-FER3-W-165 | BA0FP3 |
| SP1-WB-FER3-W-168 | BA0FG0 |
| SP1-WB-FER3-W-170 | CS010I |
| SP1-WB-FER3-W-170 | CS010L |
| SP1-WB-GD-SC-03-W-24 | CS016A |
| SP1-WB-GD-SC-03-W-24 | BA0FS5 |
| SP1-WB-GD-SC-03-W-24 | CS001K |
| SP1-WB-GD-SC-03-W-24 | CS000R |
| SP1-WB-HM-SC-02-W-22 | CS0014 |
| SP1-WB-HM-SC-02-W-22 | CS0019 |
| SP1-WB-HM-SC-02-W-22 | CS002L |
| SP1-WB-LB-OV011-W-08 | CS00CC |
| SP1-WB-LB-OV011-W-08 | CS00CD |
| SP1-WB-LB-OV011-W-08 | BA0FR5 |
| SP1-WB-LB-OV011-W-08 | CS00CU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-LB-OV011-W-084 | CS00CY |
| SP1-WB-LB-OV011-W-086 | CS01Z3 |
| SP1-WB-MB1-1-W-124 | CS00OB |
| SP1-WB-MB1-1-W-124 | CS00OC |
| SP1-WB-MB1-1-W-127 | CS00PH |
| SP1-WB-MB1-1-W-128 | CS00PE |
| SP1-WB-MB1-1-W-129 | CS00P5 |
| SP1-WB-MB1-2-W-138 | BA0FS4 |
| SP1-WB-MB1-3-10KM-W- | CS003O |
| SP1-WB-MB1-3-25KM-W- | CS01EU |
| SP1-WB-MB1-3-25KM-W- | CS00T5 |
| SP1-WB-MB1-3-25KM-W- | CS00YR |
| SP1-WB-MB1-3-25KM-W- | CS00YS |
| SP1-WB-MB1-3-25KM-W- | CS00YW |
| SP1-WB-MB1-3-25KM-W- | BA0FTH |
| SP1-WB-MB1-3-25KM-W- | CS01VE |
| SP1-WB-MB1-3-25KM-W- | CS01VL |
| SP1-WB-MB1-3-W-149 | CS01ED |
| SP1-WB-MB1-3-W-152 | BA0GYF |
| SP1-WB-MB1-3-W-152 | CS01ET |
| SP1_SB_BX_110826M2 | LS17XY |
| SP2-HC-BX4-S-004-005-C | LS1635 |
| SP2-HC-BX4-S-015-016-D | LS0LNZ |
| SP2-HC-BX4-S-037-038-A | LS1854 |
| S2-5-5W-11042010 | LS12MS |
| S2-5-5W-12102010 | LS1A7M |
| S2-6-1W-08222010 | LS0YJR |
| S2-6-1W-11042010 | LS16C4 |
| S2-6-1WV1A07102010 | LS18XZ |
| S2-6-2W-07282010 | LS1BXK |
| S2-6-2W-09032010 | LS1BRW |
| S2-6-2W-09102010 | LS0SL1 |
| S2-6-2W-10202010 | LS0JG5 |
| S2-6-2W-10202010 | LS18HK |
| S2-6-2W-12102010 | LS0RR5 |
| S2-6-2W-12102010 | LS19PA |
| S2-6-3W-09032010 | LS0HIU |
| S2-6-3W-09222010 | LS0HFB |
| S2-6-3W-10202010 | LS1CCE |
| S2-6-3W-11042010 | LS0EX6 |
| S2-6-3W-12102010 | LS19P4 |
| S2-6-4W-09152010 | LS0Y00 |
| S2-6-4W-10062010 | LS0DCZ |
| S2-6-4W-12092010 | LS1A7Q |
| S2-6-4WV1A-07152010 | LS12DF |
| S2-6-5W-07212010 | LS132W |
| S2-6-5W-09222010 | LS0IQ4 |
| S2-6-5W-09222010 | LS0IQE |
| S2-6-5W-10062010 | LS17LB |
| S2-6-5W-12092010 | LS19OW |
| S2-7-1W-08272010 | LS0QQV |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-1W-09222010 | LS0HFU |
| S2-7-1W-11032010 | LS0M0O |
| S2-7-1WV2 | TD0AAV |
| S2-7-2W-07282010 | LS14RO |
| S2-7-2W-08272010 | LS0XUP |
| S2-7-2W-11032010 | LS1A2P |
| S2-7-3W-09152010 | LS18DS |
| S2-7-4W-09042010 | LS16G1 |
| S2-7-4W-09092010 | LS0R0W |
| S2-7-4W-09092010 | LS151A |
| S2-7-4W-10062010 | LS17DU |
| S2-7-4W-10202010 | LS0JNN |
| S2-7-4W-10202010 | LS0S7U |
| S2-7-4W-10202010 | LS120M |
| S2-7-4W-10202010 | LS130Y |
| S2-7-4W-11032010 | LS18EW |
| S2-7-5W-09042010 | LS1BEL |
| S2-7-5W-09092010 | LS0R3C |
| SP1-WB-HM-SC-02-W-22 | CS002I |
| SP1-WB-HM-SC-02-W-22 | CS002K |
| SP1-WB-HM-SC-02-W-22! | CS01IU |
| SP1-WB-LB-OV011-W-08( | CS0057 |
| SP1-WB-LB-OV011-W-08' | CS00CI |
| SP1-WB-LB-OV011-W-08' | CS00CK |
| SP1-WB-LB-OV011-W-08! | CS01YY |
| SP1-WB-LB-OV011-W-08( | BA0FML |
| SP1-WB-MB1-1-W-126 | CS00PL |
| SP1-WB-MB1-1-W-126 | CS00PO |
| SP1-WB-MB1-1-W-127 | CS00PK |
| SP1-WB-MB1-1-W-128 | CS00P9 |
| SP1-WB-MB1-1-W-128 | CS00PC |
| SP1-WB-MB1-1-W-129 | CS00P7 |
| SP1-WB-MB1-2-W-136 | CS01BO |
| SP1-WB-MB1-2-W-137 | CS01BG |
| SP1-WB-MB1-2-W-139 | CS01B1 |
| SP1-WB-MB1-2-W-139 | CS01B4 |
| SP1-WB-MB1-2-W-140 | CS002T |
| SP1-WB-MB1-3-10KM-W- | CS0023 |
| SP1-WB-MB1-3-10KM-W- | BA0GYU |
| SP1-WB-MB1-3-25KM-W- | BA0GYV |
| SP1-WB-MB1-3-25KM-W- | BA0FS3 |
| SP1-WB-MB1-3-25KM-W- | CS00T7 |
| SP1-WB-MB1-3-25KM-W- | CS00YU |
| SP1-WB-MB1-3-25KM-W- | CS00YZ |
| SP1-WB-MB1-3-W-148 | CS01EA |
| SP1-WB-MB1-3-W-149 | CS01E7 |
| SP1-WB-MB1-3-W-149 | CS01E8 |
| SP1-WB-MB1-3-W-150 | CS01EF |
| SP1-WB-MB1-3-W-153 | CS00AW |
| SP1-WB-MB1-3-W-154 | CS00AZ |
| SP1-WB-MB1-3-W-154 | CS00B0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-HC-BX4-S-004-005-C | LS163A |
| SP2-HC-BX4-S-004-005-D | LS163E |
| SP2-HC-BX4-S-026-027-A | LS185A |
| SP2-HC-BX4-S-026-027-B | LS1851 |
| SP2-HC-BX4-S-026-027-B | LS1859 |
| SP2-HC-BX4-S-037-038-B | LS184W |
| SP2-HC-BX4-W-003 | BA0GXY |
| SP2-HC-BX4-W-003 | CS019Y |
| WB-T16-S09-D7-CR3-VO/ | LS0XWH |
| WB-T16-S12-D3-CR3-DIS | LS0VRX |
| WB-T16-S12-D3-CR3-VO/ | LS0XWY |
| WB-T16-S12-D6-CR3-DIS | LS0VRG |
| WB-T16-S12-D6-CR3-DIS | LS0VS8 |
| WB-T16-S12-D9-CR3-DIS | LS0WB1 |
| WB-T16-S12-D9-CR3-DIS | LS0WBU |
| WB-T16-S17-D3-CR3-DIS | LS0WSZ |
| WB-T16-S17-D4-CR3-DIS | LS0WTC |
| WB-T16-S17-D4-CR3-VO/ | LS1A2S |
| WB-T19-S19-D1-CR3-VO/ | LS0XXD |
| WB-T19-S19-D2-CR3-DIS | LS0WAY |
| WB-T19-S19-D3-CR3-DIS | LS0W9S |
| WB-T19-S19-D4-CR3-DIS | LS0VSF |
| WB-T19-S19-D6-CR3-VO/ | LS12P4 |
| WB-T20-S16-D3-CR3-DIS | LS0WVN |
| WB-T20-S16-D4-CR3-VO/ | LS1BIP |
| WB-T20-S16-D5-CR3-DIS | LS0WVJ |
| WB-T20-S16-D5-CR3-DIS | LS0WVL |
| WB-T20-S16-D5-CR3-VO/ | LS1BIT |
| WB-T20-S16-D7-CR3-DIS | LS0WVE |
| WB-T20-S16-FD-CR3-VO/ | LS1BJ1 |
| WB-T21-S21-D1-CR3-DIS | LS0VTM |
| WB-T21-S21-D1-CR3-VO/ | LS12OR |
| WB-T21-S21-D2-CR3-VO/ | LS12O9 |
| WB-T21-S21-D5-CR3-DIS | LS0WK9 |
| WB-T23-S22-D1-CR3-DIS | LS0WJX |
| WB-T23-S22-D8-CR3-DIS | LS0VPG |
| WB-T23-S22-D8-CR3-DIS | LS0VPM |
| WB-T24-S12-D3-CR3-DIS | LS0WBO |
| WB-T24-S12-D6-CR3-DIS | LS0WF1 |
| WB-T24-S12-D8-CR3-DIS | LS0WE9 |
| WB-T24-S12-D8-CR3-DIS | LS0WET |
| WB-T24-S12-FD-CR3-DIS | LS0W9L |
| WB-T24-S16-D1-CR3-DIS | LS0WUZ |
| WB-T24-S16-D1-CR3-DIS | LS0WV0 |
| WB-T24-S16-D4-CR3-VO/ | LS1BJC |
| WB-T24-S16-D5-CR3-DIS | LS0WTL |
| WB-T24-S16-D5-CR3-VO/ | LS1BJH |
| WB-T24-S16-D6-CR3-DIS | LS0WUN |
| WB-T24-S16-D9-CR3-VO/ | LS1BRM |
| WB-T26-S08-D3-CR3-VO/ | LS197L |
| WB-T26-S08-D3-CR3-VO/ | LS197R |

OTW - Other Aqueous Sample (Wat

SW-CSA5-seine-doglake-1 LS0LM2
SW-CSA5-trammel-MudLa LS1B1M
SW-CSA5-trammel-SC526 LS19KF
SW-CSA5-trammel-SC531 LS1AXL
SW-CSA5-trammel-SC533 LS0LZT
SW-CSA6-16ft-hellhole110 LS0XY7
SW-CSA6-16ft-nicklereef 1 LS13F5
SW-CSA6-16ft-pt Marone- LS1CD0
SW-CSA6-16ft-SC410110 LS0XY9
SW-CSA6-16ft-SC419 120 LS13FI
SW-CSA6-16ft-SC442-100 LS0M3D
SW-CSA6-16ft-Tunn 1001 LS0YFK
SW-CSA6-dredge-SC3-10 LS177Z
SW-CSA6-dredgelighthous LS19GO
SW-CSA6-dredgerabbitisla LS121X
SW-CSA6-trammel-diamor LS0YFX
SW-CSA6-trammel-SC604 LS12ZF
SW-CSA7-              LS1CPD
SW-CSA7-16ft-calcasieu S LS0YGD
SW-CSA7-16ft-SC13-1019 LS0M7W
SW-CSA7-16ft-sc13-1019. LS1AO8
SW-CSA7-16ft-SC14-1019 LS0M5K
SW-CSA7-16ft-SC90-1013 LS0YF1
SW-CSA7-16ft-scalcasieus LS0XYK
SW-CSA7-dredge-001-102 LS0XYM
SW-CSA7-GillNet-SC703-' LS0M80
SW-CSA7-seine-SC741-12 LS14GP
SW-CSA7-seine-SC742-12 LS14HD
SW-CSA7-Seine-SC743-1( LS0YMF
SW-CSA7-seine-SC743-12 LS18YT
SW-CSA7-seine-SC744-12 LS14GU
SW-CSA7-trammel-724-1( LS1AUR
SW-CSA7-trammel-sc726- LS14H5
SW-KHR-16ft-T601-11032 LS1A18
SW-LB6E-SURF-063011   LS0N87
SW-LB6S-SURF-063011   LS0NA4
SW-LBS1S-SURF-062311 LS0O64
SW-LBS2E-SURF-062311 LS1CTS
SW-LBS3S-SURF-060411 LS16UO
SW-LBS5E-SURF-061111 LS0P6H
SW-LBS5E-SURF-061111 LS18MA
W-89.11.183           BA00H4
W-89.11.183           BA07GK
W09-A-1R              LS0GUM
W09-B-1R              LS19VC
WB-000-009-D2-Cr2-DISP LS0W36
WB-000-009-D6-Cr2-VOA LS16KK
WB-030-009-D1-Cr2-VOA LS16KQ
WB-030-009-D2-Cr2-VOA LS16KV
WB-030-018-D3-CR2-DISI LS0IDV
WB-030-018-D5-CR2-DISI LS0PGH

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-060-009a-D1-Cr2-DISI | LS0W4M |
| WB-060-009a-D1-Cr2-VO/ | LS16L8 |
| WB-060-009a-D2-Cr2-DISI | LS0WGL |
| WB-060-009a-D3-Cr2-VO/ | LS16LC |
| WB-060-009a-D4-Cr2-DISI | LS0W34 |
| WB-090-009-D4-CR5 | LS111V |
| WB-090-009-D5-Cr2-DISP | LS0W5G |
| WB-090-009-D5-CR5 | LS112E |
| WB-090-009-D5-CR5 | LS112F |
| WB-090-009-D7-CR5 | LS112U |
| WB-090-009-D8-CR5 | LS112P |
| WB-120-018-D2-CR5 | LS10TE |
| WB-120-018-D7-CR5 | LS0HA7 |
| WB-120-018-FD-CR5 | LS111A |
| WB-120-018-FD-CR5 | LS113H |
| WB-150-018-D1-Cr2-DISP | LS0MRO |
| WB-150-018-D1-CR4 | LS0FRY |
| WB-150-018-D2-Cr2-DISP | LS0EDT |
| WB-150-018-D3-CR2-DISI | LS0IUN |
| WB-150-018-D3-Cr4 | LS137A |
| WB-150-018-D4-Cr4 | LS0NBH |
| WB-150-018-D4-Cr4 | LS136Y |
| WB-150-018-D5-Cr2-DISP | LS0MLD |
| WB-150-018-D8-Cr4 | LS0INC |
| WB-150-018-D8-Cr4 | LS135T |
| WB-150-018-D8-Cr4 | LS135Z |
| WB-150-018-FD-CR4 | LS13NL |
| WB-180-018-D3-CR5 | LS0ROZ |
| WB-180-018-D6-CR5 | LS10XJ |
| WB-180-018-D7-CR5 | LS0RPQ |
| WB-180-018-D7-CR5 | LS14U5 |
| WB-180-018-D8-CR5 | LS0IV0 |
| WB-180-018-D8-CR5 | LS14TX |
| WB-180-027-D3-CR4 | LS13O6 |
| SP1-WB-GD-SC-03-W-24: | CS00LA |
| SP1-WB-GD-SC-03-W-24: | CS00LB |
| SP1-WB-GD-SC-03-W-24 | CS00LE |
| SP1-WB-GD-SC-03-W-24! | CS016G |
| SP1-WB-HM-SC-02-0.2KN | BA0FTI |
| SP1-WB-HM-SC-02-W-22: | CS012S |
| SP1-WB-HM-SC-02-W-22! | CS01IT |
| SP1-WB-LB-OV011-W-08( | CS0059 |
| SP1-WB-LB-OV011-W-08' | CS00CF |
| SP1-WB-LB-OV011-W-08' | CS00CJ |
| SP1-WB-LB-OV011-W-08: | CS00CS |
| SP1-WB-LB-OV011-W-08! | CS01YZ |
| SP1-WB-LB-OV011-W-08( | CS01Z0 |
| SP1-WB-MB1-1-W-124 | BA0ERK |
| SP1-WB-MB1-1-W-124 | CS00OD |
| SP1-WB-MB1-1-W-126 | CS00PM |
| SP1-WB-MB1-1-W-129 | BA0GVX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-MB1-2-SS-146 | CS00V1 |
| SP1-WB-MB1-2-W-135 | CS00OX |
| SP1-WB-MB1-2-W-137 | BA0GZ5 |
| SP1-WB-MB1-2-W-137 | CS01B8 |
| SP1-WB-MB1-2-W-138 | CS01B6 |
| SP1-WB-MB1-2-W-139 | CS01AZ |
| SP1-WB-MB1-2-W-140 | CS006A |
| SP1-WB-MB1-3-10KM-W- | CS0024 |
| SP1-WB-MB1-3-10KM-W- | CS0116 |
| SP1-WB-MB1-3-25KM-W- | CS01EV |
| SP1-WB-MB1-3-25KM-W- | CS00T3 |
| SP1-WB-MB1-3-25KM-W- | BA0GY2 |
| SP1-WB-MB1-3-25KM-W- | BA0FMC |
| SP1-WB-MB1-3-W-151 | CS01EP |
| SP1-WB-MB1-3-W-152 | CS01ER |
| SP1-WB-MB1-3-W-153 | CS00AX |
| SP1_SB_BX_110826B3 | CS00G4 |
| SP2-HC-BX4-S-015-016-B | LS1638 |
| SP2-HC-BX4-S-015-016-B | LS0LO0 |
| SP2-HC-BX4-S-026-027-A | LS185Q |
| SP2-HC-BX4-W-006 | CS00QM |
| SP2-HC-BX4-W-011 | BA0GYG |
| SP2-HC-BX4-W-012 | BA0FFG |
| SP2-HC-BX4-W-012 | CS01YD |
| SP2-HC-BX4-W-014 | CS01YS |
| WB-090-009-D8-CR5 | LS112N |
| WB-090-018-D4-Cr2-DISP | LS0W2V |
| WB-120-018-D2-CR5 | LS0JE8 |
| WB-120-018-D3-CR5 | LS0HAL |
| WB-120-018-D3-CR5 | LS10TB |
| WB-120-018-D3-CR5 | LS113R |
| WB-120-018-D4-CR5 | LS111G |
| WB-120-018-D6-CR5 | LS10T8 |
| WB-120-018-D7-CR5 | LS0GZW |
| WB-120-018-D7-CR5 | LS10T4 |
| WB-120-018-FD-CR5 | LS1116 |
| WB-150-009-D2-Cr2-VOA | LS0K72 |
| WB-150-018-D3-CR4 | LS0FSP |
| WB-150-018-D5-Cr4 | LS135Y |
| WB-150-018-D6-Cr2-DISP | LS0ENF |
| WB-150-018-D6-Cr4 | LS135M |
| WB-150-018-D6-Cr4 | LS136T |
| WB-150-018-D8-Cr4 | LS136B |
| WB-150-018-FD-CR4 | LS13NA |
| WB-180-018-D1-CR5 | LS10WD |
| WB-180-018-D1-CR5 | LS10WO |
| WB-180-018-D2-CR5 | LS0ROW |
| WB-180-018-D3-CR5 | LS0MWL |
| WB-180-018-D4-CR5 | LS10XK |
| WB-180-018-D4-CR5 | LS10Y1 |
| WB-180-018-D5-CR5 | LS0RPR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-018-D5-CR5 | LS14TW |
| WB-180-018-D7-CR5 | LS0RQD |
| WB-180-018-D8-CR5 | LS0MWI |
| WB-180-027-D1-Cr2-VOA | LS0KTN |
| WB-180-027-D3-CR2-DISF | LS0JCI |
| WB-180-027-D3-CR2-DISF | LS0NXE |
| WB-180-027-D4-CR4 | LS13NI |
| WB-180-027-D5-CR4 | LS13MU |
| WB-180-027-D6-CR4 | LS0ED1 |
| WB-180-072-D2-CR5 | LS11WL |
| WB-180-072-D3-CR5 | LS11WN |
| WB-180-072-D4-CR5 | LS0MWP |
| WB-180-072-D6-CR5 | LS0HYY |
| WB-180-072-D7-CR5 | LS0MJN |
| WB-180-072-D8-CR5 | LS0RSH |
| WB-180-126-D1-CR5 | LS0IVR |
| WB-180-126-D1-CR5 | LS14M5 |
| WB-180-126-D1-CR5 | LS14MF |
| SP2-SB-DD3-W-024 | BA0HAD |
| SP2-SB-DD3-W-026 | BA0FFR |
| SP2-SB-DD4-W-030 | CS00M6 |
| SP2-SB-DD4-W-031 | CS00M9 |
| SP2-SB-DD4-W-031 | CS00Q1 |
| SP2-SB-DD4-W-032 | CS00MA |
| SP2-SB-DD4-W-033 | BA0FMU |
| SP2-SB-DD4-W-034 | CS00QF |
| SP2-SB-FDSB-W-068 | CS00UM |
| SP2-SB-GL06-W-039 | CS0137 |
| SP2-SB-GL06-W-039 | CS013C |
| SP2-SB-GL06-W-042-D1 | CS013K |
| SP2-SB-GL06-W-042-D2 | BA0GXO |
| SP2-SB-GLME-W-044 | CS00BT |
| SP2-SB-GLME-W-046 | CS00B8 |
| SP2-SB-GLME-W-046 | CS00BF |
| SP2-SB-GLME-W-046 | CS00BI |
| SP2-SB-GLME-W-047 | BA0GYL |
| SP2-SB-GLME-W-048 | CS00BU |
| SP2-SB-GLME-W-048 | CS00FZ |
| SP2-SB-HDN-W-079 | CS00J1 |
| SP2-SB-HDN-W-080 | CS002Z |
| SP2-SB-HDN-W-080 | CS00J7 |
| SP2-SB-HDN-W-081 | CS00JB |
| SP2-SB-HDN-W-081 | CS00JD |
| SP2-SB-HDN-W-082 | CS00JF |
| SP2-SB-HDN-W-082 | CS00JK |
| SP2-SB-MARS-W-056 | LS1BMI |
| SP2-SB-MARS-W-058 | CS01ZX |
| SP2-SB-MARS-W-058 | LS1BM0 |
| SP2-SB-MARS-W-059 | CS01Z9 |
| SP2-SB-MB20-W-035 | CS00Y9 |
| SP2-SB-RC14-W-060 | CS00II |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-RC14-W-063-D1 | CS00WA |
| SP3-RB-MC20-20D-W-008 | LS0N64 |
| SP3-RB-MC20-20U-W-004 | LS0N5W |
| SP3-RB-MC20-W-0a-007 | LS2NX4 |
| SP3-RB-MC20-W-120D-00 | LS2NWU |
| SP3-RB-MC20-W-40D-009 | LS2NWY |
| SP4-LB-MC252-OSO-W-0 | LS0FM0 |
| SS035-082610-10W | GL0EO6 |
| SS037-082610-01W | GL0ENJ |
| SP1-WB-A6-W-156 | CS00AQ |
| SP1-WB-A6-W-157 | CS008J |
| SP1-WB-A6-W-158 | CS008F |
| SP1-WB-A6-W-160 | CS01UX |
| SP1-WB-A6-W-162-D4 | CS01VA |
| SP1-WB-A6-W-163 | CS0114 |
| SP1-WB-AUV309-87-W-09 | CS01HC |
| SP1-WB-AUV309-87-W-09 | CS01H7 |
| SP1-WB-BD-SC-01-25KM- | CS004W |
| SP1-WB-BD-SC-01-25KM- | CS01CF |
| SP1-WB-BD-SC-01-25KM- | CS01CG |
| SP1-WB-BD-SC-01-25KM- | CS01FE |
| SP1-WB-BD-SC-01-25KM- | CS01FK |
| SP1-WB-BD-SC-01-25KM- | CS01FJ |
| SP1-WB-BD-SC-04-35KM- | CS018R |
| SP1-WB-BD-SC-04-35KM- | BA0EPC |
| SP1-WB-BD-SC-04-35KM- | CS0189 |
| SP1-WB-BD-SC-04-35KM- | CS019D |
| SP1-WB-BD-SC-05-W-056 | CS007W |
| SP1-WB-BD-SC-05-W-058 | CS007Y |
| SP1-WB-BD-SC-05-W-059 | CS00EJ |
| SP1-WB-BD-SC-05-W-059 | CS00EP |
| SP1-WB-BD-SC-05-W-060 | CS00EH |
| SP1-WB-BM100-W-108 | CS01BX |
| SP1-WB-BM100-W-110 | BA0FFY |
| SP1-WB-BM100-W-112 | CS01AS |
| SP1-WB-BM100-W-113 | CS014I |
| SP1-WB-BM100-W-114 | CS0148 |
| SP1-WB-BM57-W-098 | CS00S7 |
| SP1-WB-BM57-W-100 | CS00SF |
| SP1-WB-BM57-W-105 | CS01GR |
| SP1-WB-BM57-W-105 | CS01GX |
| SP1-WB-BM57-W-106 | CS01GV |
| SP1-WB-BX-W-002 | CS005X |
| SP1-WB-BX-W-003 | CS006E |
| SP1-WB-BX-W-004 | CS016W |
| SP1-WB-BX-W-006 | CS0173 |
| SP1-WB-BX2-10KM-W-02 | CS017R |
| SP1-WB-BX2-10KM-W-02 | CS017F |
| SP1-WB-BX2-10KM-W-02 | CS01G5 |
| SP1-WB-BX2-10KM-W-02 | CS01G8 |
| SP1-WB-BX2-10KM-W-03 | CS00R0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-BX4-W-051 | BA0HAF |
| SP2-SB-BX4-W-053 | CS01CY |
| SP2-SB-BX4-W-054 | CS01D3 |
| SP2-SB-BX4-W-054 | CS01D5 |
| SP2-SB-BX4-W-054 | CS01D6 |
| SP2-SB-DD1-W-010 | CS0108 |
| SP2-SB-DD1-W-012 | CS00JN |
| SP2-SB-DD1-W-013 | CS00JU |
| SP2-SB-DD2-W-020 | CS00LS |
| SP2-SB-DD2-W-021 | CS00LV |
| SP2-SB-DD2-W-022 | CS00M2 |
| SP2-SB-DD2-W-023 | CS0145 |
| SP2-SB-DD3-W-024 | CS015J |
| SP2-SB-DD3-W-025 | BA0FRT |
| SP2-SB-DD3-W-027 | CS0161 |
| SP2-SB-DD3-W-028 | CS00Y1 |
| SP2-SB-DD3-W-028 | CS00Y6 |
| SP2-SB-DD4-W-031 | CS00LY |
| SP2-SB-DD4-W-032 | CS00Q5 |
| SP2-SB-FDSB-W-069 | CS00IP |
| SP2-SB-GL06-W-039 | CS013E |
| SP2-SB-GL06-W-040 | CS013F |
| SP2-SB-GL06-W-041 | CS013I |
| SP2-SB-GLME-W-045 | CS003B |
| SP2-SB-GLME-W-047 | CS00BC |
| SP2-SB-HDN-W-081 | CS00J9 |
| SP2-SB-HDN-W-082 | BA0ES6 |
| SP2-SB-MARS-W-056 | CS0052 |
| SP2-SB-MARS-W-056 | CS01ZM |
| SP2-SB-MARS-W-056 | CS01ZO |
| SP2-SB-MARS-W-056 | LS1BN6 |
| SP2-SB-MARS-W-058 | BA0GVK |
| SP2-SB-MARS-W-058 | LS1BLO |
| SP2-SB-MARS-W-059 | CS01Z8 |
| SP2-SB-MB20-W-035 | CS00Y8 |
| SP2-SB-MB20-W-037 | CS00YM |
| SP2-SB-MB20-W-037 | CS0132 |
| SP2-SB-RC14-W-061 | CS00IK |
| SP2-SB-RC14-W-061 | CS00W0 |
| SP2-SB-RC14-W-064 | CS00U1 |
| SP3-RB-MC20-W-180D-0( | LS2NX0 |
| SS035-082610-01W | GL05UY |
| SS035-082610-01W | GL0EO1 |
| SP2-HC-BX4-W-003 | CS01A0 |
| SP2-HC-BX4-W-004 | CS01A8 |
| SP2-HC-BX4-W-005 | CS01AB |
| SP2-HC-BX4-W-006 | CS00QO |
| SP2-HC-BX4-W-013 | CS01YK |
| SP2-HC-BX4-W-013 | CS01YN |
| SP2-HC-D031S-S-094-09E | LS185I |
| SP2-HC-DD1-S-083-084-B | LS184R |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-HC-DD1-S-083-084-C | LS14VT |
| SP2-HC-DD1-W-018 | CS00WH |
| SP2-HC-DD1-W-019 | CS00WR |
| SP2-HC-DD1-W-020 | BA0GZD |
| SP2-HC-DD1-W-021 | BA0ERS |
| SP2-HC-DD1-W-025 | CS00X7 |
| SP2-HC-DD1-W-027 | CS01WA |
| SP2-HC-MV1-W-034-FD | CS01WY |
| SP2-HC-MV1-W-041 | CS01XY |
| SP2-HC-MV1-W-042 | CS01WD |
| SP2-MS-FN1-SW-115 | BA0GZA |
| SP2-MS-HD2-SW-153 | BA0FT8 |
| SP2-MS-MV2-SW-174 | BA0HAG |
| SP2-SB-BX4-W-003 | CS00MO |
| SP2-SB-BX4-W-006 | CS00NU |
| SP2-SB-BX4-W-050 | BA0GYI |
| SP2-SB-DD1-W-009 | CS0102 |
| SP2-SB-DD1-W-010 | CS0107 |
| SP2-SB-DD1-W-016-D1 | CS00ZI |
| SP2-SB-DD2-W-022 | CS004R |
| SP2-SB-DD2-W-022 | CS00M0 |
| SP2-SB-DD2-W-022 | CS00M3 |
| SP2-SB-DD2-W-023 | BA0FG3 |
| SP2-SB-DD3-W-025 | CS015P |
| SP2-SB-DD3-W-028 | CS00Y7 |
| SP2-SB-DD4-W-030 | CS00M4 |
| SP2-SB-DD4-W-030 | CS00M7 |
| SP2-SB-DD4-W-032 | CS00Q4 |
| SP2-SB-DD4-W-033 | CS00Q7 |
| SP2-SB-DD4-W-033 | CS00QC |
| SP2-SB-FDSB-W-068 | BA0GVI |
| SP2-SB-GL06-W-039 | CS013D |
| SP2-SB-GL06-W-041 | BA0FT4 |
| SP2-SB-GL06-W-042-D1 | CS013L |
| SW-LBS5E-SURF-061111 | LS1CA0 |
| SW-LBS5E-SURF-070211 | LS0M4P |
| SW-LBS5E-SURF-070211 | LS0M61 |
| SW-LBS5E-SURF-070211 | LS0ND6 |
| SW-LBS6S-BOT-060111-N | LS1CQ5 |
| SW-LBS6S-BOT-060111-1 | LS17PZ |
| SW-LBS6S-SURF-060111 | LS1CRE |
| SW-LBS6S-SURF-060111 | LS17Q6 |
| SW-Mariner-RO1.0-07022( | LS0CZ2 |
| SW-MARINER2-RO1.0-07 | LS1CVE |
| SW-Mariner2-RO40.0-070: | LS0CWF |
| SW-Mariner2-RO68.0-070: | LS0CVJ |
| SW-S261-SURF-062211 | LS0JS0 |
| SW-seine-545-10132010 | LS15TT |
| SW-ShrimpBoat-RO15.0-0 | LS0IBX |
| SW-ShrimpBoat-RO15.0-0 | LS0IC9 |
| SW-ShrimpBoat-RO18.0-0 | LS0ICG |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-TBT1-BOT-060311-00 | LS17ID |
| SW-TBT1-SURF-060311-0 | LS17I8 |
| SW-TBT1-SURF-060311-0 | LS18I3 |
| SW-TBT1-SURF-060311-0 | LS1CT9 |
| SW-TBTS1_7-SURF-0605 | LS1826 |
| SW-TBTS1_9-BOT-06041 | LS14OV |
| SW-TBTS1_9-BOT-06041 | LS14OY |
| SW-TBTS1_9-SURF-0604 | LS0N90 |
| SW-TKB-seine-T501-1026 | LS16E8 |
| SW-TS33-SURF-062911 | LS18RN |
| SW-TS38-SURF-062911 | LS0M8G |
| SW-TS3E-SURF-070111 | LS17D0 |
| SW-TS4E-SURF-070611 | LS1CSV |
| SW-TS5_7-SURF-062311 | LS0O6V |
| SW-TS5E-SURF-062511 | LS0OQN |
| SW-TS5E-SURF-062511 | LS18L8 |
| SW-TS5S-SURF-062611 | LS1567 |
| SW-TS6_4-SURF-061511 | LS178W |
| SW-TS6_5-BOT-061311 | LS1CCX |
| SW-TS6_5-SURF-061311 | LS17SV |
| SW-TS6_5-SURF-061311 | LS1CTE |
| SW-TS6_6-BOT-061211 | LS0N3G |
| SW-TS7_4-SURF-061611 | LS17T4 |
| SW-TS7E-SURF-061611 | LS18FU |
| SW-TS7E-SURF-070211 | LS0NEL |
| S2-7-5W-09152010 | LS0ILE |
| S2-7-5W-09222010 | LS0JW6 |
| S2-7-5W-10062010 | LS0Y7C |
| S2-7-5W-10202010 | LS120X |
| S2-7-5W-12092010 | LS11SZ |
| S2-7-5WV2 | TD0AB3 |
| S2-8-1W-08202010 | LS0YIO |
| S2-8-1W-08202010 | LS154X |
| S2-8-1W-09152010 | LS0OTZ |
| S2-8-2W-07282010 | LS1BLN |
| S2-8-2W-07282010 | LS1BNG |
| S2-8-2W-08202010 | LS0WJ2 |
| S2-8-2W-09092010 | LS0R1X |
| S2-8-2W-09222010 | LS0MMX |
| S2-8-2W-10192010 | LS1B00 |
| S2-8-3W-08202010 | LS0ZTX |
| S2-8-3W-09092010 | LS14ZL |
| S2-8-3WV1 | TD09XS |
| S2-8-4W-09092010 | LS14ZM |
| S2-8-4W-09152010 | LS0ROM |
| S2-8-4W-11032010 | LS1B3U |
| S2-8-4W-12092010 | LS0IUR |
| S2-8-4WV1 | TD09XO |
| S2-8-4WV1B-07092010 | LS1AG8 |
| S2-8-5W-09092010 | LS0R2D |
| S2-8-5W-09092010 | LS14RF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-8-5W-09092010 | LS1515 |
| S2-8-5W-11032010 | LS193Y |
| S2-8-5W-11032010 | LS1B3T |
| S2-8-5W-12092010 | LS11PI |
| S2-9-1W-08262010 | LS0VV2 |
| S2-9-1W-09042010 | LS0TA6 |
| S2-9-1W-09092010 | LS0R36 |
| S2-9-1W-09212010 | LS0MNN |
| S2-9-1W-10052010 | LS17MT |
| S2-9-1W-10192010 | LS11ZR |
| S2-9-1W-10192010 | LS1311 |
| S2-9-1W-10192010 | LS16EF |
| S2-9-1W-11022010 | LS0EXA |
| S2-9-1W-11022010 | LS1B50 |
| S2-9-2W-08262010 | LS0VZ1 |
| S2-9-2W-09042010 | LS0JRI |
| S2-9-2W-09142010 | LS0HNH |
| S2-9-2W-11022010 | LS1B52 |
| S2-9-2W-12082010 | LS0ICY |
| WB-T28-S16-D1-CR3-DISI | LS0WBQ |
| WB-T28-S16-D3-CR3-DISI | LS0WEE |
| WB-T28-S16-D4-CR3-DISI | LS0WF3 |
| WB-T30-S09-D1-CR3-DISI | LS0WCY |
| WB-T30-S09-D1-CR3-DISI | LS0WFJ |
| WB-T30-S09-D4-CR3-DISI | LS0WCE |
| WB-T30-S09-D5-CR3-DISI | LS0IUB |
| WB-T30-S09-D6-CR3-VO/ | LS1A1I |
| WB-T30-S09-D9-CR3-DISI | LS0O0U |
| WB-T30-S12-D1-CR3-VO/ | LS1A2G |
| WB-T30-S12-FD-CR3-VO/ | LS1A24 |
| WB-T30-S16-D7-CR3-DISI | LS0WED |
| WB-T30-S16-D8-CR3-VO/ | LS10KE |
| WB-T32-S12-D2-CR3-VO/ | LS10JR |
| WB-T32-S12-D3-CR3-DISI | LS0WFG |
| WS-AL2-B(2) | TD09YN |
| WS-AL2-C(2) | TD09YP |
| WS-FL-19-A(1) | LS1AFR |
| WS-FL-19-B(1) | LS1AG9 |
| WS-FL10-A (2 of 2) | TD0AEY |
| WS-FL12-B | TD09ZT |
| WS-FL6-B (2 of 2) | TD0AE9 |
| WS-FL7-C(2) | TD09T7 |
| WS-MS-2 B (2) | TD09WG |
| WS-MS4-A(1)HC | TD01V1 |
| WS-MS4-C (1) | TD09WC |
| WS-MS7 B(2) HC | TD01VE |
| WB-180-027-D4-CR2-DISI | LS0Q23 |
| WB-180-027-D4-Cr4 | LS0IN8 |
| WB-180-027-D6-Cr4 | LS13MO |
| WB-180-072-D3-CR5 | LS10XY |
| WB-180-126-D1-CR5 | LS0IV7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-126-D1-CR5 | LS14MG |
| WB-180-126-D3-CR5 | LS11WP |
| WB-180-126-D3-CR5 | LS126O |
| WB-180-126-D5-CR5 | LS10WT |
| WB-180-126-FD-CR5 | LS11XO |
| WB-195-108-D2-CR5 | LS0RPL |
| WB-195-108-D3-CR5 | LS10XI |
| WB-195-108-D5-CR5 | LS14TI |
| WB-195-108-D7-CR5 | LS14LS |
| WB-195-108-D7-CR5 | LS14MD |
| WB-195-108-D8-CR5 | LS10WK |
| WB-195-108-D9-CR5 | LS14MB |
| WB-210-009-D1-Cr2-VOA | LS19Y4 |
| WB-210-009-D2-Cr4 | LS0NB4 |
| WB-210-009-D4-Cr4 | LS136W |
| WB-210-009-D5-CR4 | LS0FRZ |
| WB-210-009-D5-Cr4 | LS1368 |
| WB-210-009-D8-CR4 | LS0JCG |
| WB-210-054-D2-Cr2-VOA | LS19YF |
| WB-210-054-D4-CR2-DISI | LS0DLW |
| WB-210-054-D4-Cr2-VOA | LS16AE |
| WB-210-126-D3-CR5 | LS0RPP |
| WB-210-126-D5-CR5 | LS0RRQ |
| WB-210-126-D5-CR5 | LS15QE |
| WB-210-126-D6-CR5 | LS0MWV |
| WB-210-126-D7-CR5 | LS0MX2 |
| WB-225-018-D1-CR4 | LS1231 |
| WB-225-018-D3-CR4 | LS123B |
| WB-225-018-D4-CR4 | LS0RUO |
| WB-225-018-D5-CR4 | LS123G |
| WB-225-018-D6-CR4 | LS0RTE |
| WB-225-018-D7-CR4 | LS0RW0 |
| WB-225-018-D8-Cr4 | LS15PH |
| WB-240-002-D1-Cr4 | LS13P9 |
| WB-240-002-D3-Cr4 | LS0IMW |
| WB-240-027-D4-Cr2-DISI | LS0IEF |
| WB-240-027-D5-Cr2-VOA | LS0KLP |
| WB-240-036-D1-CR4 | LS167S |
| WB-240-036-D2-CR4 | LS167V |
| SP2-SB-GLME-W-043 | CS00BZ |
| SP2-SB-GLME-W-044 | CS00BK |
| SP2-SB-HDN-W-079 | CS00J3 |
| SP2-SB-HDN-W-082 | CS00JG |
| SP2-SB-HDN-W-082 | CS00JI |
| SP2-SB-MARS-W-057 | CS01ZS |
| SP2-SB-MARS-W-057 | LS1BM5 |
| SP2-SB-MARS-W-057 | LS1BMB |
| SP2-SB-MARS-W-058 | LS1BM6 |
| SP2-SB-MARS-W-058 | LS1BN5 |
| SP2-SB-MARS-W-059 | LS1BNC |
| SP2-SB-MB20-W-035 | CS00YF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-MB20-W-036 | CS00YH |
| SP2-SB-MB20-W-038 | CS0134 |
| SP2-SB-RC14-W-062 | CS00W3 |
| SP2-SB-RC14-W-064 | CS00U0 |
| SP3-RB-MC20-20U-W-004 | LS0N5V |
| SP3-RB-MC20-40D-W-009 | LS0N7C |
| SP3-RB-MC20-60D-W-010 | LS0N7D |
| SP3-RB-MC20-60U-W-002 | LS0N5Q |
| SP3-RB-MC20-W-120D-00 | LS2NWW |
| SP4-LB-MC252-OSO-W-0 | LS2NXR |
| SPM104A52910 | CC00E9 |
| SS035-082610-20W | GL05UV |
| SS036-082610-22W | GL0ENF |
| SS039-091210-26W | GL03BF |
| SS048-091110-01WE | GL06C0 |
| SS048-091110-01WS | GL03B8 |
| SS048-091110-01WS | GL0F3V |
| SS048-091110-12WE | GL03B3 |
| SS048-091110-12WE | GL0F46 |
| SS048-091110-23W | GL0F49 |
| SS048-091110-24WE | GL0F3L |
| SS048-091110-24WW | GL0F45 |
| SS048-091110-24WW | GL0F4A |
| SW-20101211-NSWS-001 | TA05PC |
| SW-20101211-NSWS-001 | TA06DW |
| SW-20101214-OSWSPEF | TA05Q1 |
| SW-20101214-OSWSPEF | TA06DY |
| SW-20101217-OSWSSBF | TA05OV |
| SW-20101217-OSWSSBF | TA066L |
| SW-22-JG-070111 | LS14S2 |
| SW-Alderdice-RO82.0-031 | LS0OAG |
| SP2-HC-BX4-S-037-038-C | LS185R |
| SP2-HC-BX4-W-004 | BA0ES4 |
| SP2-HC-BX4-W-005 | CS01AA |
| SP2-HC-BX4-W-011 | CS01YA |
| SP2-HC-D031S-S-094-095 | LS1865 |
| SP2-HC-DD1-S-059-060-D | LS184X |
| SP2-HC-DD1-W-019 | CS00WS |
| SP2-HC-DD1-W-020 | CS00XT |
| SP2-HC-DD1-W-020 | CS00XU |
| SP2-HC-DD1-W-026 | CS00XJ |
| SP2-HC-DD1-W-026 | CS00XL |
| SP2-HC-DD1-W-027 | CS00XG |
| SP2-HC-DD1-W-028 | BA0FTA |
| SP2-HC-MV1-W-034 | CS01WU |
| SP2-HC-MV1-W-034 | CS01WX |
| SP2-HC-MV1-W-036 | CS01XE |
| SP2-HC-MV1-W-043 | CS01WK |
| SP2-SB-BX4-W-001 | CS00MD |
| SP2-SB-BX4-W-003 | CS00ML |
| SP2-SB-BX4-W-004 | CS00MS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-BX4-W-005 | CS00N1 |
| SP2-SB-BX4-W-053 | CS01D2 |
| SP2-SB-DD1-W-008 | BA0FP8 |
| SP2-SB-DD1-W-013 | CS00JV |
| SP2-SB-DD1-W-015 | CS00Z8 |
| SP2-SB-DD1-W-016-D1 | CS00ZD |
| SP2-SB-DD1-W-016-D2 | CS00ZJ |
| SP2-SB-DD1-W-016-D2 | CS00ZL |
| SP2-SB-DD1-W-016-D2 | CS00ZO |
| SP2-SB-DD2-W-018 | BA0FFQ |
| SP2-SB-DD2-W-021 | CS004Q |
| SP2-SB-DD2-W-023 | CS0143 |
| SP2-SB-DD3-W-028 | CS00XZ |
| SP2-SB-DD4-W-031 | CS00Q0 |
| SP2-SB-DD4-W-034 | CS00QG |
| SP2-SB-FDSB-W-067 | CS00UC |
| SP2-SB-FDSB-W-068 | CS00UL |
| SP2-SB-FDSB-W-069 | CS00IO |
| SP2-SB-GL06-W-039 | CS0138 |
| SP2-SB-GL06-W-040 | CS013H |
| SP2-SB-GL06-W-042-D1 | CS013R |
| SP2-SB-GL06-W-042-D2 | CS013U |
| SP1-WB-BX2-1KM-W-015 | CS012F |
| SP1-WB-BX2-1KM-W-015 | LS17YW |
| SP1-WB-BX2-1km-W-016 | BA0HAK |
| SP1-WB-BX2-1KM-W-020 | LS17YU |
| SP1-WB-BX2-1KM-W-021 | CS011S |
| SP1-WB-BX2-1KM-W-021 | LS17TD |
| SP1-WB-BX2-W-008 | CS0178 |
| SP1-WB-BX2-W-008 | CS017B |
| SP1-WB-BX2-W-008 | LS17TC |
| SP1-WB-BX2-W-011 | LS17TB |
| SP1-WB-BX2-W-012 | BA0FM5 |
| SP1-WB-BX2-W-041 | CS00TS |
| SP1-WB-BX2-W-043 | CS008X |
| SP1-WB-BX2-W-045 | BA0GXL |
| SP1-WB-BX2-W-045 | CS0098 |
| SP1-WB-BX2-W-046 | CS009H |
| SP1-WB-BX2-W-047 | BA0ERW |
| SP1-WB-BX2-W-049 | CS0074 |
| SP1-WB-BX2-W-052 | CS006Y |
| SP1-WB-BX2-W-054 | CS000Q |
| SP1-WB-BX3-10KM-W-03 | CS019B |
| SP1-WB-BX3-10KM-W-03 | CS00I1 |
| SP1-WB-BX3-10KM-W-03 | CS00I6 |
| SP1-WB-BX3-10KM-W-03 | CS00IC |
| SP1-WB-BX3-10KM-W-04 | CS00TL |
| SP1-WB-DD-SC-03-10KM | CS00KS |
| SP1-WB-DD-SC-03-10KM | CS001R |
| SP1-WB-DD-SC-03-25KM | CS00K5 |
| SP1-WB-DD-SC-03-W-192 | CS015D |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-DD-SC-05-W-186 | BA0GYT |
| SP1-WB-DD-SC-05-W-187 | BA0FRC |
| SP1-WB-DD-SC-05-W-187 | CS01W5 |
| SP1-WB-DD-SC-05-W-188 | CS0035 |
| SP1-WB-DD-SC-05-W-190 | CS0046 |
| SP1-WB-DD-SC-05-W-190 | CS0049 |
| SP1-WB-DD3-W-117 | CS005L |
| SP1-WB-DD3-W-120 | BA0FRN |
| SP1-WB-DD3-W-120 | CS00VR |
| SP1-WB-DD3-W-121 | CS00OT |
| SP1-WB-DD3-W-121 | CS00OU |
| SP1-WB-FER3-W-167 | CS014R |
| SP1-WB-FER3-W-167 | CS014W |
| SP1-WB-FER3-W-168 | CS014Y |
| SW-TWW-TRAMMEL-T20 | LS0KC5 |
| W10-A-2 | LS14DQ |
| W10-D-1 | LS0LNN |
| W10-D-1 | LS0LNU |
| W10-D-2 | LS0LNV |
| WB-030-009-D4-Cr2-DISP | LS0W41 |
| WB-030-018-D1-Cr2-DISP | LS0MRJ |
| WB-030-018-D2-CR2-DISP | LS0IDU |
| WB-030-018-D3-CR2-DISP | LS0IDX |
| WB-060-009a-D5-Cr2 VOA | LS18DD |
| WB-090-009-D1-Cr2 VOA | LS18DG |
| WB-090-009-D1-CR5 | LS11FA |
| WB-090-009-D2-CR5 | LS0HAM |
| WB-090-009-D2-CR5 | LS0HB4 |
| WB-090-009-D3-CR5 | LS0HA8 |
| WB-090-009-D3-CR5 | LS111Y |
| WB-090-009-D4-Cr2-VOA | LS18JT |
| WB-090-009-D6-Cr2-DISP | LS0W3V |
| WB-090-009-D6-CR5 | LS0JE3 |
| WB-090-009-D7-Cr2-VOA | LS18JZ |
| WB-090-009-D7-CR5 | LS112T |
| WB-090-009-D8-CR5 | LS112L |
| WB-090-018-D2-CR2-DISP | LS0IDS |
| WB-090-018-D5-Cr2-DISP | LS0ENP |
| WB-120-018-D3-CR5 | LS0GZL |
| WB-120-018-D6-CR5 | LS112W |
| WB-120-018-D7-CR5 | LS0GZH |
| WB-120-018-D7-CR5 | LS113N |
| WB-120-018-D8-CR5 | LS111B |
| WB-120-018-D8-CR5 | LS113I |
| WB-150-009-D1-Cr2-VOA | LS0KTM |
| WB-150-009-D2-Cr2-VOA | LS0KTL |
| WB-150-009-D5-Cr2-DISP | LS0MOI |
| WB-150-018-D1-Cr2-DISP | LS0IRD |
| WB-150-018-D1-CR4 | LS0FRX |
| WB-150-018-D1-Cr4 | LS0IC8 |
| WB-150-018-D2-Cr2-DISP | LS0ECS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-150-018-D2-Cr2-DISP | LS0MLE |
| WB-150-018-D2-CR4 | LS13MY |
| WB-150-018-D3-Cr4 | LS1374 |
| WB-150-018-D4-Cr2-DISP | LS0EDG |
| WB-150-018-D5-Cr2-DISP | LS0MRD |
| WB-150-018-D7-Cr2-DISP | LS0MRA |
| WB-150-018-D8-CR4 | LS0JBF |
| SP2-HC-D031S-S-094-095 | LS185X |
| SP2-HC-DD1-S-048-049-C | LS185U |
| SP2-HC-DD1-S-059-060-B | LS185D |
| SP2-HC-DD1-S-071-072-B | LS1858 |
| SP2-HC-DD1-S-071-072-C | LS185O |
| SP2-HC-DD1-W-019 | CS00WT |
| SP2-HC-DD1-W-019 | CS00WU |
| SP2-HC-DD1-W-021 | CS00WW |
| SP2-HC-DD1-W-025 | CS00X5 |
| SP2-HC-DD1-W-026 | BA0GWY |
| SP2-HC-MV1-W-034 | BA0GY1 |
| SP2-HC-MV1-W-040 | CS01XS |
| SP2-MS-MV1-SW-166 | BA0GXS |
| SP2-SB-BX4-W-002 | CS00MJ |
| SP2-SB-BX4-W-003 | CS00MQ |
| SP2-SB-BX4-W-050 | CS01AH |
| SP2-SB-BX4-W-051 | CS01AM |
| SP2-SB-BX4-W-051 | CS01AN |
| SP2-SB-BX4-W-051 | CS01CP |
| SP2-SB-BX4-W-052 | CS01CS |
| SP2-SB-BX4-W-053 | CS01D0 |
| SP2-SB-DD1-W-008 | CS00ZW |
| SP2-SB-DD1-W-009 | CS00ZY |
| SP2-SB-DD1-W-009 | CS0100 |
| SP2-SB-DD1-W-014 | CS00Z3 |
| SP2-SB-DD1-W-014 | CS00Z5 |
| SP2-SB-DD1-W-015 | CS00ZB |
| SP2-SB-DD2-W-018 | CS00LD |
| SP2-SB-DD2-W-019 | CS00LK |
| SP2-SB-DD2-W-019 | CS00LL |
| SP2-SB-DD2-W-020 | CS00LO |
| SP2-SB-DD3-W-024 | CS015N |
| SP2-SB-DD3-W-028 | CS00Y0 |
| SP2-SB-DD4-W-033 | CS00Q9 |
| SP2-SB-DD4-W-033 | CS00QA |
| SP2-SB-DD4-W-034 | CS00Q8 |
| SP2-SB-GL06-W-040 | CS013B |
| SP2-SB-GLME-W-044 | CS00BJ |
| SP2-SB-GLME-W-044 | CS00BS |
| SP2-SB-GLME-W-047 | CS00BB |
| SP2-SB-HDN-W-079 | CS00J0 |
| SP2-SB-MARS-W-056 | CS01ZL |
| WB-180-126-D3-CR5 | LS11XT |
| WB-180-126-D3-CR5 | LS126H |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-126-D7-CR5 | LS0MWN |
| WB-195-108-D2-CR5 | LS14U9 |
| WB-195-108-D2-CR5 | LS14UK |
| WB-195-108-D5-CR5 | LS0RQ5 |
| WB-195-108-D7-CR5 | LS0RS9 |
| WB-210-009-D2-CR4 | LS0FRT |
| WB-210-009-D2-Cr4 | LS136V |
| WB-210-009-D4-CR2-DISP | LS0DE2 |
| WB-210-009-D4-CR4 | LS0FQP |
| WB-210-009-D5-CR2-DISP | LS0DDX |
| WB-210-054-D2-Cr2-VOA | LS19XT |
| WB-210-054-D5-Cr2-VOA | LS16B2 |
| WB-210-126-D1-CR5 | LS0HRC |
| WB-210-126-D2-CR5 | LS0HRD |
| WB-210-126-D2-CR5 | LS15PW |
| WB-210-126-D5-CR5 | LS15Q8 |
| WB-210-126-D6-CR5 | LS0MWW |
| WB-210-126-D6-CR5 | LS18VN |
| WB-210-126-D7-CR5 | LS15Q7 |
| WB-210-126-D7-CR5 | LS18UL |
| WB-210-126-FD-CR5 | LS0RS6 |
| WB-225-018-D1-CR4 | LS0RTZ |
| WB-225-018-D4-CR4 | LS123F |
| WB-225-018-D8-Cr4 | LS15PG |
| WB-240-002-D2-CR4 | LS0ECQ |
| WB-240-002-D6-Cr4 | LS13PJ |
| WB-240-002-D6-Cr4 | LS13PP |
| WB-240-002-D8-Cr4 | LS13OW |
| WB-240-027-D1-CR2-DISP | LS0IEA |
| WB-240-027-D5-Cr2-DISP | LS0EOH |
| WB-240-027-D5-Cr2-DISP | LS0MRS |
| WB-240-036-D2-CR4 | LS167U |
| WB-240-036-D3-Cr4 | LS0EBR |
| WB-240-036-D3-CR4 | LS1658 |
| WB-240-036-D3-CR4 | LS1659 |
| WB-240-036-D5-CR4 | LS0QEW |
| WB-240-036-D5-CR4 | LS144N |
| WB-240-036-D6-CR4 | LS143I |
| WB-240-036-D7-CR4 | LS143O |
| WB-240-036a-D1-CR2-DISP | LS0DEL |
| WB-240-036a-D2-Cr2-VOA | LS16O1 |
| SS037-082610-13W | GL05U5 |
| SS039-082610-26W | GL0ENV |
| SS039-091210-14W | GL0FN0 |
| SS041-091210-25W | GL03AU |
| SS048-091110-11WS | GL03BN |
| SS048-091110-12WE | GL0F47 |
| SS048-091110-12WW | GL03AH |
| SS048-091110-22WS | GL0F4I |
| SS048-091110-23W | GL06C1 |
| SW-11-BHJ-060711 | LS0OOE |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-11-KGC-072711 | LS0LHF |
| SW-11-KGC-072711 | LS0P41 |
| SW-12-BHJ-060711 | LS0QG1 |
| SW-12-BHJ-060711 | LS17WL |
| SW-12-BHJ-060711 | LS1CKF |
| SW-20101214-OSWSPEF | TA05O3 |
| SW-20101214-OSWSPEF | TA05PT |
| SW-Alps-RO1.0-06272011 | LS0CVV |
| SW-Alps-RO1.0-06272011 | LS16Q1 |
| SW-Alps3-RO84.0-062920 | LS0CVD |
| SW-ALPS3-RO84.0-06292 | LS1CVC |
| SW-ATS2S-SURF-063011 | LS1C9G |
| SW-ATS2S-SURF-081711 | LS0SFB |
| SW-ATS3S-SURF-061111 | LS16FQ |
| SW-ATS3S-SURF-061111 | LS16PV |
| SW-ATS4E-SURF-060911 | LS16BE |
| SW-ATS4E-SURF-070511 | LS17JF |
| SW-ATS4E-SURF-081511 | LS0SNJ |
| SW-ATS4S-SURF-070311 | LS0M8C |
| SW-ATS5E-SURF-060511 | LS18HG |
| SW-ATS5E-SURF-062911 | LS0OQQ |
| SW-ATS7E-BOT-060111 | TD01RK |
| SW-ATS7E-SURF-060111 | TD0AEQ |
| SW-ATS7E-SURF-060111 | TD0AER |
| SW-ATS7E-SURF-080611 | LS0GEJ |
| SW-ATS7S-BOT-060111 | TD01RT |
| SW-ATS7S-SURF-060111 | TD01O6 |
| SW-ATS7S-SURF-060111 | TD01O9 |
| SW-ATS7S-SURF-060311 | LS0HOD |
| SW-ATS7S-SURF-062511 | LS156D |
| SW-C115-RO-21.0-04112( | LS0LXT |
| SW-C115-RO23.0-041120 | LS0RXQ |
| SW-C115-RO25.5-041120 | LS0RZZ |
| S2-9-3W-09212010 | LS0IFH |
| S2-9-3W-10052010 | LS175N |
| S2-9-3W-11022010 | LS199G |
| S2-9-3W-11022010 | LS1B57 |
| S2-9-4W-07202010 | LS154P |
| S2-9-4W-07202010 | LS15B7 |
| S2-9-4W-08202010 | LS1AZ4 |
| S2-9-4W-08262010 | LS127W |
| S2-9-4W-09092010 | LS0R23 |
| S2-9-4W-09142010 | LS0N56 |
| S2-9-4W-09142010 | LS0S59 |
| S2-9-4W-09142010 | LS14HY |
| S2-9-4W-09212010 | LS0L50 |
| S2-9-5W-08202010 | LS17DC |
| S2-9-5W-09142010 | LS14IA |
| S2-9-5W-09212010 | LS0IFS |
| S2-9-5W-10192010 | LS1604 |
| SB-000-018-D2-CR4 | LS0CS0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-000-018-D3-CR4 | LS16SE |
| SB-000-018-D4-CR4 | LS0CS1 |
| SB-000-018-D5-CR4 | LS0CQ9 |
| SB-000-018-D7-CR4 | LS16T1 |
| SB-030-027-D1-CR4 | LS12H1 |
| SB-030-027-D2-CR4 | LS0CQU |
| SB-030-027-D2-CR4 | LS12GW |
| SB-030-027-D3-CR4 | LS12GT |
| SB-030-027-D5-CR4 | LS0CQV |
| SB-030-027-D6-CR4 | LS0MJS |
| SB-060-042-D1-CR4 | LS0CQO |
| SB-060-042-D4-CR4 | LS16RF |
| SB-060-042-D5-CR4 | LS16RV |
| SB-060-042-D6-CR4 | LS0CS7 |
| SB-060-042-D6-CR4 | LS1BAP |
| SB-150-027-D1-CR4 | LS0CQ0 |
| SB-150-027-D3-CR4 | LS14WN |
| SB-150-027-D4-CR4 | LS12G7 |
| SB-150-027-D5-CR4 | LS0MIC |
| SB-150-027-D5-CR4 | LS12G0 |
| SB-150-027-D8-CR4 | LS0COB |
| SB-150-027-D8-CR4 | LS12FN |
| SB-150-027-D9-CR4 | LS12FL |
| SB-150-027-FD-CR4 | LS11LA |
| SB-210-036-D1-CR4 | LS0YE1 |
| SB-210-036-D2-CR4 | LS0YD7 |
| SS037-082610-13W | GL05UO |
| SS038-082610-25W | GL05UD |
| SS039-082610-01W | GL05UT |
| SS039-082610-26W | GL0ENW |
| SS039-091210-01W | GL0FMY |
| SS039-091210-01W | GL0FNE |
| SS039-091210-14W | GL0FN8 |
| SS041-091210-12W | GL06C7 |
| SS048-091110-13WN | GL06C6 |
| SS048-091110-13WN | GL0F3W |
| SS048-091110-22WS | GL03AL |
| SS048-091110-25WN | GL0F42 |
| SS048-091110-25WN | GL0F43 |
| SW-11-KGC-072711 | LS0P5H |
| SW-12-BHJ-060711 | LS0PLY |
| SW-20101214-OSWSPEF | TA05O2 |
| SW-20101214-OSWSPEF | TA06E0 |
| SW-20101217-OSWSSBF | TA05OH |
| SW-20101217-OSWSSBF | TA05OX |
| SW-20101217-OSWSSBF | TA06DV |
| SW-Alderdice-RO3.0-0312 | LS0HSW |
| SW-Alderdice-RO38.0-031 | LS0HSP |
| SW-Alderdice-RO48.0-031 | LS1CSK |
| SW-Alps-RO72.0-0627201 | LS0CY6 |
| SW-Alps3-RO89.0-062920 | LS0CYB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-AML-trammel-T401-1( | LS0XXY |
| SW-AML-trammel-T401-11 | LS15P2 |
| SW-ATS1S-SURF-062811 | LS1C8U |
| SW-ATS1S-SURF-072211 | LS0QGL |
| SW-ATS2S-SURF-061211 | LS1C7V |
| SW-ATS2S-SURF-061211 | LS1CCI |
| SW-ATS2S-SURF-081711 | LS178X |
| SW-ATS3E-SURF-061211 | LS0GTI |
| SW-ATS5E-SURF-062911 | LS0OQY |
| SW-ATS5E-SURF-072711 | LS0M3S |
| SW-ATS5S-SURF-060511 | LS1CH4 |
| SW-ATS7E-BOT-060111 | TD01RM |
| SW-ATS7E-SURF-062311 | LS155F |
| SW-ATS7E-SURF-080611 | LS0GF7 |
| SW-ATS7S-BOT-060111 | TD01S0 |
| SW-ATS7S-BOT-060111 | TD01S5 |
| SW-ATS7S-BOT-060111 | TD0C92 |
| SW-ATS7S-BOT-060311 | LS18HI |
| WB-240-036-D4-CR4 | LS0QFO |
| WB-240-036-D4-CR4 | LS165C |
| WB-240-036-D7-CR4 | LS1440 |
| WB-240-036-D8-Cr4 | LS0FV1 |
| WB-240-036-D8-Cr4 | LS0FY1 |
| WB-240-036-D8-CR4 | LS144O |
| WB-240-054-D1-Cr2-VOA | LS16NR |
| WB-240-054-D4-CR2-DISI | LS0DLL |
| WB-240-054-D4-Cr2-VOA | LS16NY |
| WB-240-090-D6-Cr2-VOA | LS19WA |
| WB-300-002-D1-CR2-TOX | FL01OU |
| WB-300-002-D1-CR2-TOX | FL01P7 |
| WB-300-002-D2-Cr2-DISP | LS0EE8 |
| WB-300-002-D7-CR2-TOX | FL01PN |
| WB-300-009-D10-CR5 | LS0GXZ |
| WB-300-009-D10-CR5 | LS11EX |
| WB-300-009-D3-Cr2-VOA | LS16L5 |
| WB-300-009-D3-CR5 | LS116U |
| WB-300-009-D4-CR5 | LS116Q |
| WB-300-009-D5-Cr2-TOX | FL01RC |
| WB-300-009-D5-Cr2-VOA | LS18K7 |
| WB-300-009-D5-CR5 | LS1173 |
| WB-300-009-D6-Cr2-VOA | LS18K4 |
| WB-300-009-D7-Cr2-VOA | LS18K3 |
| WB-300-009-D7-CR5 | LS11FD |
| WB-300-009-D8-Cr2-DISP | LS0W4H |
| WB-300-009-D8-CR5 | LS0JDU |
| WB-300-009-D9-CR5 | LS0JDV |
| WB-300-018-D4-CR4 | LS0QEB |
| WB-300-018-D4-CR4 | LS0QFR |
| WB-300-018-D5-CR4 | LS166V |
| WB-300-027-D3-Cr2-DISP | LS0IRO |
| WB-300-027-D4-Cr2-DISP | LS0ENK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-330-018-D3-Cr2-DISP | LS0EEH |
| WB-330-018-D4-Cr2-DISP | LS0ENJ |
| WB-T04-S03-D1-CR5 | LS0MK7 |
| WB-T04-S03-D1-CR5 | LS11WX |
| WB-T04-S03-D1-CR5 | LS15QJ |
| WB-T04-S03-D3-CR5 | LS0CMZ |
| WB-T04-S03-D5-CR5 | LS15QB |
| WB-T04-S03-D5-CR5 | LS18UQ |
| WB-T04-S03-D6-CR5 | LS0MJL |
| WB-T04-S03-D7-CR5 | LS18UG |
| WB-T04-S03-D7-CR5 | LS18UY |
| SP2-SB-GLME-W-043 | CS00BO |
| SP2-SB-GLME-W-046 | CS00BG |
| SP2-SB-GLME-W-047 | CS008M |
| SP2-SB-GLME-W-048 | CS00K1 |
| SP2-SB-HDN-W-080 | CS002Y |
| SP2-SB-HDN-W-080 | CS00J8 |
| SP2-SB-HDN-W-081 | BA0GZ0 |
| SP2-SB-MARS-W-058 | CS0054 |
| SP2-SB-MARS-W-059 | LS1BNI |
| SP2-SB-RC14-W-060 | CS00IE |
| SP2-SB-RC14-W-060 | CS00IJ |
| SP2-SB-RC14-W-063-D1 | CS00W8 |
| SP2-SB-RC14-W-064 | BA0FPA |
| SP2-SB-RC14-W-064 | CS00U3 |
| SP3-RB-MC20-40D-W-009 | LS0N65 |
| SP3-RB-MC20-W-001 | LS0N5P |
| SP3-RB-MC20-W-001 | LS2NWS |
| SPM103B52610 | CC00FB |
| SS039-082610-14W | GL0EN3 |
| SS039-091210-01W | GL03AT |
| SS048-091110-01WE | GL0F4B |
| SS048-091110-11WS | GL0F3J |
| SW-11-KGC-072711 | LS0M0H |
| SW-20100728-WELLEXP- | BA01Y5 |
| SW-20101211-NSWS-001 | TA05FW |
| SW-20101211-NSWS-001 | TA06DX |
| SW-20101214-OSWSPEF | TA05PR |
| SW-20101214-OSWSPEF | TA05Q3 |
| SW-20101214-OSWSPEF | TA06DT |
| SW-20101217-OSWSSBF | TA05O8 |
| SW-20101217-OSWSSBF | TA05OF |
| SW-20101217-OSWSSBF | TA05OI |
| SW-20101217-OSWSSBF | TA05OO |
| SW-20101217-OSWSSBF | TA066E |
| SW-20101217-OSWSSBF | TA06E5 |
| SW-ALPS3-RO89.0-06292 | LS1CEH |
| SW-AML-trammel-T401-11 | LS0LOL |
| SW-ATS1S-SURF-061611 | LS17UC |
| SW-ATS1S-SURF-062811 | LS0N94 |
| SW-ATS2S-SURF-061211 | LS0GU5 |

OTW - Other Aqueous Sample (Wat

SW-ATS2S-SURF-061211 LS0GVR
SW-ATS2S-SURF-063011 LS17YH
SW-Alps-RO1.0-06272011 LS0CYH
SW-ATS1S-SURF-061611 LS16NA
SW-ATS1S-SURF-061611 LS17UE
SW-ATS2S-SURF-063011 LS16WD
SW-ATS2S-SURF-072811 LS18RP
SW-ATS3E-SURF-061211 LS0GTU
SW-ATS4E-SURF-070511 LS1CT0
SW-ATS4S-SURF-070311 LS0M4N
SW-ATS4S-SURF-070311 LS17OQ
SW-ATS5E-SURF-060511 LS0N35
SW-ATS5E-SURF-060511 LS1CT1
SW-ATS7E-BOT-060111  TD01RE
SW-ATS7E-SURF-060111 TD0AEG
SW-ATS7E-SURF-060111 TD0AEP
SW-ATS7S-BOT-060111  TD01S1
SW-ATS7S-BOT-060111  TD0C94
SW-ATS7S-BOT-060311  LS0IA3
SW-ATS7S-SURF-060111 TD01OB
SW-ATS7S-SURF-060311 LS18NT
SW-ATS7S-SURF-062511 LS17MH
SW-C115-PS0.1-0411201 LS0S00
SW-C115-RO21.0-041120 LS0RYC
SW-C115-RO23.0-041120 LS0RZ2
SW-CSA1-16foot-sc71-12′ LS0KMY
SW-CSA1-16FT-SC098-1(LS0KCH
SW-CSA1-dredge-SC16-1: LS0LDO
SW-CSA1-SEINE-MALHEI LS0KBW
SW-CSA3-16ft-SC008-121 LS0LDA
SW-CSA3-16ft-SC417-121 LS0KNP
SW-CSA3-16ft-SC418-12( LS0KDV
SW-CSA3-16ft-SC419-120 LS0KDS
SW-CSA3-GILLNET-LAKE LS0K9V
SW-CSA3-Gillnet-LakeLau LS0KN8
SW-CSA4-gillnet-Sulfurmir LS0YFH
SW-CSA4-trammel-baybla LS148G
SW-CSA4-trammel-devilst LS0LL5
SW-CSA4-trammel-devilst LS1B7T
SW-CSA4-trammel-sc421- LS1409
SW-CSA4-trammel-sc424- LS14JQ
SW-CSA5-16fttrawl-Fourle LS17IG
SW-CSA5-dredge-001-101 LS1BOU
SP2-SB-MARS-W-059      CS01Z7
SP2-SB-MARS-W-059      LS1BM1
SP2-SB-MB20-W-036      BA0GWW
SP2-SB-MB20-W-036      CS00YI
SP2-SB-MB20-W-037      CS00YL
SP2-SB-RC14-W-060      CS00IF
SP2-SB-RC14-W-060      CS00IH
SP3-RB-MC20-20D-W-008 LS0N63

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP3-RB-MC20-W-0a-007 | LS2NX3 |
| SPM102C52910 | CC002A |
| SS035-082610-10W | GL0EO3 |
| SS036-082610-01W | GL0EN4 |
| SS041-091210-12W | GL0FNA |
| SS048-091110-12W | GL03BU |
| SS048-091110-24WE | GL03C0 |
| SW-11-JMH-061111 | LS16TB |
| SW-11-KGC-072711 | LS0M3Z |
| SW-20101211-NSWS-001 | TA05P4 |
| SW-20101211-NSWS-001 | TA06DU |
| SW-20101214-OSWSPEF | TA05Q2 |
| SW-20101217-OSWSSBF | TA066M |
| SW-22-JG-070111 | LS0LYL |
| SW-Alps-RO72.0-0627201 | LS0CYW |
| SW-Alps-RO72.0-0627201 | LS1CJC |
| SW-AML-trammel-T401-10 | LS16DN |
| SW-AML-trammel-T401-12 | LS110F |
| SW-ATS1E-SURF-061611 | LS17UL |
| SW-ATS1S-SURF-061611 | LS0HR4 |
| SW-ATS1S-SURF-061611 | LS0O3N |
| SW-ATS1S-SURF-062811 | LS15VI |
| SW-ATS1S-SURF-072211 | LS0QGM |
| SW-ATS2E-SURF-061311 | LS18MD |
| SW-ATS2S-SURF-081711 | LS18BF |
| SW-ATS3E-SURF-061211 | LS0O39 |
| SW-ATS3S-SURF-061111 | LS187E |
| SW-ATS4S-SURF-070311 | LS0NE6 |
| SW-ATS5S-BOT-060511 | LS1CT3 |
| SW-ATS5S-SURF-070111 | LS0NFB |
| SW-ATS7E-BOT-060111 | TD01RI |
| SW-ATS7E-BOT-060111 | TD01RJ |
| SW-ATS7E-BOT-060111 | TD01RQ |
| SW-ATS7E-BOT-060111 | TD0CBB |
| SW-ATS7E-BOT-060111 | TD0CBE |
| SP1-WB-FER3-W-169 | CS010D |
| SP1-WB-FER3-W-169 | CS010G |
| SP1-WB-FER3-W-172 | CS010V |
| SP1-WB-FER3-W-172 | CS010Y |
| SP1-WB-GD-SC-03-W-249 | CS016H |
| SP1-WB-HM-SC-02-W-220 | BA0FFE |
| SP1-WB-HM-SC-02-W-22 | BA0ES0 |
| SP1-WB-HM-SC-02-W-22 | CS012V |
| SP1-WB-HM-SC-02-W-22 | CS001B |
| SP1-WB-LB-OV011-W-080 | CS0058 |
| SP1-WB-LB-OV011-W-080 | CS00CE |
| SP1-WB-LB-OV011-W-08 | CS00CH |
| SP1-WB-LB-OV011-W-084 | BA0FIB |
| SP1-WB-LB-OV011-W-085 | BA0GXK |
| SP1-WB-MB1-1-W-124 | CS00O9 |
| SP1-WB-MB1-1-W-124 | CS00OA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-MB1-1-W-125 | CS00O7 |
| SP1-WB-MB1-1-W-125 | CS00O8 |
| SP1-WB-MB1-1-W-126 | CS00PP |
| SP1-WB-MB1-1-W-129 | CS00P3 |
| SP1-WB-MB1-1-W-129 | CS00P6 |
| SP1-WB-MB1-2-W-138 | CS01B7 |
| SP1-WB-MB1-2-W-139 | CS01B0 |
| SP1-WB-MB1-2-W-140 | BA0HA6 |
| SP1-WB-MB1-3-10KM-W- | BA0FP4 |
| SP1-WB-MB1-3-10KM-W- | CS003D |
| SP1-WB-MB1-3-10KM-W- | CS003K |
| SP1-WB-MB1-3-10KM-W- | CS003M |
| SP1-WB-MB1-3-10KM-W- | BA0HAB |
| SP1-WB-MB1-3-25KM-W- | CS00T8 |
| SP1-WB-MB1-3-25KM-W- | CS00T9 |
| SP1-WB-MB1-3-25KM-W- | CS00YQ |
| SP1-WB-MB1-3-25KM-W- | CS00YV |
| SP1-WB-MB1-3-W-151 | CS01EO |
| SP1-WB-MB1-3-W-152 | CS010B |
| SP1-WB-MB1-3-W-153 | CS00B4 |
| SP1-WB-MB1-3-W-154 | BA0GWR |
| SP1_SB_BL_110824I1 | LS1692 |
| SP1_SB_BX_110826A3 | CS00G5 |
| SP1_SB_BX_110826G2 | CS00G2 |
| SP1_SB_NN_110827C1 | CS0013 |
| SP2-HC-BX4-S-015-016-A | LS163H |
| WB-150-018-FD-Cr4 | LS0ICC |
| WB-180-018-D2-CR5 | LS0RP8 |
| WB-180-018-D2-CR5 | LS10XF |
| WB-180-018-D4-CR5 | LS0ROX |
| WB-180-018-D4-CR5 | LS10X9 |
| WB-180-018-D5-CR5 | LS14UJ |
| WB-180-018-D6-CR5 | LS10XQ |
| WB-180-018-D7-CR5 | LS14TO |
| WB-180-027-D4-CR2-DISI | LS0JCJ |
| WB-180-027-D4-Cr4 | LS0ICA |
| WB-180-027-D5-CR4 | LS0JBX |
| WB-180-027-D7-Cr4 | LS0IC1 |
| WB-180-027-D8-CR4 | LS13N2 |
| WB-180-072-D2-CR5 | LS0HY0 |
| WB-180-072-D2-CR5 | LS0RSF |
| WB-180-072-D3-CR5 | LS11X0 |
| WB-180-072-D4-CR5 | LS0MX8 |
| WB-180-072-D4-CR5 | LS0RRI |
| WB-180-072-D6-CR5 | LS10XX |
| WB-180-072-D6-CR5 | LS126J |
| WB-180-072-D7-CR5 | LS11WZ |
| WB-180-126-D3-CR5 | LS0ROT |
| WB-180-126-D5-CR5 | LS0HY2 |
| WB-180-126-D5-CR5 | LS0HZ8 |
| WB-180-126-D7-CR5 | LS11WW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-126-D8-CR5 | LS0RSG |
| WB-180-126-D8-CR5 | LS11WE |
| WB-195-108-D3-CR5 | LS10XD |
| WB-195-108-D7-CR5 | LS0RQ8 |
| WB-195-108-D9-CR5 | LS14TU |
| WB-210-009-D2-Cr4 | LS1367 |
| WB-210-009-D3-CR2-DISP | LS0DEN |
| WB-210-009-D3-Cr4 | LS0NB6 |
| WB-210-009-D6-Cr4 | LS137F |
| WB-210-009-D6-Cr4 | LS137L |
| WB-210-009-D7-Cr4 | LS136X |
| WB-210-009-D8-Cr4 | LS135X |
| WB-210-009-D9-Cr4 | LS13Q9 |
| WB-210-009-FD-Cr4 | LS0NB8 |
| WB-210-009-FD-Cr4 | LS13PF |
| WB-210-054-D1-CR2-VOA | LS19YE |
| WB-210-054-D2-CR2-DISP | LS0DDZ |
| WB-210-054-D3-Cr2-VOA | LS19XS |
| WB-210-054-D5-CR2-DISP | LS0DET |
| WB-240-054-D4-Cr2-VOA | LS16NX |
| WB-240-072-D2-Cr2-DISP | LS0DDS |
| WB-240-072-D2-Cr2-DISP | LS0DLE |
| WB-240-072-D3-Cr2-DISP | LS0DE5 |
| WB-240-090-D3-CR2-DISP | LS0DF3 |
| WB-300-002-D1-CR2-TOX | FL01OY |
| WB-300-002-D4-Cr2-TOX | FL01R3 |
| WB-300-002-D5-Cr2-DISP | LS0EEI |
| WB-300-002-D7-CR2-DISP | LS0EO6 |
| WB-300-002-D7-CR2-TOX | FL01PT |
| WB-300-009-D10-CR5 | LS0GXC |
| WB-300-009-D2-Cr2-DISP | LS0W2X |
| WB-300-009-D5-CR5 | LS0O9B |
| WB-300-009-D5-CR5 | LS116O |
| WB-300-009-D6-CR5 | LS1172 |
| WB-300-009-D8-Cr2-TOX | FL01D2 |
| WB-300-009-D8-Cr2-TOX | FL01D3 |
| WB-300-009-D8-CR5 | LS0JB4 |
| WB-300-009-D9-CR5 | LS11FK |
| WB-300-018-D1-CR4 | LS166D |
| WB-300-018-D6-CR4 | LS1671 |
| WB-330-018-D4-CR2-DISP | LS0IDZ |
| WB-T04-S03-D4-CR5 | LS0CQR |
| WB-T04-S03-D5-CR5 | LS18US |
| WB-T04-S03-D7-CR5 | LS15QA |
| WB-T04-S03-D8-CR5 | LS15PN |
| WB-T04-S03-D8-CR5 | LS18W4 |
| WB-T07-S06-D1-CR5 | LS18U9 |
| WB-T07-S06-D2-CR5 | LS15PS |
| WB-T07-S06-D2-CR5 | LS18VK |
| WB-T07-S06-D3-CR5 | LS18UD |
| WB-T07-S06-D4-CR5 | LS14M8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T07-S06-D8-CR5 | LS11YL |
| WB-T09-S08-D3-CR5 | LS0RBC |
| WB-T09-S08-D4-CR5 | LS11Y6 |
| WB-T09-S10-D6-CR3-DISI | LS0VUE |
| WB-T09-S10-D7-CR3-VO/ | LS1A5D |
| WB-T10-S16-D1-CR3-VO/ | LS1AA1 |
| WB-T10-S16-D6-CR3-DISI | LS0VWJ |
| WB-T10-S16-D8-CR3-VO/ | LS1AA2 |
| WB-T12-S08-D2-CS1-DISI | LS0OLL |
| WB-T12-S08-D3-CS1-DISI | LS0OLJ |
| WB-T12-S09-D3-CS1-DISI | LS0N4Z |
| SB-210-036-D4-CR4 | LS14VO |
| SB-210-036-D5-CR4 | LS0Y82 |
| SB-210-036-D6-CR4 | LS0Y93 |
| SB-225-072-D10-CR4 | LS0FZW |
| SB-225-072-D3-CR4 | LS0GAR |
| SB-225-072-D8-CR4 | LS1BFW |
| SB-240-009-D10-CR4 | LS118G |
| SB-240-009-D3-CR4 | LS0QZB |
| SB-240-009-D4-CR4 | LS1182 |
| SB-240-009-D4-CR4 | LS118E |
| SB-240-027-D1-CR4 | LS0QP5 |
| SB-240-027-D10-CR4 | LS0QOI |
| SB-240-027-D3-CR4 | LS13PA |
| SB-240-027-D5-CR4 | LS11QS |
| SB-240-027-D6-CR4 | LS0R3S |
| SB-240-027-D6-CR4 | LS0Y47 |
| SB-240-027-D6-CR4 | LS1643 |
| SB-240-027-D8-CR4 | LS0QZG |
| SB-240-027-D9-CR4 | LS0R45 |
| SB-300-009-D2-CR4 | LS0QZ9 |
| SB-300-009-D6-CR4 | LS0QOU |
| SB-300-009-D6-CR4 | LS15W2 |
| SB-300-009-D7-CR4 | LS0QYF |
| SP1-HC-BX1-W-002 | CS00N9 |
| SP1-HC-BX1-W-006 | BA0ESA |
| SP1-HC-BX1-W-006 | CS002P |
| SP1-HC-BX1-W-006 | CS01W9 |
| SP1-HC-BX2-W-013 | CS00DG |
| SP1-HC-BX2-W-014 | CS00DR |
| SP1-HC-BX2-W-018 | BA0FRQ |
| SP1-HC-BX2-W-018 | CS00DZ |
| SP1-HC-BX3-W-024 | CS00RG |
| SP1-HC-BX3-W-026 | CS002R |
| SP1-HC-BX3-W-027 | CS01HX |
| SP1-HC-BX3-W-028 | CS01I8 |
| SP1-HC-BX3-W-032 | CS00GN |
| SP1-HC-BX3-W-033 | CS000X |
| SP1-HC-MC1-W-037 | CS00H0 |
| SP1-HC-MC1-W-039 | CS00HA |
| SP1-HC-MC1-W-040-FD | CS000N |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-SB-HM1-W-006 | CS009P |
| SP1-SB-HM1-W-006 | CS009R |
| SP1-SB-HM2-W-013 | BA0GZ2 |
| SP1-SB-HM2-W-013 | CS009V |
| SW-ATS7S-SURF-060311 | LS0IEM |
| SW-ATS7S-SURF-062511 | LS0N43 |
| SW-ATS7S-SURF-062511 | LS17HZ |
| SW-C115-RO23.0-041120 | LS0LXU |
| SW-CSA1-16ft-068-12022( | LS0KG3 |
| SW-CSA1-16FT-STJOE-1( | LS0KCB |
| SW-CSA1-Dredge-SC15-1 | LS0KNF |
| SW-CSA1-Dredge-SC15-1 | LS0LDE |
| SW-CSA1-gillnet-fishensm | LS1BT3 |
| SW-CSA1-SEINE-MALHEI | LS0KCE |
| SW-CSA1-Trammelnet-12: | LS0KR5 |
| SW-CSA2-16ft-Margo-110: | LS0KQH |
| SW-CSA3-16ft-SC008-121 | LS0KNI |
| SW-CSA3-GILLNET-BAYF | LS0K5R |
| SW-CSA3-Gillnet-LakePal( | LS0KNC |
| SW-CSA4-gillnet-402-100₄ | LS0YES |
| SW-CSA4-gillnet-406-100£ | LS1CCY |
| SW-CSA4-gillnet-SC410-1: | LS0M84 |
| SW-CSA4-trammel-lakebo | LS14UW |
| SW-CSa4-trammel-SC422 | LS1CUT |
| SW-CSA4-TRAMMEL-SC₄ | LS14QB |
| SW-CSA4-TRAMMEL-SC₄ | LS1B1G |
| SW-CSA4-TRAMMEL-SC₄ | LS1B1E |
| SW-CSA4-trammel-SC425 | LS0LKD |
| SW-CSA4-trammel-SC427 | LS14C0 |
| SW-CSA5-gillnet-baydelqu | LS15JA |
| SW-CSA5-gillnet-SC505-1 | LS14GB |
| SW-CSA5-gillnet-SC505-1 | LS159I |
| SW-CSA5-gillnet-SC507-1: | LS13G5 |
| SW-CSA5-gillnet-SC510-1 | LS15JD |
| SW-CSA5-seine-doglake-1 | LS1B5O |
| SW-CSA5-trammel-mudlah | LS14W2 |
| SW-CSA5-trammel-SC528 | LS0YMT |
| SW-CSA5-trammel-SC530 | LS0LUK |
| SW-CSA5-trammel-SC532 | LS14VL |
| SW-CSA6-16ft-Ivanhoe 10 | LS0YEZ |
| SW-CSA6-16ft-SC413110: | LS0XY2 |
| SW-CSA6-16ft-SC428 120 | LS13EQ |
| SW-CSA6-16ft-SC428-12( | LS10ZE |
| SW-CSA6-16ft-SC442110: | LS0XYB |
| SW-CSA1-16ft-074-12022( | LS0KDP |
| SW-CSA1-gillnet-fishensm | LS16VR |
| SW-CSA3-16ft-HospitalBa | LS0L29 |
| SW-CSA3-16ft-SC418-12( | LS0L3W |
| SW-CSA3-16ft-SC418-121 | LS0KN7 |
| SW-CSA3-GILLNET-BAYF | LS0K24 |
| SW-CSA3-GILLNET-LAKE | LS0K1Z |

OTW - Other Aqueous Sample (Wat

SW-CSA4-gillnet-bayblanc LS1784
SW-CSA4-gillnet-baycoura LS17GL
SW-CSA4-gillnet-littlelake- LS15O1
SW-CSA4-gillnet-SC402-1 LS16VQ
SW-CSA4-gillnet-SC403-1 LS16VO
SW-CSA4-gillnet-SC410-1 LS14GJ
SW-CSA4-gillnet-SC412-1 LS14GI
SW-CSA4-trammel-catfish LS1220
SW-CSA4-trammel-lakebo LS14V2
SW-CSA4-trammel-lakebo LS1CUS
SW-CSA4-trammel-lakerok LS14VE
SW-CSA4-trammel-SC423 LS11BY
SW-CSa4-trammel-SC426 LS1CV2
SW-CSA4-trammel-SC428 LS0M0M
SW-CSA5-dredge-300-101 LS1BOP
SW-CSA5-dredge-SC004- LS1ARP
SW-CSA5-gillnet-501-1006 LS1BP9
SW-CSA5-gillnet-OysterB. LS0YGB
SW-CSA5-seine-bayantoin LS0XXZ
SW-CSA5-trammel-SC526 LS0YMU
SW-CSA5-trammel-SC526 LS17RO
SW-CSA5-trammel-SC528 LS1B1O
SW-CSA6-16ft-Ivanhoe10C LS17G1
SW-CSA6-16ft-SC410-110 LS0LM7
SW-CSA6-16ft-SC419-100 LS16D6
SW-CSA6-16ft-SC428111 LS15J8
SW-CSA6-16ft-SC446 120 LS13G6
SW-CSA6-16ft-Tunnlpt 10C LS0YFU
SW-CSA6-16fttunnelpoint- LS16DP
SW-CSA6-dredge-north re LS0XW3
SW-CSA6-dredge-SC5-10( LS0XVX
SW-CSA6-trammel-hamm( LS14KQ
SW-CSA6-trammel-michae LS14W9
WB-T07-S06-D1-CR5       LS18UJ
WB-T07-S06-D3-CR5       LS18UU
WB-T07-S06-D4-CR5       LS14UD
WB-T07-S06-D6-CR5       LS14U1
WB-T09-S08-D2-CR5       LS11YE
WB-T09-S08-D3-CR5       LS0RBE
WB-T09-S08-D3-CR5       LS11YI
WB-T09-S08-D4-CR5       LS11Y5
WB-T09-S10-D5-CR3-DIS LS0W00
WB-T10-S16-D4-CR3-DIS LS0VW1
WB-T10-S16-D6-CR3-VO/ LS1A68
WB-T10-S16-D7-CR3-DIS LS0VVW
WB-T10-S16-D9-CR3-DIS LS0VXG
WB-T12-S08-D4-CS1-DISI LS0HC8
WB-T12-S09-D1-CS1-DISI LS0JVI
WB-T12-S10-D1-CS1-DISI LS0JVM
WB-T12-S10-D5-CS1-DISI LS0OMN
WB-T12-S11-D3-CS1-DISI LS0JV0

OTW - Other Aqueous Sample (Wat

WB-T12-S11-D5-CS1-DIS| LS0S0W
WB-T12-S12-D3-CS1-DIS| LS0R6I
WB-T12-S15-D1-CS1-DIS| LS0IAF
WB-T12-S16-D3-CS1-DIS| LS0T9J
WB-T12-S16-D3-CS1-DIS| LS0TC0
WB-T12-S17-D1-CR3-VO/ LS1BBZ
WB-T12-S17-D2-CR3-DIS| LS0WQZ
WB-T12-S17-D5-CR3-DIS| LS0WQW
WB-T12-S17-D5-CR3-DIS| LS0WT9
WB-T12-S17-D5-CS1-DIS| LS0HID
WB-T12-S17-D5-CS1-DIS| LS0QXD
WB-T12-S17-FD-CR3-VO/ LS1BD2
WB-T12-S18-D1-CS1-DIS| LS0HJ4
WB-T12-S18-D5-CS1-DIS| LS0HIF
WB-T12-S18-D7-CS1-DIS| LS0NYH
WB-T12-S18-D8-CS1-DIS| LS0OKX
WB-T12-S19-D2-CS1-DIS| LS0OL0
WB-T12-S19-D4-CS1-DIS| LS0OLE
WB-T12-S19-D8-CS1-DIS| LS0OTH
WB-T12-S20-D4-CS1-DIS| LS0OKQ
WB-T12-S21-D2-CS1-DIS| LS0OL3
WB-T16-S09-D2-CR3-DIS| LS0W9A
WB-T16-S09-D2-CR3-DIS| LS0W9G
WB-T16-S09-D5-CR3-DIS| LS0WBB
SW-ATS2S-SURF-081711 LS0SMM
SW-ATS3E-SURF-061211 LS1CH7
SW-ATS3E-SURF-061211 LS1COY
SW-ATS3S-SURF-061111 LS16G5
SW-ATS4E-SURF-081511 LS0LYI
SW-ATS4S-SURF-070311 LS0M9C
SW-ATS4S-SURF-081611 LS0SFN
SW-ATS5E-SURF-060511 LS18HD
SW-ATS5E-SURF-062911 LS0M6Y
SW-ATS5E-SURF-072711 LS0M0A
SW-ATS5E-SURF-072711 LS0M1P
SW-ATS5S-BOT-060511   LS1CT6
SW-ATS5S-BOT-060511-[ LS0NDK
SW-ATS5S-SURF-060511 LS1CT7
SW-ATS5S-SURF-060511 LS18HH
SW-ATS5S-SURF-072511 LS0CZR
SW-ATS7E-BOT-060111   TD01RG
SW-ATS7E-BOT-060111   TD01RP
SW-ATS7E-BOT-060111   TD0CBD
SW-ATS7E-SURF-060111 TD0AEK
SW-ATS7E-SURF-062311 LS17MN
SW-ATS7E-SURF-062311 LS1C9J
SW-ATS7E-SURF-080611 LS1COM
SW-ATS7S-BOT-060111   TD01RZ
SW-ATS7S-SUR-060311   LS16CE
SW-ATS7S-SURF-060111 TD01O8
SW-ATS7S-SURF-060111 TD01OI

Page 667

OTW - Other Aqueous Sample (Wat

SW-ATS7S-SURF-062511 LS17J3
SW-CSA1-16ft-074-120220 LS0L82
SW-CSA1-gillnet-martinbo LS16VL
SW-CSA2-16ft-Yaratich-11 LS0KA4
SW-CSA4-dredge-pauxch« LS17VN
SW-CSA4-gillnet-SC406-1 LS15NU
SW-CSA4-gillnet-SC412-1 LS0M4A
SW-CSA4-trammel-devilsk LS15OS
SW-CSA4-trammel-littlelak LS0XY0
SW-CSA4-trammel-littlelak LS0XY1
SW-CSA4-trammel-sc420- LS0M5V
SW-CSA4-trammel-sc420- LS14AM
SW-CSA4-trammel-sc422- LS1AX0
SW-CSA4-trammel-sc423- LS14JW
SW-CSA4-trammel-SC424 LS11CA
SW-CSA5-gillnet-baycharli LS13FN
SW-CSA5-gillnet-BSevrin- LS0YFG
SW-CSA5-gillnet-SC505-1 LS19N7
SW-CSA5-seine-bayantoin LS0XXG
SW-CSA5-Seine-FourLeag LS12CF
SW-CSA5-trammel-MudLa LS17HM
SW-CSA5-trammel-SC530 LS0LMY
SW-CSA6-16ft-hell hole-1( LS0YG8
SW-CSA6-16ft-SC419-100 LS0YEH
SW-CSA6-16ft-SC428-111 LS15J5
SW-CSA6-16ft-SC428-120 LS16C3
SW-CSA6-16ft-SC444        LS19GP
SW-CSA6-16ft-SC444111{ LS17PN
SW-CSA6-16ft-SC444120; LS11H3
SW-CSA6-16ft-SC448-120 LS0LUP
SW-CSA6-dredge-SC1111 LS1221
SW-CSA6-dredge-SC2-10 LS177Y
SW-CSA6-dredgerabbitisla LS121U
SW-CSA6-trammel-diamor LS0YG3
SW-CSA6-Trammel-SC VI LS1BO4
SW-CSA6-trammellakepoii LS14UX
SW-CSA7-16ft-ncalcasieu: LS16D5
SW-CSA7-16ft-sc12-10192 LS1AOW
SW-CSA7-16ft-sc13-10192 LS1AOE
SW-CSA7-dredge-005-102 LS16D9
SW-CSA7-seine-SCSL1S- LS13FY
SW-CSA7-seine-SCSL1S- LS16BX
SW-CSA7-SEINE-SCSL4S LS19U7
SW-CSA7-SEINE-SCSL4S LS19UD
SW-CSA7-trammel-724-1( LS17H8
SW-DL-trammel-T701-111 LS14HH
SW-KHR-16ft-T60111032( LS1580
SW-LB2S-SURF-070111    LS0LKQ
SW-LBS1E-SURF-062211 LS0N9Y
SW-LBS1E-SURF-062211 LS0NEQ
SW-LBS1E-SURF-062211 LS0NF7

OTW - Other Aqueous Sample (Wat

SW-LBS1E-SURF-062211  LS1CZG
SW-LBS1S-SURF-062311  LS0O7D
SW-LBS1S-SURF-062311  LS17IY
SW-LBS2E-SURF-072411  LS0JSI
SW-LBS3E-BOT-060411    LS0GDY
SW-ATS7E-SURF-060111  TD0AES
SW-ATS7S-BOT-060111   TD01S4
SW-ATS7S-BOT-060111    TD0C91
SW-ATS7S-SURF-060111  TD01NY
SW-ATS7S-SURF-060111  TD01O3
SW-ATS7S-SURF-060111  TD01OD
SW-C115-RO21.0-041120 LS0RZ3
SW-CSA-6-16ft-SCH10-10 LS19AS
SW-CSA1-16ft-068-12022( LS0KGJ
SW-CSA1-16ft-BayEloi-12( LS0L3Z
SW-CSA1-16ft-LakeEugen LS0L81
SW-CSA1-16FT-STJOE-1( LS0KCI
SW-CSA1-gillnet-fishensm LS1BT2
SW-CSA2-TRAMMEL-SC2 LS0KCS
SW-CSA3-16ft-HospitalBa' LS0KEH
SW-CSA3-16ft-SC008-121 LS0KNH
SW-CSA3-16ft-SC420-120 LS0L3Y
SW-CSA3-SEINE-BASTIA LS0KIA
SW-CSA4-gillnet-406-1005 LS0YFN
SW-CSA4-gillnet-SC401-1; LS14G2
SW-CSA4-seine-littlelake-1 LS0YMA
SW-CSA4-trammel-fourch( LS15OT
SW-CSA4-trammel-lakerot LS14V8
SW-CSA4-trammel-littlelak LS1225
SW-CSA4-TRAMMEL-SC4 LS1B1F
SW-CSA5-16ft-passraquet LS0YM2
SW-CSA5-16fttrawl-LostLa LS1786
SW-CSA5-dredge-104-101 LS1BPD
SW-CSA5-dredge-SC104- LS1ARS
SW-CSA5-gillnet-503-1005 LS0YFZ
SW-CSA5-gillnet-BRambic LS0YEY
SW-CSA5-gillnet-oysterB.- LS1C8W
SW-CSA5-gillnet-oysterba LS16C6
SW-CSA5-gillnet-SC503-1; LS13ES
SW-CSA5-gillnet-SC503-1; LS17G8
SW-CSA5-gillnet-SC504-1; LS0M48
SW-CSA5-seine-bayantoin LS0LM6
SW-CSA5-trammel-bayrou LS0LKK
SW-CSA5-trammel-lostlak LS15OU
SW-CSA5-trammel-SC526 LS0YEK
SP2-HC-BX4-S-026-027-C LS1862
SP2-HC-BX4-S-037-038-A LS184O
SP2-HC-BX4-W-004       CS01A4
SP2-HC-BX4-W-004       CS01A7
SP2-HC-BX4-W-013       CS01YJ
SP2-HC-BX4-W-014       CS01YO

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-HC-BX4-W-014 | CS01YP |
| SP2-HC-DD1-S-083-084-B | LS1857 |
| SP2-HC-DD1-W-018 | CS00WI |
| SP2-HC-DD1-W-019 | BA0FTM |
| SP2-HC-DD1-W-025 | CS00X2 |
| SP2-HC-DD1-W-025 | CS00X4 |
| SP2-HC-DD1-W-026 | CS00XH |
| SP2-HC-DD1-W-026 | CS00XK |
| SP2-HC-DD1-W-027 | CS01WC |
| SP2-HC-MV1-W-034-FD | CS01WZ |
| SP2-HC-MV1-W-035 | CS01X6 |
| SP2-HC-MV1-W-036 | BA0FG6 |
| SP2-HC-MV1-W-040 | BA0GVM |
| SP2-HC-MV1-W-040 | CS01XO |
| SP2-HC-MV1-W-042 | CS01WF |
| SP2-HC-MV1-W-043 | BA0FMG |
| SP2-MS-DP1-SW-061 | BA0GYW |
| SP2-SB-BX4-W-001 | CS00JX |
| SP2-SB-BX4-W-003 | CS00MM |
| SP2-SB-BX4-W-004 | CS00MT |
| SP2-SB-BX4-W-006 | CS00NT |
| SP2-SB-BX4-W-051 | CS01AL |
| SP2-SB-BX4-W-051 | CS01CO |
| SP2-SB-BX4-W-052 | CS01CT |
| SP2-SB-BX4-W-053 | CS01CZ |
| SP2-SB-DD1-W-008 | CS00ZS |
| SP2-SB-DD1-W-012 | CS00JQ |
| SP2-SB-DD1-W-014 | BA0ERR |
| SP2-SB-DD1-W-014 | CS00Z1 |
| SP2-SB-DD1-W-016-D2 | CS00ZK |
| SP2-SB-DD2-W-021 | BA0FTJ |
| SP2-SB-DD2-W-022 | CS00LZ |
| SP2-SB-DD2-W-022 | CS00M1 |
| SP2-SB-DD3-W-026 | CS015V |
| SP2-SB-DD3-W-027 | BA0GVH |
| SP2-SB-DD3-W-027 | CS00Y3 |
| WB-T12-S11-D3-CS1-DIS | LS0JVN |
| WB-T12-S12-D4-CS1-DIS | LS0FMA |
| WB-T12-S12-D4-CS1-DIS | LS0QA0 |
| WB-T12-S12-D5-CS1-DIS | LS0ORK |
| WB-T12-S13-D6-CS1-DIS | LS0HZY |
| WB-T12-S13-D8-CS1-DIS | LS0JQG |
| WB-T12-S14-D1-CS1-DIS | LS0TA4 |
| WB-T12-S15-D3-CS1-DIS | LS0TBZ |
| WB-T12-S15-D4-CS1-DIS | LS0TC9 |
| WB-T12-S16-D3-CS1-DIS | LS0JR8 |
| WB-T12-S16-D4-CS1-DIS | LS0TBS |
| WB-T12-S17-D1-CR3-VO/ | LS1BBS |
| WB-T12-S17-D3-CR3-DIS | LS0WSP |
| WB-T12-S17-D8-CS1-DIS | LS0T94 |
| WB-T12-S18-D7-CS1-DIS | LS0OSW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T12-S19-D4-CS1-DISI | LS0OLF |
| WB-T12-S20-D4-CS1-DISI | LS0OK5 |
| WB-T12-S20-D4-CS1-DISI | LS0OKO |
| WB-T12-S21-D1-CS1-DISI | LS0OTP |
| WB-T12-S21-D6-CS1-DISI | LS0OKP |
| WB-T12-S21-D7-CS1-DISI | LS0OKF |
| WB-T16-S09-D1-CR3-VO/ | LS0XW7 |
| WB-T16-S09-D2-CR3-VO/ | LS0XW8 |
| WB-T16-S09-D7-CR3-DIS | LS0VRM |
| WB-T16-S09-D7-CR3-DIS | LS0VRN |
| WB-T16-S12-D1-CR3-DIS | LS0WCG |
| WB-T16-S12-D1-CR3-VO/ | LS0XWU |
| WB-T16-S12-D2-CR3-DIS | LS0WFC |
| WB-T16-S12-D3-CR3-DIS | LS0W9T |
| WB-T16-S12-D4-CR3-DIS | LS0VRY |
| WB-T16-S12-D4-CR3-VO/ | LS0XX0 |
| WB-T16-S12-D5-CR3-DIS | LS0VT6 |
| WB-T16-S12-D6-CR3-DIS | LS0VSB |
| WB-T16-S17-D1-CR3-VO/ | LS1BCK |
| WB-T16-S17-D2-CR3-DIS | LS0WSR |
| WB-T16-S17-D3-CR3-DIS | LS0WSV |
| WB-T16-S17-D5-CR3-DIS | LS0WR6 |
| WB-T16-S17-D5-CR3-VO/ | LS1A2J |
| WB-T16-S17-D7-CR3-DIS | LS0WSS |
| WB-T19-S19-D1-CR3-DIS | LS0WBS |
| WB-T19-S19-D6-CR3-DIS | LS0VSH |
| WB-T19-S19-D8-CR3-DIS | LS0VSY |
| WB-T19-S19-D9-CR3-DIS | LS0VSQ |
| WB-210-126-D2-CR5 | LS0MXO |
| WB-210-126-D2-CR5 | LS18VJ |
| WB-210-126-D2-CR5 | LS18W3 |
| WB-210-126-D3-CR5 | LS18UE |
| WB-210-126-D3-CR5 | LS18UN |
| WB-210-126-D4-CR5 | LS18W2 |
| WB-210-126-FD-CR5 | LS18VM |
| WB-225-018-D1-CR4 | LS0RTY |
| WB-225-018-D2-CR4 | LS1234 |
| WB-225-018-D3-CR4 | LS123A |
| WB-225-018-D5-CR4 | LS123J |
| WB-225-018-D6-CR4 | LS0RVD |
| WB-225-018-D6-CR4 | LS123M |
| WB-225-018-D6-CR4 | LS123N |
| WB-240-002-D2-Cr4 | LS13OO |
| WB-240-002-D4-Cr4 | LS13Q7 |
| WB-240-002-D8-Cr4 | LS13PO |
| WB-240-027-D2-Cr2-DISP | LS0IRC |
| WB-240-036-D3-CR4 | LS165A |
| WB-240-036-D4-CR4 | LS165B |
| WB-240-036-D8-CR4 | LS1437 |
| WB-240-036a-D1-CR2-DIS | LS0DEJ |
| WB-240-036a-D1-Cr2-VO/ | LS16O0 |

OTW - Other Aqueous Sample (Wat

WB-240-036a-D4-CR2-DIS LS0DLJ
WB-240-036a-D5-CR2-DIS LS0DEC
WB-240-036a-D5-CR2-DIS LS0DLH
WB-240-054-D1-CR2-DISF LS0DM1
WB-240-054-D2-CR2-DISF LS0DEO
WB-240-072-D1-Cr2-DISP LS0DL3
WB-240-072-D4-Cr2-VOA LS19WD
WB-240-090-D1-CR2-DISF LS0DE1
WB-240-090-D1-Cr2-VOA LS0YA3
WB-240-090-D1-Cr2-VOA LS0YAO
WB-240-090-D2-CR2-DISF LS0DM3
WB-300-002-D1-CR2-TOX FL01P4
WB-300-002-D1-CR2-TOX FL01P9
WB-300-002-D4-Cr2-TOX FL01QL
WB-300-002-D7-CR2-TOX FL01PR
WB-300-002-D7-CR2-TOX FL01Q0
WB-300-009-D1-Cr2-VOA LS16L3
WB-300-009-D10-CR5       LS117C
WB-300-009-D2-Cr2-DISP LS0W3X
WB-300-009-D2-CR5       LS0O5Z
SW-CSA6-trammel-SC VR LS15TX
SW-CSA6-trammel-SC608 LS14WQ
SW-CSA6-trammel-sharki: LS14K2
SW-CSA6-trammel-sipam( LS14KE
SW-CSA6-trammelsipamo LS16EB
SW-CSA7-16ft-SC12-1005 LS0YFO
SW-CSA7-16ft-SC13-1005 LS17RF
SW-CSA7-Gill Net-SC703- LS0YMD
SW-CSA7-Gill Net-SC705- LS0LZE
SW-CSA7-Oyster Dredge-: LS12SJ
SW-CSA7-OysterDredge-S LS0YEP
SW-CSA7-OysterDredge-S LS0YEV
SW-CSA7-Seine-SC743-1( LS0YMI
SW-CSA7-trammel-722-1( LS1AXC
SW-CSA7-trammel-sc723- LS14GN
SW-LB3S-SURF-070111    LS1CPG
SW-LBS2E-BOT-060511    LS1821
SW-LBS2E-SURF-060511 LS17YK
SW-LBS2E-SURF-062311 LS17IZ
SW-LBS2S-BOT-060311    LS1CPW
SW-LBS3E-SURF-060411 LS1822
SW-LBS3S-BOT-060411    LS14OZ
SW-LBS3S-SURF-060411 LS0CTH
SW-LBS4E-BOT-060911    LS1CYP
SW-LBS4S-BOT-060911    LS1CJ4
SW-LBS5E-SURF-061111 LS0GW7
SW-LBS5E-SURF-061111 LS18MH
SW-LBS5E-SURF-070211 LS0M6F
SW-LBS5E-SURF-070211 LS0M6K
SW-LBS5E-SURF-070211 LS0M7M
SW-LBS5E-SURF-070211 LS0NFE

OTW - Other Aqueous Sample (Wat

SW-LBS5S-SURF-070211 LS0M63
SW-LBS5S-SURF-070211 LS0NFG
SW-LBS5S-SURF-072811 LS17X5
SW-LBS6E-BOT-060111-1 LS18M4
SW-LBS6E-SURF-060111 LS18M0
SW-Mariner2-RO40.0-070; LS1CJ9
SW-Mariner2-RO57.0-070; LS0CYQ
SW-S131-SURF-062411    LS155X
SW-S161-SURF-062311    LS16XY
SW-S261-SURF-062211    LS155G
SW-CSA6-16ft-SC444-120 LS10ZD
SW-CSA6-16ft-SC445 120 LS13FS
SW-CSA6-16ft-tunnelpoint LS19MP
SW-CSA6-16ftnicklereef-1 LS121W
SW-CSA6-16ftpointmarone LS0XYW
SW-CSA6-dredge-SC5-10( LS0YML
SW-CSA6-dredgesallysho; LS121Q
SW-CSA6-dredgesallysho; LS121T
SW-CSA6-seine-SC642 12 LS0Y1I
SW-CSA6-trammel-hamm( LS14L8
SW-CSA6-trammel-SC607 LS14V3
SW-CSA6-trammel-SC608 LS1CUW
SW-CSA7-16ft-calcasieu N LS0YF0
SW-CSA7-16ft-calcasieu N LS0YG1
SW-CSA7-16ft-calcasieu S LS16D4
SW-CSA7-16ft-SCalcasieu LS1ANQ
SW-CSA7-16ft-scalcasieus LS0XYJ
SW-CSA7-dredge-002-102 LS0XYO
SW-CSA7-seine-SC743-12 LS18YZ
SW-CSA7-seine-SC745-12 LS18P5
SW-CSA7-seine-SC746-1( LS0LZL
SW-CSA7-trammel-724-1( LS1AUQ
SW-KHR-dredge-T601-11 LS0M3O
SW-LB2S-SURF-070111    LS0NFX
SW-LBS2E-BOT-060511    LS0IG1
SW-LBS2E-SURF-060511   LS0IEN
SW-LBS2E-SURF-062311 LS1CW9
SW-LBS2E-SURF-072411 LS1CHF
SW-LBS2S-SURF-060311 LS159Y
SW-LBS3E-BOT-060411    LS0GDR
SW-LBS3E-BOT-060411    LS16CC
SW-LBS3E-BOT-060411    LS181Z
SW-LBS4S-BOT-060911    LS1CYX
SW-LBS5E-SURF-061111 LS0GWP
SW-LBS5E-SURF-061111 LS17F8
SW-LBS5E-SURF-061111 LS186X
SW-LBS5E-SURF-070211 LS0NDG
SW-LBS6E-BOT-060111-1 LS17Q4
SW-LBS6E-SURF-060111 LS17Q3
SW-LBS6S-SURF-060111 LS17Q1
WB-T16-S09-D6-CR3-DIS LS0VRV

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T16-S09-D9-CR3-DIS | LS0VRH |
| WB-T16-S12-D1-CR3-VO/ | LS0XWV |
| WB-T16-S12-D4-CR3-DIS | LS0VRO |
| WB-T16-S12-D5-CR3-VO/ | LS0XX2 |
| WB-T16-S17-D7-CR3-DIS | LS0WSW |
| WB-T19-S19-D2-CR3-DIS | LS0WGF |
| WB-T19-S19-D4-CR3-DIS | LS0VTJ |
| WB-T19-S19-D5-CR3-DIS | LS0VSK |
| WB-T19-S19-D7-CR3-DIS | LS0VSX |
| WB-T19-S19-D9-CR3-VO/ | LS12NY |
| WB-T20-S16-D1-CR3-DIS | LS0WVR |
| WB-T20-S16-D1-CR3-DIS | LS0WVT |
| WB-T20-S16-D4-CR3-DIS | LS0WTM |
| WB-T20-S16-D4-CR3-VO/ | LS1BIR |
| WB-T20-S16-D6-CR3-DIS | LS0WVG |
| WB-T20-S16-D8-CR3-DIS | LS0WVC |
| WB-T20-S16-D8-CR3-VO/ | LS1BIW |
| WB-T20-S16-FD-Cr3-DISF | LS0WV6 |
| WB-T20-S16-FD-CR3-VO/ | LS1BJ2 |
| WB-T21-S21-D3-CR3-DIS | LS0WH4 |
| WB-T21-S21-D6-CR3-VO/ | LS12P2 |
| WB-T21-S21-D8-CR3-DIS | LS0VU5 |
| WB-T23-S22-D1-CR3-DIS | LS0WJV |
| WB-T23-S22-D1-CR3-VO/ | LS15E4 |
| WB-T23-S22-D3-CR3-VO/ | LS15E8 |
| WB-T23-S22-D5-CR3-VO/ | LS15ED |
| WB-T23-S22-D7-CR3-DIS | LS0WJR |
| WB-T23-S22-D8-CR3-DIS | LS0VPH |
| WB-T24-S12-D3-CR3-DIS | LS0WCD |
| WB-T24-S12-D6-CR3-VO/ | LS1A0Z |
| WB-T24-S12-D7-CR3-DIS | LS0WBA |
| WB-T24-S12-D8-CR3-DIS | LS0WAS |
| WB-T24-S12-D9-CR3-DIS | LS0WES |
| WB-T24-S16-D4-CR3-DIS | LS0WUU |
| WB-T24-S16-D4-CR3-VO/ | LS1BJF |
| WB-T24-S16-D5-CR3-DIS | LS0WUR |
| WB-T24-S16-D5-CR3-VO/ | LS1BJE |
| WB-T24-S16-D7-CR3-VO/ | LS1BJI |
| WB-T26-S08-D4-CR3-VO/ | LS196G |
| WB-T28-S16-D5-CR3-DIS | LS0WFO |
| WB-T28-S16-D7-CR3-DIS | LS0W7S |
| WB-T28-S16-D7-CR3-DIS | LS0WEL |
| SP1-SB-HM2-W-013 | CS009W |
| SP1-SB-HM3-W-021 | BA0FRM |
| SP1-SB-MV1-W-042 | CS00FU |
| SP1-WB-A6-W-161 | CS01V5 |
| SP1-WB-A6-W-162 | CS01V1 |
| SP1-WB-A6-W-162 | CS01V8 |
| SP1-WB-A6-W-163 | CS0111 |
| SP1-WB-AUV309-87-W-0{ | CS01HQ |
| SP1-WB-AUV309-87-W-0! | CS01HG |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-AUV309-87-W-09 | CS01H9 |
| SP1-WB-AUV309-87-W-09 | CS00RO |
| SP1-WB-AUV309-87-W-09 | BA0FS0 |
| SP1-WB-AUV309-87-W-09 | CS00RQ |
| SP1-WB-BD-SC-01-25KM- | CS01CD |
| SP1-WB-BD-SC-01-25KM- | CS01FG |
| SP1-WB-BD-SC-01-25KM- | CS01CN |
| SP1-WB-BD-SC-01-25KM- | CS01FC |
| SP1-WB-BD-SC-01-25KM- | CS01FS |
| SP1-WB-BD-SC-04-35KM- | CS018K |
| SP1-WB-BD-SC-04-35KM- | CS018B |
| SP1-WB-BD-SC-04-35KM- | CS019F |
| SP1-WB-BD-SC-05-W-057 | CS007I |
| SP1-WB-BD-SC-05-W-057 | CS007L |
| SP1-WB-BD-SC-05-W-061 | CS01C2 |
| SP1-WB-BM100-W-109 | BA0FFH |
| SP1-WB-BM100-W-112 | BA0GXT |
| SP1-WB-BM100-W-114 | CS00VY |
| SP1-WB-BM57-W-098 | BA0EPH |
| SP1-WB-BM57-W-099 | CS00S9 |
| SP1-WB-BM57-W-101 | BA0FM8 |
| SP1-WB-BX-W-001 | BA0FF7 |
| SP1-WB-BX-W-003 | CS005U |
| SP1-WB-BX-W-003 | CS006C |
| SP1-WB-BX-W-004 | CS016U |
| SP1-WB-BX-W-004 | LS17YR |
| SP1-WB-BX2-10KM-W-02 | CS0192 |
| SP1-WB-BX2-10KM-W-02 | BA0FMR |
| SP1-WB-BX2-10KM-W-02 | CS017H |
| SP1-WB-BX2-10KM-W-02 | CS017K |
| SP1-WB-BX2-10KM-W-02 | CS01G7 |
| SP1-WB-BX2-10KM-W-02 | CS01GD |
| SP1-WB-BX2-10KM-W-02 | BA0GXZ |
| SW-CSA5-trammel-SC528 | LS0YMW |
| SW-CSA5-trammel-SC531 | LS15OY |
| SW-CSA6-16ft-ivanhoe120 | LS111K |
| SW-CSA6-16ft-SC444-120 | LS10ZS |
| SW-CSA6-16ft-SC444111 | LS15O3 |
| SW-CSA6-16ft-SC445120 | LS17GD |
| SW-CSA6-16ft-SC447 120 | LS13ET |
| SW-CSA6-16ft-SC447 120 | LS13GC |
| SW-CSA6-16ft-Tunnel pt-1 | LS17RG |
| SW-CSA6-dredge-north re | LS0XW2 |
| SW-CSA6-Dredge-SC210 | LS16DD |
| SW-CSA6-trammel-lakepo | LS1CUV |
| SW-CSA6-trammel-sharki | LS14KK |
| SW-CSA6-trammelmichae | LS17A2 |
| SW-CSA7-16ft-SC12-1005 | LS0YG0 |
| SW-CSA7-16ft-SC12-1005 | LS1C5N |
| SW-CSA7-16ft-SC13-1005 | LS0YEU |
| SW-CSA7-16ft-SC90-1013 | LS152Y |

OTW - Other Aqueous Sample (Wat

SW-CSA7-siene-742-1020 LS1AXF
SW-LB2S-SURF-070111    LS0ND2
SW-LB2S-SURF-070111    LS0NFQ
SW-LB3S-SURF-070111    LS0NDD
SW-LB6S-SURF-063011    LS0N88
SW-LBS1S-SURF-062311 LS1CTW
SW-LBS2E-SURF-062311 LS0O6C
SW-LBS2E-SURF-072411 LS17Z9
SW-LBS2S-BOT-060311    LS17T0
SW-LBS5E-SURF-061111 LS1CEL
SW-LBS5E-SURF-070211 LS0M54
SW-LBS5E-SURF-070211 LS0M6G
SW-LBS5S-SURF-070211 LS0M21
SW-LBS5S-SURF-072811 LS1CRL
SW-LBS6E-BOT-060111-N LS1CQ4
SW-LBS6E-SURF-060111 LS0N7X
SW-LBS6E-SURF-060111 LS17Q2
SW-LBS6S-SURF-060111 LS0N7U
SW-LBS6S-SURF-060111 LS1CQE
SW-Mariner-RO46.0-0702 LS0CYM
SW-Mariner-RO46.0-0702 LS16FF
SW-Mariner-RO65.0-0702 LS0CVF
SW-MARINER2-RO57.0-0 LS1CO5
SW-CSA5-16ft-013-10072( LS0YM0
SW-CSA5-16fttrawl-LostLa LS152E
SW-CSA5-dredge-300-101 LS16TK
SW-CSA5-dredge-SC004- LS1ARO
SW-CSA5-gillnet-502-1006 LS182J
SW-CSA5-gillnet-baycharli LS13FT
SW-CSA5-gillnet-SC504-1 LS146X
SW-CSA5-gillnet-SC504-1 LS13GH
SW-CSA5-gillnet-SC510-1 LS158X
SW-CSA5-seine-doglake-1 LS1B8B
SW-CSA5-trammel-bayrou LS1B8A
SW-CSA5-trammel-lostlak( LS15OX
SW-CSA5-trammel-SC526 LS0M1E
SW-CSA5-trammel-SC532 LS14VR
SW-CSA6-16ft-Ivanhoe 10 LS0YF5
SW-CSA6-16ft-Ivanhoe-11 LS1A19
SW-CSA6-16ft-nicklereef 1 LS13EN
SW-CSA6-16ft-nicklereef-1 LS0M3G
SW-CSA6-16ft-ptmarone 1 LS0YEN
SW-CSA6-16ft-SC419110: LS0XYZ
SW-CSA6-16ft-SC428120! LS157S
SW-CSA6-16ft-SC442-100 LS0YG2
SW-CSA6-16ft-SC444-120 LS11B0
SW-CSA6-16ft-SC446 120 LS13GI
SW-CSA6-16ft-Tunn 1001! LS0YFQ
SW-CSA6-dredge-SC1111 LS121Y
SW-CSA6-trammel-SC604 LS16BR
SW-CSA6-trammel-SC607 LS14W3

OTW - Other Aqueous Sample (Wat

SW-CSA6-trammellakepoi|LS19GT
SW-CSA616ft Tunnel 100£|LS0YG6
SW-CSA7-16ft-calcasieu S|LS0YG7
SW-CSA7-16ft-sc12-1019£|LS1AN2
SW-CSA7-16ft-SC13-1005|LS0YF6
SW-CSA7-16ft-SC25-1019|LS0M5N
SW-CSA7-16ft-SCalcasien|LS1ANK
SW-CSA7-dredge-002-102|LS0XYN
SW-CSA7-dredge-005-102|LS0XYP
SW-CSA7-Gill Net-SC705-|LS0YMH
SW-CSA7-Gill Net-SC705-|LS0YMK
SW-CSA7-GillNet- SC706-|LS0YM9
WB-T20-S16-D1-CR3-DIS|LS0WVS
WB-T20-S16-D6-CR3-DIS|LS0WVH
WB-T20-S16-D8-CR3-DIS|LS0WVA
WB-T20-S16-D9-CR3-DIS|LS0WV7
WB-T20-S16-D9-CR3-DIS|LS0WV9
WB-T21-S21-D2-CR3-DIS|LS0VTQ
WB-T21-S21-D6-CR3-DIS|LS0WKB
WB-T21-S21-D8-CR3-VO/|LS12NW
WB-T21-S21-D9-CR3-VO/|LS12O2
WB-T23-S22-D3-CR3-DIS|LS0WJY
WB-T23-S22-FD-CR3-VO/|LS1BOE
WB-T24-S12-D1-CR3-VO/|LS1A11
WB-T24-S12-D5-CR3-DIS|LS0WG6
WB-T24-S12-D7-CR3-DIS|LS0WEU
WB-T24-S12-FD-CR3-DIS|LS0WAO
WB-T24-S16-D6-CR3-VO/|LS1BJG
WB-T26-S08-D1-CR3-DIS|LS0O0V
WB-T26-S08-D2-CR3-VO/|LS197X
WB-T26-S08-D5-CR3-DIS|LS0OVY
WB-T26-S08-D5-CR3-VO/|LS196A
WB-T26-S08-D7-CR3-VO/|LS197M
WB-T28-S16-D1-CR3-DIS|LS0WC1
WB-T28-S16-D3-CR3-DIS|LS0WA8
WB-T30-S09-D1-CR3-VO/|LS1A1X
WB-T30-S09-D2-CR3-DIS|LS0WB2
WB-T30-S09-D2-CR3-VO/|LS1A1Y
WB-T30-S09-D2-CR3-VO/|LS1A1Z
WB-T30-S09-D4-CR3-VO/|LS1A1Q
WB-T30-S09-D9-CR3-VO/|LS1A1D
WB-T30-S12-D1-CR3-DIS|LS0WA3
WB-T30-S12-D4-CR3-DIS|LS0WAN
WB-T30-S12-D6-CR3-VO/|LS1A23
WB-T30-S12-D8-CR3-DIS|LS0WCA
WB-T30-S12-D8-CR3-VO/|LS1A25
WB-T30-S12-D9-CR3-DIS|LS0WFB
WB-T30-S12-FD-CR3-DIS|LS0WF4
WB-T30-S16-D4-CR3-DIS|LS0WEK
WB-T30-S16-D5-CR3-DIS|LS0WAC
WB-T32-S12-D1-CR3-DIS|LS0WC6

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T32-S12-D3-CR3-VO/ | LS10JT |
| WB-T32-S12-D5-CR3-VO/ | LS10JX |
| WS AL2 C(2) HC | TD01VL |
| WS FL 34B(2) | LS1AGB |
| SP2-SB-DD3-W-027 | CS0160 |
| SP2-SB-DD4-W-032 | CS00Q3 |
| SP2-SB-DD4-W-033 | CS00QD |
| SP2-SB-FDSB-W-066 | CS00U5 |
| SP2-SB-FDSB-W-067 | BA0GW4 |
| SP2-SB-FDSB-W-070 | CS00IX |
| SP2-SB-GL06-W-040 | BA0ES3 |
| SP2-SB-GLME-W-043 | BA0HAE |
| SP2-SB-GLME-W-043 | CS00BY |
| SP2-SB-GLME-W-048 | CS00BV |
| SP2-SB-HDN-W-082 | CS00JH |
| SP2-SB-MARS-W-056 | CS01ZP |
| SP2-SB-MARS-W-056 | LS1BMC |
| SP2-SB-MARS-W-057 | LS1BMH |
| SP2-SB-MARS-W-059 | CS01ZB |
| SP2-SB-MARS-W-059 | LS1BLP |
| SP2-SB-MB20-W-036 | CS00YJ |
| SP2-SB-MB20-W-037 | BA0GXG |
| SP2-SB-MB20-W-038 | BA0FT5 |
| SP2-SB-MB20-W-038 | CS00YN |
| SP2-SB-MB20-W-038 | CS0136 |
| SP2-SB-RC14-W-061 | CS00IM |
| SP2-SB-RC14-W-062 | CS00W5 |
| SP2-SB-RC14-W-063-D2 | CS00TW |
| SP3-RB-MC20-120D-W-00 | LS0N60 |
| SP3-RB-MC20-W-60U-002 | LS2NXD |
| SS036-082610-01W | GL05U6 |
| SS037-082610-01W | GL05UC |
| SS038-082610-01W | GL0EO4 |
| SS039-082610-26W | GL05UR |
| SS039-091210-14W | GL03AW |
| SS041-091210-01W | GL03B1 |
| SS041-091210-01W | GL0FND |
| SS041-091210-12W | GL0FN4 |
| SS048-091110-12WW | GL0F4J |
| SW-11-JMH-061111 | LS178V |
| SW-20101214-OSWSPEF | TA05Q0 |
| SW-20101217-OSWSSBF | TA05O9 |
| SW-20101217-OSWSSBF | TA06E6 |
| SW-Alderdice-RO38.0-031 | LS0O9U |
| SW-Alderdice-RO38.0-031 | LS0OD8 |
| SW-AML-trammel-T401-12 | LS1C9L |
| WB-300-009-D3-CR5 | LS116W |
| WB-300-009-D8-CR5 | LS11FE |
| WB-300-009-D8-CR5 | LS11FG |
| WB-300-018-D2-CR4 | LS166J |
| WB-300-018-D3-CR4 | LS166N |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-300-018-D5-CR4 | LS166Y |
| WB-300-018-D6-Cr4 | LS0FUT |
| WB-300-018-D6-Cr4 | LS0FYN |
| WB-300-018-D6-CR4 | LS1673 |
| WB-300-027-D1-Cr2-DISP | LS0MRL |
| WB-330-018-D4-Cr2-DISP | LS0MRT |
| WB-330-018-D4Cr2-VOA | LS0LEO |
| WB-T04-S03-D2-CR5 | LS15Q2 |
| WB-T04-S03-D2-CR5 | LS18VT |
| WB-T04-S03-D3-CR5 | LS0CQI |
| WB-T04-S03-D4-CR5 | LS0CQP |
| WB-T04-S03-D4-CR5 | LS18VW |
| WB-T04-S03-D6-CR5 | LS0CQN |
| WB-T04-S03-D6-CR5 | LS0MII |
| WB-T04-S03-D6-CR5 | LS18VE |
| WB-T07-S06-D2-CR5 | LS18VF |
| WB-T07-S06-D3-CR5 | LS14U3 |
| WB-T07-S06-D5-CR5 | LS14MJ |
| WB-T07-S06-D6-CR5 | LS0RPW |
| WB-T07-S06-D6-CR5 | LS14UE |
| WB-T07-S06-D7-CR5 | LS11Z5 |
| WB-T07-S06-D8-CR5 | LS0HRH |
| WB-T09-S08-D2-CR5 | LS11YD |
| WB-T09-S08-D3-CR5 | LS11UI |
| WB-T09-S08-D5-CR5 | LS0RB8 |
| WB-T09-S08-D6-CR5 | LS0RBV |
| WB-T09-S08-D8-CR5 | LS11TS |
| WB-T09-S10-D2-CR3-DIS | LS0VW8 |
| WB-T09-S10-D4-CR3-VO/ | LS19U6 |
| WB-T09-S10-D7-CR3-DIS | LS0VWA |
| WB-T09-S10-D9-CR3-DIS | LS0VVG |
| WB-T10-S16-D6-CR3-DIS | LS0VUI |
| WB-T12-S08-D6-CS1-DIS | LS0OK7 |
| WB-T12-S08-D6-CS1-DIS | LS0OLH |
| WB-T12-S09-D5-CS1-DIS | LS0OL4 |
| WB-T12-S09-D6-CS1-DIS | LS0OLK |
| WB-T12-S10-D5-CS1-DIS | LS0NYJ |
| WB-T12-S11-D1-CS1-DIS | LS0OKE |
| SW-LBS3E-BOT-060411 | LS1824 |
| SW-LBS3S-BOT-060411 | LS14OQ |
| SW-LBS3S-SURF-060411 | LS0CTD |
| SW-LBS4E-BOT-060911 | LS16PR |
| SW-LBS5S-SURF-070211 | LS0M67 |
| SW-LBS6S-SURF-060111 | LS0N7Z |
| SW-Mariner-RO65.0-0702 | LS0CVK |
| SW-Mariner-RO65.0-0702 | LS16FH |
| SW-McGrail-RO60.0-0313 | LS0OBD |
| SW-McGrail-RO70.0-0313 | LS0OBJ |
| SW-S131-SURF-062411 | LS17P4 |
| SW-S261-SURF-062211 | LS16XL |
| SW-S261-SURF-062211 | LS16XM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-seine-541-10132010 | LS1BOF |
| SW-seine-543-10132010 | LS15TU |
| SW-seine-543-10132010 | LS1BO9 |
| SW-seine-545-10132010 | LS1BPE |
| SW-TBTS1_9-BOT-06041 | LS0N8Z |
| SW-TBTS1_9-SURF-0604 | LS16UY |
| SW-TS3E-SURF-070111 | LS0LYK |
| SW-TS3E-SURF-070111 | LS0N86 |
| SW-TS3E-SURF-070111 | LS17DB |
| SW-TS4_3-SURF-070611 | LS159O |
| SW-TS5_7-SURF-070611 | LS159N |
| SW-TS5E-SURF-062511 | LS0OOJ |
| SW-TS6_7-BOT-061211 | LS17YZ |
| SW-TS6_7-SURF-061211 | LS18O7 |
| SW-TS6E-SURF-061111 | LS0OOF |
| SW-TS6E-SURF-061111 | LS1CKC |
| SW-TS7E-SURF-070211 | LS0NFP |
| TB1 | LS11UX |
| tB3 | LS1C2T |
| W09-B-1R | LS19V0 |
| W09-B-5-1R | LS0IO5 |
| W10-A-2 | LS164N |
| W10-A-2 | LS164X |
| W10-B-2 | LS14EK |
| WB-030-009-D2-Cr2-DISP | LS0WGK |
| WB-030-009-D2-Cr2-VOA | LS16KU |
| WB-030-009-D3-Cr2-DISP | LS0WGQ |
| WB-030-009-D3-Cr2-VOA | LS16KZ |
| WB-030-009-D4-Cr2-VOA | LS16L0 |
| WB-030-009-D4-Cr2-VOA | LS16L1 |
| SW-seine-543-10132010 | LS1BO3 |
| SW-ShrimpBoat-RO18.0-0 | LS0ICH |
| SW-TBT1-BOT-060311-00 | LS17IA |
| SW-TBTS1_8-SURF-0604 | LS16UT |
| SW-TBTS1_8-SURF-0604 | LS18NL |
| SW-TBTS1_9-BOT-06041 | LS0N6B |
| SW-TBTS1_9-SURF-0604 | LS14OP |
| SW-TRM-SEINE-T301-101 | LS0L4G |
| SW-TS33-SURF-062911 | LS1CTH |
| SW-TS38-SURF-062911 | LS0MZW |
| SW-TS4_3-SURF-070611 | LS1CND |
| SW-TS4E-SURF-070611 | LS1CN6 |
| SW-TS5_7-SURF-062311 | LS180A |
| SW-TS5_7-SURF-070611 | LS17FT |
| SW-TS5S-SURF-062611 | LS17P7 |
| SW-TS6_6-BOT-061211 | LS17Z8 |
| SW-TS6_6-BOT-061211 | LS1CL8 |
| SW-TS6E-SURF-061111 | LS0OQA |
| SW-TS6E-SURF-061111 | LS17ZH |
| SW-TS7E-SURF-070211 | LS0M8O |
| SW-TS7E-SURF-070211 | LS0NFY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| TELA0524WAT009 | GL04A1 |
| TRIP BLANK 06140001 | GL06X5 |
| W-89.11.183 | BA00MJ |
| W10-B-2 | LS164P |
| W10-D-2 | LS14DW |
| WB-000-009-D2-Cr2-DISP | LS0W76 |
| WB-000-009-D5-Cr2-DISP | LS0W4O |
| WB-000-009-D7-Cr2-DISP | LS0W3L |
| WB-000-009-D7-Cr2-DISP | LS0W3R |
| WB-030-009-D2-Cr2-DISP | LS0WGO |
| WB-030-018-D2-Cr2-DISP | LS0EF5 |
| WB-030-018-D4-Cr2-VOA | LS0KSQ |
| WB-060-009a-D1-Cr2-DIS| | LS0W5W |
| WB-060-009a-D3-Cr2-DIS| | LS0W2Q |
| WB-060-009a-D3-Cr2-VO/ | LS16LF |
| WB-060-009a-D4-Cr2 VO/ | LS18DB |
| WB-060-009a-D6-Cr2-DIS| | LS0W6C |
| WB-090-009-D1-CR5 | LS0HA4 |
| WB-090-009-D1-CR5 | LS11F9 |
| WB-090-009-D2-CR5 | LS1123 |
| WB-090-009-D3-CR5 | LS111Z |
| WB-090-009-D4-CR5 | LS0HB0 |
| SW-LBS6S-SURF-060111 | LS17Q5 |
| SW-Mariner2-RO1.0-0702: | LS0CZ1 |
| SW-Mariner2-RO57.0-070: | LS0CYF |
| SW-McGrail-RO1.5-03132( | LS0HTV |
| SW-McGrail-RO60.0-0313: | LS0OAA |
| SW-McGrail-RO70.0-0313: | LS0OAL |
| SW-MR-GILLNET-T301-11 | LS0K1I |
| SW-MRS-16ft-T701-10192 | LS1AN3 |
| SW-S161-SURF-062311 | LS1CTZ |
| SW-S171-SURF-062211 | LS0O8C |
| SW-seine-541-10132010 | LS16TJ |
| SW-ShrimpBoat-RO2.0-05 | LS0FSN |
| SW-ShrimpBoat-RO25.0-0 | LS0IN0 |
| SW-TBTS1_7-SURF-0605 | LS0N7O |
| SW-TBTS1_9-BOT-06041 | LS18NW |
| SW-TS3E-SURF-070111 | LS0NFO |
| SW-TS3E-SURF-070111 | LS14S0 |
| SW-TS5_7-SURF-062311 | LS1CN1 |
| SW-TS5E-SURF-062511 | LS155Z |
| SW-TS5E-SURF-070611 | LS17FJ |
| SW-TS5E-SURF-070611 | LS1CSS |
| SW-TS6_5-SURF-061311 | LS0GU6 |
| SW-TS6_5-SURF-061311 | LS0O3A |
| SW-TS6E-BOT-061111 | LS0PLZ |
| SW-TS6E-BOT-061111 | LS17KJ |
| SW-TS7_4-SURF-061611 | LS16Q4 |
| SW-TWW-TRAMMEL-T20 | LS0K43 |
| W-89.10.978 | BA00MM |
| W-89.11.030 | BA02EN |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| W09-1-A-1R | LS0XVL |
| W10-B-2 | LS14EQ |
| W10-B-2 | LS164S |
| WB-000-009-D1-Cr2-VOA | LS16KA |
| WB-000-009-D1-Cr2-VOA | LS16KB |
| WB-000-009-D7-Cr2-VOA | LS16KP |
| WB-030-009-D1-Cr2-DISP | LS0W55 |
| WB-030-009-D3-Cr2-DISP | LS0W7B |
| WB-030-018-D1-Cr2-DISP | LS0ENN |
| WB-030-018-D4-Cr2-DISP | LS0IUK |
| WB-030-018-D5-Cr2-VOA | LS0LE2 |
| WB-060-009a-D4-Cr2-VO/ | LS16LE |
| WB-060-009a-D5-Cr2-DIS | LS0W4G |
| WB-T28-S16-D7-CR3-VO/ | LS11VO |
| WB-T28-S16-D8-CR3-VO/ | LS11VF |
| WB-T30-S09-D3-CR3-DIS | LS0WAK |
| WB-T30-S09-D3-CR3-DIS | LS0WE7 |
| WB-T30-S09-D8-CR3-VO/ | LS1A1M |
| WB-T30-S12-D1-CR3-DIS | LS0WBH |
| WB-T30-S12-D1-CR3-VO/ | LS1A2H |
| WB-T30-S12-D2-CR3-DIS | LS0WCC |
| WB-T30-S12-D4-CR3-DIS | LS0WAH |
| WB-T30-S12-D5-CR3-DIS | LS0WAD |
| WB-T30-S12-FD-CR3-DIS | LS0WB4 |
| WB-T30-S16-D1-CR3-VO/ | LS10KC |
| WB-T30-S16-D3-CR3-DIS | LS0WEY |
| WB-T30-S16-D5-CR3-VO/ | LS10KK |
| WB-T30-S16-D6-CR3-VO/ | LS10KN |
| WB-T32-S12-D8-CR3-DIS | LS0WAI |
| WB-T32-S12-D9-CR3-DIS | LS0WEA |
| WS FL 13 B | TD0AA0 |
| WS FL 13 C | TD0AA1 |
| WS FL14 B(2) | TD0CBJ |
| WS-AL2-A(1) | TD09YK |
| WS-AL2-A(2) | TD09YL |
| WS-FL12-C | TD09ZW |
| WS-FL14-C(1) | TD0AA8 |
| WS-FL2-A (b) | TD01OX |
| WS-FL35 B(2) | LS1AGH |
| WS-FL6-C(b) | TD09T1 |
| WS-FL8-A(1) | TD09T8 |
| WS-MS-2 C (2) | TD09WE |
| WS-MS2-A(2)-HC | TD01V0 |
| SP1-WB-BX2-1KM-W-018 | CS00UV |
| SP1-WB-BX2-1KM-W-019 | CS011D |
| SP1-WB-BX2-1KM-W-020 | CS011I |
| SP1-WB-BX2-W-009 | CS01DH |
| SP1-WB-BX2-W-009 | LS17TA |
| SP1-WB-BX2-W-010 | CS01DK |
| SP1-WB-BX2-W-042 | BA0FRJ |
| SP1-WB-BX2-W-043 | CS008Z |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BX2-W-043-D1 | CS00EF |
| SP1-WB-BX2-W-044 | CS0092 |
| SP1-WB-BX2-W-046 | CS009F |
| SP1-WB-BX2-W-052 | CS006Z |
| SP1-WB-BX2-W-055 | CS00C4 |
| SP1-WB-BX3-10KM-W-03 | CS00R4 |
| SP1-WB-BX3-10KM-W-03 | CS00HO |
| SP1-WB-BX3-10KM-W-03 | CS00HY |
| SP1-WB-BX3-10KM-W-03 | CS00I9 |
| SP1-WB-BX3-10KM-W-03 | BA0HAJ |
| SP1-WB-BX3-10KM-W-04 | CS00TJ |
| SP1-WB-DD-SC-03-10KM | CS001S |
| SP1-WB-DD-SC-03-10KM | CS001P |
| SP1-WB-DD-SC-03-10KM | CS001O |
| SP1-WB-DD-SC-03-10KM | CS00KM |
| SP1-WB-DD-SC-03-25KM | BA0HAT |
| SP1-WB-DD-SC-03-25KM | CS01IX |
| SP1-WB-DD-SC-03-25KM | CS002E |
| SP1-WB-DD-SC-03-W-192 | BA0FRA |
| SP1-WB-DD-SC-03-W-192 | CS015E |
| SP1-WB-DD-SC-03-W-193 | CS004C |
| SP1-WB-DD-SC-03-W-194 | CS004I |
| SP1-WB-DD-SC-03-W-196 | CS002U |
| SP1-WB-DD3-W-116 | CS00V8 |
| SP1-WB-DD3-W-119 | CS00VO |
| SP1-WB-DD3-W-120 | CS00VP |
| SP1-WB-DD3-W-122 | CS00OO |
| SP1-WB-FER3-W-167 | CS014U |
| SP1-WB-FER3-W-171 | CS010Q |
| SP1-WB-FER3-W-172 | CS010X |
| SP1-WB-GD-SC-03-W-24 | BA0GYE |
| SP1-WB-GD-SC-03-W-24 | CS001H |
| SP1-WB-GD-SC-03-W-24 | CS001I |
| SP1-WB-GD-SC-03-W-24! | CS016F |
| WS-AL1 A(2) HC | TD01VJ |
| WS-FL09 C(2) | LS175V |
| WS-FL1-A (b) | TD01OU |
| WS-FL1-B (b) | TD01OV |
| WS-FL3-A(b) | TD01OH |
| WS-FL35 A(2) | LS1AGN |
| WS-FL7-A(2) | TD09T3 |
| WS-FL8-C(1) | TD09TC |
| WS-LA1 A (1) | TD09W1 |
| WS-MS1-B(2)-HC | TD0C8L |
| WS-MS4-B(2) HC | TD01V3 |
| WS-MS7 A(2)HC | TD01V4 |
| SW-ATS1S-SURF-061611 | LS0O1R |
| SW-ATS1S-SURF-062811 | LS18GS |
| SW-ATS1S-SURF-072211 | LS14WZ |
| SW-ATS1S-SURF-072211 | LS160X |
| SW-ATS1S-SURF-072211 | LS1CIX |

OTW - Other Aqueous Sample (Wat

SW-ATS2E-SURF-061311 LS1CP0
SW-ATS2S-SURF-061211 LS17SG
SW-ATS2S-SURF-061211 LS1CTC
SW-ATS2S-SURF-072811 LS18RI
SW-ATS2S-SURF-081711 LS0SMY
SW-ATS2S-SURF-081711 LS178U
SW-ATS3E-SURF-061211 LS1COZ
SW-ATS4E-SURF-070511 LS17FN
SW-ATS4E-SURF-070511 LS1CSY
SW-ATS5E-SURF-062911 LS0LYZ
SW-ATS5E-SURF-072711 LS0P5K
SW-ATS5S-BOT-060511-[ LS0MNI
SW-ATS7E-BOT-060111   TD01RF
SW-ATS7E-SURF-080611 LS17Z5
SW-ATS7S-BOT-060111   TD01RV
SW-ATS7S-BOT-060311   LS17ZQ
SW-ATS7S-SURF-060111 TD01O2
SW-ATS7S-SURF-060111 TD01OC
SW-C115-PS0.1-0411201' LS0LXR
SW-C115-RO23.0-041120 LS0S03
SW-C115-RO25.5-041120 LS0LXO
SW-CSA-seine-742-10202 LS1AXG
SW-CSA1-16FT-SC098-1( LS0KI4
SW-CSA1-Dredge-SC16-1 LS0KNG
SW-CSA1-gillnet-martinbo: LS1BT4
SW-CSA2-ISO-SC364-101 LS0L59
SW-CSA2-TRAMMEL-SC: LS0K4F
SW-CSA2-TRAMMEL-SC: LS0KC7
SW-CSA3-16ft-SC417-120 LS0KEO
SW-CSA3-TRAMMEL-SAM LS0KSO
SW-CSA3-trammel-southla LS0L09
SW-CSA4-gillnet-401-1011 LS1781
SW-CSA4-gillnet-baycoura LS15O0
SW-CSA4-seine-littlelake-1 LS0M5J
SW-CSA4-trammel-lakerol LS17A8
SW-CSA4-trammel-sc421- LS0M5O
SW-CSA7-Seine-SC745-1( LS0LOR
SW-CSA7-Seine-SC745-1( LS0YMM
SW-CSA7-Seine-SC746-1( LS0YME
SW-CSA7-seine-SC746-12 LS18PB
SW-CSA7-seine-SCSL3S- LS16DJ
SW-CSA7-trammel-721-1( LS17A9
SW-CSA7-Trammel-Sabin: LS14WP
SW-CSA7-Trammel-Sabin: LS18RY
SW-CSA7-Trammel-Sabin: LS14W7
SW-CSA7-trammel-sc723- LS14GH
SW-CSA7-trammel-sc726- LS14HB
SW-DL-trammel-T701-111 LS14HN
SW-EugeneIsland-PS0.01- LS0O9E
SW-KHR-16ft-T106 12022( LS13FH
SW-LB6E-SURF-063011    LS0LXQ

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-LB6S-SURF-063011 | LS0M6U |
| SW-LB6S-SURF-063011 | LS0N6Q |
| SW-LBS1S-SURF-062311 | LS155T |
| SW-LBS2E-BOT-060511 | LS1CH9 |
| SW-LBS2E-SURF-072411 | LS14X3 |
| SW-LBS2S-BOT-060311 | LS18LG |
| SW-LBS2S-SURF-060311 | LS0P5F |
| SW-LBS2S-SURF-060311 | LS1CV5 |
| SW-LBS3S-BOT-060411 | LS18NP |
| SW-LBS4S-BOT-060911 | LS17F6 |
| SW-LBS5S-SURF-070211 | LS0M1V |
| SW-LBS5S-SURF-072811 | LS0CXM |
| SW-LBS5S-SURF-072811 | LS17XE |
| SW-LBS6E-SURF-060111 | LS16EX |
| SW-LBS6S-BOT-060111 | LS0N7Q |
| SW-LBS6S-BOT-060111-H | LS17Q0 |
| SW-Mariner-RO65.0-0702 | LS0CW4 |
| SW-Mariner2-RO1.0-0702 | LS0CYX |
| SW-MR-GILLNET-T301-11 | LS0K19 |
| SW-MRS-16ft-T701-10192 | LS1AOP |
| SW-RB-100-A-M-0 | BA0FOI |
| SW-S161-SURF-062311 | LS0O7F |
| SW-S161-SURF-062311 | LS155S |
| SW-TBTS1_7-BOT-06051 | LS181Y |
| SW-TKB-gillnet-T503-1203 | LS14HC |
| SW-TS33-SURF-062911 | LS0MZR |
| SW-TS5_7-SURF-070611 | LS1CNA |
| SW-McGrail-RO45.0-0313 | LS0OAB |
| SW-McGrail-RO45.0-0313 | LS1CQY |
| SW-MRS-16ft-T301-12012 | LS0KE5 |
| SW-S261-SURF-062211 | LS0SVG |
| SW-seine-mudlake-101320 | LS1BNL |
| SW-TankReefArea-PS0.01 | LS17IB |
| SW-TBT1-SURF-060311-0 | LS17I4 |
| SW-TBTS1_8-SURF-0604 | LS14OT |
| SW-TBTS1_9-BOT-06041 | LS0N6S |
| SW-TS38-SURF-062911 | LS0M7D |
| SW-TS38-SURF-062911 | LS0M8R |
| SW-TS38-SURF-062911 | LS0MZQ |
| SW-TS4_3-SURF-070611 | LS1CSX |
| SW-TS4E-SURF-070611 | LS17FL |
| SW-TS5S-SURF-062611 | LS18L5 |
| SW-TS5S-SURF-062611 | LS18O4 |
| SW-TS6_6-SURF-061211 | LS0N3R |
| SW-TS6_7-BOT-061211 | LS1CM0 |
| SW-TWW-RO-C0101-031 | LS0HSZ |
| TELA0522WAT007 | GL04B9 |
| TXAS16-A0711-W-D321 | TD0AB4 |
| W-89.10.978 | BA00H5 |
| WB-000-009-D2-Cr2-DISP | LS0W3C |
| WB-000-009-D3-Cr2-DISP | LS0W39 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-030-009-D2-Cr2-VOA | LS16KW |
| WB-030-009-D4-Cr2-DISP | LS0W3M |
| WB-030-018-D4-CR2-DISI | LS0PGR |
| WB-030-018-D4-CR2-DISI | LS0R4Z |
| WB-060-009a-D2-Cr2-VO/ | LS16LA |
| WB-060-009a-D2-Cr2-VO/ | LS16LD |
| WB-060-009a-D5-Cr2-DISI | LS0W68 |
| WB-060-009a-D6-Cr2-DISI | LS0W4P |
| WB-090-009-D2-Cr2 VOA | LS18DI |
| WB-090-009-D3-CR5 | LS0JDZ |
| WB-090-009-D4-Cr2-DISP | LS0WLM |
| WB-090-009-D4-CR5 | LS112G |
| WB-090-009-D5-CR5 | LS112D |
| WB-090-018-D4-Cr2-Disp | LS0W54 |
| WB-120-018-D2-CR5 | LS112Z |
| WB-120-018-D4-CR5 | LS112X |
| WB-120-018-D6-CR5 | LS0GYD |
| WB-120-018-D8-CR5 | LS0GXN |
| WB-150-018-D1-Cr2-DISP | LS0MRR |
| WB-090-009-D8-CR5 | LS112O |
| WB-090-018-D2-Cr2-DISP | LS0IRZ |
| WB-090-018-D3-Cr2-DISP | LS0EET |
| WB-090-018-D5-Cr2-DISP | LS0EE6 |
| WB-120-018-D1-CR5 | LS0JE5 |
| WB-120-018-D5-CR5 | LS0HAU |
| WB-120-018-D5-CR5 | LS10T6 |
| WB-120-018-D5-CR5 | LS113P |
| WB-120-018-D6-CR5 | LS0HA5 |
| WB-120-018-D6-CR5 | LS111E |
| WB-120-018-D7-CR5 | LS10T3 |
| WB-120-018-D7-CR5 | LS113O |
| WB-120-018-D8-CR5 | LS113J |
| WB-120-018-FD-CR5 | LS1119 |
| WB-150-018-D3-Cr4 | LS137G |
| WB-150-018-D7-Cr4 | LS1365 |
| WB-150-018-FD-Cr4 | LS0IC2 |
| WB-180-018-D5-CR5 | LS14TS |
| WB-180-027-D1-CR2-DISI | LS0IE4 |
| WB-180-027-D1-CR4 | LS1228 |
| WB-180-027-D2-CR2-DISI | LS0R97 |
| WB-180-027-D5-Cr4 | LS0IC0 |
| WB-180-027-D5-CR4 | LS13N1 |
| WB-180-027-D6-Cr4 | LS0IC3 |
| WB-180-027-D6-CR4 | LS0JBN |
| WB-180-027-D6-CR4 | LS13NV |
| WB-180-027-D8-CR4 | LS0EDE |
| WB-180-072-D3-CR5 | LS0HY4 |
| WB-180-072-D6-CR5 | LS11X4 |
| WB-180-126-D7-CR5 | LS11X9 |
| WB-180-126-FD-CR5 | LS0HSI |
| WB-180-126-FD-CR5 | LS11X8 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-195-108-D4-CR5 | LS10WL |
| WB-195-108-D4-CR5 | LS10WW |
| WB-195-108-D5-CR5 | LS14LU |
| WB-195-108-D6-CR5 | LS0HZ4 |
| WB-195-108-D8-CR5 | LS10X1 |
| WB-195-108-D9-CR5 | LS0IV5 |
| WB-210-009-D3-CR2-DISI | LS0DLZ |
| WB-210-009-D3-Cr4 | LS1361 |
| WB-210-009-D4-CR2 | LS19YA |
| WB-210-009-D4-CR4 | LS0FQU |
| WB-210-009-D7-CR4 | LS0FSQ |
| WB-210-009-D7-Cr4 | LS1363 |
| WB-T12-S11-D6-CS1-DISI | LS0R6D |
| WB-T12-S12-D4-CS1-DISI | LS0QBI |
| WB-T12-S13-D7-CS1-DISI | LS0TCI |
| WB-T12-S13-D8-CS1-DISI | LS0TBL |
| WB-T12-S14-D4-CS1-DISI | LS0HZV |
| WB-T12-S14-D4-CS1-DISI | LS0T9R |
| WB-T12-S14-FD-CS1-DIS | LS0TC8 |
| WB-T12-S15-D4-CS1-DISI | LS0HZR |
| WB-T12-S15-D7-CS1-DISI | LS0T9Q |
| WB-T12-S17-D1-CR3-DIS | LS0WQV |
| WB-T12-S17-D3-CR3-VO/ | LS1BD3 |
| WB-T12-S17-D4-CR3-DIS | LS0WT1 |
| WB-T12-S17-D4-CS1-DISI | LS0QU2 |
| WB-T12-S17-D5-CR3-VO/ | LS1BCF |
| WB-T12-S17-D6-CS1-DISI | LS0HZM |
| WB-T12-S17-D8-CR3-DIS | LS0WR8 |
| WB-T12-S17-D8-CR3-DIS | LS0WTO |
| WB-T12-S20-D2-CS1-DISI | LS0PFQ |
| WB-T12-S20-D7-CS1-DISI | LS0OKN |
| WB-T16-S09-D2-CR3-DIS | LS0W9J |
| WB-T16-S09-D3-CR3-DIS | LS0WBD |
| WB-T16-S09-D4-CR3-DIS | LS0WBW |
| WB-T16-S12-D1-CR3-DIS | LS0WBE |
| WB-T16-S12-D2-CR3-DIS | LS0WBJ |
| WB-T16-S12-D2-CR3-VO/ | LS0XWW |
| WB-T16-S12-D3-CR3-DIS | LS0WFA |
| WB-T16-S12-D3-CR3-VO/ | LS0XWZ |
| WB-T16-S12-D6-CR3-VO/ | LS0XX4 |
| WB-T16-S12-D8-CR3-DIS | LS0W9C |
| WB-T16-S12-D8-CR3-VO/ | LS0XX8 |
| WB-T16-S12-D9-CR3-DIS | LS0WFL |
| WB-T16-S12-D9-CR3-VO/ | LS0XXB |
| WB-T16-S17-D1-CR3-DIS | LS0WR5 |
| WB-T16-S17-D1-CR3-DIS | LS0WR9 |
| WB-T16-S17-D2-CR3-DIS | LS0WSJ |
| WB-T19-S19-D6-CR3-DIS | LS0VT3 |
| WB-T19-S19-D7-CR3-VO/ | LS12OS |
| WB-T19-S19-D8-CR3-DIS | LS0VST |
| WB-T19-S19-D8-CR3-VO/ | LS12OH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T20-S16-FD-Cr3-DISF | LS0WV5 |
| WB-T21-S21-D5-CR3-DIS | LS0WK8 |
| WB-T21-S21-D5-CR3-DIS | LS0WKD |
| WB-T21-S21-D9-CR3-VO/ | LS12NK |
| WB-060-009a-D1-Cr2-DIS | LS0W6E |
| WB-060-009a-D5-Cr2 VO/ | LS18DA |
| WB-090-009-D1-Cr2-DISP | LS0W30 |
| WB-090-009-D2-CR5 | LS1125 |
| WB-090-009-D3-Cr2 VOA | LS18DJ |
| WB-090-009-D6-CR5 | LS1128 |
| WB-090-018-D3-Cr2-DISP | LS0MR8 |
| WB-120-018-D2-CR5 | LS0JE7 |
| WB-120-018-D2-CR5 | LS111H |
| WB-120-018-D3-CR5 | LS10SK |
| WB-120-018-D3-CR5 | LS113S |
| WB-120-018-D6-CR5 | LS0GYZ |
| WB-120-018-D7-CR5 | LS10T7 |
| WB-120-018-D8-CR5 | LS10TA |
| WB-150-009-D2-CR2-DISF | LS0IE2 |
| WB-150-018-D1-CR4 | LS13NX |
| WB-150-018-D1-CR4 | LS13OL |
| WB-150-018-D2-CR4 | LS0FRJ |
| WB-150-018-D2-CR4 | LS13MR |
| WB-150-018-D2-CR4 | LS13N4 |
| WB-150-018-D4-Cr4 | LS0IBH |
| WB-150-018-D4-Cr4 | LS1364 |
| WB-150-018-D5-Cr2-DISP | LS0ED4 |
| WB-150-018-D6-Cr2-DISP | LS0EEX |
| WB-150-018-D6-Cr4 | LS137B |
| WB-150-018-D7-Cr2-DISP | LS0IRE |
| WB-180-018-D1-CR5 | LS10XE |
| WB-180-018-D2-CR5 | LS14MI |
| WB-180-018-D8-CR5 | LS10W6 |
| WB-180-027-D1-CR4 | LS0JBZ |
| WB-180-027-D2-CR2-DISF | LS0IE5 |
| WB-180-027-D4-CR4 | LS13N7 |
| WB-180-027-D5-CR2-DISF | LS0IE8 |
| WB-180-027-D6-CR4 | LS13O7 |
| WB-180-027-D7-CR4 | LS0FSX |
| WB-180-027-D7-CR4 | LS13O1 |
| WB-180-072-D2-CR5 | LS126E |
| WB-180-072-D5-CR5 | LS0HYF |
| WB-180-072-D6-CR5 | LS0RSK |
| WB-180-072-D7-CR5 | LS0CO4 |
| WB-180-072-D7-CR5 | LS11XK |
| WB-180-126-D2-CR5 | LS0ROS |
| WB-180-126-D2-CR5 | LS10WU |
| WB-180-126-D4-CR5 | LS0HYJ |
| SP1-WB-HM-SC-02-W-22( | CS0027 |
| SP1-WB-HM-SC-02-W-22( | CS01DW |
| SP1-WB-HM-SC-02-W-22: | CS0015 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-HM-SC-02-W-22: | CS0016 |
| SP1-WB-HM-SC-02-W-22! | CS01IP |
| SP1-WB-LB-OV011-W-08; | CS00CO |
| SP1-WB-LB-OV011-W-08; | CS00CP |
| SP1-WB-LB-OV011-W-08! | CS01YX |
| SP1-WB-LB-OV011-W-08( | CS01Z2 |
| SP1-WB-MB1-1-W-126 | CS00PQ |
| SP1-WB-MB1-2-SS-146 | CS00PX |
| SP1-WB-MB1-2-W-136 | CS01BH |
| SP1-WB-MB1-3-10KM-W- | CS0020 |
| SP1-WB-MB1-3-10KM-W- | CS002A |
| SP1-WB-MB1-3-10KM-W- | CS0025 |
| SP1-WB-MB1-3-10KM-W- | CS003G |
| SP1-WB-MB1-3-10KM-W- | BA0FT2 |
| SP1-WB-MB1-3-10KM-W- | CS003N |
| SP1-WB-MB1-3-10KM-W- | CS003T |
| SP1-WB-MB1-3-10KM-W- | CS003W |
| SP1-WB-MB1-3-25KM-W- | CS00T0 |
| SP1-WB-MB1-3-25KM-W- | CS00TA |
| SP1-WB-MB1-3-25KM-W- | CS00YO |
| SP1-WB-MB1-3-25KM-W- | CS01VK |
| SP1-WB-MB1-3-W-148 | CS01E4 |
| SP1-WB-MB1-3-W-148 | CS01E9 |
| SP1-WB-MB1-3-W-149 | CS01EE |
| SP1-WB-MB1-3-W-150 | CS01EM |
| SP1-WB-MB1-3-W-152 | CS0109 |
| SP1_SB_BX_110826F2 | CS00G3 |
| SP2-HC-BX4-S-015-016-A | LS163C |
| SP2-HC-BX4-W-004 | CS01A5 |
| SP2-HC-BX4-W-005 | CS01A9 |
| SP2-HC-BX4-W-012 | CS01YC |
| SP2-HC-BX4-W-012 | CS01YF |
| SP2-HC-BX4-W-014 | CS01YT |
| SP2-HC-D031S-S-094-09! | LS1864 |
| SP2-HC-DD1-S-071-072-B | LS1850 |
| SP2-HC-DD1-S-071-072-C | LS186L |
| SP2-HC-DD1-W-020 | CS00XV |
| SP2-HC-DD1-W-021 | CS00WY |
| WB-060-009a-D6-Cr2 VO/ | LS18DC |
| WB-090-009-D2-Cr2-DISP | LS0WLI |
| WB-090-009-D3-Cr2-DISP | LS0W3K |
| WB-090-009-D3-Cr2-DISP | LS0WIK |
| WB-090-009-D4-CR5 | LS112I |
| WB-090-009-D5-CR5 | LS0GZM |
| WB-090-009-D5-CR5 | LS112H |
| WB-090-009-D6-Cr2-DISP | LS0W58 |
| WB-090-009-D7-Cr2-DISP | LS0WID |
| WB-090-009-D7-CR5 | LS0GXY |
| WB-090-009-D7-CR5 | LS1127 |
| WB-090-009-D8-CR5 | LS112Q |
| WB-090-018-D2-Cr2-DISP | LS0ENR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-120-018-D3-CR5 | LS10SJ |
| WB-120-018-D5-CR5 | LS0HA2 |
| WB-150-009-D1-CR2-DISF | LS0IE1 |
| WB-150-018-D1-CR4 | LS13OF |
| WB-150-018-D3-Cr2-DISP | LS0IQO |
| WB-150-018-D4-Cr2-DISP | LS0MRW |
| WB-150-018-D4-Cr4 | LS136G |
| WB-150-018-D5-Cr4 | LS0NBJ |
| WB-150-018-FD-CR4 | LS13O3 |
| WB-180-018-D4-CR5 | LS0RQA |
| WB-180-018-D4-CR5 | LS14ML |
| WB-180-027-D2-CR4 | LS122C |
| WB-180-027-D3-Cr4 | LS0ICE |
| WB-180-027-D4-CR4 | LS13NO |
| WB-180-027-D5-CR4 | LS0JC5 |
| WB-180-027-D5-CR4 | LS13OJ |
| WB-180-027-D7-CR4 | LS13NP |
| WB-180-027-D8-CR4 | LS13OK |
| WB-180-072-D1-CR5 | LS10XT |
| WB-180-072-D1-CR5 | LS10Y4 |
| WB-180-072-D3-CR5 | LS0RSE |
| WB-180-072-D8-CR5 | LS0HYP |
| WB-180-072-D8-CR5 | LS11WY |
| WB-180-126-D1-CR5 | LS0HSL |
| WB-180-126-D1-CR5 | LS14TJ |
| WB-180-126-D2-CR5 | LS0HRI |
| WB-180-126-D4-CR5 | LS10WS |
| WB-180-126-D7-CR5 | LS10X4 |
| WB-180-126-D8-CR5 | LS11X7 |
| WB-180-126-FD-CR5 | LS0MXJ |
| SW-CSA4-TRAMMEL-SC4 | LS1AN6 |
| SW-CSA4-trammel-SC424 | LS0LUI |
| SW-CSA4-trammel-SC425 | LS170D |
| SW-CSA5-16fttrawl-FourLe | LS12CE |
| SW-CSA5-16fttrawl-Lost L: | LS1785 |
| SW-CSA5-dredge-006-101 | LS1BOV |
| SW-CSA5-dredge-SC104- | LS1ART |
| SW-CSA5-gillnet-502-1006 | LS1BNM |
| SW-CSA5-gillnet-B.rambio | LS17IE |
| SW-CSA5-gillnet-oysterba\ | LS14H1 |
| SW-CSA5-gillnet-SC507-1 | LS0M5E |
| SW-CSA5-gillnet-SC507-1 | LS147S |
| SW-CSA5-trammel-lostlak\ | LS17A1 |
| SW-CSA5-trammel-lostlak\ | LS1AXI |
| SW-CSA5-trammel-mudla\ | LS17HD |
| SW-CSA5-trammel-SC528 | LS1B1P |
| SW-CSA5-trammel-SC532 | LS0YFE |
| SW-CSA6-16ft tunnelpoint | LS13FO |
| SW-CSA6-16ft-hellhole11C | LS0XY6 |
| SW-CSA6-16ft-pointmoran | LS0XYV |
| SW-CSA6-16ft-SC407-10C | LS0YFP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-CSA6-16ft-SC428 120 | LS13F3 |
| SW-CSA6-16ft-SC442110' | LS0XYA |
| SW-CSA6-16ft-SC444-120 | LS10ZU |
| SW-CSA6-16ft-SC444118 | LS15O2 |
| SW-CSA6-16ft-SC445 120 | LS13FA |
| SW-CSA6-dredge-SC1-10 | LS0XVZ |
| SW-CSA6-dredge-SC3 | LS19GR |
| SW-CSA6-seine-shellislan | LS0Y0U |
| SW-CSA6-trammel-hamm | LS0LKI |
| SW-CSA6-trammel-SC607 | LS14VS |
| SW-CSA6-trammel-SC607 | LS14VX |
| SW-CSA7-16ft-ncalcasieu | LS0XYI |
| SW-CSA7-16ft-sc14-10192 | LS1ANW |
| SW-CSA7-16ft-SC90-1013 | LS0YF7 |
| SW-CSA7-Dredge-001-10 | LS152A |
| SW-CSA7-Gill Net-SC703- | LS0YMG |
| SW-CSA7-seine-SC742-12 | LS14HP |
| SW-CSA7-Seine-SC743-1 | LS0M3A |
| SW-CSA7-Seine-SC745-1 | LS0YMJ |
| SW-TS5E-SURF-070611 | LS17IT |
| SW-TS6_4-SURF-061511 | LS16FO |
| SW-TS6_4-SURF-061511 | LS16PU |
| SW-TS6_5-BOT-061311 | LS17SH |
| SW-TS6_6-SURF-061211 | LS0PM2 |
| SW-TS6_7-BOT-061211 | LS0GFD |
| SW-TS6_7-BOT-061211 | LS1CKE |
| SW-TS6_7-BOT-061211 | LS1CUI |
| SW-TS6_7-SURF-061211 | LS0QG9 |
| SW-TS6_7-SURF-061211 | LS16V9 |
| SW-TS6_7-SURF-061211 | LS18O0 |
| SW-TS6E-SURF-061111 | LS1CL9 |
| SW-TS7E-SURF-070211 | LS0M8L |
| SW-TWW-TRAMMEL-T20 | LS0KJQ |
| SWCSA6-trammel-SC604 | LS12Z3 |
| W-89.10.978 | BA00MN |
| W-89.11.030 | BA00MO |
| W09-B-5-1R | LS0GTY |
| W10-A-2 | LS14FL |
| WB-000-009-D1-Cr2-VOA | LS16KM |
| WB-000-009-D5-Cr2-VOA | LS16KI |
| WB-000-009-D5-Cr2-VOA | LS16KJ |
| WB-030-018-D1-Cr2-VOA | LS0KST |
| WB-060-009a-D4-Cr2-DIS | LS0W38 |
| WB-060-009a-D6-Cr2 VO/ | LS18DF |
| WB-090-009-D1-CR5 | LS11FC |
| WB-090-009-D2-CR5 | LS1124 |
| WB-090-009-D3-CR5 | LS1122 |
| WB-090-009-D4-Cr2-DISP | LS0WGS |
| WB-090-009-D6-CR5 | LS1129 |
| WB-090-009-D7-Cr2-VOA | LS18JY |
| WB-090-009-D7-CR5 | LS112S |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-090-009-D8-CR5 | LS0GXE |
| WB-090-018-D3-CR2-DISF | LS0IDT |
| WB-120-018-D1-CR5 | LS0GY4 |
| WB-120-018-D1-CR5 | LS10SL |
| WB-120-018-D1-CR5 | LS113U |
| WB-120-018-D2-CR5 | LS111I |
| WB-120-018-D5-CR5 | LS113Q |
| WB-120-018-D8-CR5 | LS111C |
| WB-120-018-FD-CR5 | LS113G |
| WB-150-009-D1-CR2-DISF | LS0R4V |
| WB-150-009-D2-CR2-DISF | LS0PFZ |
| WB-150-018-D3-Cr2-DISP | LS0MRN |
| WB-150-018-D3-CR4 | LS0EED |
| WB-150-018-D5-Cr4 | LS137H |
| WB-150-018-D6-Cr4 | LS0NB9 |
| WB-150-018-D7-Cr2-DISP | LS0IR0 |
| WB-150-018-D7-CR4 | LS0JBC |
| WB-150-018-D7-Cr4 | LS136H |
| WB-150-018-D8-CR4 | LS0JBI |
| WB-150-018-D8-Cr4 | LS137I |
| WB-180-018-D2-CR5 | LS0IUT |
| WB-180-018-D3-CR5 | LS10WI |
| WB-180-018-D3-CR5 | LS14LY |
| WB-180-018-D5-CR5 | LS0RRA |
| WB-180-018-D5-CR5 | LS14UA |
| WB-180-018-D6-CR5 | LS0HSH |
| WB-180-018-D7-CR5 | LS10X3 |
| WB-180-027-D1-Cr2-VOA | LS0K73 |
| WB-180-027-D1-CR4 | LS122B |
| WB-180-027-D7-CR4 | LS13N8 |
| WB-180-027-D8-CR4 | LS0FRP |
| WB-180-027-D8-CR4 | LS13MW |
| WB-180-027-D8-CR4 | LS13ND |
| WB-180-072-D3-CR5 | LS11XD |
| WB-180-072-D5-CR5 | LS10XS |
| WB-180-072-D7-CR5 | LS11XC |
| WB-180-072-D8-CR5 | LS10XR |
| WB-180-072-D8-CR5 | LS126D |
| WB-180-126-D4-CR5 | LS126A |
| WB-180-126-D5-CR5 | LS11WF |
| WB-180-126-D7-CR5 | LS0HSK |
| WB-180-126-D7-CR5 | LS0HYM |
| WB-180-126-D7-CR5 | LS126G |
| WB-180-126-FD-CR5 | LS10WG |
| WB-195-108-D1-CR5 | LS14M6 |
| WB-195-108-D4-CR5 | LS0IUW |
| WB-195-108-D5-CR5 | LS0RPK |
| WB-195-108-D5-CR5 | LS0RQH |
| WB-195-108-D5-CR5 | LS14TT |
| WB-195-108-D8-CR5 | LS10W9 |
| WB-210-009-D1-CR2-DISF | LS0DEU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-210-009-D1-CR2-DISI | LS0DEX |
| WB-210-009-D1-CR4 | LS0JBS |
| WB-210-009-D3-CR2-DISI | LS0DEI |
| WB-210-009-D3-Cr2-VOA | LS19Y7 |
| WB-210-009-D8-Cr4 | LS13QG |
| WB-210-009-FD-Cr4 | LS13OP |
| WB-210-054-D2-CR2-DISI | LS0DDV |
| WB-210-054-D3-CR2-DISI | LS0DL1 |
| WB-210-054-D4-CR2-DISI | LS0DLG |
| WB-210-054-D4-Cr2-VOA | LS16A8 |
| WB-210-126-D1-CR5 | LS15QD |
| WB-210-126-D2-CR5 | LS18VP |
| WB-210-126-D4-CR5 | LS2F29 |
| WB-210-126-D6-CR5 | LS0RQO |
| WB-210-126-D7-CR5 | LS0HZ7 |
| WB-210-126-FD-CR5 | LS18VV |
| WB-210-126-FD-CR5 | LS18W0 |
| WB-225-018-D1-CR4 | LS122Z |
| WB-225-018-D1-CR4 | LS1230 |
| WB-225-018-D2-CR4 | LS0RUI |
| WB-225-018-D7-Cr4 | LS0SGC |
| WB-240-002-D1-CR4 | LS0FQT |
| WB-240-002-D1-CR4 | LS0FQV |
| WB-240-002-D1-CR4 | LS0FS5 |
| WB-240-002-D1-Cr4 | LS13PW |
| WB-240-002-D1-Cr4 | LS13Q2 |
| WB-240-002-D2-CR4 | LS0FQQ |
| WB-240-027-D3-Cr2-DISP | LS0EEW |
| WB-240-027-D3-Cr2-DISP | LS0EO1 |
| WB-240-027-D5-Cr2-DISP | LS0MR6 |
| WB-240-036-D1-CR4 | LS0QDM |
| WB-240-036-D3-CR4 | LS1657 |
| WB-240-036-D5-CR4 | LS0QFL |
| WB-240-036-D6-CR4 | LS1430 |
| WB-240-036-D8-CR4 | LS1431 |
| WB-240-036a-D2-CR2-DIS | LS0DLM |
| WB-240-036a-D2-Cr2-VO/ | LS16O2 |
| WB-240-036a-D4-Cr2-VO/ | LS16O4 |
| WB-240-054-D2-Cr2-VOA | LS16NU |
| WB-240-054-D4-CR2-DISI | LS0DED |
| WB-240-072-D3-Cr2-DISP | LS0DLC |
| WB-240-090-D1-CR2-DISI | LS0DM2 |
| WB-240-090-D4-CR2-DISI | LS0DLR |
| WB-240-090-D5-CR2-DISI | LS0DL6 |
| WB-300-002-D2-Cr2-DISP | LS0EN1 |
| WB-300-002-D4-Cr2-TOX | FL01R4 |
| WB-300-002-D4-Cr2-TOX | FL01R7 |
| WB-T23-S22-D1-CR3-DIS | LS0VU2 |
| WB-T23-S22-D2-CR3-VO/ | LS15EB |
| WB-T23-S22-D4-CR3-DIS | LS0WK1 |
| WB-T23-S22-D4-CR3-VO/ | LS15EA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T23-S22-D6-CR3-DIS | LS0WJP |
| WB-T23-S22-D6-CR3-DIS | LS0WJS |
| WB-T23-S22-D7-CR3-DIS | LS0VPL |
| WB-T23-S22-D7-CR3-DIS | LS0WJQ |
| WB-T23-S22-D8-CR3-VO/ | LS1BNQ |
| WB-T23-S22-D9-CR3-DIS | LS0VPF |
| WB-T23-S22-FD-CR3-DIS | LS0WHD |
| WB-T24-S12-D9-CR3-VO/ | LS1A7K |
| WB-T24-S12-FD-CR3-DIS | LS0W9K |
| WB-T24-S16-D7-CR3-DIS | LS0WUF |
| WB-T26-S08-D1-CR3-VO/ | LS1979 |
| WB-T26-S08-D2-CR3-VO/ | LS1973 |
| WB-T26-S08-D3-CR3-DIS | LS0S37 |
| WB-T28-S16-D1-CR3-VO/ | LS11UY |
| WB-T28-S16-D2-CR3-VO/ | LS11XY |
| WB-T28-S16-D3-CR3-VO/ | LS18OT |
| WB-T28-S16-D8-CR3-DIS | LS0WB8 |
| WB-T28-S16-D9-CR3-DIS | LS0W9V |
| WB-T28-S16-D9-CR3-DIS | LS0WDD |
| WB-T28-S16-D9-CR3-VO/ | LS11UV |
| WB-T30-S09-D1-CR3-DIS | LS0WEP |
| WB-T30-S09-D5-CR3-DIS | LS0JLC |
| WB-T30-S09-D5-CR3-VO/ | LS1A1S |
| WB-T30-S09-D8-CR3-DIS | LS0PDZ |
| WB-T30-S12-D8-CR3-DIS | LS0WB9 |
| WB-T30-S12-D9-CR3-DIS | LS0WAM |
| WB-T30-S16-D4-CR3-VO/ | LS10KJ |
| WB-T30-S16-D6-CR3-DIS | LS0PDV |
| WB-T30-S16-D9-CR3-DIS | LS0WC7 |
| WB-T32-S12-D2-CR3-DIS | LS0WFM |
| WB-T32-S12-D3-CR3-VO/ | LS10JU |
| WB-T32-S12-D4-CR3-DIS | LS0WEJ |
| WB-T32-S12-FD-CR3-DIS | LS0WCI |
| WB-T32-S12-FD-CR3-VO/ | LS10K6 |
| WS-FL12-B (2 of 2) | TD0AF0 |
| WS-FL3-C(b) | TD01OP |
| WS-FL5-C(2)HC | TD01OO |
| WS-FL7-B(1) | TD09T4 |
| WS-MS-2 B (1) | TD09WH |
| SP2-HC-DD1-W-025 | CS00X3 |
| SP2-HC-DD1-W-028 | CS01ZF |
| SP2-HC-DD1-W-028 | CS01ZK |
| SP2-HC-MV1-W-034-FD | CS01X1 |
| SP2-HC-MV1-W-036 | CS01XC |
| SP2-HC-MV1-W-041 | CS01XW |
| SP2-HC-MV1-W-041 | CS01XX |
| SP2-HC-MV1-W-042 | CS01WH |
| SP2-MS-DP3-SW-129 | BA0FT7 |
| SP2-MS-MB1-SW-089 | BA0GWV |
| SP2-SB-BX4-W-004 | BA0GW0 |
| SP2-SB-BX4-W-005 | CS00MZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-BX4-W-005 | CS00N2 |
| SP2-SB-BX4-W-006 | CS00NR |
| SP2-SB-BX4-W-052 | BA0GYJ |
| SP2-SB-BX4-W-052 | CS01CW |
| SP2-SB-BX4-W-053 | BA0GXX |
| SP2-SB-DD1-W-010 | CS0105 |
| SP2-SB-DD1-W-016-D1 | CS00ZE |
| SP2-SB-DD2-W-019 | CS004P |
| SP2-SB-DD2-W-020 | BA0ES2 |
| SP2-SB-DD2-W-023 | CS0142 |
| SP2-SB-DD3-W-024 | CS015K |
| SP2-SB-DD3-W-026 | CS015X |
| SP2-SB-DD3-W-027 | CS0162 |
| SP2-SB-DD4-W-031 | CS004T |
| SP2-SB-DD4-W-031 | CS00MB |
| SP2-SB-FDSB-W-066 | CS00U7 |
| SP2-SB-FDSB-W-067 | CS00UD |
| SP2-SB-FDSB-W-067 | CS00UG |
| SP2-SB-FDSB-W-069 | CS00IN |
| SP2-SB-GL06-W-042-D1 | CS013S |
| SP2-SB-GL06-W-042-D2 | CS013T |
| SP2-SB-GL06-W-042-D2 | CS013V |
| SP2-SB-GLME-W-044 | CS00BQ |
| SP2-SB-GLME-W-045 | CS00BN |
| SP2-SB-GLME-W-046 | CS00BH |
| SP2-SB-HDN-W-081 | CS00JC |
| SP2-SB-MARS-W-057 | CS01ZQ |
| SP2-SB-MARS-W-059 | CS01Z6 |
| SP2-SB-MB20-W-035 | BA0GZC |
| SP2-SB-MB20-W-036 | CS00YB |
| WB-180-126-FD-CR5 | LS1269 |
| WB-195-108-D1-CR5 | LS14MH |
| WB-195-108-D2-CR5 | LS0IVY |
| WB-195-108-D2-CR5 | LS0RPH |
| WB-195-108-D6-CR5 | LS10WV |
| WB-195-108-D8-CR5 | LS0IVN |
| WB-195-108-D8-CR5 | LS10XC |
| WB-210-009-D1-CR2-DISI | LS0DEW |
| WB-210-009-D1-Cr4 | LS1360 |
| WB-210-009-D2-Cr2-VOA | LS19Y5 |
| WB-210-009-D2-Cr4 | LS136P |
| WB-210-009-D3-Cr4 | LS135P |
| WB-210-009-D5-CR2-VOA | LS19YC |
| WB-210-009-D5-CR4 | LS0FQS |
| WB-210-009-D6-CR4 | LS0JBP |
| WB-210-009-D8-CR4 | LS0JBB |
| WB-210-009-D9-CR4 | LS0JC1 |
| WB-210-009-D9-Cr4 | LS13PT |
| WB-210-054-D2-CR2-DISI | LS0DKZ |
| WB-210-126-D2-CR5 | LS0RQ0 |
| WB-210-126-D3-CR5 | LS0RQG |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-210-126-D6-CR5 | LS18UX |
| WB-210-126-D7-CR5 | LS18V4 |
| WB-225-018-D9-Cr4 | LS15PI |
| WB-240-002-D2-Cr4 | LS13Q8 |
| WB-240-002-D5-CR4 | LS0FQX |
| WB-240-002-D8-Cr4 | LS13P5 |
| WB-240-036-D4-CR4 | LS165E |
| WB-240-036-D5-CR4 | LS0QF7 |
| WB-240-036-D5-CR4 | LS144T |
| WB-240-036-D5-CR4 | LS14W0 |
| WB-240-036-D5-CR4 | LS14W6 |
| WB-240-036-D7-Cr4 | LS0EBY |
| WB-240-072-D1-CR2-VOA | LS19WC |
| WB-240-072-D2-Cr2-VOA | LS19WF |
| WB-240-072-D4-CR2-VOA | LS19WE |
| WB-240-090-D4-CR2-DISI | LS0DEH |
| WB-240-090-D7-CR2-DISI | LS0DLD |
| WB-300-002-D1-CR2-TOX | FL01P0 |
| WB-300-002-D3-CR2-DISI | LS0IEH |
| WB-300-002-D4-Cr2-TOX | FL01R2 |
| WB-300-002-D6-Cr2-DISP | LS0EOB |
| WB-300-002-D6-CR2-DISI | LS0IEK |
| WB-300-002-D6-CR2-DISI | LS0IEL |
| WB-150-009-D2-CR2-DISI | LS0PH0 |
| WB-150-009-D3-CR2-DISI | LS0PGE |
| WB-150-009-D5-Cr2-DISP | LS0MON |
| WB-150-018-D3-CR4 | LS0JC9 |
| WB-150-018-D5-CR4 | LS0FRE |
| WB-150-018-D5-Cr4 | LS0NBI |
| WB-150-018-D6-CR4 | LS0FUF |
| WB-150-018-D6-Cr4 | LS1375 |
| WB-150-018-D7-Cr4 | LS0NBB |
| WB-150-018-FD-Cr4 | LS0ICB |
| WB-180-018-D1-CR5 | LS0RRJ |
| WB-180-018-D2-CR5 | LS14TY |
| WB-180-018-D3-CR5 | LS0MWK |
| WB-180-018-D6-CR5 | LS10WC |
| WB-180-018-D7-CR5 | LS0HYL |
| WB-180-018-D7-CR5 | LS14U4 |
| WB-180-018-D8-CR5 | LS0HY7 |
| WB-180-027-D2-CR4 | LS0JB7 |
| WB-180-027-D2-CR4 | LS122E |
| WB-180-027-D2-CR4 | LS122H |
| WB-180-072-D3-CR5 | LS0HYG |
| WB-180-072-D5-CR5 | LS0RRD |
| WB-180-126-D1-CR5 | LS14MC |
| WB-180-126-D2-CR5 | LS10WE |
| WB-180-126-D2-CR5 | LS10WJ |
| WB-180-126-D4-CR5 | LS11XS |
| WB-180-126-D5-CR5 | LS0MWO |
| WB-180-126-D8-CR5 | LS0RQX |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-126-D8-CR5 | LS0RRL |
| WB-180-126-D8-CR5 | LS11WU |
| WB-195-108-D2-CR5 | LS14TM |
| WB-195-108-D6-CR5 | LS10X6 |
| WB-195-108-D8-CR5 | LS14UH |
| WB-195-108-D9-CR5 | LS14M3 |
| WB-210-009-D1-Cr2-VOA | LS19YP |
| WB-210-009-D4-Cr4 | LS136K |
| WB-210-009-D5-Cr4 | LS136Q |
| WB-210-009-D6-Cr4 | LS135Q |
| WB-210-009-D6-Cr4 | LS136R |
| WB-210-009-D7-CR4 | LS0JC8 |
| WB-210-009-FD-CR4 | LS0FR5 |
| WB-210-009-FD-Cr4 | LS13P2 |
| WB-210-009-FD-Cr4 | LS13QL |
| WB-210-054-D3-CR2-DISI | LS0DEB |
| SW-CSA7-trammel-721-1C | LS1AXE |
| SW-CSA7-trammel-722-1C | LS17HB |
| SW-KHR-16ft-T601-11032 | LS1A1B |
| SW-LB2S-SURF-070111 | LS0M5Y |
| SW-LB2S-SURF-070111 | LS0M6E |
| SW-LB6E-SURF-063011 | LS15SQ |
| SW-LBS1S-SURF-062311 | LS18MT |
| SW-LBS2E-BOT-060511 | LS0IS5 |
| SW-LBS2E-SURF-060511 | LS0IG0 |
| SW-LBS2E-SURF-060511 | LS16CD |
| SW-LBS2E-SURF-072411 | LS0JSH |
| SW-LBS3E-BOT-060411 | LS0IS8 |
| SW-LBS3S-SURF-060411 | LS1CE1 |
| SW-LBS3S-SURF-060411 | LS1CH6 |
| SW-LBS5E-SURF-061111 | LS0GVH |
| SW-LBS5E-SURF-061111 | LS18U2 |
| SW-LBS5S-SURF-072811 | LS18RH |
| SW-Mariner-RO46.0-0702; | LS0CVH |
| SW-McGrail-RO60.0-0313; | LS1CSG |
| SW-McGrail-RO70.0-0313; | LS0OBW |
| SW-McGrail-RO70.0-0313; | LS1CSL |
| SW-S161-SURF-062311 | LS0O7J |
| SW-S171-SURF-062211 | LS1CFW |
| SW-S261-SURF-062211 | LS0N3Z |
| SW-seine-545-10132010 | LS1BNX |
| SW-ShrimpBoat-RO15.0-0 | LS0IBO |
| SW-ShrimpBoat-RO21.0-0 | LS0JBJ |
| SW-TBT1-BOT-060311-00 | LS18I0 |
| SW-TBT1-SURF-060311-0 | LS1CT2 |
| SW-TBTS1_7-BOT-06051 | LS0N8W |
| SW-TBTS1_7-BOT-06051 | LS0NAB |
| SW-TBTS1_7-BOT-06051 | LS14PJ |
| SW-TBTS1_9-SURF-0604 | LS18NU |
| SW-TKB-seine-T501-1026 | LS0XXE |
| SW-TKB-trammel-T501-11 | LS15ON |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-TS33-SURF-062911 | LS0MZN |
| SW-TS38-SURF-062911 | LS17E1 |
| SW-TS5_7-SURF-070611 | LS17UZ |
| SW-TS5E-SURF-062511 | LS1565 |
| SW-TS6_5-SURF-061311 | LS1CP3 |
| SW-TS6_6-SURF-061211 | LS0N38 |
| SW-TS6_6-SURF-061211 | LS17ZA |
| WB-210-009-D3-Cr4 | LS1378 |
| WB-210-009-D4-Cr4 | LS137E |
| WB-210-009-D4-Cr4 | LS137K |
| WB-210-009-D5-CR2-DISF | LS0DL9 |
| WB-210-009-D7-CR4 | LS0FRK |
| WB-210-009-D8-Cr4 | LS1369 |
| WB-210-009-D8-Cr4 | LS13Q4 |
| WB-210-054-D3-CR2-DISF | LS0DLI |
| WB-210-054-D3-Cr2-VOA | LS19XU |
| WB-210-054-D5-Cr2-VOA | LS16AW |
| WB-210-126-D1-CR5 | LS15PY |
| WB-210-126-D1-CR5 | LS18UF |
| WB-210-126-D3-CR5 | LS18V6 |
| WB-210-126-D3-CR5 | LS2F24 |
| WB-210-126-D7-CR5 | LS18UB |
| WB-225-018-D2-CR4 | LS1236 |
| WB-225-018-D4-CR4 | LS123E |
| WB-225-018-D5-CR4 | LS123L |
| WB-225-018-D8-CR4 | LS0RUV |
| WB-225-018-D8-Cr4 | LS0RVV |
| WB-225-018-D8-Cr4 | LS15PQ |
| WB-240-002-D2-Cr4 | LS13QK |
| WB-240-002-D4-CR4 | LS0FRA |
| WB-240-002-D4-Cr4 | LS13Q1 |
| WB-240-002-D5-Cr4 | LS13PD |
| WB-240-002-D7-CR4 | LS0EE2 |
| WB-240-002-D7-Cr4 | LS13OZ |
| WB-240-002-D8-Cr4 | LS0NBN |
| WB-240-027-D3-CR2-DISF | LS0IED |
| WB-240-036-D2-CR4 | LS0QE8 |
| WB-240-036-D2-CR4 | LS0QF1 |
| WB-240-036-D5-CR4 | LS144H |
| WB-240-036-D7-CR4 | LS144C |
| WB-240-036-D8-CR4 | LS144U |
| WB-240-036a-D1-CR2-DIS | LS0DLQ |
| WB-240-036a-D2-CR2-DIS | LS0DDU |
| WB-240-036a-D5-CR2-DIS | LS0DE7 |
| WB-240-054-D1-CR2-DISF | LS0DLV |
| WB-240-054-D2-CR2-DISF | LS0DLS |
| WB-240-072-D1-Cr2-DISP | LS0DL2 |
| WB-240-090-D6-CR2-DISF | LS0DE9 |
| WB-300-002-D2-Cr2-DISP | LS0EO8 |
| WB-300-002-D3-Cr2-DISP | LS0IRY |
| WB-300-002-D4-CR2-DISF | LS0R9U |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-126-D4-CR5 | LS11X2 |
| WB-195-108-D1-CR5 | LS10WR |
| WB-195-108-D3-CR5 | LS0MXB |
| WB-195-108-D6-CR5 | LS14LR |
| WB-195-108-D9-CR5 | LS0IUX |
| WB-210-009-D1-Cr4 | LS1377 |
| WB-210-009-D2-CR2-DISI | LS0DEP |
| WB-210-009-D3-Cr4 | LS136D |
| WB-210-009-D5-CR2-DISI | LS0DE0 |
| WB-210-009-D5-Cr4 | LS135W |
| WB-210-009-D5-Cr4 | LS136E |
| WB-210-054-D5-CR2-DISI | LS0DEQ |
| WB-210-126-D3-CR5 | LS15PZ |
| WB-210-126-D4-CR5 | LS18VA |
| WB-210-126-D4-CR5 | LS18VO |
| WB-210-126-FD-CR5 | LS0RS5 |
| WB-210-126-FD-CR5 | LS18VH |
| WB-225-018-D4-CR4 | LS123C |
| WB-225-018-D5-CR4 | LS123I |
| WB-225-018-D7-Cr4 | LS15PP |
| WB-225-018-D8-Cr4 | LS0DD5 |
| WB-240-002-D3-Cr4 | LS0IBC |
| WB-240-002-D3-Cr4 | LS0IN6 |
| WB-240-002-D3-Cr4 | LS13P8 |
| WB-240-002-D5-CR4 | LS0FQW |
| WB-240-002-D7-CR4 | LS0FQO |
| WB-240-002-D7-Cr4 | LS13QI |
| WB-240-036-D1-CR4 | LS167O |
| WB-240-036-D1-CR4 | LS167R |
| WB-240-036-D8-Cr4 | LS0EAD |
| WB-240-036a-D3-CR2-DIS | LS0DDW |
| WB-240-036a-D4-CR2-DIS | LS0DL4 |
| WB-240-054-D1-CR2-DISI | LS0DER |
| WB-240-054-D3-CR2-DISI | LS0DLT |
| WB-240-054-D4-CR2-DISI | LS0DDT |
| WB-240-090-D5-Cr2-VOA | LS19W8 |
| WB-300-002-D4-CR2-DISI | LS0IEJ |
| WB-300-002-D4-Cr2-TOX | FL01R5 |
| WB-300-002-D5-Cr2-DISP | LS0IUM |
| WB-300-002-D7-CR2-DISI | LS0EO0 |
| WB-300-002-D7-CR2-TOX | FL01PL |
| WB-300-002-D7-CR2-TOX | FL01PM |
| WB-300-009-D1-Cr2-DISP | LS0W31 |
| WB-300-009-D10-CR5 | LS11EY |
| SP2-SB-MB20-W-036 | CS00YD |
| SP2-SB-RC14-W-062 | CS00W7 |
| SP2-SB-RC14-W-063-D2 | CS00TT |
| SP2-SB-RC14-W-O62 | BA0GYM |
| SP3-RB-MC20-0a-W-007 | LS0N61 |
| SP3-RB-MC20-180D-W-0( | LS0N5Y |
| SP3-RB-MC20-40U-W-003 | LS0N5U |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP3-RB-MC20-W-001 | LS0N5R |
| SP3-RB-MC20-W-20D-008 | LS2NWZ |
| SP3-RB-MC20-W-20D-008 | LS2NXA |
| SP3-RB-MC20-W-20U-004 | LS2NX8 |
| SP3-RB-MC20-W-40D-009 | LS2NX7 |
| SP3-RB-MC20-W-60D-010 | LS2NX5 |
| SP3-RB-MC20-W-60D-010 | LS2NXC |
| SS035-082610-10W | GL05UF |
| SS036-082610-22W | GL05UU |
| SS038-082610-01W | GL05UE |
| SS038-082610-13W | GL0ENU |
| SS048-091110-01W | GL0F4E |
| SS048-091110-01WS | GL0F3R |
| SS048-091110-11WS | GL0F3M |
| SS048-091110-13WN | GL0F3Q |
| SS048-091110-23W | GL0F4G |
| SS048-091110-24WW | GL03AK |
| SW-11-BHJ-060711 | LS16VE |
| SW-20101217-OSWSSBF | TA066J |
| SW-Alderdice-RO3.0-0312 | LS0HTC |
| SW-Alderdice-RO43.0-031 | LS0OAH |
| SW-Alderdice-RO82.0-031 | LS1CA3 |
| SW-Alps-RO72.0-0627201 | LS0CYV |
| SW-Alps-RO82.0-0627201 | LS0CV7 |
| SW-Alps-RO82.0-0627201 | LS0CVG |
| SW-AML-trammel-T401-10 | LS0XXV |
| SW-ATS1E-SURF-061611 | LS17UJ |
| SW-ATS1S-SURF-062811 | LS0N98 |
| SW-ATS2E-SURF-061311 | LS0HQ3 |
| SW-ATS2S-SURF-063011 | LS156W |
| SW-ATS3E-SURF-061211 | LS17SQ |
| SW-ATS4E-SURF-081511 | LS0M0J |
| SW-ATS4S-SURF-081611 | LS0LYG |
| SW-ATS4S-SURF-081611 | LS17JG |
| SW-ATS5E-BOT-060511 | LS1CH5 |
| SW-ATS5E-BOT-060511 | LS1CT8 |
| WB-300-009-D2-CR5 | LS116L |
| WB-300-009-D2-CR5 | LS116N |
| WB-300-009-D4-Cr2-DISP | LS0WGN |
| WB-300-009-D5-Cr2-TOX | FL01R9 |
| WB-300-009-D6-CR5 | LS1177 |
| WB-300-009-D8-Cr2-Disp | LS0W3W |
| WB-300-009-D8-Cr2-TOX | FL01D4 |
| WB-300-009-D8-Cr2-VOA | LS18KC |
| WB-300-009-D9-CR5 | LS0GZE |
| WB-300-018-D1-CR4 | LS0QE5 |
| WB-300-018-D3-CR4 | LS0QFD |
| WB-300-018-D3-CR4 | LS166L |
| WB-300-018-D4-CR4 | LS166T |
| WB-300-018-D5-CR4 | LS0QFA |
| WB-300-018-D5-CR4 | LS166U |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-300-018-D6-CR4 | LS166Z |
| WB-300-018-D6-CR4 | LS1672 |
| WB-330-018-D1-Cr2-DISP | LS0EEV |
| WB-T04-S03-D2-CR5 | LS0MJU |
| WB-T04-S03-D2-CR5 | LS18UW |
| WB-T04-S03-D3-CR5 | LS15Q3 |
| WB-T04-S03-D4-CR5 | LS18VD |
| WB-T04-S03-D5-CR5 | LS0CR3 |
| WB-T07-S06-D2-CR5 | LS0RQT |
| WB-T07-S06-D3-CR5 | LS18U8 |
| WB-T07-S06-D3-CR5 | LS2F2B |
| WB-T07-S06-D4-CR5 | LS2F2G |
| WB-T07-S06-D5-CR5 | LS14MK |
| WB-T07-S06-D5-CR5 | LS2F26 |
| WB-T07-S06-D6-CR5 | LS0RPZ |
| WB-T07-S06-D7-CR5 | LS11Z7 |
| WB-T07-S06-D8-CR5 | LS11YX |
| WB-T09-S08-D1-CR5 | LS0HY3 |
| WB-T09-S08-D2-CR5 | LS11YF |
| WB-T09-S08-D4-CR5 | LS11Y4 |
| WB-T09-S08-FD-CR5 | LS11TV |
| WB-T09-S10-D1-CR3-DISI | LS0VX1 |
| WB-T09-S10-D3-CR3-DISI | LS0VWW |
| WB-T09-S10-D4-CR3-DISI | LS0VUJ |
| WB-T09-S10-D4-CR3-DISI | LS0W03 |
| WB-T09-S10-D4-CR3-VO/ | LS19NU |
| WB-T09-S10-D5-CR3-VO/ | LS19UI |
| WB-T09-S10-D7-CR3-DISI | LS0VWK |
| WB-300-002-D7-Cr2-DISP | LS0EN7 |
| WB-300-002-D7-Cr2-TOX | FL01PV |
| WB-300-009-D1-Cr2-DISP | LS0W2Y |
| WB-300-009-D1-CR5 | LS116C |
| WB-300-009-D10-CR5 | LS11F0 |
| WB-300-009-D2-Cr2-VOA | LS16L2 |
| WB-300-009-D3-CR5 | LS116Z |
| WB-300-009-D4-CR5 | LS116T |
| WB-300-009-D4-CR5 | LS116V |
| WB-300-009-D5-Cr2-TOX | FL01RA |
| WB-300-009-D5-Cr2-VOA | LS18K6 |
| WB-300-009-D6-Cr2-DISP | LS0W6D |
| WB-300-009-D6-CR5 | LS0O5M |
| WB-300-009-D7-CR5 | LS1179 |
| WB-300-009-D8-Cr2-Disp | LS0W5F |
| WB-300-009-D8-CR5 | LS0JB5 |
| WB-300-009-D8-CR5 | LS11FF |
| WB-300-018-D3-CR4 | LS166M |
| WB-300-018-D4-CR4 | LS166R |
| WB-300-018-D7-CR4 | LS1677 |
| WB-300-027-D4-Cr2-DISP | LS0EEP |
| WB-330-018-D1-CR2-DISI | LS0IDY |
| WB-330-018-D4Cr2-VOA | LS0LDM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T04-S03-D3-CR5 | LS18UT |
| WB-T04-S03-D6-CR5 | LS15PM |
| WB-T04-S03-D6-CR5 | LS18W5 |
| WB-T04-S03-D8-CR5 | LS0CO5 |
| WB-T07-S06-D4-CR5 | LS0HZ5 |
| WB-T07-S06-D5-CR5 | LS14TP |
| WB-T07-S06-D8-CR5 | LS0RQ3 |
| WB-T09-S08-D3-CR5 | LS11YG |
| WB-T09-S08-D4-CR5 | LS11Y7 |
| WB-T09-S08-D6-CR5 | LS0IAW |
| WB-T09-S08-D6-CR5 | LS11UB |
| WB-T09-S08-D7-CR5 | LS0HXQ |
| WB-T09-S08-D7-CR5 | LS0JLB |
| WB-T09-S08-D8-CR5 | LS0ITN |
| WB-T09-S08-FD-CR5 | LS0ITG |
| WB-T09-S10-D2-CR3-DISI | LS0VVM |
| WB-T09-S10-D3-CR3-VO/ | LS19NO |
| WB-T10-S16-D3-CR3-DISI | LS0VVR |
| WB-T10-S16-D3-CR3-VO/ | LS1A58 |
| WB-T10-S16-D5-CR3-VO/ | LS1A5W |
| WS-MS1-B | TD09QJ |
| WS-MS1-C (2) | TD09QB |
| WS-MS2-C(2) HC | TD01V5 |
| WS-MS4-A (1) | TD09W8 |
| WSFL10-A | TD09ZL |
| WB-210-054-D4-CR2-DISI | LS0DE8 |
| WB-210-126-D1-CR5 | LS0ROR |
| WB-210-126-D5-CR5 | LS0RRR |
| WB-210-126-D5-CR5 | LS18UC |
| WB-210-126-D5-CR5 | LS18V5 |
| WB-210-126-D5-CR5 | LS2F25 |
| WB-210-126-D6-CR5 | LS15PU |
| WB-210-126-D7-CR5 | LS15QF |
| WB-210-126-FD-CR5 | LS0RPU |
| WB-225-018-D2-CR4 | LS1235 |
| WB-225-018-D4-CR4 | LS123H |
| WB-225-018-D5-CR4 | LS0RUE |
| WB-225-018-D9-Cr4 | LS15PK |
| WB-240-002-D1-Cr4 | LS13PR |
| WB-240-002-D3-Cr4 | LS13OU |
| WB-240-002-D6-CR4 | LS0FRB |
| WB-240-027-D1-Cr2-DISP | LS0ED5 |
| WB-240-027-D2-CR2-DISI | LS0IEC |
| WB-240-027-D2-CR2-DISI | LS0RAW |
| WB-240-036-D2-CR4 | LS1655 |
| WB-240-036-D2-CR4 | LS167T |
| WB-240-036-D4-CR4 | LS0QCW |
| WB-240-036-D4-CR4 | LS0QF2 |
| WB-240-036-D6-CR4 | LS0QDL |
| WB-240-036-D6-CR4 | LS143C |
| WB-240-036-D7-CR4 | LS144I |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-240-036a-D4-Cr2-VOA | LS16O5 |
| WB-240-072-D3-Cr2-DISP | LS0DEA |
| WB-240-072-D4-Cr2-DISP | LS0DLA |
| WB-240-090-D4-Cr2-VOA | LS19W6 |
| WB-300-002-D1-CR2-DISP | LS0IEG |
| WB-300-002-D1-CR2-DISP | LS0OS8 |
| WB-300-002-D1-CR2-TOX | FL01OX |
| WB-300-002-D7-CR2-TOX | FL01PW |
| WB-300-009-D1-CR5 | LS116D |
| WB-300-009-D1-CR5 | LS116F |
| WB-300-009-D4-Cr2-DISP | LS0WII |
| WB-300-009-D4-CR5 | LS0O93 |
| WB-300-009-D4-CR5 | LS116R |
| WB-300-009-D4-CR5 | LS116S |
| WB-300-009-D5-Cr2-DISP | LS0WI9 |
| WB-300-009-D5-Cr2-TOX | FL01RD |
| WB-300-009-D5-CR5 | LS116P |
| WB-300-009-D6-CR5 | LS0O9D |
| SW-TS6E-BOT-061111 | LS0OQ8 |
| SW-TS6E-SURF-063011 | LS0NFD |
| SW-TS7_4-SURF-061611 | LS16G7 |
| SW-TS7E-SURF-070211 | LS0LYA |
| SW-TWW-RO-C0101-031 | LS0GXO |
| SW-TWW-TRAMMEL-T20 | LS0KBX |
| SW1-CSA6-16ft-ptmarone | LS0YET |
| W10-D-1 | LS0LNW |
| W10-D-1 | LS14EX |
| WB-000-009-D1-Cr2-DISP | LS0W57 |
| WB-030-009-D2-C2-DISP | LS0WIL |
| WB-030-018-D3-Cr2-VOA | LS0KSS |
| WB-030-018-D5-Cr2-DISP | LS0IQQ |
| WB-060-009a-D1-Cr2-VOA | LS16LB |
| WB-090-009-D1-Cr2 VOA | LS18DE |
| WB-090-009-D3-CR5 | LS1120 |
| WB-090-009-D4-CR5 | LS111W |
| WB-090-009-D5-Cr2-VOA | LS18JU |
| WB-090-009-D5-CR5 | LS0GZ7 |
| WB-090-009-D6-CR5 | LS112C |
| WB-090-009-D8-CR5 | LS0GY0 |
| WB-120-018-D4-CR5 | LS0GZJ |
| WB-120-018-D4-CR5 | LS0JEA |
| WB-120-018-D4-CR5 | LS112Y |
| WB-150-009-D4-CR2-DISP | LS0PG4 |
| WB-150-009-D5-Cr2-VOA | LS0K6Y |
| WB-150-009-D5-Cr2-VOA | LS0KLO |
| WB-150-018-D4-Cr2-DISP | LS0MOK |
| WB-150-018-D6-Cr2-DISP | LS0MR9 |
| WB-150-018-FD-CR4 | LS13NR |
| WB-180-018-D1-CR5 | LS10XV |
| WB-180-018-D4-CR5 | LS0RQV |
| WB-180-027-D3-CR4 | LS0FRL |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-027-D3-CR4 | LS122G |
| WB-180-027-D4-Cr2-DISP | LS0EE5 |
| WB-180-072-D1-CR5 | LS11X6 |
| WB-180-072-D2-CR5 | LS11WS |
| WB-180-072-D2-CR5 | LS11XQ |
| WB-180-072-D4-CR5 | LS126L |
| WB-180-072-D5-CR5 | LS10XB |
| WB-180-072-D7-CR5 | LS10XM |
| WB-180-126-D2-CR5 | LS10XW |
| WB-180-126-D3-CR5 | LS0HSJ |
| SW-ATS5S-BOT-060511 | LS16UX |
| SW-ATS5S-SURF-060511 | LS0N3S |
| SW-ATS7E-BOT-060111 | TD0CBH |
| SW-ATS7E-SURF-060111 | TD0AEO |
| SW-ATS7E-SURF-060111 | TD0AET |
| SW-ATS7E-SURF-062311 | LS0O6T |
| SW-ATS7E-SURF-062311 | LS0O8H |
| SW-ATS7S-BOT-060111 | TD01S2 |
| SW-ATS7S-BOT-060111 | TD01SI |
| SW-ATS7S-SURF-060111 | TD01O1 |
| SW-ATS7S-SURF-060111 | TD01O4 |
| SW-ATS7S-SURF-060111 | TD01O7 |
| SW-CSA1-16ft-074-12022( | LS0KDN |
| SW-CSA1-16FT-SC098-1( | LS0KIH |
| SW-CSA1-gillnet-martinbo | LS1BT5 |
| SW-CSA2-16ft-Breton Sou | LS0L0O |
| SW-CSA2-16ft-Margo-110: | LS0KQ4 |
| SW-CSA2-TRAMMEL-SC2 | LS0KI3 |
| SW-CSA3-16ft-SC42-1202 | LS0KF3 |
| SW-CSA3-16ft-SC420-120 | LS0KE1 |
| SW-CSA3-16ft-WilkinsonB | LS0KNM |
| SW-CSA3-SEINE-BASTIA | LS0L6A |
| SW-CSA4-gillnet-402-1004 | LS0YEM |
| SW-CSA4-gillnet-SC403-1 | LS13GA |
| SW-CSA4-gillnet-SC411-1 | LS14H7 |
| SW-CSA4-trammel-catfish | LS0LM8 |
| SW-CSA4-trammel-catfish | LS0M4L |
| SW-CSA4-trammel-fourch( | LS0LLE |
| SW-CSA4-TRAMMEL-SC4 | LS1B1I |
| SW-CSA4-TRAMMEL-SC4 | LS1B1H |
| SW-CSA5-16foot-021-100 | LS0YM1 |
| SW-CSA5-16ft-021-10072( | LS0YLY |
| SW-CSA5-dredge-001-101 | LS1BP0 |
| SW-CSA5-dredge-006-101 | LS14P6 |
| SW-CSA5-dredge-SC002- | LS1106 |
| SW-CSA5-gillnet-B.Rambi( | LS0YF4 |
| SW-CSA5-gillnet-BSevrin-' | LS0YFA |
| SW-CSA5-gillnet-oysterB-1 | LS0YEG |
| SW-CSA5-gillnet-SC504-1 | LS13GB |
| SW-CSA5-gillnet-SC505-1 | LS16DH |
| SW-CSA5-gillnet-SC507-1 | LS0M49 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-300-009-D2-CR5 | LS116K |
| WB-300-009-D3-CR5 | LS0O97 |
| WB-300-009-D3-CR5 | LS116Y |
| WB-300-009-D5-CR5 | LS0O99 |
| WB-300-009-D7-CR5 | LS0GXG |
| WB-300-009-D7-CR5 | LS0JB3 |
| WB-300-018-D1-CR4 | LS0QF4 |
| WB-300-018-D1-CR4 | LS166C |
| WB-300-018-D3-CR4 | LS0QCX |
| WB-300-018-D4-CR4 | LS0QFI |
| WB-300-018-D4-CR4 | LS166P |
| WB-300-027-D2-CR2-DISP | LS0Q24 |
| WB-330-018-D2-Cr2-DISP | LS0EF1 |
| WB-T04-S03-D1-CR5 | LS0MKR |
| WB-T04-S03-D2-CR5 | LS0MKG |
| WB-T04-S03-D2-CR5 | LS18W6 |
| WB-T04-S03-D3-CR5 | LS18V1 |
| WB-T04-S03-D4-CR5 | LS18V0 |
| WB-T04-S03-D4-CR5 | LS18W7 |
| WB-T04-S03-D8-CR5 | LS18VQ |
| WB-T07-S06-D4-CR5 | LS14M1 |
| WB-T07-S06-D4-CR5 | LS14UG |
| WB-T07-S06-D6-CR5 | LS0MX4 |
| WB-T07-S06-D8-CR5 | LS11YZ |
| WB-T09-S08-D2-CR5 | LS0RAS |
| WB-T09-S08-D3-CR5 | LS11YH |
| WB-T09-S08-D4-CR5 | LS0ITS |
| WB-T09-S08-D5-CR5 | LS11UJ |
| WB-T09-S08-D6-CR5 | LS0RCA |
| WB-T09-S08-D8-CR5 | LS0ITM |
| WB-T09-S08-FD-CR5 | LS11U6 |
| WB-T09-S08-FD-CR5 | LS11UD |
| WB-T09-S10-D3-CR3-VO/ | LS19NI |
| WB-T09-S10-D9-CR3-DISP | LS0VW4 |
| WB-T12-S08-D1-CS1-DISP | LS0S7I |
| WB-T12-S09-D2-CS1-DISP | LS0OKL |
| WB-T12-S09-D2-CS1-DISP | LS0ON9 |
| WB-T12-S09-D3-CS1-DISP | LS0N50 |
| WB-T12-S09-D4-CS1-DISP | LS0HNC |
| WB-T12-S10-D1-CS1-DISP | LS0JV7 |
| WB-T12-S10-D6-CS1-DISP | LS0PN3 |
| WB-T12-S11-D5-CS1-DISP | LS0S4O |
| WB-T12-S11-D6-CS1-DISP | LS0R6C |
| WB-T09-S10-D9-CR3-VO/ | LS1A61 |
| WB-T10-S16-D3-CR3-DISP | LS0VVZ |
| WB-T10-S16-D3-CR3-VO/ | LS1A5E |
| WB-T10-S16-D7-CR3-DISP | LS0VVQ |
| WB-T12-S08-D1-CS1-DISP | LS0S83 |
| WB-T12-S09-D4-CS1-DISP | LS0HND |
| WB-T12-S10-D3-CS1-DISP | LS0N4N |
| WB-T12-S10-D4-CS1-DISP | LS0OLD |

OTW - Other Aqueous Sample (Wat

WB-T12-S10-D4-CS1-DISI|LS0OTL
WB-T12-S10-D5-CS1-DISI|LS0OT9
WB-T12-S11-D1-CS1-DISI|LS0JVD
WB-T12-S11-D3-CS1-DISI|LS0N52
WB-T12-S11-D4-CS1-DISI|LS0FMD
WB-T12-S11-D4-CS1-DISI|LS0R68
WB-T12-S11-D5-CS1-DISI|LS0R6A
WB-T12-S12-D1-CS1-DISI|LS0S22
WB-T12-S13-D1-CS1-DISI|LS0HI5
WB-T12-S13-D7-CS1-DISI|LS0HZX
WB-T12-S14-D5-CS1-DISI|LS0HZU
WB-T12-S14-D5-CS1-DISI|LS0QXF
WB-T12-S14-D6-CS1-DISI|LS0HZT
WB-T12-S14-D6-CS1-DISI|LS0TAB
WB-T12-S15-D5-CS1-DISI|LS0TC3
WB-T12-S16-D2-CS1-DISI|LS0JR7
WB-T12-S17-D1-CS1-DISI|LS0HIJ
WB-T12-S17-D4-CR3-VO/|LS1BD9
WB-T12-S17-D7-CR3-DIS|LS0WR0
WB-T12-S17-D7-CS1-DISI|LS0TCL
WB-T12-S17-D8-CR3-VO/|LS1BBR
WB-T12-S18-D1-CS1-DISI|LS0HZL
WB-T12-S18-D2-CS1-DISI|LS0QUN
WB-T12-S18-D6-CS1-DISI|LS0HIQ
WB-T12-S18-FD-CS1-DIS|LS0OTJ
WB-T12-S19-D6-CS1-DISI|LS0OMO
WB-T12-S20-D3-CS1-DISI|LS0JVJ
WB-T12-S20-D3-CS1-DISI|LS0OKS
WB-T12-S20-D8-CS1-DISI|LS0PN4
WB-T12-S21-D3-CS1-DISI|LS0OMM
WB-T12-S21-FD-CS1-DIS|LS0OLA
WB-T16-S09-D1-CR3-DIS|LS0W9I
WB-T16-S09-D2-CR3-VO/|LS0XW9
WB-T16-S09-D7-CR3-VO/|LS0XWK
WB-T16-S12-D2-CR3-VO/|LS0XWX
WB-T10-S16-D8-CR3-VO/|LS1AA8
WB-T10-S16-D9-CR3-DIS|LS0VWT
WB-T12-S09-D5-CS1-DISI|LS0OTO
WB-T12-S10-D3-CS1-DISI|LS0N5L
WB-T12-S10-D6-CS1-DISI|LS0OMP
WB-T12-S11-D2-CS1-DISI|LS0HNE
WB-T12-S11-D7-CS1-DISI|LS0S3A
WB-T12-S12-D2-CS1-DISI|LS0QAH
WB-T12-S12-D3-CS1-DISI|LS0QBV
WB-T12-S12-D6-CS1-DISI|LS0R6J
WB-T12-S13-D2-CS1-DISI|LS0TBF
WB-T12-S13-D3-CS1-DISI|LS0TB3
WB-T12-S14-D7-CS1-DISI|LS0T90
WB-T12-S15-D2-CS1-DISI|LS0HZS
WB-T12-S15-D2-CS1-DISI|LS0JR6
WB-T12-S15-D3-CS1-DISI|LS0HII

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T12-S15-D6-CS1-DISI | LS0T97 |
| WB-T12-S16-D2-CS1-DISI | LS0HI6 |
| WB-T12-S16-D2-CS1-DISI | LS0TCN |
| WB-T12-S16-D5-CS1-DISI | LS0HIY |
| WB-T12-S16-D7-CS1-DISI | LS0TA3 |
| WB-T12-S16-D8-CS1-DISI | LS0HIX |
| WB-T12-S16-FD-CS1-DIS | LS0JQM |
| WB-T12-S17-D2-CS1-DISI | LS0TBT |
| WB-T12-S17-D3-CR3-VO/ | LS1BDL |
| WB-T12-S17-D4-CR3-DIS | LS0WST |
| WB-T12-S17-D8-CR3-DIS | LS0WTN |
| WB-T12-S17-D8-CR3-VO/ | LS1BC9 |
| WB-T12-S17-D9-CR3-VO/ | LS1BC0 |
| WB-T12-S17-FD-CR3-DIS | LS0WSY |
| WB-T12-S17-FD-CR3-DIS | LS0WT2 |
| WB-T12-S18-D2-CS1-DISI | LS0HJ3 |
| WB-T12-S19-D1-CS1-DISI | LS0OT1 |
| WB-T12-S19-D7-CS1-DISI | LS0OMQ |
| WB-T12-S21-D4-CS1-DISI | LS0OKD |
| WB-T12-S21-D5-CS1-DISI | LS0OL8 |
| WB-T12-S21-D8-CS1-DISI | LS0S8B |
| WB-T16-S09-D4-CR3-VO/ | LS0XWE |
| WB-T16-S09-D8-CR3-DIS | LS0VRI |
| WB-T16-S12-D7-CR3-VO/ | LS0XX6 |
| WB-T16-S17-D2-CR3-VO/ | LS1BBQ |
| WB-T16-S17-D2-CR3-VO/ | LS1BC8 |
| WB-T16-S17-D3-CR3-VO/ | LS1BC1 |
| WB-300-002-D5-CR2-DISI | LS0ECU |
| WB-300-002-D7-CR2-TOX | FL01PO |
| WB-300-002-D7-CR2-TOX | FL01PZ |
| WB-300-009-D10-CR5 | LS0O84 |
| WB-300-009-D2-CR5 | LS116I |
| WB-300-009-D3-Cr2-DISP | LS0W2M |
| WB-300-009-D3-Cr2-DISP | LS0WLG |
| WB-300-009-D3-CR5 | LS0O5I |
| WB-300-009-D4-CR5 | LS0O5C |
| WB-300-009-D5-Cr2-DISP | LS0WIG |
| WB-300-009-D5-Cr2-TOX | FL01RB |
| WB-300-009-D6-CR5 | LS1175 |
| WB-300-009-D7-CR5 | LS0JB2 |
| WB-300-009-D7-CR5 | LS1178 |
| WB-300-009-D7-CR5 | LS117A |
| WB-300-009-D8-Cr2-TOX | FL01D0 |
| WB-300-009-D8-Cr2-VOA | LS18KD |
| WB-300-018-D1-CR4 | LS0QES |
| WB-300-018-D2-CR4 | LS0QEN |
| WB-300-018-D2-CR4 | LS166G |
| WB-300-018-D3-CR4 | LS166K |
| WB-300-018-D4-CR4 | LS166Q |
| WB-300-018-D7-Cr4 | LS0FYS |
| WB-300-018-D7-CR4 | LS1676 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-300-027-D1-CR2-DISF | LS0OSD |
| WB-300-027-D1-CR2-DISF | LS0Q25 |
| WB-300-027-D3-Cr2-DISP | LS0EEG |
| WB-330-018-D2-Cr2-VOA | LS0LF4 |
| WB-T04-S03-D1-CR5 | LS11WG |
| WB-T04-S03-D5-CR5 | LS18UH |
| WB-T04-S03-D7-CR5 | LS18V7 |
| WB-T04-S03-D8-CR5 | LS18VC |
| WB-T07-S06-D3-CR5 | LS0RR2 |
| WB-T07-S06-D3-CR5 | LS2F2M |
| WB-T07-S06-D5-CR5 | LS0HZ6 |
| WB-T07-S06-D7-CR5 | LS11YW |
| WB-T09-S08-D1-CR5 | LS11YA |
| WB-T09-S08-D1-CR5 | LS11YU |
| WB-T09-S08-D1-CR5 | LS11YV |
| WB-T09-S08-D2-CR5 | LS0RAZ |
| WB-T09-S08-D2-CR5 | LS11YB |
| WB-T09-S08-D5-CR5 | LS0HXS |
| WB-T09-S08-D5-CR5 | LS11YK |
| WB-300-009-D7-CR5 | LS117B |
| WB-300-009-D8-Cr2-TOX | FL01D1 |
| WB-300-009-D9-CR5 | LS11FM |
| WB-300-018-D1-CR4 | LS14VP |
| WB-300-018-D2-CR4 | LS0QDD |
| WB-300-018-D2-CR4 | LS166I |
| WB-300-018-D7-Cr4 | LS0FV6 |
| WB-300-018-D7-CR4 | LS1675 |
| WB-330-018-D2-Cr2-DISP | LS0IRQ |
| WB-330-018-D2-Cr2-VOA | LS0KT2 |
| WB-T04-S03-D1-CR5 | LS0CQJ |
| WB-T04-S03-D5-CR5 | LS0CQM |
| WB-T04-S03-D7-CR5 | LS0CO6 |
| WB-T04-S03-D7-CR5 | LS18UP |
| WB-T07-S06-D1-CR5 | LS18V2 |
| WB-T07-S06-D2-CR5 | LS0HYI |
| WB-T07-S06-D2-CR5 | LS18VY |
| WB-T07-S06-D4-CR5 | LS14LQ |
| WB-T07-S06-D4-CR5 | LS2F2A |
| WB-T07-S06-D5-CR5 | LS14TQ |
| WB-T07-S06-D6-CR5 | LS14UF |
| WB-T09-S08-D1-CR5 | LS0RAU |
| WB-T09-S08-D2-CR5 | LS0RAP |
| WB-T09-S08-D3-CR5 | LS0RAX |
| WB-T09-S08-D5-CR5 | LS0HXR |
| WB-T09-S08-D5-CR5 | LS11Y8 |
| WB-T09-S08-D6-CR5 | LS11UF |
| WB-T09-S08-D7-CR5 | LS11UC |
| WB-T09-S08-FD-CR5 | LS0RCI |
| WB-T09-S10 D8-CR3-DISI | LS0VY6 |
| WB-T09-S10-D1-CR3-VO/ | LS19N0 |
| WB-T09-S10-D5-CR3-DIS | LS0VVS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T09-S10-D6-CR3-VO/ | LS19UP |
| WB-T09-S10-D8-CR3-DIS | LS0VXI |
| WB-T09-S10-D9-CR3-VO/ | LS1A5V |
| WB-T10-S16-D1-CR3-DIS | LS0VZ4 |
| WB-T10-S16-D3-CR3-DIS | LS0VVN |
| WB-T10-S16-D4-CR3-DIS | LS0VWB |
| WB-T10-S16-D8-CR3-DIS | LS0VHC |
| WB-T10-S16-D9-CR3-DIS | LS0VUD |
| WB-T10-S16-D9-CR3-VO/ | LS1A59 |
| WB-T12-S08-D2-CS1-DIS | LS0NYI |
| WB-T12-S08-D5-CS1-DIS | LS0OT4 |
| WB-180-126-D4-CR5 | LS11XF |
| WB-180-126-D5-CR5 | LS11WV |
| WB-180-126-D5-CR5 | LS11XM |
| WB-180-126-D5-CR5 | LS126B |
| WB-195-108-D4-CR5 | LS0MXC |
| WB-195-108-D6-CR5 | LS0IV9 |
| WB-195-108-D8-CR5 | LS0HZ3 |
| WB-195-108-D9-CR5 | LS0IVC |
| WB-195-108-D9-CR5 | LS14LZ |
| WB-210-009-D1-Cr4 | LS135U |
| WB-210-009-D2-CR2-DIS | LS0DLU |
| WB-210-009-D2-Cr2-VOA | LS19YR |
| WB-210-009-D3-Cr2-VOA | LS19Y8 |
| WB-210-009-D3-Cr4 | LS0NB2 |
| WB-210-009-D3-Cr4 | LS0NB5 |
| WB-210-009-D4-CR2-DIS | LS0DL8 |
| WB-210-009-D4-CR2-DIS | LS0DLN |
| WB-210-009-D5-Cr4 | LS0FS2 |
| WB-210-009-D8-Cr4 | LS135R |
| WB-210-009-D9-Cr4 | LS13PY |
| WB-210-009-D9-Cr4 | LS13QA |
| WB-210-009-FD-CR4 | LS0FR8 |
| WB-210-009-FD-Cr4 | LS13OV |
| WB-210-054-D1-Cr2-VOA | LS19YD |
| WB-210-054-D5-CR2-DIS | LS0DES |
| WB-225-018-D2-CR4 | LS0RU4 |
| WB-225-018-D3-CR4 | LS0RU5 |
| WB-225-018-D3-CR4 | LS1237 |
| WB-225-018-D4-CR4 | LS0RUJ |
| WB-225-018-D7-CR4 | LS0RVM |
| WB-225-018-D9-Cr4 | LS15PA |
| WB-240-002-D2-CR4 | LS0FR0 |
| WB-240-002-D2-Cr4 | LS13QE |
| WB-240-002-D4-Cr4 | LS13QD |
| WB-240-002-D5-Cr4 | LS13OX |
| WB-240-002-D6-Cr4 | LS13PU |
| WB-240-002-D7-CR4 | LS0EEE |
| WB-240-027-D1-CR2-DIS | LS0IEB |
| WB-240-027-D5-Cr2-VOA | LS0KSZ |
| WB-240-036-D2-CR4 | LS1654 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-240-036-D6-CR4 | LS143U |
| WB-240-036a-D3-Cr2-VO/ | LS16O3 |
| WB-240-036a-D4-CR2-DIS | LS0DDP |
| WB-240-036a-D5-Cr2-VO/ | LS16O6 |
| SW-CSA5-gillnet-SC510-1 | LS15JC |
| SW-CSA5-seine-fourleagu | LS17RE |
| SW-CSA5-trammel-bayrou | LS1B89 |
| SW-CSA5-trammel-MudLa | LS1B1N |
| SW-CSA5-trammel-SC528 | LS16TO |
| SW-CSA5-trammel-SC530 | LS1229 |
| SW-CSA5-trammel-SC531 | LS1AXM |
| SW-CSA5-trammel-SC531 | LS0LUJ |
| SW-CSA5-trammel-SC531 | LS15OM |
| SW-CSA5-trammel-SC532 | LS0M37 |
| SW-CSA6-16ft-ivanhoe12( | LS111M |
| SW-CSA6-16ft-SC410-100 | LS19AR |
| SW-CSA6-seine-shellislan | LS0Y2P |
| SW-CSA6-trammelmichae | LS14WF |
| SW-CSA6-trammelsharkis | LS0LMX |
| SW-CSA7-16ft-SC25-1005 | LS17FV |
| SW-CSA7-16ft-sc25-1019; | LS1AOL |
| SW-CSA7-dredge-001-102 | LS0XYR |
| SW-CSA7-dredge-005-102 | LS0XYQ |
| SW-CSA7-seine-SC745-1; | LS18OZ |
| SW-CSA7-siene-742-1020 | LS1CI2 |
| SW-CSA7-Trammel-Sabin | LS18RZ |
| SW-CSA7-trammel-sc725- | LS14GZ |
| SW-KHR-dredgeT601-111 | LS121S |
| SW-KHR-dredgeT601-111 | LS121V |
| SW-LB3S-SURF-070111 | LS0NAX |
| SW-LBS1E-SURF-062211 | LS17K9 |
| SW-LBS2S-BOT-060311 | LS0P5B |
| SW-LBS2S-SURF-060311 | LS0P66 |
| SW-LBS4S-SURF-060911 | LS18NO |
| SW-LBS5E-SURF-070211 | LS0LKM |
| SW-LBS5E-SURF-070211 | LS0M53 |
| SW-LBS5E-SURF-070211 | LS0SN1 |
| SW-LBS5S-SURF-070211 | LS0M58 |
| SW-LBS6E-BOT-060111-I | LS17Q7 |
| SW-LBS6S-BOT-060111-F | LS17PX |
| SW-Mariner-RO1.0-07022( | LS1C9X |
| SW-McGrail-RO1.5-03132( | LS1CQW |
| SW-McGrail-RO80.0-0313; | LS0HT2 |
| SW-McGrail-RO80.0-0313; | LS0OCX |
| SW-MRS-16ft-T301-12012 | LS0L25 |
| WB-T16-S12-D5-CR3-DIS | LS0VS7 |
| WB-T16-S17-D2-CR3-DIS | LS0WSN |
| WB-T16-S17-D3-CR3-DIS | LS0WT3 |
| WB-T16-S17-D6-CR3-DIS | LS0WSO |
| WB-T16-S17-D8-CR3-DIS | LS0WT8 |
| WB-T16-S17-D8-CR3-VO/ | LS1A2D |

OTW - Other Aqueous Sample (Wat

WB-T19-S19-D2-CR3-DIS|LS0WG9
WB-T19-S19-D2-CR3-VO/LS0YGG
WB-T19-S19-D6-CR3-DIS|LS0VT5
WB-T19-S19-D6-CR3-VO/LS12OY
WB-T20-S16-D2-CR3-DIS|LS0WVQ
WB-T21-S21-D1-CR3-DIS|LS0VTE
WB-T21-S21-D2-CR3-VO/LS12OI
WB-T21-S21-D4-CR3-DIS|LS0VTS
WB-T21-S21-D7-CR3-VO/LS12O8
WB-T23-S22-D2-CR3-DIS|LS0WHA
WB-T23-S22-D2-CR3-DIS|LS0WJW
WB-T23-S22-D3-CR3-DIS|LS0WJZ
WB-T23-S22-D4-CR3-DIS|LS0WHN
WB-T23-S22-D9-CR3-DIS|LS0WHB
WB-T23-S22-D9-CR3-DIS|LS0WHC
WB-T23-S22-FD-CR3-VO/LS1BO8
WB-T24-S12-D2-CR3-DIS|LS0W9N
WB-T24-S12-D6-CR3-VO/LS1A0W
WB-T24-S12-FD-CR3-VO/LS11VT
WB-T24-S12-FD-CR3-VO/LS11WD
WB-T24-S16-D1-CR3-DIS|LS0WUY
WB-T24-S16-D2-CR3-VO/LS1BJB
WB-T24-S16-D6-CR3-DIS|LS0WUO
WB-T24-S16-D8-CR3-DIS|LS0WTE
WB-T24-S16-D9-CR3-DIS|LS0WTG
WB-T26-S08-D3-CR3-DIS|LS0R5H
WB-T26-S08-D4-CR3-DIS|LS0OW0
WB-T26-S08-D6-CR3-DIS|LS0IWZ
WB-T26-S08-D6-CR3-DIS|LS0MSX
WB-T26-S08-D8-CR3-DIS|LS0O05
WB-T26-S08-D8-CR3-VO/LS197A
WB-T26-S08-D8-CR3-VO/LS197G
WB-T26-S08-D9-CR3-DIS|LS0NZ9
WB-T26-S08-D9-CR3-DIS|LS0PBN
WB-T28-S16-D2-CR3-VO/LS11UM
WB-T28-S16-D3-CR3-DIS|LS0WA7
WB-T28-S16-D4-CR3-DIS|LS0WF2
WB-T16-S17-D5-CR3-DIS|LS0WTK
WB-T16-S17-D6-CR3-DIS|LS0WRA
WB-T16-S17-D8-CR3-VO/LS1A2C
WB-T16-S17-D9-CR3-DIS|LS0WVU
WB-T19-S19-D1-CR3-DIS|LS0WC0
WB-T19-S19-D4-CR3-DIS|LS0VSE
WB-T19-S19-D8-CR3-DIS|LS0VSN
WB-T19-S19-FD-CR3-VO/LS12NM
WB-T20-S16-D3-CR3-DIS|LS0WVO
WB-T20-S16-D5-CR3-VO/LS1BIQ
WB-T20-S16-D7-CR3-VO/LS1BIU
WB-T20-S16-D8-CR3-VO/LS1BIZ
WB-T20-S16-D9-CR3-VO/LS1BIX
WB-T20-S16-D9-CR3-VO/LS1BJ0

OTW - Other Aqueous Sample (Wat

```
WB-T21-S21-D1-CR3-VO/ LS12OL
WB-T21-S21-D6-CR3-DIS| LS0VU7
WB-T21-S21-D8-CR3-DIS| LS0WK5
WB-T21-S21-D9-CR3-DIS| LS0VTZ
WB-T21-S21-D9-CR3-DIS| LS0VU0
WB-T23-S22-D7-CR3-VO/ LS15RM
WB-T23-S22-D7-CR3-VO/ LS15RN
WB-T24-S12-D2-CR3-VO/ LS1A13
WB-T24-S12-D4-CR3-DIS| LS0W9R
WB-T24-S12-D5-CR3-DIS| LS0WA6
WB-T24-S12-D8-CR3-VO/ LS1A7L
WB-T24-S12-D9-CR3-DIS| LS0WFX
WB-T24-S16-D2-CR3-VO/ LS1BJ8
WB-T26-S08-D3-CR3-DIS| LS0NZ8
WB-T26-S08-D8-CR3-DIS| LS0O0X
WB-T28-S16-D2-CR3-DIS| LS0WA2
WB-T28-S16-D8-CR3-DIS| LS0WEZ
WB-T28-S16-D9-CR3-DIS| LS0W9D
WB-T28-S16-D9-CR3-VO/ LS11V6
WB-T30-S09-D2-CR3-DIS| LS0WEH
WB-T30-S09-D2-CR3-DIS| LS0WG0
WB-T30-S09-D4-CR3-DIS| LS0WFU
WB-T30-S09-D6-CR3-DIS| LS0S38
WB-T30-S09-D7-CR3-DIS| LS0OVW
WB-T30-S09-D7-CR3-VO/ LS1A1K
WB-T30-S09-D7-CR3-VO/ LS1A1L
WB-T30-S09-D9-CR3-DIS| LS0OVX
WB-T30-S12-D2-CR3-VO/ LS1A27
WB-T30-S12-D3-CR3-DIS| LS0WEI
WB-T12-S12-D2-CS1-DISI LS0R6G
WB-T12-S12-D7-CS1-DISI LS0R6K
WB-T12-S12-D7-CS1-DISI LS0R6L
WB-T12-S13-D2-CS1-DISI LS0TC6
WB-T12-S13-D6-CS1-DISI LS0TCG
WB-T12-S14-D2-CS1-DISI LS0HIG
WB-T12-S14-D3-CS1-DISI LS0HZW
WB-T12-S15-D4-CS1-DISI LS0JQN
WB-T12-S15-D5-CS1-DISI LS0TBU
WB-T12-S16-D6-CS1-DISI LS0TAA
WB-T12-S16-D8-CS1-DISI LS0HJ9
WB-T12-S16-FD-CS1-DIS LS0HJ0
WB-T12-S17-D2-CR3-DIS| LS0WR3
WB-T12-S17-D7-CR3-DIS| LS0WR4
WB-T12-S17-D7-CR3-VO/ LS1BC3
WB-T12-S17-D8-CS1-DISI LS0OTI
WB-T12-S18-D1-CS1-DISI LS0HIA
WB-T12-S18-D3-CS1-DISI LS0HZK
WB-T12-S18-FD-CS1-DIS LS0OTK
WB-T12-S19-D7-CS1-DISI LS0OK9
WB-T12-S20-D1-CS1-DISI LS0PN7
WB-T12-S20-D3-CS1-DISI LS0JVQ
```

OTW - Other Aqueous Sample (Wat

WB-T12-S21-D6-CS1-DIS LS0OKM
WB-T12-S21-D8-CS1-DIS LS0JV6
WB-T16-S09-D5-CR3-VO/ LS0XWD
WB-T16-S09-D6-CR3-VO/ LS0XWF
WB-T16-S09-D8-CR3-VO/ LS0XWJ
WB-T16-S09-D9-CR3-DIS LS0VS6
WB-T16-S09-D9-CR3-VO/ LS0XWN
WB-T16-S09-FD-CR3-VO/ LS0XWO
WB-T16-S12-D4-CR3-DIS LS0VRQ
WB-T16-S12-D7-CR3-DIS LS0W9H
WB-T16-S17-D4-CR3-DIS LS0WQY
WB-T16-S17-D7-CR3-VO/ LS1A2M
WB-T16-S17-D9-CR3-VO/ LS1A2F
WB-T19-S19-D2-CR3-VO/ LS0YGF
WB-T19-S19-D5-CR3-VO/ LS0YGL
WB-T19-S19-D5-CR3-VO/ LS0YGM
WB-T19-S19-FD-CR3-VO/ LS12NS
WB-T20-S16-D3-CR3-DIS LS0WTP
WB-T20-S16-D5-CR3-DIS LS0WVK
WB-T20-S16-D6-CR3-VO/ LS1BIV
WB-T20-S16-D8-CR3-DIS LS0WVB
WB-T09-S08-D7-CR5        LS11U9
WB-T09-S08-D8-CR5        LS0HXP
WB-T09-S08-FD-CR5        LS11TW
WB-T09-S08-FD-CR5        LS11U7
WB-T09-S10-D1-CR3-VO/ LS19MU
WB-T09-S10-D4-CR3-DIS LS0W02
WB-T09-S10-D7-CR3-DIS LS0WL2
WB-T09-S10-D8-CR3-DIS LS0VXW
WB-T10-S16-D5-CR3-DIS LS0VVA
WB-T10-S16-D6-CR3-DIS LS0VX8
WB-T10-S16-D9-CR3-VO/ LS1A5F
WB-T12-S08-D5-CS1-DIS LS0OL2
WB-T12-S09-D4-CS1-DIS LS0OTB
WB-T12-S09-D7-CS1-DIS LS0ONH
WB-T12-S09-D7-CS1-DIS LS0PFS
WB-T12-S10-D2-CS1-DIS LS0N4O
WB-T12-S10-D6-CS1-DIS LS0OSX
WB-T12-S12-D1-CS1-DIS LS0S1G
WB-T12-S13-D2-CS1-DIS LS0T9L
WB-T12-S14-D7-CS1-DIS LS0OT3
WB-T12-S15-D8-CS1-DIS LS0T98
WB-T12-S16-D1-CS1-DIS LS0OMG
WB-T12-S16-D8-CS1-DIS LS0OT5
WB-T12-S17-D4-CS1-DIS LS0TAG
WB-T12-S17-D5-CR3-DIS LS0WT5
WB-T12-S18-D3-CS1-DIS LS0T9Y
WB-T12-S18-D5-CS1-DIS LS0HIR
WB-T12-S19-D1-CS1-DIS LS0OK6
WB-T12-S19-D2-CS1-DIS LS0OKZ
WB-T12-S19-D4-CS1-DIS LS0JVL

OTW - Other Aqueous Sample (Wat

```
WB-T12-S19-D5-CS1-DIS| LS0PN1
WB-T12-S20-D8-CS1-DIS| LS0OK8
WB-T12-S21-D1-CS1-DIS| LS0OLC
WB-T12-S21-D5-CS1-DIS| LS0OKR
WB-T16-S09-D4-CR3-VO/ LS0XWC
WB-T16-S09-D5-CR3-DIS LS0WAF
WB-T16-S09-D5-CR3-DIS LS0WGD
WB-T16-S09-D5-CR3-VO/ LS0XWG
WB-T16-S09-D6-CR3-VO/ LS0XWI
WB-T16-S09-FD-CR3-DIS LS0W9B
WB-T16-S09-FD-CR3-DIS LS0WDC
WB-T16-S17-D6-CR3-DIS LS0WSK
WB-T16-S17-D6-CR3-VO/ LS1A2K
WB-T12-S09-D1-CS1-DIS| LS0OL1
WB-T12-S10-D4-CS1-DIS| LS0S6Z
WB-T12-S10-D7-CS1-DIS| LS0S7E
WB-T12-S11-D2-CS1-DIS| LS0N4M
WB-T12-S11-D7-CS1-DIS| LS0S26
WB-T12-S12-D3-CS1-DIS| LS0R6H
WB-T12-S12-D7-CS1-DIS| LS0S21
WB-T12-S13-D3-CS1-DIS| LS0IA1
WB-T12-S14-D3-CS1-DIS| LS0HJB
WB-T12-S15-D2-CS1-DIS| LS0T95
WB-T12-S15-D6-CS1-DIS| LS0QTU
WB-T12-S15-D6-CS1-DIS| LS0QUU
WB-T12-S16-D1-CS1-DIS| LS0IAG
WB-T12-S16-D6-CS1-DIS| LS0IAH
WB-T12-S17-D2-CS1-DIS| LS0HIN
WB-T12-S17-D3-CR3-DIS LS0WRB
WB-T12-S17-D3-CS1-DIS| LS0IAJ
WB-T12-S17-D9-CR3-DIS LS0WSI
WB-T12-S17-D9-CR3-VO/ LS1BDE
WB-T12-S17-FD-CR3-DIS LS0WSU
WB-T12-S17-FD-CR3-VO/ LS1BDM
WB-T12-S18-D4-CS1-DIS| LS0TCA
WB-T12-S18-D5-CS1-DIS| LS0HIE
WB-T12-S19-D5-CS1-DIS| LS0JVK
WB-T12-S19-D8-CS1-DIS| LS0OL6
WB-T12-S19-D8-CS1-DIS| LS0OTA
WB-T12-S21-D2-CS1-DIS| LS0OL7
WB-T12-S21-D3-CS1-DIS| LS0OTN
WB-T16-S09-D4-CR3-DIS LS0WBT
WB-T16-S09-D8-CR3-DIS LS0HB1
WB-T16-S09-FD-CR3-DIS LS0W98
WB-T16-S12-D2-CR3-DIS LS0WG8
WB-T16-S12-D4-CR3-VO/ LS0XX1
WB-T16-S12-D5-CR3-DIS LS0VRF
WB-T16-S12-D5-CR3-VO/ LS0XX3
WB-T16-S12-D7-CR3-VO/ LS0XX7
WB-T16-S17-D6-CR3-VO/ LS1A2L
WB-T16-S17-D7-CR3-VO/ LS1A2N
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T16-S17-D9-CR3-VO/ | LS1A2E |
| WB-T19-S19-D3-CR3-DIS| | LS0VRZ |
| WB-T19-S19-D3-CR3-DIS| | LS0W9O |
| WB-T19-S19-D5-CR3-DIS| | LS0VSJ |
| WB-T19-S19-D7-CR3-VO/ | LS12OM |
| WB-240-054-D1-Cr2-VOA | LS16NS |
| WB-240-054-D3-CR2-DISF | LS0DLP |
| WB-240-072-D1-Cr2-DISP | LS0DDQ |
| WB-240-090-D6-CR2-DISF | LS0DL5 |
| WB-240-090-D7-CR2-DISF | LS0DLF |
| WB-300-002-D1-CR2-TOX | FL01P2 |
| WB-300-002-D1-CR2-TOX | FL01P8 |
| WB-300-002-D7-CR2-TOX | FL01PS |
| WB-300-002-D7-CR2-TOX | FL01PX |
| WB-300-002-D7-CR2-TOX | FL01PY |
| WB-300-002-D7-CR2-TOX | FL01Q2 |
| WB-300-009-D1-CR5 | LS116J |
| WB-300-009-D3-Cr2-VOA | LS16L7 |
| WB-300-009-D4-Cr2-VOA | LS16L9 |
| WB-300-009-D6-Cr2-DISP | LS0W4K |
| WB-300-009-D8-Cr2-TOX | FL01D6 |
| WB-300-009-D8-CR5 | LS11FI |
| WB-300-009-D9-CR5 | LS0GY7 |
| WB-300-009-D9-CR5 | LS11FL |
| WB-300-018-D2-CR4 | LS0QF0 |
| WB-300-018-D2-CR4 | LS166F |
| WB-300-018-D3-CR4 | LS0QFN |
| WB-300-018-D5-CR4 | LS0QE0 |
| WB-300-018-D6-CR4 | LS0QCU |
| WB-330-018-D2-Cr2-DISP | LS0IQP |
| WB-330-018-D3-Cr2-DISP | LS0EDH |
| WB-T04-S03-D1-CR5 | LS11WH |
| WB-T04-S03-D2-CR5 | LS0CQK |
| WB-T04-S03-D3-CR5 | LS18UI |
| WB-T04-S03-D6-CR5 | LS18VR |
| WB-T04-S03-D7-CR5 | LS0MIE |
| WB-T04-S03-D8-CR5 | LS0CO7 |
| WB-T07-S06-D1-CR5 | LS15Q4 |
| WB-T07-S06-D2-CR5 | LS18VU |
| WB-T07-S06-D7-CR5 | LS0RS3 |
| WB-T07-S06-D8-CR5 | LS11Z0 |
| WB-T09-S08-D3-CR5 | LS11Y3 |
| WB-T09-S08-D4-CR5 | LS0ITU |
| WB-T09-S08-D6-CR5 | LS11UE |
| WB-T09-S08-D8-CR5 | LS11U3 |
| WB-T09-S08-D8-CR5 | LS11U5 |
| WB-T09-S10-D2-CR3-VO/ | LS19N6 |
| WB-T09-S10-D2-CR3-VO/ | LS19NC |
| SW-MRS-16ft-T701-10192 | LS1AOV |
| SW-RB-100-A-A-0 | BA0FNH |
| SW-S131-SURF-062411 | LS0SV4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-S171-SURF-062211 | LS155K |
| SW-S171-SURF-062211 | LS16XS |
| SW-S171-SURF-062211 | LS17YO |
| SW-seine-mudlake-10132( | LS1BNR |
| SW-ShrimpBoat-RO21.0-0 | LS0IMT |
| SW-TBT1-BOT-060311-00 | LS1CT5 |
| SW-TBTS1_7-BOT-06051 | LS0NAE |
| SW-TBTS1_7-BOT-06051 | LS1CU6 |
| SW-TKB-gillnet-T503-1203 | LS14H0 |
| SW-TKB-seine-T501-1026 | LS0XXF |
| SW-TS3E-SURF-070111 | LS0N9Q |
| SW-TS4E-SURF-070611 | LS0M88 |
| SW-TS5_7-SURF-062311 | LS17SL |
| SW-TS5E-SURF-062511 | LS0N42 |
| SW-TS5S-SURF-062611 | LS155J |
| SW-TS6_4-SURF-061511 | LS16FK |
| SW-TS6_5-BOT-061311 | LS1C7Y |
| SW-TS6_5-BOT-061311 | LS1CP1 |
| SW-TS6_6-BOT-061211 | LS16V7 |
| SW-TS6_6-SURF-061211 | LS1CUH |
| SW-TS6E-BOT-061111 | LS178Q |
| SW-TS6E-BOT-061111 | LS1CL7 |
| SW-TWW-TRAMMEL-T20 | LS0KC8 |
| W09-A-1R | LS0GTN |
| W10-A-2 | LS186E |
| W10-D-2 | LS0LNT |
| WB-000-009-D2-Cr2-VOA | LS16KC |
| WB-000-009-D3-Cr2-DISP | LS0W75 |
| WB-000-009-D4-Cr2-VOA | LS16KG |
| WB-000-009-D4-Cr2-VOA | LS16KH |
| WB-000-009-D5-Cr2-DISP | LS0W3H |
| WB-000-009-D6-Cr2-DISP | LS0W3A |
| WB-030-009-D2-Cr2-VOA | LS16KS |
| WB-030-009-D3-Cr2-VOA | LS16KY |
| WB-030-009-D4-Cr2-DISP | LS0W6L |
| WB-030-018-D1-Cr2-VOA | LS0KSU |
| WB-030-018-D2-Cr2-DISP | LS0ENZ |
| WB-030-018-D2-Cr2-VOA | LS0KSX |
| WB-030-018-D3-CR2-DISI | LS0IDW |
| WB-060-009a-D3-Cr2-DISI | LS0WL9 |
| WB-T30-S12-D5-CR3-VO/ | LS1A21 |
| WB-T30-S12-FD-CR3-VO/ | LS1A1V |
| WB-T30-S16-D1-CR3-DISI | LS0WF9 |
| WB-T30-S16-D1-CR3-VO/ | LS10KB |
| WB-T30-S16-D6-CR3-DISI | LS0MSQ |
| WB-T30-S16-D6-CR3-VO/ | LS10KM |
| WB-T30-S16-D7-CR3-DISI | LS0WEV |
| WB-T32-S12-D1-CR3-DISI | LS0WFK |
| WB-T32-S12-D1-CR3-VO/ | LS10JQ |
| WB-T32-S12-D4-CR3-DISI | LS0WFF |
| WB-T32-S12-D7-CR3-VO/ | LS10K0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T32-S12-D8-CR3-VO/ | LS10K2 |
| WB-T32-S12-D9-CR3-DIS | LS0W7X |
| WS-AL3-A(2) | TD09YR |
| WS-FL-25-C(1) | LS1AGL |
| WS-FL10-C (2 of 2) | TD0AEX |
| WS-FL11 A(2) | LS175Z |
| WS-FL12-C (2 of 2) | TD0AEV |
| WS-FL13 A(2) | TD01V8 |
| WS-FL14-B(2) | TD0AA5 |
| WS-FL15 C(2) | LS1760 |
| WS-FL7-C(2) HC | TD0AED |
| WS-MS1-C(2)-HC | TD01UY |
| WSFL26-B(2) | LS110R |
| WB-T28-S16-D4-CR3-VO/ | LS18Z0 |
| WB-T28-S16-D8-CR3-VO/ | LS11XX |
| WB-T30-S09-D7-CR3-DIS | LS0O0T |
| WB-T30-S09-D8-CR3-VO/ | LS1A1N |
| WB-T30-S12-D1-CR3-DIS | LS0WA4 |
| WB-T30-S12-D6-CR3-DIS | LS0WEG |
| WB-T30-S12-D7-CR3-VO/ | LS1A22 |
| WB-T30-S12-D9-CR3-DIS | LS0WB6 |
| WB-T30-S16-D3-CR3-VO/ | LS10KG |
| WB-T30-S16-D5-CR3-DIS | LS0W7V |
| WB-T30-S16-D8-CR3-DIS | LS0WAL |
| WB-T32-S12-D7-CR3-VO/ | LS10JZ |
| WB-T32-S12-D9-CR3-VO/ | LS10K3 |
| WS FL27-A-2 | LS1AGX |
| WS-AL3-B(2) | TD09YT |
| WS-FL-10-A | TD09ZM |
| WS-FL09 A(2) | LS176F |
| WS-FL10-B | TD09ZO |
| WS-FL12-C | TD09ZV |
| WS-FL13 C(2) | TD01V7 |
| WS-FL14-A(2) | TD0AA4 |
| WS-FL3-B(b) | TD01OG |
| WS-FL5-C(a) | TD09VC |
| WS-FL8-B(2) | TD0AEF |
| WS-MS2-B(2)HC | TD01V2 |
| WS-MS7B (2) | TD09W4 |
| WSFL-13-A | TD09ZY |
| WSFL-17B(2) | LS1AHE |
| WSFL20-(1) | LS1AGG |
| WB-T21-S21-D2-CR3-DIS | LS0VTN |
| WB-T21-S21-D5-CR3-VO/ | LS12NF |
| WB-T21-S21-D7-CR3-VO/ | LS12OQ |
| WB-T23-S22-D3-CR3-VO/ | LS15E7 |
| WB-T23-S22-D6-CR3-VO/ | LS15EE |
| WB-T23-S22-FD-CR3-DIS | LS0WHE |
| WB-T24-S12-D1-CR3-DIS | LS0W9M |
| WB-T24-S12-D7-CR3-DIS | LS0WBR |
| WB-T24-S16-D9-CR3-DIS | LS0WTA |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T24-S16-D9-CR3-VO/ | LS1A6I |
| WB-T26-S08-D1-CR3-VO/ | LS197F |
| WB-T26-S08-D4-CR3-VO/ | LS196M |
| WB-T26-S08-D8-CR3-DIS | LS0O0F |
| WB-T28-S16-D1-CR3-DIS | LS0WBZ |
| WB-T28-S16-D7-CR3-DIS | LS0WDN |
| WB-T28-S16-D8-CR3-VO/ | LS18Z6 |
| WB-T30-S09-D3-CR3-VO/ | LS1A1P |
| WB-T30-S09-D6-CR3-VO/ | LS1A1J |
| WB-T30-S12-D3-CR3-DIS | LS0WER |
| WB-T30-S16-D3-CR3-DIS | LS0WG5 |
| WB-T30-S16-D4-CR3-DIS | LS0W7Q |
| WB-T30-S16-D9-CR3-VO/ | LS10KS |
| WB-T32-S12-D2-CR3-DIS | LS0WBV |
| WB-T32-S12-D4-CR3-VO/ | LS10JV |
| WB-T32-S12-D7-CR3-DIS | LS0W7W |
| WB-T32-S12-D9-CR3-VO/ | LS10K4 |
| WS FL14 A(2) | TD01V6 |
| WS FL14 C(2) | TD0CBG |
| WS-AL2 B(2) HC | TD01VK |
| WS-FL12-B | TD09ZU |
| WS-FL14-A(1) | TD0AA3 |
| WS-FL14-C(2) | TD0AA7 |
| WS-FL6-A(b) | TD09SX |
| WS-FL6-B(a) | TD09SZ |
| WS-FL6-C (2 of 2) | TD0AEA |
| WS-FL8-A(2) | TD09T9 |
| WS-LA1 C (2) | TD09VW |
| WS-MS-7 C(2) | TD09W2 |
| WS-MS1-C (1) | TD09QF |
| WS-MS4-A (2) | TD09W9 |
| WS-MS4-C (2) | TD09WD |
| WS-MS7 A(1) | TD09W7 |
| WB-T16-S17-D7-CR3-DIS | LS0WT0 |
| WB-T16-S17-D8-CR3-DIS | LS0WT4 |
| WB-T16-S17-D8-CR3-DIS | LS0WTD |
| WB-T19-S19-D1-CR3-VO/ | LS0YGE |
| WB-T19-S19-D3-CR3-VO/ | LS0YGI |
| WB-T19-S19-D7-CR3-DIS | LS0VT1 |
| WB-T19-S19-D8-CR3-VO/ | LS12OA |
| WB-T20-S16-D1-CR3-VO/ | LS1BII |
| WB-T20-S16-D1-CR3-VO/ | LS1BIL |
| WB-T20-S16-D2-CR3-DIS | LS0WTQ |
| WB-T20-S16-D3-CR3-VO/ | LS1BIO |
| WB-T20-S16-D7-CR3-DIS | LS0WVF |
| WB-T20-S16-D7-CR3-VO/ | LS1BIY |
| WB-T21-S21-D3-CR3-DIS | LS0VSG |
| WB-T21-S21-D3-CR3-VO/ | LS12O3 |
| WB-T21-S21-D4-CR3-DIS | LS0VTW |
| WB-T21-S21-D8-CR3-DIS | LS0VU4 |
| WB-T23-S22-D2-CR3-DIS | LS0WHK |

OTW - Other Aqueous Sample (Wat

WB-T23-S22-D5-CR3-DIS|LS0WHL
WB-T23-S22-D5-CR3-DIS|LS0WK2
WB-T24-S12-D3-CR3-DIS|LS0WAZ
WB-T24-S12-D5-CR3-VO/|LS1A0U
WB-T24-S12-D5-CR3-VO/|LS1A0X
WB-T24-S16-D5-CR3-DIS|LS0WUQ
WB-T24-S16-D8-CR3-DIS|LS0WTH
WB-T26-S08-D1-CR3-DIS|LS0JLD
WB-T26-S08-D4-CR3-DIS|LS0PBL
WB-T26-S08-D5-CR3-DIS|LS0IWY
WB-T26-S08-D9-CR3-VO/|LS197S
WB-T28-S16-D3-CR3-VO/|LS18YU
WB-T28-S16-D5-CR3-DIS|LS0WEX
WB-T28-S16-D8-CR3-DIS|LS0WAG
WB-T30-S09-D5-CR3-DIS|LS0O15
WB-T30-S09-D7-CR3-DIS|LS0PBJ
WB-T30-S09-D9-CR3-VO/|LS1A1C
WB-T30-S12-D5-CR3-DIS|LS0WAA
WB-T30-S12-D5-CR3-VO/|LS1A2A
WB-T30-S12-D6-CR3-VO/|LS1A20
WB-T30-S16-D1-CR3-DIS|LS0WA0
WB-T30-S16-D2-CR3-VO/|LS10KF
WB-T30-S16-D4-CR3-VO/|LS10KI
WB-T30-S16-D8-CR3-DIS|LS0WA1
WB-T32-S12-D1-CR3-VO/|LS10JP
WB-T20-S16-D3-CR3-VO/|LS1BIN
WB-T20-S16-D6-CR3-DIS|LS0WVI
WB-T20-S16-D6-CR3-VO/|LS1BIS
WB-T21-S21-D1-CR3-DIS|LS0VTI
WB-T21-S21-D6-CR3-DIS|LS0WK6
WB-T21-S21-D7-CR3-DIS|LS0VU3
WB-T21-S21-D8-CR3-VO/|LS12OJ
WB-T23-S22-D6-CR3-VO/|LS15EF
WB-T23-S22-D9-CR3-VO/|LS1BNW
WB-T24-S12-D3-CR3-VO/|LS1A15
WB-T24-S12-D4-CR3-VO/|LS1A0V
WB-T24-S12-D9-CR3-DIS|LS0WEO
WB-T24-S16-D1-CR3-VO/|LS1BJ9
WB-T24-S16-D3-CR3-VO/|LS1BJA
WB-T24-S16-D7-CR3-DIS|LS0WUH
WB-T26-S08-D2-CR3-DIS|LS0PBY
WB-T26-S08-D5-CR3-VO/|LS1AAG
WB-T26-S08-D6-CR3-VO/|LS196S
WB-T26-S08-D9-CR3-DIS|LS0PBM
WB-T28-S16-D2-CR3-DIS|LS0WF6
WB-T28-S16-D7-CR3-VO/|LS11VC
WB-T30-S09-D3-CR3-VO/|LS1A1O
WB-T30-S09-D4-CR3-DIS|LS0WEC
WB-T30-S09-D5-CR3-VO/|LS1A1T
WB-T30-S09-D6-CR3-DIS|LS0R5L
WB-T30-S09-D8-CR3-DIS|LS0MSU

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T30-S12-D2-CR3-VO/ | LS1A26 |
| WB-T30-S12-D4-CR3-VO/ | LS1A28 |
| WB-T30-S12-D4-CR3-VO/ | LS1A2B |
| WB-T30-S12-D8-CR3-DIS | LS0WFY |
| WB-T30-S16-D1-CR3-DIS | LS0WA9 |
| WB-T30-S16-D3-CR3-VO/ | LS10KH |
| WB-T30-S16-D4-CR3-DIS | LS0WE6 |
| WB-T30-S16-D6-CR3-DIS | LS0PBO |
| WB-T30-S16-D7-CR3-DIS | LS0W7T |
| WB-T30-S16-D8-CR3-DIS | LS0WCF |
| WB-T30-S16-D9-CR3-DIS | LS0WC9 |
| WB-T32-S12-FD-CR3-DIS | LS0W9Y |
| WS-AL2-B(1) | TD09YM |
| WS-AL3-C(1) | TD09YU |
| WS-FL-19-C(2) | LS1AG3 |
| WS-FL1-C (b | TD01OW |
| WS-FL10-C | TD09ZP |
| WB-T09-S10-D8-CR3-VO/ | LS1A5P |
| WB-T10-S16-D7-CR3-VO/ | LS1A9Q |
| WB-T10-S16-D7-CR3-VO/ | LS1A9W |
| WB-T12-S08-D4-CS1-DIS | LS0OTF |
| WB-T12-S09-D6-CS1-DIS | LS0OKV |
| WB-T12-S09-D7-CS1-DIS | LS0OLO |
| WB-T12-S11-D4-CS1-DIS | LS0R69 |
| WB-T12-S12-D5-CS1-DIS | LS0S0R |
| WB-T12-S12-D5-CS1-DIS | LS0S1Z |
| WB-T12-S14-D1-CS1-DIS | LS0HIH |
| WB-T12-S14-D6-CS1-DIS | LS0TAE |
| WB-T12-S14-FD-CS1-DIS | LS0HI2 |
| WB-T12-S14-FD-CS1-DIS | LS0TC1 |
| WB-T12-S15-D1-CS1-DIS | LS0HI3 |
| WB-T12-S15-D1-CS1-DIS | LS0TCB |
| WB-T12-S16-D1-CS1-DIS | LS0T9F |
| WB-T12-S16-D4-CS1-DIS | LS0T93 |
| WB-T12-S17-D1-CS1-DIS | LS0IAI |
| WB-T12-S17-D1-CS1-DIS | LS0T8W |
| WB-T12-S17-D2-CR3-VO/ | LS1BDF |
| WB-T12-S17-D3-CS1-DIS | LS0IAK |
| WB-T12-S17-D4-CR3-DIS | LS0WSX |
| WB-T12-S17-D4-CR3-VO/ | LS1BCR |
| WB-T12-S17-D5-CS1-DIS | LS0HIZ |
| WB-T12-S17-D7-CR3-DIS | LS0WTJ |
| WB-T12-S18-D3-CS1-DIS | LS0QTI |
| WB-T12-S18-D4-CS1-DIS | LS0TCH |
| WB-T12-S18-D4-CS1-DIS | LS0TCK |
| WB-T12-S19-D1-CS1-DIS | LS0OTM |
| WB-T12-S19-D7-CS1-DIS | LS0OKB |
| WB-T16-S09-D3-CR3-DIS | LS0WG3 |
| WB-T16-S09-D8-CR3-DIS | LS0VS2 |
| WB-T16-S09-D9-CR3-VO/ | LS0XWM |
| WB-T16-S12-D7-CR3-DIS | LS0WF7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T16-S17-D4-CR3-VO/ | LS1A2T |
| WB-T16-S17-D5-CR3-DIS| | LS0WR2 |
| WB-T19-S19-D1-CR3-DIS| | LS0WC8 |
| WB-T19-S19-D4-CR3-VO/ | LS0YGJ |
| WB-T19-S19-D7-CR3-DIS| | LS0VSU |
| WB-T19-S19-D9-CR3-DIS| | LS0VSP |
| WB-T19-S19-FD-CR3-DIS | LS0VTB |
| WB-T20-S16-D2-CR3-VO/ | LS1BIM |
| WB-T20-S16-D4-CR3-DIS| | LS0WVM |
| WB-060-009a-D5-Cr2-DIS| | LS0W2T |
| WB-060-009a-D6-Cr2-DIS| | LS0W6N |
| WB-090-009-D1-CR5 | LS11FB |
| WB-090-009-D2-Cr2-DISP | LS0W5J |
| WB-090-009-D2-Cr2-DISP | LS0WGT |
| WB-090-009-D2-CR5 | LS1121 |
| WB-090-009-D3-Cr2-DISP | LS0WHO |
| WB-120-018-D1-CR5 | LS0JE6 |
| WB-120-018-D4-CR5 | LS0HA3 |
| WB-120-018-D4-CR5 | LS10TC |
| WB-120-018-D5-CR5 | LS10T9 |
| WB-120-018-D8-CR5 | LS0GY5 |
| WB-150-009-D1-CR2-DISF | LS0R4X |
| WB-150-009-D4-Cr2-DISP | LS0EDI |
| WB-150-009-D5-Cr2-DISP | LS0IR1 |
| WB-150-018-D1-CR4 | LS13O9 |
| WB-150-018-D3-Cr4 | LS136S |
| WB-150-018-D4-CR4 | LS0MYP |
| WB-150-018-D5-Cr4 | LS136A |
| WB-180-018-D1-CR5 | LS0HYH |
| WB-180-018-D3-CR5 | LS14TV |
| WB-180-018-D5-CR5 | LS0RPT |
| WB-180-018-D6-CR5 | LS0HRK |
| WB-180-018-D6-CR5 | LS0MXA |
| WB-180-018-D8-CR5 | LS10XU |
| WB-180-027-D1-CR2-DISF | LS0IE3 |
| WB-180-027-D2-Cr2-DISP | LS0IUL |
| WB-180-027-D2-CR4 | LS0JB6 |
| WB-180-027-D2-CR4 | LS0JC3 |
| WB-180-027-D2-CR4 | LS122F |
| WB-180-027-D4-Cr4 | LS0IC4 |
| WB-180-027-D4-CR4 | LS13O0 |
| WB-180-027-D5-CR4 | LS13NC |
| WB-180-027-D7-CR4 | LS13NJ |
| WB-180-027-D8-CR4 | LS0EDP |
| WB-180-072-D1-CR5 | LS0HY1 |
| WB-180-072-D2-CR5 | LS0RRW |
| WB-180-072-D4-CR5 | LS11XP |
| WB-180-072-D6-CR5 | LS0HYZ |
| WB-180-072-D6-CR5 | LS11WR |
| WB-180-072-D7-CR5 | LS10XH |
| WB-180-072-D8-CR5 | LS11WI |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-180-072-D8-CR5 | LS126K |
| WB-180-126-D4-CR5 | LS0RQI |
| WS-FL2-C (b) | TD01OZ |
| WS-FL35 C(1) | LS176G |
| WS-FL5-B(a) | TD09VA |
| WS-FL6-A(a) | TD09SW |
| WS-FL6-B(b) | TD09SY |
| WS-FL6-C(a) | TD09T0 |
| WS-FL8-A(2) | TD0AEE |
| WS-FL8-C(2) | TD09TD |
| WS-FL8-C(2) | TD0AEZ |
| WS-MS-7 C(1) | TD09W3 |
| WS-MS1-A(2) HC | TD0C8M |
| WSFL18-C(2) | LS1AFX |
| WB-T32-S12-D2-CR3-DIS | LS0WBG |
| WB-T32-S12-D2-CR3-VO/ | LS10JS |
| WB-T32-S12-D3-CR3-DIS | LS0WAE |
| WB-T32-S12-D3-CR3-DIS | LS0WDE |
| WB-T32-S12-D5-CR3-DIS | LS0WCN |
| WB-T32-S12-D5-CR3-DIS | LS0WEQ |
| WB-T32-S12-D8-CR3-VO/ | LS10K1 |
| WB-T32-S12-FD-CR3-DIS | LS0WB7 |
| WB-T32-S12-FD-CR3-VO/ | LS10K5 |
| WS FL 34A(2) | LS1AFT |
| WS-AL3 B (2) HC | TD01OM |
| WS-FL09 B(2) | LS175W |
| WS-FL10-B (2 of 2) | TD0AEU |
| WS-FL11 B(2) | LS175Y |
| WS-FL14-B(1) | TD0AA6 |
| WS-FL37-C(2) | LS1761 |
| WS-FL8-B(1) | TD09TA |
| WS-LA1 B (1) | TD09VZ |
| WS-MS-2 A (2) | TD09WI |
| WS-MS-2 C (1) | TD09WF |
| WS-MS2 A (1) | TD09WJ |
| WS-MS4-C(2)HC | TD01UZ |
| WB-T20-S16-D7-CR3-DIS | LS0WVD |
| WB-T20-S16-D9-CR3-DIS | LS0WV8 |
| WB-T21-S21-D3-CR3-DIS | LS0VTV |
| WB-T21-S21-D4-CR3-VO/ | LS12NL |
| WB-T21-S21-D6-CR3-VO/ | LS12OW |
| WB-T23-S22-D4-CR3-VO/ | LS15E9 |
| WB-T23-S22-D5-CR3-DIS | LS0WJT |
| WB-T23-S22-D8-CR3-VO/ | LS1BNK |
| WB-T23-S22-D9-CR3-VO/ | LS1BO2 |
| WB-T24-S12-D1-CR3-DIS | LS0W9X |
| WB-T24-S12-D2-CR3-VO/ | LS1A10 |
| WB-T24-S12-D4-CR3-DIS | LS0W9Z |
| WB-T24-S12-D7-CR3-VO/ | LS1A7J |
| WB-T24-S16-D2-CR3-DIS | LS0WUW |
| WB-T24-S16-D4-CR3-DIS | LS0WUT |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T24-S16-D7-CR3-DIS | LS0WUG |
| WB-T24-S16-D8-CR3-VO/ | LS1BRK |
| WB-T26-S08-D1-CR3-DIS | LS0OO E |
| WB-T26-S08-D6-CR3-VO/ | LS1971 |
| WB-T28-S16-D1-CR3-VO/ | LS11VB |
| WB-T28-S16-D3-CR3-VO/ | LS11UU |
| WB-T28-S16-D4-CR3-VO/ | LS11VS |
| WB-T30-S12-D2-CR3-DIS | LS0WBM |
| WB-T30-S16-D2-CR3-DIS | LS0WF0 |
| WB-T30-S16-D2-CR3-VO/ | LS10KD |
| WB-T30-S16-D5-CR3-DIS | LS0WAB |
| WB-T30-S16-D7-CR3-VO/ | LS10KP |
| WB-T30-S16-D9-CR3-DIS | LS0WBX |
| WB-T32-S12-D4-CR3-VO/ | LS10JW |
| WS FL 34C(2) | LS1AG5 |
| WS-AL2-C(1) | TD09YO |
| WS-AL3-B(1) | TD09YS |
| WS-AL3-C(2) | TD09YV |
| WS-FL10-B | TD09ZN |
| WS-FL15 A(2) | LS175U |
| WS-FL2-B (b) | TD01OY |
| WS-FL5-A(2)HC | TD01OF |
| WS-FL5-A(a) | TD09V8 |
| WS-FL5-A(b) | TD09V9 |
| WS-FL7-A(1) | TD09T2 |
| WS-FL8-B(2) | TD09TB |
| WS-LA1 A(2) | TD09W0 |
| WS-LA1 A(2) (HC) | TD01VG |
| WS-LA1 B(2) (HC) | TD01VH |
| WB-180-126-D7-CR5 | LS11XN |
| WB-180-126-D8-CR5 | LS10WH |
| WB-180-126-D8-CR5 | LS10Y5 |
| WB-195-108-D3-CR5 | LS0IUP |
| WB-195-108-D3-CR5 | LS0MXE |
| WB-195-108-D4-CR5 | LS0HRJ |
| WB-195-108-D5-CR5 | LS14M2 |
| WB-195-108-D5-CR5 | LS14MM |
| WB-195-108-D7-CR5 | LS14LX |
| WB-195-108-D7-CR5 | LS14M4 |
| WB-195-108-D8-CR5 | LS0IVJ |
| WB-210-009-D1-Cr4 | LS137J |
| WB-210-009-D2-CR4 | LS0FR4 |
| WB-210-009-D2-Cr4 | LS136J |
| WB-210-009-D2-Cr4 | LS1371 |
| WB-210-009-D4-Cr2-VOA | LS19Y9 |
| WB-210-009-D4-Cr4 | LS1372 |
| WB-210-009-D6-Cr4 | LS1379 |
| WB-210-009-D8-CR4 | LS0FQZ |
| WB-210-009-D9-Cr4 | LS13PN |
| WB-210-054-D1-CR2-DISI | LS0DKY |
| WB-210-126-D1-CR5 | LS0RQF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-210-126-D1-CR5 | LS18UO |
| WB-210-126-D4-CR5 | LS2F27 |
| WB-210-126-D4-CR5 | LS2F28 |
| WB-210-126-D6-CR5 | LS18V9 |
| WB-210-126-D6-CR5 | LS18W1 |
| WB-210-126-D7-CR5 | LS0MX5 |
| WB-225-018-D1-CR4 | LS1233 |
| WB-225-018-D2-CR4 | LS0RU2 |
| WB-225-018-D2-CR4 | LS1232 |
| WB-225-018-D3-CR4 | LS0RU3 |
| WB-225-018-D3-CR4 | LS0RU8 |
| WB-225-018-D5-CR4 | LS0RTP |
| WB-225-018-D8-Cr4 | LS15PJ |
| WB-225-018-D9-Cr4 | LS0SGT |
| WB-225-018-D9-Cr4 | LS15PL |
| WB-240-002-D2-Cr4 | LS13P1 |
| WB-240-002-D3-Cr4 | LS13PE |
| WB-240-002-D4-Cr4 | LS13QJ |
| WB-240-002-D5-CR4 | LS0FQY |
| WB-240-002-D6-Cr4 | LS13Q0 |
| WB-240-002-D7-Cr4 | LS13Q6 |
| WB-240-002-D7-Cr4 | LS13QC |
| WS-LA1 C(2) (HC) | TD01VI |
| WS-MS-7 A (2) | TD09W6 |
| WS-MS4-B (2) | TD09WB |
| WSFL13A | TD09ZX |
| WB-240-036-D3-CR4 | LS1656 |
| WB-240-036-D7-Cr4 | LS0FZ2 |
| WB-240-036-D7-CR4 | LS1446 |
| WB-240-036a-D1-Cr2-VO/ | LS16NZ |
| WB-240-054-D2-CR2-DISI | LS0DM5 |
| WB-240-054-D2-Cr2-VOA | LS16NT |
| WB-240-054-D3-Cr2-VOA | LS16NW |
| WB-240-072-D3-CR2-VO/ | LS19WB |
| WB-240-090-D1-CR2-DISI | LS0DEV |
| WB-240-090-D2-CR2-DISI | LS0DM4 |
| WB-240-090-D3-CR2-VO/ | LS19YT |
| WB-240-090-D4-CR2-DISI | LS0DLK |
| WB-300-002-D1-CR2-TOX | FL01OZ |
| WB-300-002-D1-CR2-TOX | FL01P5 |
| WB-300-002-D4-CR2-DISI | LS0IEI |
| WB-300-002-D7-CR2-TOX | FL01PP |
| WB-300-002-D7-CR2-TOX | FL01PQ |
| WB-300-009-D1-Cr2-DISP | LS0W33 |
| WB-300-009-D1-CR5 | LS116E |
| WB-300-009-D2-CR5 | LS0O54 |
| WB-300-009-D2-CR5 | LS0O8Y |
| WB-300-009-D2-CR5 | LS116M |
| WB-300-009-D3-CR5 | LS0O95 |
| WB-300-009-D4-CR5 | LS0O56 |
| WB-300-009-D5-Cr2-DISP | LS0W6K |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-300-009-D5-CR5 | LS0O8T |
| WB-300-009-D6-CR5 | LS1174 |
| WB-300-009-D7-Cr2-DISP | LS0W5U |
| WB-300-009-D7-Cr2-DISP | LS0W63 |
| WB-300-009-D7-Cr2-VOA | LS18K2 |
| WB-300-009-D8-CR5 | LS11FH |
| WB-300-009-D9-CR5 | LS11FN |
| WB-300-018-D1-CR4 | LS14VI |
| WB-300-018-D1-CR4 | LS166E |
| WB-300-018-D3-CR4 | LS166O |
| WB-300-018-D5-CR4 | LS0QFB |
| WB-300-018-D5-CR4 | LS166X |
| WB-300-018-D6-CR4 | LS1670 |
| WB-300-018-D7-Cr4 | LS0EBA |
| WB-300-027-D3-CR2-DISP | LS0ORU |
| WB-T04-S03-D1-CR5 | LS11XA |
| WB-T04-S03-D3-CR5 | LS0CQF |
| WB-T04-S03-D3-CR5 | LS15QK |
| WB-T04-S03-D4-CR5 | LS0CN9 |
| WB-T04-S03-D4-CR5 | LS18VS |
| WB-T04-S03-D7-CR5 | LS0CRU |
| WB-T04-S03-D8-CR5 | LS0CMP |
| WB-T04-S03-D8-CR5 | LS15Q0 |
| WB-T07-S06-D5-CR5 | LS0RQ6 |
| WB-T07-S06-D7-CR5 | LS0MX1 |
| WB-T07-S06-D8-CR5 | LS0RRS |
| WB-T09-S08-D4-CR5 | LS0RCH |
| WB-T09-S08-D4-CR5 | LS11Y2 |
| WB-T09-S08-D7-CR5 | LS11TU |
| WB-T09-S10 D8-CR3-VO/ | LS1A5J |
| WB-T09-S10-D2-CR3-DIS | LS0VV5 |
| WB-T09-S10-D6-CR3-DIS | LS0VZH |
| WB-T09-S10-D6-CR3-VO/ | LS19UU |
| WB-T09-S10-D7-CR3-VO/ | LS1A57 |
| WB-T09-S10-D9-CR3-DIS | LS0VVY |
| WB-T10-S16-D1-CR3-DIS | LS0VY7 |
| WB-T10-S16-D5-CR3-DIS | LS0VWQ |
| WB-T10-S16-D5-CR3-DIS | LS0VX7 |
| WB-T10-S16-D5-CR3-VO/ | LS1A62 |
| WB-T12-S08-D6-CS1-DISI | LS0OLG |
| WB-T12-S09-D3-CS1-DISI | LS0PN2 |
| WB-T12-S10-D1-CS1-DISI | LS0HNG |
| WB-T12-S10-D2-CS1-DISI | LS0HNF |
| WB-T12-S11-D1-CS1-DISI | LS0OMS |
| WB-T12-S11-D6-CS1-DISI | LS0R6B |
| WB-T12-S11-FD-CS1-DIS | LS0N4R |
| WB-T12-S13-D4-CS1-DISI | LS0TBW |
| WB-T12-S13-D5-CS1-DISI | LS0TB4 |
| WB-T12-S14-D1-CS1-DISI | LS0T92 |
| WB-T12-S14-D2-CS1-DISI | LS0TA5 |
| WB-T12-S14-D3-CS1-DISI | LS0T8Y |

OTW - Other Aqueous Sample (Wat

WB-T12-S14-D4-CS1-DIS|LS0T99
WB-T12-S14-D8-CS1-DIS|LS0OT2
WB-T12-S15-D3-CS1-DIS|LS0HI7
WB-T12-S15-D7-CS1-DIS|LS0T8U
WB-T12-S15-D8-CS1-DIS|LS0HZP
WB-T12-S16-D4-CS1-DIS|LS0HZO
WB-T12-S16-D5-CS1-DIS|LS0HZN
WB-T12-S16-FD-CS1-DIS|LS0T8Z
WB-T12-S17-D2-CR3-DIS|LS0WR7
WB-T12-S17-D3-CS1-DIS|LS0T9S
WB-T12-S17-D6-CS1-DIS|LS0TA0
WB-T12-S17-D7-CS1-DIS|LS0HI1
WB-T12-S17-D7-CS1-DIS|LS0TAX
WB-T12-S17-D8-CS1-DIS|LS0IAL
WB-T12-S17-D9-CR3-DIS|LS0WSM
WB-T12-S18-D2-CS1-DIS|LS0QUK
WB-T12-S18-D7-CS1-DIS|LS0BDA
WB-T12-S18-D7-CS1-DIS|LS0OLM
WB-T12-S19-D3-CS1-DIS|LS0PFO
WB-T12-S19-D3-CS1-DIS|LS0PFP
WB-T12-S19-D6-CS1-DIS|LS0OKA
WB-T12-S20-D1-CS1-DIS|LS0OKU
WB-T12-S21-D7-CS1-DIS|LS0OK4
WB-T12-S21-FD-CS1-DIS|LS0OLI
WB-T16-S09-D3-CR3-DIS|LS0WFD
WB-T16-S09-D6-CR3-DIS|LS0WFW
WB-T16-S09-D8-CR3-VO/LS0XWL
WB-T16-S09-FD-CR3-VO/LS0XWP
WB-T16-S12-D1-CR3-DIS|LS0WC2
WB-T16-S12-D6-CR3-VO/LS0XX5
WB-T16-S12-D7-CR3-DIS|LS0W9E
WB-T16-S12-D8-CR3-VO/LS0XX9
WB-T16-S12-D9-CR3-VO/LS0XXA
WB-T16-S17-D1-CR3-DIS|LS0WR1
WB-T16-S17-D1-CR3-VO/LS1BC2
WB-T19-S19-D4-CR3-VO/LS0YGK
WB-T19-S19-D5-CR3-DIS|LS0VTK
WB-T19-S19-D9-CR3-VO/LS12O4
WB-T19-S19-FD-CR3-DIS|LS0VSL
WB-T20-S16-D4-CR3-DIS|LS0WTF
WB-T21-S21-D2-CR3-DIS|LS0VTP
WB-T21-S21-D4-CR3-DIS|LS0VTR
WB-T21-S21-D5-CR3-VO/LS12A9
WB-T23-S22-D1-CR3-VO/LS15E5
WB-T23-S22-D3-CR3-DIS|LS0WHF
WB-T23-S22-D4-CR3-DIS|LS0WJO
WB-T23-S22-D5-CR3-VO/LS15EC
WB-T23-S22-D6-CR3-DIS|LS0VPO
WB-T24-S12-D1-CR3-DIS|LS0W9P
WB-T24-S12-D1-CR3-VO/LS1A1A
WB-T24-S12-D2-CR3-DIS|LS0W9W

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T24-S12-D2-CR3-DIS | LS0WC5 |
| WB-T24-S12-D7-CR3-VO/ | LS1A0Y |
| WB-T24-S16-D4-CR3-DIS | LS0WUS |
| WB-T24-S16-D6-CR3-DIS | LS0WUP |
| WB-T24-S16-D6-CR3-VO/ | LS1BJJ |
| WB-T24-S16-D7-CR3-VO/ | LS1BRL |
| WB-T24-S16-D8-CR3-DIS | LS0WUE |
| WB-T24-S16-D8-CR3-VO/ | LS1BRN |
| WB-T26-S08-D2-CR3-DIS | LS0PBZ |
| WB-T26-S08-D4-CR3-DIS | LS0O0W |
| WB-T26-S08-D5-CR3-DIS | LS0OVZ |
| WB-T26-S08-D6-CR3-DIS | LS0MSJ |
| WB-T26-S08-D7-CR3-VO/ | LS1974 |
| WB-T26-S08-D9-CR3-VO/ | LS197Y |
| WB-T28-S16-D2-CR3-DIS | LS0WBY |
| WB-T28-S16-D5-CR3-DIS | LS0WEF |
| WB-T28-S16-D5-CR3-VO/ | LS11W0 |
| WB-T30-S09-D3-CR3-DIS | LS0WFE |
| WB-T30-S09-D4-CR3-VO/ | LS1A1R |
| WB-T30-S09-D8-CR3-DIS | LS0MSY |
| WB-T30-S12-D4-CR3-DIS | LS0WGB |
| WB-T30-S12-D6-CR3-DIS | LS0FJZ |
| WB-T30-S12-FD-CR3-DIS | LS0WAJ |
| WB-T30-S16-D2-CR3-DIS | LS0W7R |
| WB-T30-S16-D2-CR3-DIS | LS0WA5 |
| WB-T30-S16-D7-CR3-VO/ | LS10KO |
| WB-T30-S16-D8-CR3-VO/ | LS10KQ |
| WB-T30-S16-D9-CR3-VO/ | LS10KR |
| WB-T32-S12-D1-CR3-DIS | LS0WBP |
| WB-T32-S12-D5-CR3-DIS | LS0WCM |
| WB-T32-S12-D5-CR3-VO/ | LS10JY |
| WB-T32-S12-D8-CR3-DIS | LS0WAR |
| WB-T32-S12-D9-CR3-DIS | LS0WE8 |
| WS-AL3 C (2) HC | TD01ON |
| WS-AL3-A(1) | TD09YQ |
| WS-FL-Thor-H-R2 | LS19JT |
| WS-FL11 C(1) | LS1763 |
| WS-FL4-B(b) | TD01OQ |
| WS-FL5-B(b) | TD09VB |
| WS-FL5-C(b) | TD09VD |
| WS-FL7-A(2) HC | TD0AEB |
| WS-FL7-B(2) | TD09T5 |
| WS-MS-7 B(1) | TD09W5 |
| WS-MS1-B (1) | TD09QN |
| WS-MS4-B (1) | TD09WA |
| AQ-LB2S-BOT-070111 | LS0N89 |
| AQ-LB3S-BOT-070111 | LS0NEY |
| AQ-LB3S-BOT-070111 | LS17V2 |
| AQ-LBS1S-BOT-062311 | LS18MP |
| AQ-LBS1S-BOT-062311 | LS1CMW |
| AQ-LBS2E-BOT-062311 | LS0O7U |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| AQ-LBS2E-BOT-072411 | LS160S |
| AQ-LBS2S-BOT-071511 | LS0IQ6 |
| AQ-LBS2S-BOT-071511 | LS18ID |
| AQ-LBS3S-BOT-071411 | LS0M07 |
| AQ-LBS5E-BOT-061111 | LS17F5 |
| AQ-LBS5E-BOT-061111 | LS1CYL |
| AQ-LBS5E-BOT-072811 | LS17ZF |
| AQ-LBS6E-BOT-071611 | LS1CFC |
| AQ-LBS6S-BOT-072111 | LS0N8G |
| AQ-LBS6S-BOT-072111 | LS0N8L |
| AQ-LBS6S-BOT-072111 | LS1CDM |
| AQ-LBS6S-BOT-072111 | LS1CIW |
| AQ-S131-BOT-070111 | LS0NFL |
| AQ-S141-BOT-062411 | LS0OP6 |
| AQ-S151-BOT-062311 | LS16W4 |
| AQ-S151-BOT-062311 | LS17YE |
| AQ-S151-BOT-063011 | LS0M60 |
| AQ-S161-BOT-062911 | LS0M6P |
| AQ-S231-BOT-062411 | LS17YA |
| AQ-S251-BOT-062311 | LS0N44 |
| AQ-S251-BOT-063011 | LS0NDC |
| AQ-S251-BOT-063011 | LS17IQ |
| AQ-S271-BOT-062911 | LS1CML |
| AQ-TS1E-BOT-071011 | LS1CJZ |
| AQ-TS33-BOT-062911 | LS0OQ4 |
| AQ-TS33-BOT-062911 | LS17E7 |
| AQ-TS38-BOT-062911 | LS0LYX |
| AQ-TS3E-BOT-070111 | LS0NEU |
| AQ-TS43-ALT-BOT-06271 | LS1CZM |
| AQ-TS4E-BOT-062711 | LS0NAO |
| AQ-TS5_2_ALT-BOT-0707 | LS0M23 |
| AQ-TS5_7-BOT-062311 | LS18MR |
| AQ-TS5E-BOT-062511 | LS0JS2 |
| AQ-TS5E-BOT-062511 | LS155O |
| AQ-TS5E-BOT-062511 | LS17P8 |
| AQ-TS6_4-BOT-061511 | LS0HQO |
| AQ-TS6_4-BOT-061511 | LS1CTD |
| AQ-TS7E-BOT-070211 | LS0NE8 |
| AR-060-042-D3-CR3-DISP | LS0SFI |
| AR-060-042-FD-CR3-VOA | LS1AE1 |
| AR-090-042-D1-CR3-VOA | LS1AED |
| AR-090-042-D3-CR3-VOA | LS1AEE |
| AR-090-042-D4-CR3-DISP | LS0PAX |
| AR-090-042-D5-CR3-DISP | LS0P9C |
| AR-225-175-D1-CR3-VOA | LS0Y9S |
| AR-225-182-D1-CR3-DISP | LS0FX9 |
| AR-225-193-D1-CR3-DISP | LS0FXN |
| ASW-54-NC-96-AB-1HU | BA17C9 |
| ASW-54-NC-96-AB-1MF | BA17CB |
| BA-CG-B | LS14FE |
| BAMS0728SW0088 | GL05BK |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-000-018-D3-CR2-DISP | LS0EKF |
| BB-000-027-D1-CR4 | LS16GO |
| BB-000-027-D1-CR4 | LS16GU |
| BB-000-027-D4-CR4 | LS0DUF |
| BB-000-027-FD-CR4 | LS16HU |
| BB-045-027-D1-CR4 | LS16GL |
| BB-045-027-D1-CR4 | LS16HZ |
| BB-045-027-D3-CR4 | LS0IBK |
| BB-045-027-D6-CR4 | LS1BBM |
| BB-045-027-FD-CR4 | LS12HA |
| BB-045-042-D4-CR4 | LS0YH9 |
| BB-045-042-D5-CR4 | LS0DTN |
| BB-045-042-D6-CR4 | LS0YHK |
| BB-090-072-D2-CR4 | LS11ZA |
| BB-090-072-D3-CR4 | LS0W8L |
| BB-120-042-D1-CR4 | LS0SQK |
| BB-120-042-D2-CR4 | LS0SS8 |
| BB-120-042-D3-CR4 | LS0SOU |
| BB-120-042-D7-CR4 | LS1BRF |
| BB-120-042-FD-CR4 | LS0Y55 |
| BB-120-090-D4-CR4 | LS15Y9 |
| BB-120-090-D5-CR4 | LS0ZIA |
| BB-120-090-D6-CR4 | LS115K |
| BB-120-090-D7-CR4 | LS0SRK |
| BB-120-090-FD-CR4 | LS116A |
| BB-150-036-D1-CR4 | LS0SQN |
| BB-150-036-D1-CR4 | LS0SSB |
| BB-150-036-D1-CR4 | LS125E |
| BB-150-036-D3-CR4 | LS1253 |
| BB-150-036-D5-CR4 | LS124S |
| BB-180-042-D10-CR5 | LS12LA |
| BB-180-042-D7-CR5 | LS0P5S |
| BB-180-042-D8-CR5 | LS0P5J |
| BB-180-042-D8-CR5 | LS12KX |
| BB-180-090-D2-CR5 | LS12KB |
| BB-180-090-D3-CR5 | LS12K5 |
| BB-180-090-D4-CR5 | LS12KU |
| BB-180-090-D5-CR5 | LS12K0 |
| BB-180-090-D6-CR5 | LS12KV |
| BB-180-090-D7-CR5 | LS12L1 |
| BB-180-144-D1-CR5 | LS10MX |
| BB-180-144-D2-CR5 | LS10N1 |
| BB-180-144-D5-CR5 | LS0RPO |
| BB-180-144-D6-CR5 | LS10ND |
| BB-180-144-D6-CR5 | LS10NG |
| BB-180-144-D8-CR5 | LS10NN |
| BB-180-144-D9-CR5 | LS2F2O |
| BB-195-144-D2-CR5 | LS0MXR |
| BB-195-144-D2-CR5 | LS11IS |
| BB-210-027-D3-CR2-VOA | LS18J4 |
| BB-210-027-D5-CR2-DISP | LS0JDJ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-210-027-D6-CR2-VOA | LS18IX |
| BB-210-027-D7-CR2-DISP | LS0JDP |
| BB-210-027-D7-CR2-DISP | LS0JDQ |
| BB-210-027-D9-CR2-DISP | LS0Q43 |
| BB-210-036-D2-CR2-VOA | LS18AN |
| BB-210-072-D2-CR2-DISP | LS0JEG |
| BB-210-072-D7-CR2-DISP | LS0JF9 |
| BB-210-072-D9-CR2-DISP | LS0JHC |
| BB-210-090-D1-CR5 | LS13CL |
| BB-210-090-D10-CR5 | LS0NDI |
| BB-210-090-D3-CR2-DISP | LS0SCR |
| BB-210-090-D3-CR5 | LS13CR |
| BB-210-090-D4-CR5 | LS0NF6 |
| BB-210-090-D4-CR5 | LS10UA |
| BB-210-090-D5-CR2-DISP | LS0MFD |
| BB-210-090-D5-CR5 | LS13CS |
| BB-210-090-D6-CR5 | LS13CN |
| BB-210-090-D9-CR5 | LS13D4 |
| BB-225-018-D3-CR2-VOA | LS18KH |
| BB-225-027-D5-CR2-DISP | LS0JHR |
| BB-225-027-D6-CR2-DISP | LS0JEI |
| BB-225-042-D2-CR2-DISP | LS0SBE |
| BB-240-002-D1-CR2 VOA | LS18BW |
| BB-240-009-D1-CR2-DISP | LS0IT7 |
| BB-240-018-D1-CR2 VOA | LS18CF |
| BB-240-018-D5-CR2 VOA | LS18CU |
| BB-240-018-D5-CR2-DISP | LS0GEP |
| BB-240-042-D1-CR5 | LS11DZ |
| BB-240-042-D2-CR5 | LS0O6I |
| BB-240-042-D4-CR5 | LS0P5I |
| BB-240-042-D6-CR5 | LS11DG |
| BB-240-042-D7-CR5 | LS11D1 |
| BB-240-042-D8-CR5 | LS0P46 |
| BB-240-042-D9-CR5 | LS0P78 |
| BB-255-042-D2-CR2-DISP | LS0MEZ |
| BB-255-042-D2-CR2-DISP | LS0MF3 |
| BB-270-018-D6-CR2-DISP | LS0EFT |
| BB-270-027-D4-CR2-DISP | LS0EHW |
| BB-270-027-D6-CR2-DISP | LS0EJ1 |
| BB-330-009-D4-CR2-DISP | LS0DVA |
| BB-330-009-D9-CR2-DISP | LS0DWT |
| BB-330-027-D1-CR2-DISP | LS0EL5 |
| BB-330-027-D5-CR2-DISP | LS0DWK |
| BB-330-027-D7-CR2-DISP | LS0DY5 |
| BB-C01-D05-D1-CR4 | LS0DT8 |
| BB-C01-D05-D4-CR4 | LS0YI3 |
| BB-C01-D05-D4-CR4 | LS0YI6 |
| BB-C01-D05-D5-CR4 | LS0YI9 |
| BB-C01-D05-D6-CR4 | LS0YID |
| BB-C01-D05-D7-CR4 | LS0YII |
| BB-C01-D05-D8-CR4 | LS0DU2 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BB-C03-D05-D1-CR4 | LS171X |
| BB-C03-D05-D3-CR4 | LS171G |
| BB-C03-D05-D5-CR4 | LS1714 |
| BB-C03-D05-D6-CR4 | LS0CSF |
| BB-C03-D05-D7-CR4 | LS170S |
| BB-C03-D05-FD-CR4 | LS170V |
| BB-C04-D06-D2-CR4 | LS0YCG |
| BB-C06-D05-D4-CR4 | LS0YE2 |
| BB-C06-D05-D5-CR4 | LS1AL6 |
| BB-C06-D05-D7-CR4 | LS1ALM |
| BB-C06-D05-D8-CR4 | LS1ALH |
| BB-C07-D03-D4-CR4 | LS0CRK |
| BB-C07-D03-D6-CR4 | LS143Z |
| BB-C07-D07-D1-CR4 | LS0CR5 |
| BB-C07-D07-D4-CR4 | LS0MK3 |
| BB-C07-D07-D4-CR4 | LS1AM0 |
| BB-C07-D07-D5-CR4 | LS1AMK |
| BB-C07-D07-D6-CR4 | LS0RCW |
| BB-C07-D07-D7-CR4 | LS11M4 |
| BB-C09-D04-D1-CR4 | LS1442 |
| BB-C09-D04-D2-CR4 | LS1432 |
| BB-C09-D04-D3-CR4 | LS169W |
| BB-C09-D04-D4-CR4 | LS0CND |
| BB-C09-D04-D4-CR4 | LS16B3 |
| BB-C09-D04-D5-CR4 | LS0CSU |
| BB-C09-D04-D5-CR4 | LS16AL |
| BB-C11-D04-D2-CR4 | LS142Y |
| BB-C11-D04-D4-CR4 | LS0MKM |
| BB-C12-D07-D1-CR4 | LS12EK |
| BB-C12-D07-D7-CR4 | LS12WD |
| BB-C12-D07-D8-CR4 | LS0GB5 |
| BB-C14-D06-D1-CR4 | LS12WK |
| BB-C14-D06-D2-CR4 | LS12RS |
| BB-C14-D06-D4-CR4 | LS0GDA |
| BB-C14-D06-D5-CR4 | LS0GCF |
| BB-T02-S05-D1-CR5 | LS11A9 |
| BB-T02-S05-D2-CR5 | LS19Q9 |
| BB-T02-S05-D3-CR5 | LS19QS |
| BB-T02-S05-D4-CR5 | LS19PW |
| BB-T02-S05-D4-CR5 | LS19R2 |
| BB-T02-S05-D7-CR5 | LS0RRX |
| BB-T02-S05-D8-CR5 | LS0RR3 |
| BB-T02-S05-FD-CR5 | LS11AV |
| BB-T05-S01-D2-CR3-DISF | LS0DQT |
| BB-T05-S01-D4-CR3-DISF | LS0DR2 |
| BB-T05-S01-D8-CR3-DISF | LS0DQV |
| BB-T06-S08-D2-CR3-DISF | LS0HDK |
| BB-T06-S08-D4-CR3-DISF | LS0HE3 |
| BB-T06-S08-D7-CR3-DISF | LS0HEC |
| BB-T06-S10-D5-CR3-VOA | LS19K5 |
| BB-T06-S10-D7-CR3-DISF | LS0HF1 |

OTW - Other Aqueous Sample (Wat

```
BB-T06-S10-D8-CR3-VOA LS12SM
BB-T07-S03-D2-CR3-VOA LS1AZI
BB-T07-S03-D4-CR3-DISF LS0DT1
BB-T07-S03-D5-CR3-VOA LS1AXS
BB-T07-S03-D6-CR3-VOA LS1AYG
BB-T07-S04-D2-CR3-DISF LS0RGS
BB-T07-S04-D9-CR3-VOA LS16IY
BB-T10-S11-D5-CR3-DISF LS0RI1
BB-T10-S11-D7-CR3-DISF LS0RH2
BB-T10-S13-D3-CS1-DISF LS0SPH
BB-T10-S13-D5-CS1-DISF LS0SPW
BB-T10-S13-D6-CS1-DISF LS0SRT
BB-T10-S13-D7-CS1-DISF LS0SSF
BB-T10-S14-D1-CS1-DISF LS0SM0
BB-T10-S14-D2-CS1-DISF LS0SS2
BB-T10-S15-D1-CS1-DISF LS0SL6
BB-T10-S15-D9-CS1-DISF LS0SQG
BB-T12-S09-D1-CR5        LS0FM8
BB-T12-S09-D2-CR5        LS12VD
BB-T12-S09-D4-CR3-VOA LS165M
BB-T12-S20-D5-CR3-DISF LS0HEF
BB-T12-S20-D7-CR3-DISF LS0O96
BB-T12-S20-D8-CR3-DISF LS0HET
BB-T14-S08-D3-CS1-DISF LS0GNY
BB-T14-S08-D8-CS1-DISF LS0GLO
BB-T14-S09-D1-CS1-DISF LS0GO4
BB-T14-S09-D5-CS1-DISF LS0GP7
BB-T14-S12-D3-CS1-DISF LS0HJE
BB-T14-S12-D3-CS1-DISF LS0QAV
BB-T14-S13-D3-CS1-DISF LS0RFG
BB-T14-S13-D5-CS1-DISF LS0RF8
BB-T14-S13-D8-CS1-DISF LS0RF4
BB-T14-S14-D3-CS1-DISF LS0RGL
BB-T14-S14-D4-CS1-DISF LS0HGW
BB-T14-S15-D1-CS1-DISF LS0RFC
BB-T14-S15-D2-CS1-DISF LS0REJ
BB-T14-S15-FD-CS1-DISF LS0RF2
BB-T14-S16-D4-CS1-DISF LS0N1E
BB-T14-S17-D7-CS1-DISF LS0RG8
BB-T16-S07-D2-CR3-VOA LS165Y
BB-T16-S07-D3-CR3-DISF LS0RI7
BB-T16-S07-D6-CR3-DISF LS0RJV
BB-T16-S07-D6-CR3-VOA LS1666
BB-T16-S07-D7-CR3-VOA LS16I9
BB-T16-S07-D7-CR3-VOA LS19FO
BB-T16-S09-D1-CR5        LS0FPT
BB-T16-S09-D1-CR5        LS14DB
BB-T16-S09-D10-CR5       LS14CS
BB-T16-S09-D10-CR5       LS14D6
BB-T16-S09-D2-CR5        LS0FMV
BB-T16-S09-D2-CR5        LS0FN2
```

OTW - Other Aqueous Sample (Wat

BB-T16-S09-D2-CR5        LS14CZ
BB-T16-S09-D3-CR5        LS0FNY
BB-T16-S09-D5-CR5        LS0FQ5
BB-T16-S09-D7-CR5        LS0FK1
BB-T16-S09-D7-CR5        LS14DD
BB-T16-S09-D9-CR5        LS14DM
BB-T16-S20-D8-CR3-DISF LS0HC7
BB-T22-S08-D1-CR3-DISF LS0N2J
BB-T22-S08-D2-CR3-DISF LS0IYO
BB-T22-S08-D5-CR3-DISF LS0IYM
BB-T22-S08-D5-CR3-VOA LS1BDK
BB-T22-S08-D5-CS1-DISF LS0SQ4
BB-T22-S08-D6-CR3-DISF LS0IKV
BB-T22-S09-D1-CS1-DISF LS0SPU
BB-T24-S07-D1-CR3-DISF LS0EHZ
BB-T24-S07-D3-CR3-DISF LS0N2U
BB-T24-S07-D4-CR3-DISF LS0IXK
BB-T24-S07-FD-CR3-DISF LS0N2F
BB-T24-S10-D1-CR3-DISF LS0IY9
BB-T24-S10-D3-CR3-VOA LS1BBU
BB-T24-S10-D3-CR3-VOA LS1BCC
BB-T24-S10-D4-CR3-DISF LS0IJY
BB-T24-S10-D6-CR3-DISF LS0EJG
BB-T24-S10-D7-CR3-DISF LS0EMH
BB-T24-S10-D7-CR3-VOA LS1BDN
BB-T24-S10-D8-CR3-DISF LS0EF8
BB-T24-S12-D3-CR5        LS0FMT
BB-T24-S12-D3-CR5        LS10L9
BB-T24-S12-D4-CR5        LS0FQ9
BB-T24-S12-D4-CR5        LS10Q3
BB-T24-S12-D4-CR5        LS14C4
BB-T24-S12-D7-CR5        LS0FMM
BB-T24-S12-D7-CR5        LS10LB
BB-T24-S14-D3-CR3-DISF LS0IXM
BB-T24-S14-D7-CR3-DISF LS0EKH
BB-T28-S07-D1-CR3-DISF LS0IL9
BB-T28-S07-D2-CR3-VOA LS19L5
BB-T28-S07-D3-CR3-DISF LS0EKG
BB-T28-S07-D7-CR3-VOA LS1386
BB-T28-S10-D3-CR3-DISF LS0ELI
BB-T28-S10-D5-CR3-DISF LS0EGN
BB-T28-S10-D7-CR3-VOA LS137S
BB-T28-S12-D3-CR3-VOA LS138H
BB-T28-S12-D6-CR3-DISF LS0IOM
BB-T28-S12-D7-CR3-VOA LS135D
BB-T28-S12-D8-CR3-VOA LS135E
BB-T28-S14-D2-CR3-DISF LS0JQ8
BB-T28-S14-D4-CR3-VOA LS134Z
BB-T28-S14-D6-CR3-DISF LS0GVN
BB-T28-S14-D8-CR3-DISF LS0IP6
BB009 A WA02            LS0UVW

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| BD01-T64-139 | BA175I |
| BD02-T0-1 | BA19U8 |
| BD02-T12-27 | BA19VC |
| BD02-T18-33 | BA19KL |
| BD02-T6-14 | BA1DFX |
| BD02-T9-19 | BA19JL |
| BD02-T9-20 | BA19JM |
| BD02-T9-21 | BA19JO |
| BD02-T9-24 | BA1BKT |
| BIMS0730SW0035 | GL0GI4 |
| BIMS0731WW0039 | GL07TS |
| BIMS0731WW0040 | GL02QL |
| BIMS0731WW0042 | GL02QQ |
| BM560107-01 | GL06WA |
| CT-0L-1 | BA01XQ |
| CTC-WAF0.1-100-C-M-15 | BA0HWZ |
| CTC-WAF1-100-C-M-1-DL | BA0FQJ |
| DA-HO-B | LS0FAB |
| DA-HO-C | LS0FA5 |
| DD-MS-210-027-D5-CR1-[ | LS0DZC |
| DIAL0518SW001 | GL0G5D |
| DIAL0522SW05 | GL02C3 |
| DIAL0522SW05 | GL0GKV |
| DIAL0522SW06 | GL0G63 |
| DIAL0523WAT001 | GL0GNR |
| DIAL0523WAT002 | GL0G5Y |
| DIAL0524WAT002 | GL04AA |
| DIAL0524WAT005 | GL02DQ |
| DIAL0524WAT006 | GL02BW |
| DIAL052501INT15 | GL0GJR |
| DUP040619SW0037 | GL0F2I |
| DUP0616SW0004 | GL03YY |
| DUP0616SW0004 | GL0FJZ |
| DUP06180003 | GL05ZH |
| DUP06180004 | GL05LH |
| DUP06210008 | GL03WK |
| E04-D-6 | LS14G3 |
| E04-D-6 | LS17VO |
| Equip Blank | LS14G0 |
| FBB-1554-W04 | LS110I |
| FD RB 240 054 Cr1 D2 VC | LS1B74 |
| FD RB 240 18a Cr1 D1 VC | LS12AP |
| FD RB 240054 Cr1 D4VO/ | LS1B6O |
| FD RB-180-054-D4-CR2-D | LS0S6C |
| FD-BB-000-018-D4-Cr1-V( | LS19Z3 |
| FD-BB-000-018-D7-Cr1-DI | LS0GRQ |
| FD-BB-030-009-D2-Cr1-DI | LS0Q20 |
| FD-BB-030-009-D4-Cr1-DI | LS0Q26 |
| FD-BB-030-009-D5-Cr1-V( | LS17C1 |
| FD-BB-030-018-D2-Cr1-DI | LS0GRA |
| FD-BB-030-018-D7-Cr1-DI | LS0EP9 |

OTW - Other Aqueous Sample (Wat

FD-BB-030-018-D7-Cr1-DI LS0EPT
FD-BB-030-027-D1-Cr1-V( LS19ZH
FD-BB-030-027-D4-Cr1-DI LS0EPW
FD-BB-030-036-D5-Cr1    LS14MS
FD-BB-090-009-D2-CR1-V LS13TV
FD-BB-090-009-D3-Cr1-DI LS0GPV
FD-BB-090-009-D7-Cr1-DI LS0GQ4
FD-BB-150-027-D1-Cr1-DI LS0GQQ
FD-BB-150-027-D2-Cr1-DI LS0GQV
FD-BB-150-027-D4-Cr1-DI LS0GRG
FD-BB-150-027-D4-Cr1-V( LS14OH
FD-BB-150-027-D5-Cr1-DI LS0GRV
FD-BB-210-009-D7-Cr1-DI LS0ERY
FD-BB-210-009-D7-Cr1-V( LS19JL
FD-BB-210-009-D9-Cr1-DI LS0ES2
FD-BB-240-002-D4-Cr1-DI LS0HSA
FD-BB-240-002-D5-CR1-D LS0OR1
FD-BB-240-002-D6-CR1-D LS0FN9
FD-BB-240-036c-D3-Cr1-E LS0GPC
FD-BB-240-036cD5-CR1-\ LS13SH
FD-BB-240-036cD6-Cr1-V( LS13SB
FD-BB-240-036cD7-CR1-\ LS13U0
FD-BB-300-002-D6-CR1-D LS0Q4J
FD-BB-300-009-D4-Cr1-DI LS0JUZ
FD-BB-300-009-D7-Cr1-V( LS13BF
FD-BB-300-009-D8-CR1-H LS17HU
FD-BB-300-009-D8-CR1-V LS13B9
FD-BB-300-018-D2-Cr1-V( LS13BG
FD-BB-300-018-D4-Cr1-V( LS13BN
FD-JF-060-002-D1-Cr1-DI: LS0P2W
FD-JF-060-002-D7-Cr1-DI: LS0OX4
FD-JF-120-009-Cr1-D1-DI: LS0R6M
FD-JF-120-009-Cr1-D1-DI: LS0S3W
FD-JF-120-009-Cr1-D2-DI: LS0R6N
FD-JF-120-009-Cr1-D2-V( LS191Z
FD-JF-120-009-Cr1-D5-DI: LS0R62
FD-JF-120-018b-Cr1-D3-D LS0P28
FD-JF-150-009-Cr1-D10-D LS0OZ3
FD-JF-150-009-Cr1-D3-DI: LS0OZ1
FD-JF-150-009-Cr1-D3-DI: LS0OZ2
FD-JF-150-018-Cr1-D2-DI: LS0VQN
FD-JF-150-018-Cr1-D5-V( LS192Z
FD-JF-150-036-Cr1-D1-H3 LS1CNN
FD-JF-150-036-Cr1-D2-DI: LS0P30
FD-JF-150-036-Cr1-D6-DI: LS0OZA
FD-JF-180-009-D2-Cr1-DI: LS0VOT
FD-JF-180-009-D3-Cr1-DI: LS0VP9
FD-JF-180-018-D1-Cr1-H1 TD0K4Q
FD-JF-180-018-D2-Cr1-DI: LS0WGW
FD-JF-180-018-D3-Cr1-DI: LS0VRB
FD-JF-180-018-D4-Cr1-DI: LS0VRC

OTW - Other Aqueous Sample (Wat

FD-JF-210-018-D5-Cr1-DI! LS0VOI
FD-JF-210-018-D8-Cr1-DI! LS0VOY
FD-JF-225-018-Cr1-D1b-D LS0S2I
FD-JF-225-018-Cr1-D1b-D LS0S2O
FD-JF-225-018-Cr1-D2a-D LS0OWO
FD-JF-225-018-Cr1-D2b-D LS0R59
FD-JF-240-018a-Cr1a-D1- LS14SP
FD-JF-240-018a-Cr1a-D3- LS14SX
FD-JF-A-233-Cr1a-D1-HP' LS164C
FD-JF-A-233-Cr1a-D1-VO/ LS14A9
FD-JF-A-233-Cr1a-D1-VO/ LS14AA
FD-JF-A-233-Cr1a-D3-VO/ LS14T0
FD-JF-A-78-D1-Cr1-DISP  LS0P1I
FD-JF-A-78-D6-Cr1-H3    TD06AF
FD-JF-A-86-D2-Cr1-DISP  LS0VR1
FD-JF-A-86-D2-Cr1-VOA   LS198A
FD-JF-A-86-D3-Cr1-H3    TD06AO
FD-JF-A-86-D4-Cr1-DISP  LS0VR4
FD-JF-NOAA-1-D2-Cr1-DI! LS0P1Z
FD-RB-060-009a-D12-Cr1 LS0HPI
FD-RB-060-009b-Cr1-D11- LS1925
FD-RB-060-009b-Cr1-D12- LS192L
FD-RB-060-009b-Cr1-D9- LS1935
FD-RB-060-009b-D11-Cr1- LS0EL0
FD-RB-060-009b-D13-Cr1- LS0EIT
FD-RB-060-009b-D2-Cr1-[ LS0EJX
FD-RB-060-009b-D3-Cr1-[ LS0ELO
FD-RB-060-009b-D7-Cr1-[ LS0EJW
FD-RB-060-009c-Cr1-D12- LS12AG
FD-RB-060-009c-Cr1-D14- LS12AK
FD-RB-060-009c-D10-Cr1- LS0EIB
FD-RB-060-009c-D12-Cr1- LS0EMB
FD-RB-060-009c-D14-Cr1- LS0EGQ
FD-RB-060-009c-D15-Cr1- LS0EIP
FD-RB-060-009c-D2-Cr1-\ LS12DQ
FD-RB-060-009c-D4-Cr1-\ LS12DU
FD-RB-060-009c-D6-Cr1-[ LS0EHE
FD-RB-060-009c-D7-Cr1-\ LS12E5
FD-RB-060-018a-Cr1-D1 - LS125X
FD-RB-060-018a-Cr1-D2-\ LS12A0
FD-RB-060-018a-Cr1-D3-\ LS1290
FD-RB-060-018a-Cr1-D3-\ LS129D
FD-RB-060-018A-Cr1-D6-\ LS125Q
FD-RB-060-018a-Cr1-D7-\ LS129L
FD-RB-060-018A-D3-Cr1-[ LS0MRZ
FD-RB-060-018b-Cr1-D3-\ LS16ME
FD-RB-060-018b-Cr1-D8-\ LS16NO
FD-RB-060-018B-D2-Cr1-[ LS0SDG
FD-RB-060-018B-D3-Cr1-[ LS0SU2
FD-RB-060-018B-D7-Cr1-[ LS0SHE
FD-RB-060-018B-D8-Cr1-[ LS0JPQ

OTW - Other Aqueous Sample (Wat

FD-RB-060-018B-D8-Cr1-[ LS0SO6
FD-RB-060-018c-Cr1-D4-\ LS1294
FD-RB-060-018C-Cr1-D6-\ LS13ZL
FD-RB-060-018C-Cr1-D7-\ LS15EL
FD-RB-060-018C-Cr1-D8-\ LS15EO
FD-RB-120-018C-Cr1-D3-\ LS18A2
FD-RB-120-018c-Cr1-D8-\ LS192K
FD-RB-150-054-D3-CR2-[ LS0S5I
FD-RB-150-054-D4-CR2-[ LS0JOK
FD-RB-150-054-D4-CR2-[ LS0JOR
FD-RB-150-054-D7-CR2-[ LS0JFQ
FD-RB-150-054-D7-CR2-[ LS0JTR
FD-RB-180 072 D6-CR2-D LS0JO0
FD-RB-180-036-D1-CR2-[ LS0S5E
FD-RB-180-036-D10-CR2- LS0JOO
FD-RB-180-036-D5-CR2-[ LS0JO3
FD-RB-180-036-D5-CR2-V LS0XTH
FD-RB-180-036-D6-CR2-[ LS0JNU
FD-RB-180-054-D8-CR2-[ LS0JFO
FD-RB-180-072-D8-CR2-[ LS0JOJ
FD-RB-225-072-D6-CR2-V LS19DK
FD-RB-225-108-D2-CR2-V LS19E6
FD-RB-240-018a-D1-Cr1-[ LS0EMK
FD-RB-240-042-Cr1-D3-V( LS15EZ
FD-RB-240-042-Cr1-D4-V( LS15F0
FD-RB-240-042-Cr1-D8-V( LS1B7F
FD-RB-240-042-D10-Cr1-[ LS0R2T
FD-RB-240-042-D7-Cr1-DI LS0EKW
FD-RB-240-042-D9-Cr1-DI LS0EIO
FD-RB-240-054-D1-Cr1-DI LS0R1W
FD-RB-240-054-D3-Cr1-DI LS0R0Q
FD-RB-240-054-D6-Cr1-DI LS0R0O
FD-RB-240-5NM-1230M 0( LS0VJE
FD-RB-240-5NM-76M-062: LS14MO
FD-RB-330-10NM-15M 06: LS18WH
FD-RB-330-20NM-110M-0( TD0K1H
FD-RB-A279-D1-CR2-DISI LS0S5R
FD-RB-A279-D2-CR2-DISI LS0JFW
FD-RB-A279-D6-CR2-DISI LS0S5P
FD-RB-A279-D7-CR2-DISI LS0FFM
FD-RB-A279-D7-CR2-VOA LS18JP
FD-WB-000-009-D4-Cr1-D LS0FI7
FD-WB-240-002-D2-Cr1-D LS0HC1
FD-WB-240-018a-D2-Cr1-' LS1B5X
FD-WB-240-018a-D6-Cr1-' LS13KX
FD-WB-240-018a-D7-Cr1-' LS0RIH
FD-WB-240-018a-D8-Cr1-' LS0RJ4
FD-WB-240-018a-D9-Cr1-' LS0RJD
FD-WB-240-018a-D9-Cr1-' LS13L3
FD-WB-240-018b-Cr1-D3-' LS1CIY
FD-WB-240-018b-Cr1-D4-! LS1CGO

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| FD-WB-240-018b-Cr1-D4- | LS1CGZ |
| FD-WB-240-018b-Cr1-D4- | LS12A5 |
| FD-WB-240-018c-Cr1-D5- | LS0CTA |
| FD-WB-240-027-Cr1-D5-H | LS17XR |
| FD-WB-240-027-D4-Cr1-H | LS17XS |
| FD-WB-240-036a-D1-Cr1- | LS0NG2 |
| FD-WB-240-036a-D4-Cr1- | LS0GSL |
| FD-WB-240-036a-D5-Cr1- | LS0GSA |
| FD-WB-240-036b-D4-Cr1- | LS0GS3 |
| FD-WB-240-036b-D5-Cr1- | LS0GS1 |
| FD-WB-240-036b-D7-Cr1- | LS0NHD |
| FD-WB-270-018-D4-Cr1-D | LS0RIX |
| FD-WB-270-018-D5-Cr1-V | LS17BX |
| FD-WB-330-018-Cr1-D4-V | LS19HM |
| FDRB 150 054 D8 CR2 DI | LS0S8C |
| FDRB 150 054 D8 CR2 V | LS0XT6 |
| FDRB 180-036-D3-CR2-DI | LS0JOB |
| FDRB-180-036-D8-CR2-V | LS15W1 |
| FDRB-180-054-D2-CR2-V | LS0XRT |
| FDRB-180-054-D4-CR2-V | LS0XRW |
| FDRB-180-054-D9-CR2-V | LS0XS6 |
| FDRB.180.054-D2-CR2-DI | LS0S57 |
| FDRB-225-108-D6-CR2-V | LS19E4 |
| FDRB150054D9CR2DISP | LS0JNT |
| FL2-A(a) | TD09Z2 |
| FL3-C(a) | TD09V0 |
| FL3-C(b) | TD09V1 |
| FL4-B(b) | TD09V5 |
| FWFL0522SW001 | GL02CL |
| GU2788-A0816-WF806-DI | LS0HJK |
| GU2788-A0817-WF802-DI | LS0HL4 |
| GU2788-A0826-W5001-DI | LS0P32 |
| GU2788-A0826-W5002-TC | FL00YQ |
| GU2788-A1214-WW4756 | LS0T6F |
| GU2788-A1214-WW4758 | LS0GHT |
| GU2788-A1214-WW4760 | LS0T7L |
| GU2788-A1214-WW4791 | LS0T5S |
| GU2788-A1214-WW4794 | LS0GHV |
| GU2788-A1214-WW4794 | LS0GIQ |
| GU2788-A1218-WW4997 | LS0IWU |
| GU2788-A1218-WW4998 | LS0GJ7 |
| GU2789-A0830-W5001-DI | LS0WH2 |
| GU2789-A0830-W5002-DI | LS0WH9 |
| GU2789-A0830-W5004-DI | LS0VPE |
| GU2789-A0830-W5005-TC | FL01AL |
| GU2789-A0830-W5005-TC | FL01AR |
| GU2789-A0830-W5006-DI | LS0VR7 |
| GU2789-A0831-W5001-DI | LS0WH3 |
| GU2789-A0831-W5002-TC | FL01GP |
| GU2789-A0901-W5002-DI | LS0VQ0 |
| GU2789-A0902-W5001-DI | LS0VQA |

OTW - Other Aqueous Sample (Wat

```
GU2789-A0902-W5002-DI LS0VQK
GU2789-A0902-W5002-TC FL00ZX
GU2789-A0902-W5002-TC FL01A7
GU2789-A0910-W5005-DI LS0HLT
GU2789-A0910-W5005-TC FL01JO
GU2789-A0918-W5002-DI LS0NTV
GU2789-A0919-W5003-DI LS0NUR
GU2789-A0919-W5005-DI LS0NV8
GU2789-A0920-W5005-DI LS0NTP
GU2789-A0920-W5009-DI LS0NUG
GU2789-A0924-W5001-DI LS0WPT
GU2789-A0924-W5001-TC FL01C1
GU2789-A0924-W5001-TC FL01CM
GU2789-A0925-W5001-DI LS0WUD
GU2789-A0925-W5005-DI LS0WU7
GU2789-A0926-W5001-DI LS0WTZ
GU2789-A1214-WW4775 LS0GJ2
GU2789-A1214-WW4778 LS0T6X
GU2789-A1215-WW4834 LS0GHM
GU2789-A1215-WW4850 LS0GHP
GU2789-A1215-WW4853 LS0GJL
GU2789-A1218-WW41017 LS0GJ3
GU2789-A1218-WW4941 LS0QV6
GU2789-A1218-WW4944 LS0QTZ
GU2789-A1218-WW4949 LS0GHX
GU2789-A1218-WW4967 LS0O0C
GU2789-A1218-WW4970 LS0PBT
GU2789-A1218-WW4971 LS0MTS
GU2789-A1219-WW41046 LS0SIR
GU2789-A1219-WW41047 LS0T7N
GU2789-A1219-WW41048 LS0GI8
GU2789-A1219-WW41051 LS0T65
GU2789-A1219-WW41091 LS0HT4
GU2789-A1219-WW41093 LS0HST
GU2789-A1219-WW41095 LS0HT1
GU2789-A1219-WW41095 LS0O9M
GU2789-A1219-WW41099 LS0HTP
GU2790-A0911-W5010-DI LS0Q8I
GU2790-A0911-W5013-DI LS0Q85
GU2790-A0913-W5020-DI LS0FXJ
GU2790-A0914-W5023-TC FL01J9
GU2790-A0914-W5024-DI LS0EBF
GU2790-A0914-W5024-DI LS0FY3
GU2888-A0719-OE703    TD0K4Z
GU2888-A0719-OE703    TD0K51
GU2888-A0815-WF801-DI LS0FHT
GU2888-A0815-WF801-DI LS0FII
GU2888-A0927-W5003-DI LS0HOI
GU2888-A0927-W5005-DI LS0GGR
GU2888-A0927-W5009-DI LS0IS0
GU2888-A1204-WW4056 LS0R9I
```

Page 739

OTW - Other Aqueous Sample (Wat

```
GU2888-A1205-WW4116    LS0IB9
GU2888-A1205-WW4117    LS0R9J
GU2888-A1205-WW4160    LS0R4Q
GU2888-A1205-WW4307    LS0RB6
GU2888-A1205-WW4314    LS0ICO
GU2888-A1206-WW4340    LS0IUZ
GU2888-A1206-WW4344    LS0IVP
GU2888-A1206-WW4369    LS0IVL
GU2888-A1207-WW4401    LS0HUV
GU2888-A1207-WW4422    LS0NC4
GU2888-A1207-WW4452    LS0FTH
GU2888-A1207-WW4453    LS0FST
GU2888-A1207-WW4453    LS0NZO
GU2888-A1207-WW4460    LS0FTT
GU2888-A1208-WW4491    LS0NZI
GU2888-A1208-WW4494    LS0NBQ
GU2888-A1208-WW4512    LS0FR1
GU2888-A1208-WW4529    LS0CN7
GU2888-A1208-WW4533    LS0PDO
GU2888-A1209-WW4545    LS0GYO
GU2888-A1209-WW4548    LS0HGI
GU2888-A1210-WW4568    LS0HG9
GU2888-A1210-WW4575    LS0HEZ
GU2888-A1210-WW4593    LS0HFE
GU2888-A1210-WW4594    LS0HGK
GU2888-A1210-WW4595    LS0HFL
GU2888-A1210-WW4603    LS0IQ0
GU2888-A1210-WW4620    LS0RLP
GU2888-A1210-WW4622    LS0RL9
GU2888-A1210-WW4646    LS0HGL
GU2888-A1210-WW4650    LS0RL2
GU2888-A1211-WW4685    LS0HOY
GU2888-A1211-WW4687    LS0JP2
GU2888-A1211-WW4720    LS0HP8
GU2888-A1211-WW4734    LS0HPF
GU2889-A1217-WW4866    LS0QUR
GU2889-A1217-WW4868    LS0QWU
GU2889-A1217-WW4869    LS0QVL
GU2889-A1217-WW4874    LS0QW1
GU2889-A1217-WW4874    LS0QXA
GU2889-A1217-WW4900    LS0QTP
GU2889-A1217-WW4901    LS0QUO
GU2889-A1217-WW4903    LS0QTT
GU2889-A1217-WW4903    LS0QW8
GU2889-A1217-WW4907    LS0QVO
GU2889-A1217-WW4911    LS0O1D
GU2889-A1217-WW4913    LS0QWR
GUMS0611SW0041          GL09A6
HD_HD4NW1K_A1107_W     LS0HQ1
HD4_HD4002_A1108_W_    LS0O2I
HD4_HD4004_A1108_W_    LS0O4H
```

Page 740

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| HD4_HD4005_A1108_W_! | LS0GUU |
| HD4_HD4T1B1_A1114_W | LS0QK8 |
| HD4_HD4T1BOX7_A1110 | LS0FAS |
| HD4_HD4T2B1_A1114_W | LS0SOA |
| HD4_HD4T4B1_A1113_W | LS0GKV |
| HD4_HD4T4B1_A1113_W | LS0GKF |
| HD4_HD4T4B1_A1113_W | LS0QJO |
| HD4_HD4T6B2_A1112_W | LS0FC2 |
| HD4_HD4T6B2_A1112_W | LS0SOI |
| HD4_HD4T7T1X_A1109_\ | LS0GUO |
| HD5_HD5001A_A1208_W | LS0NDU |
| HD5_HD5003_A1208_W_ | LS0ND8 |
| HD5_HD5003_A1208_W_ | LS0NDT |
| HD5_HD5004_A1214_W_( | LS0DH2 |
| HD5_HD5004_A1214_W_: | LS0DHR |
| HD5_HD5005_A1215_W_ | LS0DHW |
| HD5_HD5005_A1215_W_ | LS0DHX |
| HD5_HD5006_A1215_W_ | LS0DCY |
| HD5_HD5006_A1215_W_ | LS0DD9 |
| HD5_HD5006_A1215_W_ | LS0DCD |
| HD5_HD5007_A1215_W_` | LS0DD1 |
| HD5_HD5007_A1215_W_ | LS15S4 |
| HD5_HD5007_A1215_W_( | LS0DC7 |
| HSW2-HSW2013-0330201 | LS0P5C |
| HSW2-HSW2014-0330201 | LS0CXV |
| HSW2-HSW2016-0401201 | LS0O6L |
| HSW2-HSW2022-0402201 | LS0P6B |
| HSW2-HSW2023-0402201 | LS0CXS |
| HSW2L2-BRD053-041211 | LS0R8L |
| HSW2L2-BRM043-041011 | LS0S35 |
| HSW2L2-BRO062-041511 | LS0S4X |
| HSW2L2-BRO064-041511 | LS0S4K |
| HSW2L2-BRP066-041611· | LS0S3D |
| HSW2L2-FP0096-0424201 | LS0FPQ |
| HSW2L2-FP1090-0423201 | LS0FMI |
| HSW2L2-FP2084-042211- | LS0FLT |
| HSW2L2-FP3079-041811- | LS0FKQ |
| HSW2L2-FP3081-041911- | LS0FOS |
| HSW2L2-FP4078-042011- | LS0FJQ |
| JF-030-042-D9-CR2-DISP | LS0MHO |
| JF-060-018-D1-CR4 | LS126Z |
| JF-060-018-D2-CR4 | LS0T2T |
| JF-060-018-D2-CR4 | LS11KC |
| JF-060-018-D5-CR4 | LS11KR |
| JF-060-018-D7-CR4 | LS11T2 |
| JF-060-036-D6-Cr2-VOA | LS189B |
| JF-060-042-D3-Cr2-DISP | LS0JK6 |
| JF-060-042-D5-CR2-VOA | LS13W8 |
| JF-090-027-D1-Cr2-DISP | LS0STZ |
| JF-090-027-D2-Cr2-VOA | LS16LX |
| JF-090-027-D3-CR4 | LS128J |

OTW - Other Aqueous Sample (Wat

JF-090-027-D5-Cr2-DISP    LS0JKL
JF-090-027-D6-CR4    LS128H
JF-090-027-D7-Cr2-DISP    LS0SV9
JF-090-042-D1-CR4    LS15NM
JF-090-042-D2-CR2-DISP    LS0S3Z
JF-090-042-D3-CR4    LS0T3U
JF-090-042-D3-CR4    LS0Y3N
JF-090-042-D5-CR2-DISP    LS0SXH
JF-090-042-D5-CR2-voa    LS13ZQ
JF-090-042-D5-CR2-voa    LS13ZW
JF-090-042-D6-CR4    LS0Y3Y
JF-090-042-D7-CR4    LS0FBX
JF-090-042-D8-CR4    LS0Y3R
JF-090-042-D9-CR2-voa    LS13YK
JF-150-042-D3-CR2-DISP    LS0MGX
JF-150-042-D4-CR2-DISP    LS0MH7
JF-180-072-D1-CR3-DISP    LS0SME
JF-180-072-D2-CR3-TOX    FL007A
JF-180-072-D3-CR3-TOX    FL004L
JF-180-072-D5-Cr3-VOA    LS1ABO
JF-180-072-D7-CR3-TOX    FL0074
JF-180-072-D7-CR3-TOX    FL0076
JF-180-072-D7-Cr3-VOA    LS1ACV
JF-180-072-D8-CR3-TOX    FL004P
JF-210-018-D3-Cr2-DISP    LS0JX6
JF-210-042-D7-CR2-DISP    LS0IIS
JF-210-042-D7-CR2-VOA    LS190J
JF-210-072-D2-Cr3-VOA    LS1BIC
JF-210-072-D5-Cr3-DISP    LS0SLX
JF-210-108-D1-Cr3-DISP    LS0QVW
JF-210-108-D3-Cr3-DISP    LS0QUI
JF-210-108-D5-CR3-DISP    LS0DYA
JF-210-108-D7-CR3-DISP    LS0DYF
JF-210-126-D1-CR3-DISP    LS0DXN
JF-210-126-D2-CR3-VOA    LS1C0W
JF-210-126-D3-Cr3-TOX    FL01B2
JF-210-126-D3-Cr3-TOX    FL01B5
JF-210-126-D3-Cr3-TOX    FL01B8
JF-210-126-D3-Cr3-VOA    LS1C0X
JF-210-126-D5-Cr3-TOX    FL01SF
JF-210-126-D6-Cr3-VOA    LS1C14
JF-210-126-D7-Cr3-TOX    FL01SI
JF-210-126-D7-Cr3-TOX    FL01SN
JF-210-126-D7-Cr3-TOX    FL01SS
JF-210-126-D8-Cr3-TOX    FL01ED
JF-210-126-D8-Cr3-TOX    FL01EE
JF-210-144-D4-CR3-DISP    LS0DXL
JF-210-144-D5-CR3-VOA    LS1C1L
JF-210-144-D7-CR3-DISP    LS0DXM
JF-225-054-D10-Cr2-DISP    LS0JKU
JF-225-054-D9-Cr2-DISP    LS0JKS

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-225-072-D1-Cr3-DISP | LS0SLJ |
| JF-225-072-D5-Cr3-TOX | FL00WV |
| JF-225-072-D5-Cr3-TOX | FL00X2 |
| JF-225-072-D7-Cr3-TOX | FL01K0 |
| JF-225-072-D7-Cr3-TOX | FL01KA |
| JF-225-072-D7-Cr3-VOA | LS1BI0 |
| JF-225-072-D8-CR3-TOX | FL00BK |
| JF-225-072-D8-CR3-TOX | FL00BQ |
| JF-225-090-D2-Cr2-DISP | LS0SWF |
| JF-225-090-D4-Cr2-DISP | LS0SSM |
| JF-225-090-D8-Cr2-DISP | LS0R7W |
| JF-225-090-D8-CR2-DISP | LS0S1C |
| JF-225-090-D9-Cr2-DISP | LS0R7Y |
| JF-225-126-D1-CR3-DISP | LS0SF3 |
| JF-225-126-D3-CR3-DISP | LS0TUA |
| JF-225-126-D3-Cr3-TOX | FL01GD |
| JF-225-126-D3-Cr3-TOX | FL01GG |
| JF-225-126-D5-CR3-H1 | LS14UZ |
| JF-225-126-D5-CR3-TOX | FL005J |
| JF-225-126-D5-CR3-TOX | FL005M |
| JF-255-018-D1-CR5 | LS10U2 |
| JF-255-018-D3-CR5 | LS13CJ |
| JF-255-018-D4-CR5 | LS0RXV |
| JF-255-018-D4-CR5 | LS10US |
| JF-255-018-D7-CR5 | LS10UL |
| JF-255-018-D8-CR5 | LS0RZ9 |
| JF-255-018-D8-CR5 | LS10UJ |
| JF-255-018-D8-CR5 | LS10V5 |
| JF-270-042-D4-CR2-DISP | LS0MGE |
| JF-270-042-D4-CR2-DISP | LS0MGF |
| JF-270-042-D5-CR2-DISP | LS0MHF |
| JF-270-042-D7-CR2-DISP | LS0CHX |
| JF-330-009-D1-CR4 | LS11TH |
| JF-330-009-D3-CR4 | LS0FAQ |
| JF-330-009-D3-CR4 | LS15NA |
| JF-330-009-FD-CR4 | LS11TB |
| JF-330-042-D4-CR2-DISP | LS0MH5 |
| JF-330-042-D6-CR2-DISP | LS0MH0 |
| JF-C11-D6-D2-CR4 | LS1111 |
| JF-C11-D6-D3-CR4 | LS0CWJ |
| JF-C13-D7-D1-CR4 | LS15YM |
| JF-C13-D7-D2-CR4 | LS0CXG |
| JF-C13-D7-D2-CR4 | LS0DAN |
| JF-C13-D7-D3-CR4 | LS0CX5 |
| JF-C13-D7-D3-CR4 | LS0CZW |
| JF-C13-D7-D4-CR4 | LS15Z3 |
| JF-C2-D5-D2-CR4 | LS0CUT |
| JF-C2D5-D1-CR4 | LS0CZO |
| JF-C2D5-D4-CR4 | LS15IO |
| JF-C2D5-D5-CR4 | LS15IN |
| JF-C2D5-D6-CR4 | LS0CZS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-C4-D5-D1-CR4 | LS15I3 |
| JF-C4-D5-D2-CR4 | LS0DAH |
| JF-C4-D5-D2-CR4 | LS15HI |
| JF-C4-D5-D2-CR4 | LS15HL |
| JF-C4-D5-D6-CR4 | LS122J |
| JF-ROFFER-D1-CR4 | LS13OG |
| JF-ROFFER-D2-CR4 | LS119I |
| JF-ROFFER-D3-CR4 | LS13OH |
| JF-ROFFER-D4-CR4 | LS13NT |
| JF-T06-B01-D1-CR5 | LS10V6 |
| JF-T06-B01-D2-CR5 | LS10VT |
| JF-T07-S01-D5-CR3-DISP | LS0SEL |
| JF-T07-S01-D5-Cr3-VOA | LS1AES |
| JF-T07-S06-D2-Cr3-DISP | LS0QX1 |
| JF-T07-S06-D7-CR3-DISP | LS0DVC |
| JF-T07-S06-D8-CR3-TOX | FL00A9 |
| JF-T07-S06-D9-Cr3-TOX | FL01IR |
| JF-T09-S08-D2-Cr3-VOA | LS1C2H |
| JF-T09-S08-D4-Cr3-VOA | LS1C2K |
| JF-T09-S08-D5-Cr3-VOA | LS1C29 |
| JF-T09-S08-D7-Cr3-VOA | LS1C2P |
| JF-T09-S08-D8-Cr3-DISP | LS0QW4 |
| JF-T09-S08-D8-Cr3-VOA | LS1C2S |
| JF-T12-S13-D1-CR3-DISP | LS0PEE |
| JF-T12-S13-D1-Cr3-VOA | LS18SV |
| JF-T12-S13-D3-CR3-TOX | FL006M |
| JF-T12-S13-D3-CR3-TOX | FL006P |
| JF-T12-S13-D3-CR3-TOX | FL006R |
| JF-T12-S13-D7-Cr3-TOX | FL01CF |
| JF-T16-S08-D1-CS1-DISP | LS0EZB |
| JF-T16-S09-D4-CS1-DISP | LS0EZO |
| JF-T16-S11-D5-CS1-DISP | LS0ETB |
| JF-T16-S11-D6-CS1-DISP | LS0ETC |
| JF-T16-S11-D7-CS1-DISP | LS0FA8 |
| JF-T16-S12-D1-Cr3-VOA | LS18TH |
| JF-T16-S12-D2-Cr3-VOA | LS1913 |
| JF-T16-S12-D4-Cr3-VOA | LS1914 |
| JF-T16-S12-D5-Cr3-TOX | FL01KQ |
| JF-T16-S12-D5-Cr3-TOX | FL01NH |
| JF-T16-S12-D8-CR3-TOX | FL0080 |
| JF-T16-S12-D8-CR3-TOX | FL008A |
| JF-T16-S14-D5-CS1-DISP | LS0OC2 |
| JF-T16-S15-D1-CS1-DISP | LS0FMZ |
| JF-T16-S15-D5-CS1-DISP | LS0OBT |
| JF-T16-S15-D6-CS1-DISP | LS0OC7 |
| JF-T16-S16-D1-CS1-DISP | LS0FLF |
| JF-T16-S16-D2-CS1-DISP | LS0OC5 |
| JF-T16-S17-D3-CS1-DISP | LS0IZM |
| JF-T18-S08-D7-CS1-DISP | LS0EO2 |
| JF-T20-S09-D6-CS1-DISP | LS0EF4 |
| JF-T20-S10-D7-CS1-DISP | LS0EDC |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| JF-T20-S10-D8-CS1-DISP | LS0EDR |
| JF-T20-S11-D4-CS1-DISP | LS0IQY |
| JF-T20-S11-D6-CS1-DISP | LS0MOG |
| JF-T20-S12-D2-Cr3-DISP | LS0TPK |
| JF-T20-S12-D2-Cr3-VOA | LS12PN |
| JF-T20-S12-D4-Cr3-DISP | LS0TQG |
| JF-T20-S12-D5-Cr3-H3 | LS1532 |
| JF-WB-SLICK-D2-CR4 | LS0CXL |
| JF-WB-SLICK-D2-CR4 | LS0MLB |
| JF-WB-SLICK-D4-CR4 | LS0CWY |
| JF-WT9-WS7-D2-Cr3-DISI | LS0TP2 |
| JF-WT9-WS7-D2-Cr3-VO/ | LS18SI |
| JF2-2.5km-surf-0-2010053 | LS17QO |
| JF2-2.5km-Surf-0-2010053 | LS1CLV |
| JF2-2km-1989FT-Disp-201 | LS0PIK |
| JF2-2KM-SURF-TOX-2010 | FL00H1 |
| JF2-St5-2Km-498ft-Disp-2( | LS0V4N |
| JF3-1km-Disp-20100614-2 | LS0V0C |
| JF3-1km-Disp-20100614-S | LS0WO3 |
| JF3-2km-Disp-20100619-3 | LS0UWU |
| JF3-2KM-TOX-20100613-S | FL00H4 |
| JUN-WAF0.01-100-C-A-0 | BA0HSM |
| JUN-WAF0.01-100-C-A-2( | BA0MU5 |
| JUN-WAF0.01-100-C-A-8 | BA0FQH |
| JUN-WAF0.01-100-C-MA-: | BA0ID7 |
| JUN-WAF0.1-100-C-A-15 | BA0NB1 |
| JUN-WAF0.1-100-C-M-28 | BA0IGG |
| JUN-WAF1-100-C-A-20 | BA0NLF |
| JUN-WAF1-100-C-A-21 | BA0NLG |
| JUN-WAF1-100-C-A-8-DU | BA0HV5 |
| JUN-WAF1-100-C-MA-27 | BA0IGF |
| K1007253-004 | TD0K2D |
| K1007253-008 | TD0K1Y |
| K1007259-004 | TD0K3N |
| K1007259-005 | TD0K3P |
| K1007259-020 | TD0K2S |
| K1007259-020 | TD0K3D |
| K1012747-010.02 | LS0IN4 |
| LAMS0613SW0044 | GL02BN |
| MALA0524WAT001 | GL04C7 |
| MASS-WAF0.01-100-C-A- | BA0FPF |
| MASS-WAF0.01-100-C-A-: | BA0IGT |
| MASS-WAF0.01-100-C-M/ | BA0II2 |
| MASS-WAF0.1-100-C-M-2 | BA0IVU |
| MASS-WAF0.1-100-C-M-2 | BA0IW6 |
| MASS-WAF0.1-100-C-M-8 | BA0HSS |
| MASS-WAF0.1-100-C-MA· | BA0IGL |
| MASS-WAF0.1-100-C-MA· | BA0NLX |
| MASS-WAF0.1-100-C-MA· | BA0IBH |
| MASS-WAF1-100-C-M-21 | BA0NLN |
| MASS-WAF1-100-C-MA-0 | BA0MW4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MC252-THUNDER HORSE | TA0695 |
| MS-000-009-D2-CR4 | LS194N |
| MS-000-009-D3-CR4 | LS0QGV |
| MS-000-009-D5-CR4 | LS0QI1 |
| MS-000-027-D1-CR2-DISF | LS0COI |
| MS-000-027-D5-CR2-DISF | LS0NJ8 |
| MS-000-027-D6-CR2-DISF | LS0NHX |
| MS-000-036-D3-CR4 | LS0MNP |
| MS-000-036-D3-CR4 | LS1AMD |
| MS-000-036-D6-CR4 | LS1BGZ |
| MS-030-018-D2-CR3-DISF | LS0IPE |
| MS-030-018-D2-CR3-VOA | LS18YL |
| MS-030-018-D5-CR3-VOA | LS150T |
| MS-030-027-D1-CR2-VOA | LS0YBV |
| MS-030-027-D2-CR2-VOA | LS1BM2 |
| MS-030-027-D5-CR2-DISF | LS0COU |
| MS-030-036-D4-CR2-DISF | LS0NJT |
| MS-030-036-D6-CR2-VOA | LS1BLS |
| MS-045-009-D1-CR4 | LS172S |
| MS-045-009-D3-CR4 | LS0QPF |
| MS-045-009-D4-CR4 | LS1732 |
| MS-045-009-D5-CR4 | LS1738 |
| MS-060-002a-D11-Cr2-DIS | LS0TOD |
| MS-060-002a-D12-CR2-V( | LS15XX |
| MS-060-002a-D13-CR2-V( | LS15XN |
| MS-060-002a-D14-Cr2-DIS | LS0WIU |
| MS-060-002a-D16-Cr2-DIS | LS0W2F |
| MS-060-002a-D17-CR2-V( | LS0YAB |
| MS-060-002a-D18-Cr2-DIS | LS0WLR |
| MS-060-002a-D3-CR2-DIS | LS0W2B |
| MS-060-002a-D7-CR2-VO. | LS15XK |
| MS-060-002a-D9-Cr2-DISF | LS0W2K |
| MS-060-018-D5-CR3-DISF | LS0HTW |
| MS-060-018a-D1-CR2-DIS | LS0NJ9 |
| MS-060-018a-D6-CR2-VO. | LS195R |
| MS-060-027-D1-CR2-DISF | LS0CPR |
| MS-060-027-D1-CR2-VOA | LS1BMA |
| MS-060-027-D3-CR2-DISF | LS0DCH |
| MS-060-027-D8-CR2-VOA | LS190K |
| MS-060-036-D2-CR4 | LS1BG7 |
| MS-060-036-D2-CR4 | LS1BGP |
| MS-090-090-D2-CR4 | LS16QO |
| MS-090-090-D6-CR4 | LS16R6 |
| MS-090-090-D8-CR4 | LS171S |
| MS-120-002-D6-CR2-DISF | LS0NJF |
| MS-120-009-D1-CR4 | LS173G |
| MS-120-009-D10-CR2-DIS | LS0W74 |
| MS-120-009-D2-CR4 | LS0IYF |
| MS-120-009-D3-CR2-VOA | LS15G2 |
| MS-120-009-D5-CR4 | LS1742 |
| MS-120-009-D6-Cr2-DISP | LS0WLV |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-120-009-D6-CR4 | LS1668 |
| MS-120-009-D6-CR4 | LS1747 |
| MS-120-009-D9-CR2-DISF | LS0TSG |
| MS-120-018-D1-CR3-VOA | LS11UL |
| MS-120-018-D2-CR3-VOA | LS11W5 |
| MS-120-018-D3-CR3-VOA | LS11VE |
| MS-120-018a-D7-Cr2-DISF | LS0TO0 |
| MS-120-027-D1-CR2-DISF | LS0MCK |
| MS-120-027-D4-CR2-VOA | LS12C5 |
| MS-120-027-D5-CR2-DISF | LS0MED |
| MS-120-027-D6-CR2-VOA | LS12C8 |
| MS-120-027-D9-Cr2-DISP | LS0NSX |
| MS-120-027-D9-CR2-VOA | LS1BVP |
| MS-120-036-D3-CR4 | LS1B3D |
| MS-120-036-D4-CR4 | LS1B2G |
| MS-120-036-D5-CR4 | LS1B2F |
| MS-120-036-D6-CR4 | LS1B1U |
| MS-120-036-D6-CR4 | LS1B20 |
| MS-120-036-D6-CR4 | LS1B29 |
| MS-120-036-D9-CR2-VOA | LS1BW8 |
| MS-120-042-D1-CR2-VOA | LS1BWA |
| MS-120-042-D2-CR2-VOA | LS1BW9 |
| MS-120-042-D4-CR2-VOA | LS1BWC |
| MS-120-042-D7-CR2-DISF | LS0NOK |
| MS-120-042-D7-CR2-DISF | LS0NPI |
| MS-120-042-D9-CR2-DISF | LS0NPM |
| MS-120-054-D10-CR2-VO | LS12BY |
| MS-120-054-D3-CR2-VOA | LS12BJ |
| MS-120-054-D5-CR2-DISF | LS0NOR |
| MS-120-054-D6-CR2-DISF | LS0NPS |
| MS-120-054-D8-CR2-DISF | LS0NQR |
| MS-120-054-D8-CR2-DISF | LS0NQS |
| MS-120-054-D9-CR2-VOA | LS12BV |
| MS-120-072-D3-CR4 | LS0RTK |
| MS-120-072-D3-CR4 | LS1B23 |
| MS-120-072-D4-CR4 | LS0RTH |
| MS-120-072-D4-CR4 | LS1B37 |
| MS-150-009-D1-CR3-VOA | LS19UQ |
| MS-150-009-D2-CR3-DISF | LS0W1T |
| MS-150-009-D2-CR3-DISF | LS0ZGB |
| MS-150-009-D3-CR3-VOA | LS19N9 |
| MS-150-027-D3-Cr2-DISP | LS0W66 |
| MS-150-027-D4-Cr2-VOA | LS15W8 |
| MS-150-027-D7-Cr2-DISP | LS0W7G |
| MS-150-027-D8-CR2-VOA | LS15WH |
| MS-150-036-D3-Cr2-VOA | LS15WN |
| MS-150-036-D3-CR3-DISF | LS0Q29 |
| MS-150-036-D5-CR3-DISF | LS0JDA |
| MS-150-036-D5-CR3-VOA | LS174O |
| MS-150-036-D6-CR3-DISF | LS0Q27 |
| MS-150-036-D7-Cr2-VOA | LS15WU |

OTW - Other Aqueous Sample (Wat

```
MS-150-036-D8-CR3-VOA  LS15DO
MS-150-036-D9-CR2-VOA  LS15X3
MS-150-036-D9-CR3-DISF LS0PFK
MS-150-042-D1-CR4      LS1APT
MS-150-042-D1-CR4      LS1AQB
MS-150-042-D2-CR4      LS1AQ5
MS-150-042-D6-CR4      LS0RT9
MS-150-042-D7-CR4      LS0RUG
MS-150-042-D9-CR4      LS1APK
MS-150-090-D1-CR4      LS16YB
MS-150-090-D1-CR4      LS1B3K
MS-150-090-D3-CR4      LS15JH
MS-150-090-D4-CR4      LS15JK
MS-150-090-D6-CR4      LS0T19
MS-150-090-D6-CR4      LS15J6
MS-150-090-D6-CR4      LS15JQ
MS-150-090-D6-CR4      LS15JR
MS-180-009-D2-CR2-DISF LS0DGJ
MS-180-009-D2-CR2-DISF LS0DJ2
MS-180-009-D2-CR2-VOA  LS0YAG
MS-180-009-D4-CR4      LS1BKI
MS-180-009-D5-CR2-DISF LS0DK0
MS-180-009-D5-CR4      LS1BKE
MS-180-009-D6-CR4      LS1BK9
MS-180-009-D9-Cr2-VOA  LS0YAY
MS-180-018-D1-Cr2-DISP LS0NSJ
MS-180-018-D1-CR2-voa  LS13ZI
MS-180-018-D2-CR2-DISF LS0MCM
MS-180-018-D2-CR3-VOA  LS11XZ
MS-180-018-D3-CR2-voa  LS13YU
MS-180-018-D6-CR3-VOA  LS19NQ
MS-180-018-D8-CR2-DISF LS0NSK
MS-180-054-D2-CR3-DISF LS0PGY
MS-180-054-D2-CR3-VOA  LS174E
MS-180-054-D4-CR3-DISF LS0PGT
MS-180-054-D5-CR3-VOA  LS174L
MS-180-054-D6-CR3-DISF LS0PF6
MS-180-054-D7-CR4      LS0Y2U
MS-195-072-D1-CR3-VOA  LS0YST
MS-195-072-D5-CR3-DISF LS0PEM
MS-195-072-D6-CR3-DISF LS0PH1
MS-195-108-D5-CR3-VOA  LS1211
MS-195-108-D8-CR3-VOA  LS1207
MS-210-018-D1-CR4      LS0QNS
MS-210-018-D3-CR4      LS1BKW
MS-210-018-D4-CR4      LS1BL0
MS-210-018-D5-CR4      LS0DAR
MS-210-018-D6-CR4      LS1BLE
MS-210-018-D9-CR4      LS0QNY
MS-210-090-D1-CR3-DISF LS0ZFP
MS-210-090-D6-CR3-VOA  LS10JO
```

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-210-108-D10-CR5 | LS10YU |
| MS-210-108-D10-CR5 | LS10YX |
| MS-210-108-D12-CR5 | LS0DPL |
| MS-210-108-D3-CR5 | LS0DPA |
| MS-210-108-D3-CR5 | LS0FDS |
| MS-210-108-D3-CR5 | LS10PF |
| MS-210-108-D3-CR5 | LS10PG |
| MS-210-108-D4-CR5 | LS0DPM |
| MS-210-108-D6-CR5 | LS0DQ4 |
| MS-210-108-D6-CR5 | LS10YE |
| MS-210-108-D7-CR5 | LS10YK |
| MS-210-108-D8-CR5 | LS10YN |
| MS-210-108-D9-CR5 | LS0O1B |
| MS-210-108-D9-CR5 | LS10YQ |
| MS-210-108-D9-CR5 | LS10YT |
| MS-210-144-D2-CR5 | LS113E |
| MS-210-144-D3-CR5 | LS10TP |
| MS-210-144-D9-CR5 | LS0CNP |
| MS-210-144-D9-CR5 | LS0MSP |
| MS-225-054-D1-CR3-DISF | LS0W8A |
| MS-225-054-D11-CR5 | LS11UT |
| MS-225-054-D3-CR3-DISF | LS0ZFK |
| MS-225-054-D3-CR5 | LS13IK |
| MS-225-054-D4-CR5 | LS13IM |
| MS-225-054-D5-CR3-DISF | LS0ZHE |
| MS-225-054-D5-CR5 | LS0MJ8 |
| MS-225-054-D8-CR3-VOA | LS10J7 |
| MS-225-090-D1-CR5 | LS0O4U |
| MS-225-090-D2-CR5 | LS0O0K |
| MS-225-090-D3-CR5 | LS0O0L |
| MS-225-090-D5-CR5 | LS0IZD |
| MS-225-090-D5-CR5 | LS11V9 |
| MS-225-090-D6-CR5 | LS13JH |
| MS-225-090-D9-CR5 | LS11GH |
| MS-225-108-D3-CR3-VOA | LS0YSD |
| MS-225-108-D5-CR3-VOA | LS0YSI |
| MS-225-108-D8-CR3-VOA | LS0YSN |
| MS-225-126-D4-CR5 | LS0FDT |
| MS-225-126-D8-CR5 | LS0DOD |
| MS-225-126-D8-CR5 | LS0P3R |
| MS-225-126-D9-CR5 | LS0GU0 |
| MS-225-144-D2-CR3-DISF | LS0NX3 |
| MS-225-144-D3-CR3-DISF | LS0NC6 |
| MS-225-144-D4-CR3-DISF | LS0NXB |
| MS-225-144-D5-CR3-VOA | LS0YRW |
| MS-225-144-D6-CR3-VOA | LS0YRY |
| MS-240-018-D1-CR3-VOA | LS188Y |
| MS-240-018-D2-CR4 | LS170N |
| MS-240-018-D3-CR4 | LS1701 |
| MS-240-018-D4-CR3-VOA | LS188N |
| MS-240-018-D7-CR4 | LS0FSZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-240-018-D9-CR4 | LS0FS6 |
| MS-240-036-D1-CR3-DISP | LS0ZFI |
| MS-240-036-D6-CR3-DISP | LS0W8G |
| MS-240-036-D6-CR3-VOA | LS1BZB |
| MS-240-036-D8-CR3-DISP | LS0WJ9 |
| MS-240-126-D2-CR3-DISP | LS0PG1 |
| MS-240-126-D3-CR3-VOA | LS146Q |
| MS-247-090-D5-CR3-DISP | LS0NXI |
| MS-255-018-D10-Cr2-DISP | LS0NS1 |
| MS-255-018-D10-Cr2-DISP | LS0NSI |
| MS-255-018-D3-Cr2-DISP | LS0NSU |
| MS-255-018-D4-Cr2-DISP | LS0NT2 |
| MS-255-018-D5-CR2-DISP | LS0MDG |
| MS-255-054-D1-CR3-DISP | LS0PGO |
| MS-255-054-D4-CR3-DISP | LS0NCM |
| MS-255-054-D4-CR3-VOA | LS1466 |
| MS-255-054-D5-CR3-VOA | LS1469 |
| MS-270-009-D1-CR3-VOA | LS19MT |
| MS-270-009-D10-CR2-DIS | LS0MDZ |
| MS-270-009-D2-Cr2-DISP | LS0NRT |
| MS-270-009-D2-CR3-VOA | LS19N5 |
| MS-270-009-D3-Cr2-DISP | LS0NRU |
| MS-270-009-D4-CR3-DISP | LS0VVK |
| MS-270-009-D5-CR3-DISP | LS0VX5 |
| MS-270-018-D2-CR4 | LS1C32 |
| MS-270-018-D6-CR4 | LS1AMP |
| MS-270-036-D1-CR2-DISP | LS0NRZ |
| MS-330-027-D2-CR4 | LS0IYS |
| MS-330-027-D3-CR4 | LS0IXO |
| MS-330-027-D5-CR4 | LS194Q |
| MS-330-027-D6-CR4 | LS194X |
| MS-330-027-D6-CR4 | LS194Y |
| MS-330-027-D7-CR4 | LS194R |
| MS-330-027-D7-CR4 | LS194W |
| MS-330-027-D8-CR4 | LS0N2C |
| MS-C03-D04-D3-CR4 | LS0MYQ |
| MS-C03-D04-D5-CR4 | LS161C |
| MS-C03-D06-D3-CR4 | LS1622 |
| MS-C03-D06-D6-CR4 | LS0HUG |
| MS-C06-D06-D1-CR4 | LS16OA |
| MS-T08-S04-D4-CR5 | LS15QI |
| MS-T08-S04-D5-CR5 | LS15R3 |
| MS-T08-S04-D6-CR5 | LS0O1X |
| MS-T08-S04-D7-CR5 | LS15R9 |
| MS-T08-S04-D8-CR5 | LS0GWI |
| MS-T08-S04-D9-CR5 | LS0P3D |
| MS-T10-S11-D6-CR5 | LS0FD1 |
| MS-T10-S11-D8-CR5 | LS18OD |
| MS-T10-S11-D9-CR5 | LS18OU |
| MS-T12-S13-D2-CR5 | LS10Q8 |
| MS-T12-S13-D3-CR5 | LS10LD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| MS-T12-S13-D4-CR5 | LS0SH4 |
| MS-T12-S13-D5-CR5 | LS10MG |
| MS-T12-S13-D9-CR5 | LS0QMW |
| MS-T12-S13-D9-CR5 | LS10QD |
| MS-T16-S17-D3-CR5 | LS0QKK |
| MS-T16-S17-D4-CR5 | LS10HJ |
| MS-T16-S17-D5-CR5 | LS10HO |
| MS-T16-S17-D6-CR5 | LS0QKE |
| MS-T16-S17-D6-CR5 | LS10HS |
| MS-T16-S17-D7-CR5 | LS14DE |
| MS-T16-S17-D7-CR5 | LS14DK |
| MS-T16-S17-D8-CR5 | LS0QLT |
| MS-T19-S21-D1-CR5 | LS0QLK |
| MS-T19-S21-D1-CR5 | LS12HE |
| MS-T19-S21-D10-CR5 | LS12IU |
| MS-T19-S21-D3-CR5 | LS0SHQ |
| MS-T19-S21-D4-CR5 | LS0SHP |
| MS-T19-S21-D4-CR5 | LS12ID |
| MS-T19-S21-D5-CR5 | LS0SPR |
| MS-T19-S21-D6-CR5 | LS12IS |
| MS-T19-S21-D8-CR5 | LS0QKV |
| MS2-537-W2 | TD01VC |
| MS3-271-V2 | TD09TH |
| NS-195-072-D1-CR2-VOA | LS19YG |
| NS-195-072-D2-CR2-VOA | LS19Y6 |
| NS-195-072-D3-CR2-DISP | LS0PLM |
| NS-225-027-D5-CR2-DISP | LS0GSC |
| NS-MS-000-072-D2-CR1-[ | LS0Q59 |
| NS-MS-000-108-D3-CR1-T | FL01HD |
| NS-MS-030-054-D3-CR1-[ | LS0Q4H |
| NS-MS-030-054-D4-CR1-[ | LS0HSC |
| NS-MS-030-054-D5-CR1-[ | LS0Q4P |
| NS-RB-330-30NM-6M 062 | LS18WX |
| NS-RB-330-30NM-6M-062 | TD0K4M |
| NS010526IW0002 | GL04C5 |
| NS010527SW0008 | GL04DD |
| NS010527SW0008 | GL0GKH |
| NS010528DW0017 | GL04AY |
| NS010528SW0015 | GL00U8 |
| NS010529DW0020 | GL0GQ3 |
| NS010530SW0030 | GL0GJZ |
| NS010601DW0039 | GL05MW |
| NS010601IW0035 | GL04Z5 |
| NS010601IW0038 | GL05MC |
| NS010602IW0048 | GL0GCE |
| NS010602SW0044 | GL01XI |
| NS010602SW0044 | GL04BW |
| NS010602SW0047 | GL01XF |
| NS010604DW0055 | GL01XU |
| NS010606DW0071 | GL03J4 |
| NS010606IW0070 | GL03J7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010607DW0077 | GL0F0Z |
| NS010607SW0075 | GL06GW |
| NS010608IW0085 | GL07KF |
| NS010608SW0081 | GL0GBL |
| NS010609DW0089 | GL04XZ |
| NS010609DW0092 | GL0F1I |
| NS010610DW0096 | GL0GD1 |
| NS010612SW0107 | GL0ESJ |
| NS010612SW0113 | GL01XY |
| NS010614DW0128 | GL04XW |
| NS010614DW0128 | GL0ESK |
| NS010614IW0124 | GL0ESP |
| NS010616DW0137 | GL07FJ |
| NS010616IW0133 | GL0FK3 |
| NS010616IW0136 | GL07F8 |
| NS010617DW0146 | GL05AM |
| NS010617IW0145 | GL04F2 |
| NS010618DW0155 | GL09TZ |
| NS010619DW0161 | GL02JD |
| NS010620DW0165 | GL04ZE |
| NS010620DW0165 | GL05QQ |
| NS010620IW0170 | GL02U1 |
| NS010623IW0183 | GL05LU |
| NS010623SW0182 | GL05NF |
| NS010623SW0182 | GL07F0 |
| NS010624DW0191 | GL03O4 |
| NS010625DW0197 | GL02XX |
| NS010625IW0199 | GL04ZQ |
| NS010626SW0202 | GL0GLT |
| NS010627DW0213 | GL06AK |
| NS010627IW0212 | GL06B0 |
| NS010627SW0211 | GL02EC |
| NS010627SW0214 | GL0ESY |
| NS010703DW0233 | GL03OU |
| NS010703IW0232 | GL04UC |
| NS010703SW0231 | GL03P6 |
| NS010708DW0244 | GL02HJ |
| NS010709IW0249 | GL02HL |
| NS010710DW0257 | GL0GGU |
| NS010710IW0256 | GL04N1 |
| NS010710SW0255 | GL02O9 |
| NS010710SW0255 | GL03PW |
| NS010710SW0255 | GL03PX |
| NS010711DW0269 | GL01N6 |
| NS010712DW0273 | GL05I6 |
| NS010712DW0276 | GL07OA |
| NS010712SW0274 | GL07O7 |
| NS010713DW0282 | GL02UW |
| NS010713SW0283 | GL02V7 |
| NS010714DW0289 | GL03YG |
| NS010714IW0294 | GL01HP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS010714IW0294 | GL07N1 |
| NS010714SW0290 | GL05RS |
| NS010715DW0298 | GL03PC |
| NS010715DW0301 | GL06TE |
| NS010715IW0300 | GL04HM |
| NS010719DW0307 | GL04R8 |
| NS010728DW0313 | GL07RX |
| NS010728DW0316 | GL03DQ |
| NS010728SW0308 | GL01I5 |
| NS010728SW0311 | GL07RF |
| NS010729SW0317 | GL03DS |
| NS010730DW0323 | GL04KQ |
| NS010731IW0325 | GL02R1 |
| NS010731SW0324 | GL02PU |
| NS010731SW0327 | GL01LJ |
| NS010731SW0327 | GL04L6 |
| NS010731SW0327DUP | GL01L7 |
| NS010801IW0331 | GL07GQ |
| NS010802DW0341 | GL0GJ4 |
| NS010805DW0352 | GL05W2 |
| NS010805IW0346 | GL05FD |
| NS010805SW0348DUP | GL0FPJ |
| NS010806SW0356 | GL0EV4 |
| NS010807DW0366 | GL04KA |
| NS010807IW0360 | GL04HJ |
| NS010807SW0359 | GL05H6 |
| NS010809DW0375 | GL03QK |
| NS010809IW0374 | GL0FZP |
| NS010809SW0370 | GL02B6 |
| NS010810IW0382 | GL02AV |
| NS010810IW0382 | GL02K0 |
| NS010820DW0386 | GL0ESW |
| NS010823DW0398 | GL03HQ |
| NS010824DW403 | GL0FAU |
| NS010824DW403 | GL0FAV |
| NS010824SW402 | GL0FAY |
| NS010825DW0410 | GL02LQ |
| NS010825IW0406 | GL02LZ |
| NS010825SW0405 | GL02LL |
| NS010825SW0405 | GL06P4 |
| NS010825SW0411 | GL02M8 |
| NS010903SW0426 | GL05K0 |
| NS010905DW0435 | GL03R9 |
| NS010905IW0432 | GL0FSL |
| NS010921IW0517 | GL0F4V |
| NS010921SW0510DUP | GL0FRW |
| NS010921SW0519 | GL0FS0 |
| NS010928DW0524 | GL0GQW |
| NS010929SW0534 | GL02A0 |
| NS011009IW0541 | GL01ZQ |
| NS011009IW0541 | GL0GQR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS011009SW0540 | GL01ZF |
| NS020610DW012 | GL02BL |
| NS020610SW013 | GL02DM |
| NS020611DW0021 | GL0GNL |
| NS020611DW0024 | GL06H2 |
| NS020611IW0020 | GL0GAW |
| NS020611SW0022 | GL0GLY |
| NS020612DW0027 | GL02UM |
| NS020612IW0029 | GL0ERT |
| NS020613DW0033 | GL06Z1 |
| NS020613IW0035 | GL06XW |
| NS020614DW0039 | GL03IS |
| NS020614IW0038 | GL04XM |
| NS020614IW0041 | GL05B7 |
| NS020614SW0040 | GL06WO |
| NS020616IW0047 | GL0F05 |
| NS020616SW0043 | GL0F0H |
| NS020617DW0051 | GL04GG |
| NS020617DW0057 | GL04G1 |
| NS020617IW0053 | GL0F2W |
| NS020619IW0071 | GL03WE |
| NS020619SW0067 | GL07FM |
| NS020619SW0070 | GL07EB |
| NS020620DW0075 | GL01FC |
| NS020620DW0077 | GL01EZ |
| NS020620IW0074 | GL01EY |
| NS020620SW0076 | GL01EX |
| NS020623IW0087 | GL07OI |
| NS020624IW0092 | GL07ON |
| NS020624IW0092 | GL07OO |
| NS020624SW0097 | GL02OY |
| NS020624SW0097 | GL02Z0 |
| NS020625SW0100 | GL01KJ |
| NS020625SW0102 | GL0GM3 |
| NS020626DW0110 | GL0GO2 |
| NS020627DW0118 | GL05ZS |
| NS020627IW0117 | GL03L7 |
| NS020702DW0122 | GL05DX |
| NS020702IW0121 | GL01QJ |
| NS020708IW0126 | GL02I5 |
| NS020708IW0129 | GL02I8 |
| NS020710DW0140 | GL04RV |
| NS020710SW0141 | GL04SB |
| NS020710SW0141DUP | GL0GGB |
| NS020710SW0143 | GL0GGD |
| NS020711DW0147 | GL01OV |
| NS020711SW0148 | GL0GGM |
| NS020713DW0155 | GL04R3 |
| NS020713DW0157 | GL04R0 |
| NS020714DW0160 | GL03FH |
| NS020714DW0162 | GL03XS |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS020714SW0161DUP | GL03Y4 |
| NS020715SW0166 | GL03FR |
| NS020721DW0184 | GL01OR |
| NS020721DW0184 | GL02WW |
| NS020721SW0181 | GL07LR |
| NS020721SW0183 | GL01O7 |
| NS020731SW0188 | GL01KZ |
| NS020731SW0190 | GL07HN |
| NS020801DW0195 | GL07TB |
| NS020808DW0229 | GL07DM |
| NS020809SW0235 | GL05GB |
| NS020820SW0254 | GL05KT |
| NS020822DW0272 | GL06SF |
| NS020822SW0267 | GL03G0 |
| NS020822SW0269DUP | GL06O2 |
| NS020823SW0276 | GL0F7M |
| NS020825DW0290 | GL05KS |
| NS020825SW0287 | GL05KU |
| NS020902DW0292 | GL03I0 |
| NS020903SW0301 | GL0GPK |
| NS020904DW0311 | GL06DD |
| NS020904DW0311 | GL0G8O |
| NS020904SW0310 | GL03B5 |
| NS020906SW0319 | GL0FNI |
| NS020921SW0372 | GL05JV |
| NS020929SW0412 | GL01ZV |
| NS020930SW0425 | GL01SV |
| NS030609DW0006 | GL02CH |
| NS030609IW0005 | GL02D8 |
| NS030611IW0012 | GL04SK |
| NS030612SW0017 | GL03K6 |
| NS030613DW0024 | GL07JJ |
| NS030613IW0022 | GL07JH |
| NS030613SW0026 | GL04C1 |
| NS030614SW0029 | GL07J0 |
| NS030615DW0035 | GL02TP |
| NS030615DW0038 | GL02U4 |
| NS030615IW0034 | GL04YJ |
| NS030616SW0042 | GL07EM |
| NS030617DW0049 | GL0ERH |
| NS030617SW0047 | GL05AF |
| NS030618SW0055 | GL01FO |
| NS030619IW0060 | GL07OZ |
| NS030619IW0063 | GL07P1 |
| NS030619SW0065 | GL07OV |
| NS030621DW0072 | GL04P4 |
| NS030623DW0078 | GL03A2 |
| NS030624SW0080 | GL04ZZ |
| NS030624SW0083 | GL02W6 |
| NS030625DW0089 | GL01BT |
| NS030626DW0096 | GL03KR |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030626SW0091 | GL02YN |
| NS030626SW0094 | GL0GLR |
| NS030702IW0106 | GL06YZ |
| NS030702IW0109 | GL01PV |
| NS030702SW0110 | GL01PT |
| NS030702SW0110 | GL01W7 |
| NS030709DW0123 | GL06HW |
| NS030709SW0124 | GL06HF |
| NS030710DW0131 | GL01MP |
| NS030710DW0131 | GL01MQ |
| NS030710IW0130 | GL01LX |
| NS030710SW0129 | GL01MK |
| NS030711SW0134 | GL06IU |
| NS030711SW0137 | GL05SB |
| NS030712DW0144 | GL05X5 |
| NS030712SW0142DUP | GL05X4 |
| NS030713DW0149 | GL05PR |
| NS030713DW0153 | GL04QU |
| NS030713SW0147 | GL05PU |
| NS030713SW0147 | GL07MI |
| NS030713SW0151 | GL04QY |
| NS030715IW0160 | GL03ET |
| NS030715SW0159 | GL03EN |
| NS030716IW0169 | GL01LM |
| NS030718IW0174 | GL00TU |
| NS030718SW0173 | GL0EU4 |
| NS030719DW0182 | GL06F3 |
| NS030719SW0180DUP | GL03XK |
| NS030728IW0195 | GL03DL |
| NS030728IW0195 | GL03DM |
| NS030728SW0194 | GL03DD |
| NS030728SW0194 | GL07H7 |
| NS030729SW0199 | GL01VO |
| NS030730SW0205 | GL03T8 |
| NS030730SW0205 | GL04KG |
| NS030731DW0212 | GL03E6 |
| NS030731IW0211 | GL02VN |
| NS030801DW0218 | GL02PZ |
| NS030801IW0217 | GL07IH |
| NS030801IW0217DUP | GL07HB |
| NS030801IW0217DUP | GL07SK |
| NS030801SW0216 | GL07II |
| NS030802DW0223 | GL03SA |
| NS030804DW0231 | GL06T0 |
| NS030804IW0230 | GL01UR |
| NS030807DW0242 | GL05RL |
| NS030807IW0241 | GL05RH |
| NS030808SW0245 | GL07RZ |
| NS030809DW0253 | GL03QY |
| NS030810DW0258 | GL06NW |
| NS030816DW0263 | GL02AQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS030818SW0266 | GL00L1 |
| NS030822DW0287 | GL0F7R |
| NS030822IW0286 | GL0FYR |
| NS030822IW0286DUP | GL0F69 |
| NS030824DW0301 | GL02B9 |
| NS030824SW0296 | GL0FYK |
| NS030826DW0315 | GL01DJ |
| NS030826DW0315 | GL05U2 |
| NS030826SW0310 | GL01D3 |
| NS030826SW0313 | GL04IV |
| NS030902IW0319 | GL03HW |
| NS030902IW0322 | GL0F6Z |
| NS030902SW0321 | GL05IS |
| NS030903IW0328 | GL0GPS |
| NS030904IW0334 | GL0G7O |
| NS030906IW0347 | GL03M4 |
| NS030906SW0346 | GL0GJI |
| NS030928IW0375 | GL00Q9 |
| NS030928SW0377 | GL01ZH |
| NS030929DW0388 | GL03FY |
| NS040611DW0007 | GL04SF |
| NS040613DW0014 | GL09CA |
| NS040615IW0022 | GL02TA |
| NS040615SW0023 | GL02TN |
| NS040619IW0036 | GL0F2L |
| NS040621DW0042 | GL03WD |
| NS040621SW0044 | GL0EUB |
| NS040623IW0050 | GL06LK |
| NS040627SW0062 | GL02WI |
| NS040708DW0087 | GL06HH |
| NS040710SW0096 | GL03OJ |
| NS040712SW0105 | GL04R7 |
| NS040714IW0112 | GL02G0 |
| NS040718DW0127 | GL04OD |
| NS040720IW0136 | GL06U9 |
| NS040727DW0142 | GL01ND |
| NS040727IW0141 | GL05CM |
| NS040727SW0140DUP | GL07HY |
| NS040728DW0147 | GL01IR |
| NS040729DW0155 | GL07RW |
| NS040729IW0154 | GL05VY |
| NS040729SW0153 | GL05BZ |
| NS040801DW0171 | GL05HQ |
| NS040801SW0169 | GL05I1 |
| NS040802DW0176 | GL08Z1 |
| NS040805IW0194 | GL05Y4 |
| NS040807DW0200 | GL04V8 |
| NS040808IW0207 | GL0F81 |
| NS040808SW0206 | GL0F8I |
| NS040809IW0215 | GL02AT |
| NS040816IW0226 | GL0FU9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS040822DW0235 | GL06DQ |
| NS040822IW0234 | GL06CG |
| NS040822SW0233 | GL06DT |
| NS040824DW0245 | GL01D6 |
| NS040824SW0243 | GL0EMQ |
| NS040826IW0254 | GL02MG |
| NS040830IW0274 | GL05VI |
| NS040830IW0274 | GL06PG |
| NS040830IW0274DUP | GL0GPM |
| NS050602SW0001 | GL0GCC |
| NS050614DW0013 | GL04XJ |
| NS050617IW0027 | GL0ERR |
| NS050617SW0023 | GL04FP |
| NS050618SW0035 | GL05NP |
| NS050618SW0035 | GL07EO |
| NS050619IW0040 | GL07KW |
| NS050619SW0039 | GL07KY |
| NS050619SW0042 | GL07L1 |
| NS050620IW0049 | GL05N1 |
| NS050620SW0045 | GL07PS |
| NS050620SW0051 | GL02XK |
| NS050621DW0058 | GL09UY |
| NS050621IW0055 | GL09UW |
| NS050623DW0064 | GL07OQ |
| NS050623IW0063 | GL02Z2 |
| NS050623SW0062 | GL07OM |
| NS050623SW0065 | GL01H9 |
| NS050624DW0071 | GL01QP |
| NS050625DW0078 | GL0EWF |
| NS050625DW0078 | GL0EWG |
| NS050626DW0090 | GL09E4 |
| NS050702DW0098 | GL01RK |
| NS050702DW0100 | GL05TJ |
| NS050702SW0096 | GL01Q3 |
| NS050708DW0104 | GL02HB |
| NS050708IW0103 | GL02H4 |
| NS050708IW0106 | GL02H7 |
| NS050708SW0102 | GL06IG |
| NS050710DW0120 | GL05FM |
| NS050710IW0119 | GL01MZ |
| NS050711DW0124 | GL03XE |
| NS050711DW0126 | GL01LY |
| NS050711IW0123 | GL03X4 |
| NS050711IW0123 | GL0GH7 |
| NS050711SW0122 | GL02W7 |
| NS050711SW0125 | GL03X0 |
| NS050713DW0130 | GL01ID |
| NS050713SW0128 | GL01IG |
| NS050714DW0136 | GL03Y2 |
| NS050714SW0137 | GL07NH |
| NS050715DW0144 | GL01K4 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| NS050715DW0147 | GL01K6 |
| NS050715IW0143 | GL01IC |
| NS050715SW0148 | GL03EY |
| NS050719DW0159 | GL05DB |
| NS050721IW0163 | GL01R2 |
| NS050728DW0168 | GL01VZ |
| NS050728IW0167 | GL07GK |
| NS050728SW0166 | GL03D6 |
| NS050728SW0169DUP | GL05CG |
| NS050731SW0173 | GL07S9 |
| NS050801DW0186 | GL07IM |
| NS050802DW0196 | GL03SG |
| NS050804IW0203 | GL07G4 |
| NS050805IW0210 | GL05XV |
| NS050805IW0213 | GL02FA |
| NS050806DW0219 | GL02EU |
| NS050806IW0218 | GL05VL |
| NS050806SW0217 | GL07RU |
| NS050807DW0230 | GL0FZD |
| NS050808SW0236 | GL03D1 |
| NS050808SW0239DUP | GL0EVY |
| NS050820DW0262 | GL06R1 |
| NS050820IW0261 | GL06E4 |
| NS050820SW0263 | GL06CK |
| NS050823DW0280 | GL04K5 |
| NS050823SW0272 | GL0FY8 |
| NS050823SW0278 | GL01EL |
| NS050824SW0285 | GL03R2 |
| NS050825DW0295 | GL01E2 |
| NS050825DW0295 | GL05V1 |
| NS050903IW0307 | GL0FAJ |
| NS050903IW0307 | GL0G7L |
| NS050903IW0310 | GL0F9X |
| NS050903SW0309 | GL0FAQ |
| NS050906DW0321 | GL03MT |
| NS050906SW0320 | GL03LM |
| NS110808SW0041 | GL05W4 |
| NS110808SW0041 | GL0DQI |
| NS130614SW0029 | GL04WX |
| OS010530SW0001 | GL03VG |
| OS010602DW0001 | GL01SF |
| OS010602DW0001 | GL01SG |
| PD-MS-000-027-D4-CR1-[ | LS0JXC |
| PD-MS-030-027-D2-CR1-[ | LS0JI4 |
| PD-MS-150-027-D3-CR1-\ | LS198O |
| PD-MS-150-027-D4-CR1-[ | LS0GCT |
| PD-MS-150-027-D5-CR1-[ | LS0GB4 |
| PD-MS-150-027-D6-CR1-[ | LS0GC3 |
| PD-MS-150-054-D3-Cr1-D | LS0OMH |
| PD-MS-180-027-D3-CR1-[ | LS0FW3 |
| PD-MS-180-027-D5-CR1-[ | LS0EBH |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| PD-MS-180-036-D3-Cr1-D | LS0JIF |
| PD-MS-180-054-D3-CR1-\ | LS19H2 |
| PD-MS-180-072-D2-CR1-[ | LS0SSV |
| PD-MS-210-036-D4-CR1-[ | LS0STO |
| PD-MS-330-027-D2-CR1-[ | LS0GBR |
| PD-MS-330-027-D5-CR1-[ | LS0FW9 |
| PEFL0807SW0071 | GL04HL |
| PEFL0816SW0079 | GL04VT |
| PEFL0822SW0085 | GL00ST |
| PP53010 | CC00E1 |
| RA-25-5-A | LS14ER |
| RA-25-5-C MID | LS0XV2 |
| RA-35-E-B | LS164I |
| RA-35E-B (BOTTOM) | LS0GVM |
| RB-030-009-D3-CR3-VOA | LS1ABN |
| RB-030-009-D4-CR3-DISP | LS0TUC |
| RB-030-009-D5-CR3-DISP | LS0TOH |
| RB-090-009-D1-CR3-TOX | FL01QC |
| RB-090-009-D3-CR3-DISP | LS0TWA |
| RB-090-009-D3-CR3-TOX | FL01MW |
| RB-090-009-D3-CR3-TOX | FL01MZ |
| RB-090-009-D6-CR3-DISP | LS0TV9 |
| RB-090-009-D6-CR3-TOX | FL01EU |
| RB-090-009-D6-CR3-TOX | FL01EX |
| RB-090-009-D6-CR3-TOX | FL01F7 |
| RB-090-009-D7-CR3-VOA | LS1ABY |
| RB-150-018-D1-CR3-DISP | LS0WN1 |
| RB-150-018-D10-CR3-VO/ | LS1ADF |
| RB-150-018-D2-CR3-TOX | FL00AX |
| RB-150-018-D2-CR3-TOX | FL00BA |
| RB-150-018-D2-CR3-VOA | LS1BXZ |
| RB-150-018-D6-CR3-TOX | FL01KY |
| RB-150-018-D6-CR3-VOA | LS1ACQ |
| RB-150-018-D7-CR3-VOA | LS1ACE |
| RB-150-018-D9-CR3-DISP | LS0TVD |
| RB-180-036-D1-CR3-DISP | LS0ZTV |
| RB-180-036-D2-CR3-VOA | LS10IQ |
| RB-180-036-D5-CR3-DISP | LS0ZI2 |
| RB-180-036-D5-CR3-VOA | LS1BXQ |
| RB-210-009-D2-CR3-TOX | FL002W |
| RB-210-009-D4-CR3-TOX | FL005Z |
| RB-210-009-D4-CR3-TOX | FL0060 |
| RB-210-009-D4-CR3-TOX | FL0069 |
| RB-210-009-D5-CR3-DISP | LS0NLE |
| RB-210-009-D8-CR3-TOX | FL0055 |
| RB-210-009-D9-CR3-TOX | FL005D |
| RB-225-018-D1-Cr3-TOX | FL00XH |
| RB-225-018-D4-CR3-TOX | FL00AI |
| RB-225-018-D7-CR3-DISP | LS0TT8 |
| RB-225-018-D7-Cr3-TOX | FL00XN |
| RB-225-018-D8-CR3-TOX | FL01DL |

OTW - Other Aqueous Sample (Wat

RB-225-042-D5-CR3-VOA LS12XC
RB-225-042-D6-CR3-VOA LS12WU
RB-225-042-D6-CR3-VOA LS12X0
RB-225-072-D2CR2-VOA  LS19DJ
RB-225-072-D3-CR2-DISP LS0SX9
RB-225-072-D3-CR2-DISP LS0SYN
RB-225-072-D5-CR2-DISP LS0SX3
RB-225-074-D4-CR2-VOA LS19DL
RB-225-090-D1-CR3-TOX FL00Z6
RB-225-090-D1-CR3-VOA LS19FR
RB-225-090-D3-CR3-TOX FL01RW
RB-225-090-D6-CR3-VOA LS19G1
RB-225-090-D8-CR3-TOX FL01N4
RB-225-090-D8-CR3-TOX FL01NG
RB-225-090-D8-CR3-VOA LS19G5
RB-225-090-D8-CR3-VOA LS19GB
RB-240-002a-D1-CR3-DIS LS0NKR
RB-240-002a-D1-CR3-TOX FL0095
RB-240-002a-D3-CR3-DIS LS0IXD
RB-240-002a-D5-CR3-VOA LS1455
RB-240-002a-D6-CR3-DIS LS0NNN
RB-240-027-D9-CR3-VOA LS139S
RB-240-027-FD-CR3-DISP LS0NK6
RB-240-090-D2-CR3-DISP LS0IJK
RB-240-090-D3-CR3-DISP LS0ECX
RB-240-090-D3-CR3-VOA LS19OO
RB-240-090-D5-CR3-DISP LS0EEZ
RB-240-090-D5-CR3-VOA LS12XZ
RB-255-018-D2-CR3-TOX FL01QO
RB-255-018-D2-CR3-TOX FL01QU
RB-255-018-D3-CR3-VOA LS19BP
RB-255-018-D3-CR3-VOA LS19BR
RB-255-018-D4-CR3-VOA LS19BJ
RB-300-018-D3-CR3-VOA LS19CG
RB-300-018-D4-CR3-VOA LS19CE
RB-300-018-D6-CR3-DISP LS0TVL
RB-300-018-D8-CR3-VOA LS19C1
RB-LPC-100-C-A-20       BA0IGB
RB-LPC-100-C-MA-14      BA0IAQ
RB-T04-S01-D1-CR3-VOA LS19G6
RB-T04-S01-D2-CR3-DISP LS0ENB
RB-T04-S01-D2-CR3-VOA LS19O1
RB-T04-S01-D3-CR3-TOX FL007K
RB-T04-S01-D3-CR3-TOX FL007M
RB-T04-S01-D3-CR3-TOX FL01HI
RB-T04-S01-D3-CR3-TOX FL01HO
RB-T04-S01-D4-CR3-DISP LS0IJE
RB-T04-S01-D5-CR3-TOX FL01HR
RB-T04-S01-D5-CR3-TOX FL01I3
RB-T04-S01-D6-CR3-TOX FL009V
RH-1-B                  LS14FT

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| RH-1-C (MID) | LS0GWM |
| S1-1-1W-07222010 | LS15AL |
| S1-1-1W-07222010 | LS15FH |
| S1-1-1W-08272010 | LS0HWG |
| S1-1-1W-10222010 | LS0R7E |
| S1-1-1W-11102010 | LS0QGX |
| S1-1-2W-07222010 | LS14F7 |
| S1-1-2W-08192010 | LS1BR0 |
| S1-1-3W-07302010 | LS0YBB |
| S1-1-3W-09032010 | LS0DG4 |
| S1-1-3W-11102010 | LS18Q9 |
| S1-1-4W-07222010 | LS14DU |
| S1-1-4W-07222010 | LS14E6 |
| S1-1-4W-07302010 | LS17RC |
| S1-1-4W-09162010 | LS0VZL |
| S1-1-4W-11102010 | LS0QHE |
| S1-1-4W-11102010 | LS18Q2 |
| S1-1-4W-11102010 | LS18QO |
| S1-1-5W-09102010 | LS0WD1 |
| S1-10-1W-09042010 | LS0TCM |
| S1-10-1W-10052010 | LS0FH9 |
| S1-10-1W-10192010 | LS0JMH |
| S1-10-1W-10192010 | LS1CE4 |
| S1-10-1W-11022010 | LS0EWX |
| S1-10-1W-11022010 | LS1B59 |
| S1-10-2W-08102010 | LS0IHW |
| S1-10-2W-10052010 | LS175G |
| S1-10-2W-10192010 | LS0S76 |
| S1-10-3W-08192010 | LS1AZF |
| S1-10-3W-10192010 | LS0YQP |
| S1-10-3WV1 | TD09RC |
| S1-10-4W-08252010 | LS11SK |
| S1-10-4W-09042010 | LS0S9T |
| S1-10-4W-09042010 | LS1BEY |
| S1-10-4W-09142010 | LS0RE5 |
| S1-10-4W-10192010 | LS0YQN |
| S1-10-4W-11022010 | LS1B4X |
| S1-10-4W-12082010 | LS0IVX |
| S1-10-4WV1B-07142010 | LS1B76 |
| S1-10-5W-08102010 | LS0SZT |
| S1-10-5W-09082010 | LS0YW5 |
| S1-10-5W-10052010 | LS175A |
| S1-10-5W-10182010 | LS0S5Y |
| S1-10-5W-11012010 | LS199S |
| S1-10-5W-11012010 | LS1B4Y |
| S1-11-1W-08202010 | LS1AUV |
| S1-11-1W-09082010 | LS0N16 |
| S1-11-1W-09222010 | LS13V4 |
| S1-11-1W-12092010 | LS11B3 |
| S1-11-2W-10212010 | LS0NL5 |
| S1-11-2W-11072010 | LS15M0 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-11-2W-12092010 | LS0RXG |
| S1-11-2W-12092010 | LS11JQ |
| S1-11-3W-08202010 | LS0FFN |
| S1-11-3W-08202010 | LS1ATO |
| S1-11-3W-09072010 | LS0RED |
| S1-11-3W-10072010 | LS0QD5 |
| S1-11-3W-10212010 | LS0NN1 |
| S1-11-3W-10212010 | LS0NND |
| S1-11-3W-10212010 | LS1245 |
| S1-11-3W-11072010 | LS15LI |
| S1-11-3WV1b-07162010 | LS1A6O |
| S1-11-4W-08202010 | LS0FGH |
| S1-11-4W-08252010 | LS0VTU |
| S1-11-4W-09022010 | LS13MH |
| S1-11-4W-09222010 | LS13UY |
| S1-11-5W-07282010 | LS152H |
| S1-11-5W-08062010 | LS18B6 |
| S1-11-5W-09072010 | LS0HGQ |
| S1-11-5W-09182010 | LS15DP |
| S1-11-5W-09182010 | LS15DZ |
| S1-11-5W-10072010 | LS0GLJ |
| S1-11-5W-10212010 | LS0IWI |
| S1-11-5W-10212010 | LS14K9 |
| S1-11-5W-12092010 | LS17AA |
| S1-12-1V2 | TD0ABW |
| S1-12-1W-07272010 | LS14EH |
| S1-12-1W-08312010 | LS133D |
| S1-12-1W-10072010 | LS0QDP |
| S1-12-1W-10202010 | LS1AU7 |
| S1-12-25V1-DUP | TD09RR |
| S1-12-25V2 | TD09RQ |
| S1-12-2W-08252010 | LS0VT4 |
| S1-12-2W-09072010 | LS0N0O |
| S1-12-2W-10202010 | LS13RU |
| S1-12-2W-11062010 | LS1BBA |
| S1-12-2W-12082010 | LS1425 |
| S1-12-3W-08112010 | LS0S4W |
| S1-12-3W-08252010 | LS0VSW |
| S1-12-3W-09072010 | LS1520 |
| S1-12-4W-08312010 | LS0N04 |
| S1-12-4W-09072010 | LS0HHE |
| S1-12-4W-09162010 | LS12ZV |
| S1-12-4W-10072010 | LS12OU |
| S1-12-4W-12082010 | LS141Z |
| S1-12-4W-12082010 | LS1806 |
| S1-12-5W-08112010 | LS0S3Y |
| S1-12-5W-08312010 | LS0JS3 |
| S1-12-5W-09072010 | LS19RZ |
| S1-12-5W-10202010 | LS140J |
| S1-12-5W-10202010 | LS1AU1 |
| S1-12-5W-11062010 | LS15LD |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-13-1W-09062010 | LS0VUS |
| S1-13-1W-09152010 | LS0IA7 |
| S1-13-1W-12072010 | LS11HS |
| S1-13-2W-10192010 | LS183G |
| S1-13-3V1 | TD09S1 |
| S1-13-3W-08032010 | LS1C97 |
| S1-13-3W-08182010 | LS0WGE |
| S1-13-3W-08302010 | LS19ZD |
| S1-13-3W-09202010 | LS15KN |
| S1-13-3W-10062010 | LS1BNZ |
| S1-13-3W-10192010 | LS183E |
| S1-13-3W-11042010 | LS11OV |
| S1-13-3W-12072010 | LS0T46 |
| S1-13-3W-12072010 | LS11HF |
| S1-13-4W-08302010 | LS0HL9 |
| S1-13-4W-08302010 | LS0QBQ |
| S1-13-4W-08302010 | LS19VD |
| S1-13-4W-09202010 | LS0RNW |
| S1-13-4W-10062010 | LS1CP5 |
| S1-13-4W-10192010 | LS183D |
| S1-13-4W-11042010 | LS0R5X |
| S1-13-5W-08242010 | LS0FIS |
| S1-13-5W-08302010 | LS0HKF |
| S1-13-5W-08302010 | LS19UV |
| S1-13-5W-09152010 | LS0IH6 |
| S1-13-5W-12072010 | LS11GY |
| S1-14-1W-08202010 | LS0OZF |
| S1-14-1W-10-212010 | LS1AW1 |
| S1-14-1W-12092010 | LS0LG2 |
| S1-14-1W-12092010 | LS1ARW |
| S1-14-1WV1 | LS1779 |
| S1-14-1WV1 | TD09WU |
| S1-14-2W-07212010 | LS17LQ |
| S1-14-2W-07272010 | LS1571 |
| S1-14-2W-09082010 | LS0QBR |
| S1-14-2W-10062010 | LS0QRP |
| S1-14-2W-10212010 | LS1AW3 |
| S1-14-2W-11032010 | LS12TU |
| S1-14-2WV2 | LS177A |
| S1-14-3W-08202010 | LS0OX1 |
| S1-14-3W-09172010 | LS0T29 |
| S1-14-3W-12092010 | LS0T11 |
| S1-14-3WV1-07092010 | LS176B |
| S1-14-4W-08202010 | LS0P24 |
| S1-14-4W-09022010 | LS0OA6 |
| S1-14-4W-09172010 | LS16F3 |
| S1-14-4W-10-212010 | LS0OV5 |
| S1-14-4W-10062010 | LS0PKP |
| S1-14-4W-10062010 | LS0PLF |
| S1-14-4W-10212010 | LS1AVT |
| S1-14-4W-12092010 | LS0M3N |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-14-5W-07262010 | LS13B0 |
| S1-14-5W-08182010 | LS13Y2 |
| S1-14-5W-08242010 | LS0ICK |
| S1-14-5W-09022010 | LS12RD |
| S1-14-5W-09172010 | LS0T1N |
| S1-14-5W-09212010 | LS0DF0 |
| S1-14-5W-11032010 | LS0P92 |
| S1-15-1W-08242010 | LS0JC6 |
| S1-15-1W-08302010 | LS1CCD |
| S1-15-1W-09062010 | LS0OYX |
| S1-15-1W-09132010 | LS1891 |
| S1-15-1W-11022010 | LS0P91 |
| S1-15-1W-12082010 | LS17MV |
| S1-15-2W-11022010 | LS12TJ |
| S1-15-2W-11022010 | LS16CT |
| S1-15-2WV1-07082010 | LS1773 |
| S1-15-3W-09202010 | LS13U9 |
| S1-15-3W-10 2010 | LS184H |
| S1-15-3W-10-192010 | LS0YEF |
| S1-15-3W-10052010 | LS0NVE |
| S1-15-3WV1 | TD09TP |
| S1-15-4W-07192010 | LS158H |
| S1-15-4W-08302010 | LS1CE7 |
| S1-15-4W-09132010 | LS1894 |
| S1-15-4W-10192010 | LS1849 |
| S1-15-4WV2-07082010 | LS1771 |
| S1-15-5W-08302010 | LS134C |
| S1-15-5W-09062010 | LS0P1K |
| S1-15-5W-10-192010 | LS0YF3 |
| S1-15-5W-10052010 | LS174Z |
| S1-15-5W-10192010 | LS1844 |
| S1-15-5W-12082010 | LS0RYO |
| S1-16-1W-08162010 | LS16C8 |
| S1-16-1W-08232010 | LS0SB4 |
| S1-16-1W-08302010 | LS0OWR |
| S1-16-1W-08302010 | LS0OWS |
| S1-16-1W-08302010 | LS14RC |
| S1-16-1W-09132010 | LS0WM2 |
| S1-16-1W-10182010 | LS12CI |
| S1-2-1W-08192010 | LS1AZK |
| S1-2-1W-09032010 | LS0DHZ |
| S1-2-1W-09162010 | LS196C |
| S1-2-1W-11102010 | LS0VYY |
| S1-2-1W-11102010 | LS0YLG |
| S1-2-2W-07212010 | LS15F5 |
| S1-2-2W-08262010 | LS11S8 |
| S1-2-2W-12142010 | LS11CN |
| S1-2-3W-08192010 | LS0ORY |
| S1-2-3W-09032010 | LS0DJM |
| S1-2-3W-09162010 | LS1975 |
| S1-2-3W-12142010 | LS0Q37 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-2-3WV1-07102010 | LS18XB |
| S1-2-4W-09162010 | LS16Q7 |
| S1-2-5W-07212010 | LS18M2 |
| S1-2-5W-08192010 | LS0OS6 |
| S1-2-5W-08192010 | LS1AYP |
| S1-2-5W-10212010 | LS0FRN |
| S1-2-5W-10212010 | LS16TS |
| S1-2-5W-11102010 | LS1BMD |
| S1-3-1W-08192010 | LS1BPN |
| S1-3-1W-12142010 | LS11CE |
| S1-3-2W-07212010 | LS15FO |
| S1-3-2W-08262010 | LS0HWD |
| S1-3-2W-08262010 | LS11R8 |
| S1-3-2W-09102010 | LS0WAX |
| S1-3-2W-10212010 | LS0YPB |
| S1-3-2W-11092010 | LS0M8Y |
| S1-3-2W-12102010 | LS19R0 |
| S1-3-2WV1-07152010 | LS1A73 |
| S1-3-3W-09022010 | LS0PL8 |
| S1-3-4W-09022010 | LS0PMN |
| S1-3-4W-09092010 | LS10IT |
| S1-3-4W-10202010 | LS0SH7 |
| S1-3-4W-11092010 | LS0YKZ |
| S1-3-4W-12102010 | LS0CVL |
| S1-3-4W-12102010 | LS19QZ |
| S1-3-5W-08242010 | LS0MVJ |
| S1-3-5W-09022010 | LS13ME |
| S1-3-5W-09092010 | LS10IW |
| S1-3-5W-10202010 | LS1AX9 |
| S1-3-5W-11092010 | LS0YL1 |
| S1-4-1W-08182010 | LS0HMM |
| S1-4-1W-08182010 | LS12PX |
| S1-4-1W-08242010 | LS0MVD |
| S1-4-1W-09022010 | LS0PKL |
| S1-4-1W-09142010 | LS0SA5 |
| S1-4-1W-12102010 | LS19QJ |
| S1-4-1WV2-07092010 | LS1AAK |
| S1-4-2W-09022010 | LS15M6 |
| S1-4-2W-10072010 | LS0FCA |
| S1-4-2W-12072010 | LS0QK4 |
| S1-4-3W-08182010 | LS12QI |
| S1-4-3W-08242010 | LS0MVA |
| S1-4-3W-10072010 | LS0FC6 |
| S1-4-3W-11082010 | LS0QFT |
| S1-4-3W-11082010 | LS146W |
| S1-4-3W-12072010 | LS155A |
| S1-4-4W-08242010 | LS0MV8 |
| S1-4-4W-09092010 | LS17AM |
| S1-4-4W-12072010 | LS11HU |
| S1-4-5W-08182010 | LS12Q8 |
| S1-4-5W-09092010 | LS0NOV |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-4-5W-09092010 | LS1CKI |
| S1-5-1W-08182010 | LS0Q8Z |
| S1-5-1W-09142010 | LS0S9B |
| S1-5-1W-10192010 | LS0QM7 |
| S1-5-1W-12072010 | LS0RWK |
| S1-5-2W-08182010 | LS12QA |
| S1-5-2W-12072010 | LS0QM6 |
| S1-5-3W-09022010 | LS0PMG |
| S1-5-3W-09022010 | LS15A0 |
| S1-5-3W-10072010 | LS0DO3 |
| S1-5-3W-11082010 | LS0QF8 |
| S1-5-3W-12072010 | LS11HZ |
| S1-5-4W-10072010 | LS0DBE |
| S1-5-4W-10212010 | LS11ZT |
| S1-5-5W-09032010 | LS0JQW |
| S1-5-5W-09032010 | LS1BS7 |
| S1-5-5W-09162010 | LS0S62 |
| S1-5-5W-10212010 | LS0HGS |
| S1-5-5W-10212010 | LS11ZZ |
| S1-5-5W-11042010 | LS0EV8 |
| S1-6-1W-09162010 | LS0S58 |
| S1-6-1W-09162010 | LS14J3 |
| S1-6-1W-11042010 | LS0EUT |
| S1-6-2W-08222010 | LS0YK0 |
| S1-6-2W-11042010 | LS0EV3 |
| S1-6-2W-11042010 | LS0YOG |
| S1-6-3W-09032010 | LS0JQU |
| S1-6-3W-09032010 | LS19SE |
| S1-6-3W-10212010 | LS0QNL |
| S1-6-3W-12102010 | LS0ITR |
| S1-6-3W-12102010 | LS19PP |
| S1-6-3W-12102010 | LS19PS |
| S1-6-4W-08222010 | LS0GLN |
| S1-6-4W-09032010 | LS19S7 |
| S1-6-4W-09102010 | LS0XXO |
| S1-6-4W-10072010 | LS14PX |
| S1-6-4W-10202010 | LS139F |
| S1-6-4W-11042010 | LS0EYY |
| S1-6-4W-12102010 | LS19PO |
| S1-6-4W-12102010 | LS1CK7 |
| S1-6-5W-07282010 | LS0LLT |
| S1-6-5W-08222010 | LS0IM5 |
| S1-6-5W-09032010 | LS19S6 |
| S1-6-5W-09162010 | LS0S7G |
| S1-6-5W-11042010 | LS151M |
| S1-7-1W-08272010 | LS17LS |
| S1-7-1W-09032010 | LS17M5 |
| S1-7-1W-09102010 | LS0TCY |
| S1-7-1W-09222010 | LS0IPP |
| S1-7-1W-10202010 | LS17LO |
| S1-7-1W-11032010 | LS18E7 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-7-1W-12092010 | LS1A7F |
| S1-7-1W-12092010 | LS1A7O |
| S1-7-2W-09032010 | LS0T9X |
| S1-7-2W-09152010 | LS0XZJ |
| S1-7-2W-10202010 | LS18NG |
| S1-7-2W-11032010 | LS18EP |
| S1-7-2W-12092010 | LS1A7U |
| S1-7-3W-08272010 | LS0GK4 |
| S1-7-3W-09222010 | LS0GZK |
| S1-7-4W-08272010 | LS0PL3 |
| S1-7-4W-09152010 | LS18GG |
| S1-7-5W-08212010 | LS0Q7W |
| S1-7-5W-09032010 | LS0JQO |
| S1-7-5W-09092010 | LS12P8 |
| S1-8-1W-09042010 | LS0JR4 |
| S1-8-1W-12092010 | LS0IAV |
| S1-8-2W-08262010 | LS0T5H |
| S1-8-2W-09042010 | LS0JRK |
| S1-8-2W-09222010 | LS0IHS |
| S1-8-2W-12092010 | LS0IDA |
| S1-8-3W-09092010 | LS14Z8 |
| S1-8-3W-09092010 | LS1CVW |
| S1-8-3W-12092010 | LS11Q3 |
| S1-8-4W-07282010 | LS1BX9 |
| S1-8-4W-10192010 | LS0JGA |
| S1-8-4W-10192010 | LS160A |
| S1-8-5W-09152010 | LS0N14 |
| S1-8-5W-10062010 | LS14Q0 |
| S1-8-5W-10192010 | LS0RD7 |
| S1-8-5W-10192010 | LS121K |
| S1-8-5W-11032010 | LS0EV2 |
| S1-8-5W-12092010 | LS11QH |
| S1-9-1W-09092010 | LS14ZJ |
| S1-9-1W-09142010 | LS0N5B |
| S1-9-1W-10052010 | LS0Y6V |
| S1-9-1W-10052010 | LS17DT |
| S1-9-2W-08102010 | LS0T08 |
| S1-9-2W-09092010 | LS0R3M |
| S1-9-2W-09092010 | LS1501 |
| S1-9-2W-09092010 | LS18Z5 |
| S1-9-2W-10192010 | LS0JGQ |
| S1-9-2W-11022010 | LS193U |
| S1-9-3W-08102010 | LS0II0 |
| S1-9-3W-08202010 | LS17LI |
| S1-9-3W-08262010 | LS127F |
| S1-9-3W-09042010 | LS0JQI |
| S1-9-3W-09092010 | LS0LLU |
| S1-9-3W-09142010 | LS0N4W |
| S1-9-3W-09212010 | LS0SXO |
| S1-9-3W-10192010 | LS0JME |
| S1-9-3W-10192010 | LS1319 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S1-9-3W-11022010 | LS18YH |
| S1-9-4W-09042010 | LS1BFC |
| S1-9-4W-09042010 | LS1CKK |
| S1-9-4W-09092010 | LS0R2H |
| S1-9-4W-09092010 | LS0YVW |
| S1-9-4W-09142010 | LS0HNT |
| S1-9-4W-09142010 | LS151U |
| S1-9-4W-10052010 | LS0FGG |
| S1-9-4W-11022010 | LS0EVD |
| S1-9-4W-11022010 | LS0EVT |
| S1-9-5W-08202010 | LS0Q7I |
| S1-9-5W-08202010 | LS17CP |
| S1-9-5W-08202010 | LS1887 |
| S1-9-5W-09042010 | LS0TBC |
| S1-9-5W-09092010 | LS0R0X |
| S2-1-1W-07222010 | LS132F |
| S2-1-1W-08192010 | LS0P2O |
| S2-1-1W-09162010 | LS0W05 |
| S2-1-1W-11102010 | LS18PI |
| S2-1-2W-07222010 | LS132U |
| S2-1-2W-08272010 | LS0MW4 |
| S2-1-2W-08272010 | LS0NN4 |
| S2-1-2W-08272010 | LS11RX |
| S2-1-2W-09032010 | LS0DJO |
| S2-1-2W-10092010 | LS0FCU |
| S2-1-2W-11102010 | LS0QIW |
| S2-1-2W-11102010 | LS18PH |
| S2-1-3W-07222010 | LS15FB |
| S2-1-3W-08192010 | LS0Q45 |
| S2-1-3W-08272010 | LS11RO |
| S2-1-3W-09032010 | LS0DJW |
| S2-1-3W-09252010 | LS0WYH |
| S2-1-4W-07212010 | LS14DV |
| S2-1-4W-07212010 | LS16F2 |
| S2-1-4W-08192010 | LS1AZL |
| S2-1-4W-09032010 | LS0DJN |
| S2-1-4W-09102010 | LS0WDP |
| S2-1-4W-09102010 | LS1BYW |
| S2-1-4W-09162010 | LS196E |
| S2-1-4W-11102010 | LS18R8 |
| S2-1-4W-11102010 | LS18R9 |
| S2-1-4W-12142010 | LS11C5 |
| S2-1-5W-08262010 | LS0HVL |
| S2-1-5W-09032010 | LS1BE8 |
| S2-1-5W-09102010 | LS1BYU |
| S2-1-5W-09102010 | LS1BYV |
| S2-1-5W-10212010 | LS16TM |
| S2-1-5W-12142010 | LS114G |
| S2-1-5WV1-07102010 | LS18XC |
| S2-10-1W-08102010 | LS0SYR |
| S2-10-1W-08192010 | LS154F |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-10-1W-09082010 | LS0HCH |
| S2-10-1W-09082010 | LS16QA |
| S2-10-1W-09212010 | LS0IFL |
| S2-10-1W-09212010 | LS0L58 |
| S2-10-1W-11012010 | LS0EYS |
| S2-10-1W-11012010 | LS1B4H |
| S2-10-1WV2 | TD09R6 |
| S2-10-2W-08102010 | LS0T0J |
| S2-10-2W-09212010 | LS0MNL |
| S2-10-2W-10182010 | LS1878 |
| S2-10-2W-12082010 | LS11NJ |
| S2-10-2W-12082010 | LS11SR |
| S2-10-3W-08252010 | LS0VS4 |
| S2-10-3W-09022010 | LS13MC |
| S2-10-3W-09182010 | LS15DS |
| S2-10-3W-09222010 | LS0LBJ |
| S2-10-3W-09222010 | LS0ROL |
| S2-10-3W-09222010 | LS13VB |
| S2-10-3W-10082010 | LS0QCB |
| S2-10-4W-07282010 | LS14A2 |
| S2-10-4W-08062010 | LS18AU |
| S2-10-4W-08202010 | LS0M0X |
| S2-10-4W-08252010 | LS0VRJ |
| S2-10-4W-09022010 | LS0IN1 |
| S2-10-4W-09022010 | LS15M5 |
| S2-10-4W-09082010 | LS0YN7 |
| S2-10-4W-10082010 | LS12OE |
| S2-10-4W-10082010 | LS15TQ |
| S2-10-4W-10212010 | LS0NMC |
| S2-10-4W-12092010 | LS11B6 |
| S2-10-5W-08062010 | LS18AS |
| S2-10-5W-08202010 | LS0FG9 |
| S2-10-5W-08252010 | LS0VRU |
| S2-10-5W-09182010 | LS15DV |
| S2-10-5WV1a-07162010 | LS1AAO |
| S2-11-1W-09022010 | LS15MK |
| S2-11-1W-09222010 | LS0ROE |
| S2-11-1W-11072010 | LS15LX |
| S2-11-2W-08192010 | LS0IWN |
| S2-11-2W-08192010 | LS1CDH |
| S2-11-2W-08312010 | LS0SZK |
| S2-11-2W-10202010 | LS0FUP |
| S2-11-2W-10202010 | LS0FXR |
| S2-11-2W-11062010 | LS19GI |
| S2-11-3W-07272010 | LS14FO |
| S2-11-3W-08312010 | LS133R |
| S2-11-3W-08312010 | LS133U |
| S2-11-3W-09072010 | LS0RF9 |
| S2-11-3W-09162010 | LS12YP |
| S2-11-3W-10072010 | LS0QD6 |
| S2-11-4W-08252010 | LS0WK3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-11-4W-09162010 | LS18BE |
| S2-11-4W-10072010 | LS12P5 |
| S2-11-4W-10202010 | LS0QF6 |
| S2-11-4W-10202010 | LS13RG |
| S2-11-4W-12082010 | LS11IC |
| S2-11-4WV1a-07152010 | LS12D1 |
| S2-11-5V1 | TD0ACB |
| S2-11-5W-09212010 | LS0RNE |
| S2-11-5W-10072010 | LS12NI |
| S2-11-5W-11062010 | LS1BA8 |
| S2-11-5W-12082010 | LS142D |
| S2-12-1W-08032010 | LS1C9N |
| S2-12-1W-08102010 | LS0NJ2 |
| S2-12-1W-08182010 | LS0WG7 |
| S2-12-1W-08302010 | LS19TH |
| S2-12-1W-09152010 | LS0GGL |
| S2-12-1W-09202010 | LS0RNG |
| S2-12-1W-12072010 | LS11EI |
| S2-12-2W-08182010 | LS0Q9K |
| S2-12-2W-09062010 | LS1557 |
| S2-12-2W-09202010 | LS0RMM |
| S2-12-2W-09202010 | LS15KV |
| S2-12-3W-09062010 | LS150N |
| S2-12-3W-11042010 | LS0S3O |
| S2-12-4W-08302010 | LS19ZQ |
| S2-12-4W-09152010 | LS12UC |
| S2-12-4W-09152010 | LS12UF |
| S2-12-4W-12072010 | LS11HD |
| S2-12-5W-08102010 | LS0GT9 |
| S2-12-5W-09062010 | LS1545 |
| S2-12-5W-09152010 | LS12UH |
| S2-12-5W-09202010 | LS0RMY |
| S2-12-5W-10192010 | LS0QZ8 |
| S2-12-5W-10192010 | LS1830 |
| S2-12-5W-10192010 | LS1B18 |
| S2-13-1W-08202010 | LS0P2C |
| S2-13-1W-08252010 | LS0GY3 |
| S2-13-1W-10212010 | LS18RT |
| S2-13-1W-12102010 | LS1BT7 |
| S2-13-1W-12102010 | LS1BTA |
| S2-13-2W-08252010 | LS0HAC |
| S2-13-2W-10-212010 | LS0OTW |
| S2-13-2W-11032010 | LS0XU2 |
| S2-13-2W-12102010 | LS1BTB |
| S2-13-3W-07282010 | LS14BC |
| S2-13-3W-07282010 | LS15SZ |
| S2-13-3W-09032010 | LS0OBH |
| S2-13-3W-09082010 | LS0QBS |
| S2-13-3W-09082010 | LS19X6 |
| S2-13-3W-10062010 | LS12ZO |
| S2-13-4W-07222010 | LS18LW |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-13-4W-09082010 | LS0YO1 |
| S2-13-4W-10062010 | LS0PLI |
| S2-13-4W-11032010 | LS17L5 |
| S2-13-4W-12102010 | LS1BVN |
| S2-13-5W-08102010 | LS0EOP |
| S2-13-5W-09022010 | LS0HAS |
| S2-13-5W-09082010 | LS0QA7 |
| S2-13-5W-12092010 | LS1ARI |
| S2-13-5WV1-07102010 | LS1766 |
| S2-13-6W-07212010 | LS13EF |
| S2-13-6W-08102010 | LS0ERV |
| S2-13-6W-08202010 | LS0P0G |
| S2-13-6W-08252010 | LS0GY8 |
| S2-13-6W-09152010 | LS12VY |
| S2-13-6W-10062010 | LS1304 |
| S2-13-6W-12092010 | LS0T2D |
| S2-14-1W-07202010 | LS13DS |
| S2-14-1W-08242010 | LS0ICN |
| S2-14-1W-08242010 | LS0INX |
| S2-14-1W-09022010 | LS12RA |
| S2-14-1W-09082010 | LS0QAU |
| S2-14-1W-09212010 | LS0DM9 |
| S2-14-1W-10072010 | LS0OTT |
| S2-14-2W-08242010 | LS0INA |
| S2-14-2W-09072010 | LS0VP0 |
| S2-14-2W-09072010 | LS154L |
| S2-14-2W-09072010 | LS19RX |
| S2-14-2W-09172010 | LS0T3O |
| S2-14-2W-10-202010 | LS1ANI |
| S2-14-2W-10072010 | LS0LZF |
| S2-14-2W-10072010 | LS0QRF |
| S2-14-2W-11042010 | LS0R70 |
| S2-14-2W-11042010 | LS0S3J |
| S2-14-2W-11042010 | LS1A2Y |
| S2-14-2W-12092010 | LS1ASI |
| S2-14-2WV1 | TD09TL |
| S2-14-4W-07202010 | LS13E2 |
| S2-14-4W-07262010 | LS13AJ |
| S2-14-4W-09172010 | LS0T1X |
| S2-14-4W-09172010 | LS17G2 |
| S2-14-4W-09212010 | LS0GH9 |
| S2-14-4W-11042010 | LS1B45 |
| S2-14-4WV1-07082010 | LS176K |
| S2-14-5W-08182010 | LS0QQ8 |
| S2-14-5W-10052010 | LS0RGO |
| S2-14-5W-12092010 | LS17RK |
| S2-15-1W-07192010 | LS14MW |
| S2-15-1W-11012010 | LS0QDX |
| S2-15-1W-11012010 | LS140R |
| S2-15-1W-12082010 | LS0Y24 |
| S2-15-2W-08162010 | LS0MZ6 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-15-2W-09062010 | LS1551 |
| S2-15-2W-11012010 | LS0QCH |
| S2-15-2W-11012010 | LS0QD7 |
| S2-15-2W-12082010 | LS0Y14 |
| S2-15-2W-12082010 | LS0Y1Y |
| S2-15-2WV2 | TD0ABG |
| S2-15-3W-08302010 | LS0OZW |
| S2-15-3W-09062010 | LS0OYY |
| S2-15-3W-12082010 | LS0Y2H |
| S2-15-3WV2 | TD0ABI |
| S2-15-4W-07192010 | LS19ZL |
| S2-15-4W-09202010 | LS0NU5 |
| S2-15-4W-10-182010 | LS0DTT |
| S2-15-4W-10042010 | LS0WZQ |
| S2-15-4W-11012010 | LS0QEG |
| S2-15-4W-11012010 | LS0YTJ |
| S2-15-4W-12082010 | LS0RYM |
| S2-15-4W-12082010 | LS0Y1H |
| S2-15-5W-08162010 | LS0SYL |
| S2-15-5W-08232010 | LS17IF |
| S2-15-5W-09062010 | LS0P2A |
| S2-15-5W-09132010 | LS0VYG |
| S2-15-5W-12082010 | LS0Y1B |
| S2-2-1W-07212010 | LS16ET |
| S2-2-1W-09032010 | LS15MZ |
| S2-2-1W-09102010 | LS0WE1 |
| S2-2-1W-09162010 | LS196W |
| S2-2-1W-10212010 | LS0YPF |
| S2-2-2W-08192010 | LS0OSE |
| S2-2-2W-09032010 | LS13M3 |
| S2-2-2W-10082010 | LS0FBJ |
| S2-2-2W-11092010 | LS0QIN |
| S2-2-2W-12142010 | LS0JUW |
| S2-2-3W-08192010 | LS1BRD |
| S2-2-3W-08192010 | LS1BRJ |
| S2-2-3W-08262010 | LS11RF |
| S2-2-3W-09032010 | LS16WU |
| S2-2-3W-09162010 | LS0VUY |
| S2-2-3W-09252010 | LS0WXL |
| S2-2-3W-10212010 | LS1B7X |
| S2-2-3W-11092010 | LS18PY |
| S2-2-3W-12142010 | LS11BV |
| S2-2-3WV2-07102010 | LS18X6 |
| S2-2-4W-09032010 | LS0R5D |
| S2-2-4W-09102010 | LS1BYO |
| S2-2-4W-09252010 | LS0WXI |
| S2-2-4W-11092010 | LS0QI5 |
| S2-2-4W-12142010 | LS0ORB |
| S2-2-4W-12142010 | LS0Q21 |
| S2-2-5W-08262010 | LS0MVQ |
| S2-2-5W-08262010 | LS0NNF |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-2-5W-10212010 | LS0MY2 |
| S2-2-5W-10212010 | LS0YPC |
| S2-2-5W-11092010 | LS0WM5 |
| S2-2-5W-11092010 | LS0YKP |
| S2-3-1W-09022010 | LS17LP |
| S2-3-1W-09142010 | LS10MM |
| S2-3-2W-08242010 | LS0HVF |
| S2-3-2W-09022010 | LS15ME |
| S2-3-2W-09092010 | LS0NRK |
| S2-3-2W-09242010 | LS0WX4 |
| S2-3-2W-10202010 | LS0RXF |
| S2-3-3W-08182010 | LS16N3 |
| S2-3-3W-09142010 | LS0FNK |
| S2-3-3W-09142010 | LS153G |
| S2-3-3W-10202010 | LS0S91 |
| S2-3-3W-10202010 | LS1B06 |
| S2-3-3W-12102010 | LS19RA |
| S2-3-4W-09022010 | LS13LP |
| S2-3-4W-10202010 | LS1AXB |
| S2-3-4W-12102010 | LS19KY |
| S2-3-4W-12102010 | LS19Q6 |
| S2-3-4WV2 | TD09R2 |
| S2-3-5W-09022010 | LS0GK5 |
| S2-3-5W-09092010 | LS17AF |
| S2-3-5W-10082010 | LS0DOA |
| S2-3-5W-10202010 | LS14L7 |
| S2-3-5W-10202010 | LS1C8Z |
| S2-4-1W-08182010 | LS0HMZ |
| S2-4-1W-09022010 | LS0GIX |
| S2-4-1W-09142010 | LS1539 |
| S2-4-1W-11082010 | LS0QCY |
| S2-4-2W-08182010 | LS0HMX |
| S2-4-2W-09022010 | LS15AB |
| S2-4-2W-09242010 | LS0WWE |
| S2-4-2W-11082010 | LS0LM1 |
| S2-4-2W-12072010 | LS13F8 |
| S2-4-3W-08182010 | LS0Q8M |
| S2-4-3W-09242010 | LS0WW5 |
| S2-4-4W-09242010 | LS0WWB |
| S2-4-5W-09242010 | LS0WW7 |
| S2-4-5W-11082010 | LS14J5 |
| S2-4-5W-12072010 | LS0M5D |
| S2-5-1W-08222010 | LS0DQX |
| S2-5-1W-09102010 | LS1CG7 |
| S2-5-1W-09232010 | LS0GXT |
| S2-5-1W-10072010 | LS0XVP |
| S2-5-1W-10212010 | LS0HH8 |
| S2-5-1W-11042010 | LS16VK |
| S2-5-1W-12102010 | LS1A8U |
| S2-5-2W-07292010 | LS16K2 |
| S2-5-2W-07292010 | LS16K3 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-5-2W-09162010 | LS0S7T |
| S2-5-2W-10072010 | LS0DBY |
| S2-5-2W-10072010 | LS0DC9 |
| S2-5-2W-12102010 | LS0IVI |
| S2-5-3W-08222010 | LS0YK7 |
| S2-5-3W-09032010 | LS19SS |
| S2-5-3W-09162010 | LS14IL |
| S2-5-3W-10212010 | LS0JMR |
| S2-5-3W-12102010 | LS1A95 |
| S2-5-4W-09032010 | LS18MZ |
| S2-5-4W-12102010 | LS0IV3 |
| S2-5-4W-12102010 | LS1A9B |
| S2-5-5W-09102010 | LS1A69 |
| S2-5-5W-11042010 | LS0EXD |
| S2-6-1W-09032010 | LS0TAP |
| S2-6-1W-09032010 | LS0TC2 |
| S2-6-1W-09102010 | LS0SLZ |
| S2-6-1W-09232010 | LS0GYM |
| S2-6-1W-12102010 | LS0IVO |
| S2-6-1W-12102010 | LS0RRC |
| S2-6-1WV1B-07162010 | LS1B71 |
| S2-6-2W-09032010 | LS0TB9 |
| S2-6-2W-09032010 | LS1CDI |
| S2-6-2W-10062010 | LS0DDD |
| S2-6-3W-08222010 | LS17IH |
| S2-6-3W-09032010 | LS0TBB |
| S2-6-3W-09152010 | LS0HNP |
| S2-6-3W-09152010 | LS0S64 |
| S2-6-3W-09222010 | LS0IQG |
| S2-6-3W-10202010 | LS0S6T |
| S2-6-4W-08212010 | LS0IM4 |
| S2-6-4W-09102010 | LS0SL7 |
| S2-6-4W-12092010 | LS0RAM |
| S2-6-5W-08212010 | LS0Q6N |
| S2-6-5W-09032010 | LS0HJ1 |
| S2-6-5W-09032010 | LS1BRQ |
| S2-6-5W-09032010 | LS1BRR |
| S2-6-5W-09102010 | LS0SK6 |
| S2-6-5W-10062010 | LS1BOD |
| S2-6-5W-12092010 | LS0ITX |
| S2-6-5W-12092010 | LS19OX |
| S2-7-1W-08212010 | LS0Q6X |
| S2-7-1W-08212010 | LS0YJ7 |
| S2-7-1W-09032010 | LS0HJ8 |
| S2-7-1W-09092010 | LS12PE |
| S2-7-1W-10202010 | LS139A |
| S2-7-1W-12092010 | LS0IU3 |
| S2-7-1W-12092010 | LS1A8D |
| S2-7-2W-09092010 | LS0SII |
| S2-7-2W-09152010 | LS13QU |
| S2-7-2W-09152010 | LS18GB |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-7-2W-10202010 | LS0JT7 |
| S2-7-3W-08212010 | LS0YJ4 |
| S2-7-3W-09092010 | LS0R09 |
| S2-7-3W-11032010 | LS0JW2 |
| S2-7-3W1V | TD0AAY |
| S2-7-4W-08262010 | LS0XUJ |
| S2-7-4W-09042010 | LS0T8R |
| S2-7-4W-09222010 | LS0MMZ |
| S2-7-4W-12092010 | LS0HXX |
| S2-7-5W-09042010 | LS0TB2 |
| S2-7-5W-09092010 | LS0LHX |
| S2-7-5W-09152010 | LS0Y9K |
| S2-7-5W-11032010 | LS0SXV |
| S2-8-1W-09042010 | LS0TAW |
| S2-8-1W-09042010 | LS0TAZ |
| S2-8-1W-10192010 | LS0JNB |
| S2-8-1W-11032010 | LS15TF |
| S2-8-1W-12092010 | LS11QF |
| S2-8-2W-08102010 | LS0IHA |
| S2-8-2W-08102010 | LS0N00 |
| S2-8-2W-09092010 | LS0R1Q |
| S2-8-2W-09222010 | LS0MN7 |
| S2-8-3W-08102010 | LS0T0A |
| S2-8-3W-08262010 | LS127Y |
| S2-8-3W-09152010 | LS0OKH |
| S2-8-3W-11032010 | LS0EWF |
| S2-8-3W-12092010 | LS0R9V |
| S2-8-3W-12092010 | LS11PQ |
| S2-8-3W-2010 | LS17DX |
| S2-8-4W-09092010 | LS0R2F |
| S2-8-4W-10052010 | LS18L3 |
| S2-8-4W-10192010 | LS131Q |
| S2-8-4W-12092010 | LS11PO |
| S2-8-4WV2 | TD09XR |
| S2-8-5W-09092010 | LS14ZI |
| S2-8-5W-09142010 | LS0S6H |
| S2-8-5W-09152010 | LS0HNQ |
| S2-8-5W-10052010 | LS0FFD |
| S2-8-5W-10192010 | LS131N |
| S2-8-5WV1A07092010 | LS1AFW |
| S2-9-1W-08202010 | LS188F |
| S2-9-1W-09142010 | LS0HNK |
| S2-9-1WV1B-07142010 | LS17BO |
| S2-9-2W-08202010 | LS0IMH |
| S2-9-2W-08262010 | LS1272 |
| S2-9-2W-09042010 | LS1590 |
| S2-9-2W-09092010 | LS0HEN |
| S2-9-2W-09212010 | LS0DYV |
| S2-9-2W-10192010 | LS0JMV |
| S2-9-2W-11022010 | LS0EWL |
| S2-9-2W-12082010 | LS0RQZ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| S2-9-2W-12082010 | LS1BSA |
| S2-9-3W-07202010 | LS15AP |
| S2-9-3W-07202010 | LS16N4 |
| S2-9-3W-08102010 | LS0SZX |
| S2-9-3W-08202010 | LS0IMG |
| S2-9-3W-09042010 | LS0JRD |
| S2-9-3W-09092010 | LS0R21 |
| S2-9-3W-09092010 | LS1CEE |
| S2-9-3W-09142010 | LS0N4Y |
| S2-9-3W-09212010 | LS0L55 |
| S2-9-3W-10052010 | LS175M |
| S2-9-3W-10192010 | LS0JGX |
| S2-9-3W-10192010 | LS0S8F |
| S2-9-3W-10192010 | LS14RA |
| S2-9-3W-11022010 | LS1B55 |
| S2-9-3W-11022010 | LS1B58 |
| S2-9-4W-08102010 | LS0II1 |
| S2-9-4W-08262010 | LS0VYL |
| S2-9-4W-09042010 | LS0JRM |
| S2-9-4W-09092010 | LS0R27 |
| S2-9-4W-09092010 | LS0YWG |
| S2-9-4W-09212010 | LS0IF5 |
| S2-9-4W-10052010 | LS0FIF |
| S2-9-4W-10052010 | LS16EH |
| S2-9-4W-10192010 | LS0JN1 |
| S2-9-4W-11022010 | LS1B56 |
| S2-9-4W-12082010 | LS0JL1 |
| S2-9-5W-08102010 | LS0T0G |
| S2-9-5W-09042010 | LS0TBV |
| S2-9-5W-09092010 | LS0R2J |
| S2-9-5W-09142010 | LS15TI |
| SB-000-018-D2-CR4 | LS16SC |
| SB-000-018-D3-CR4 | LS0MKT |
| SB-030-027-D2-CR4 | LS0CRZ |
| SB-030-027-D2-CR4 | LS12GZ |
| SB-030-027-D3-CR4 | LS12GU |
| SB-030-027-D4-CR4 | LS0CS5 |
| SB-030-027-D7-CR4 | LS0CQ7 |
| SB-030-027-D7-CR4 | LS16RZ |
| SB-060-042-D2-CR4 | LS1BBG |
| SB-060-042-D3-CR4 | LS0CSE |
| SB-150-027-D10-CR4 | LS0MJ0 |
| SB-150-027-D3-CR4 | LS12GA |
| SB-150-027-D5-CR4 | LS12FY |
| SB-150-027-FD-CR4 | LS0MK9 |
| SB-150-027-FD-CR4 | LS11LF |
| SB-150-027-FD-CR4 | LS11MW |
| SB-210-036-D3-CR4 | LS0GCN |
| SB-210-036-D3-CR4 | LS0YCP |
| SB-210-036-D4-CR4 | LS0Y8K |
| SB-225-072-D1-CR4 | LS0Y8H |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SB-225-072-D11-CR4 | LS1BG9 |
| SB-225-072-D2-CR4 | LS0Y7T |
| SB-225-072-D2-CR4 | LS0Y7Z |
| SB-225-072-D7-CR4 | LS0Y87 |
| SB-225-072-D8-CR4 | LS1BGE |
| SB-240-009-D10-CR4 | LS117S |
| SB-240-009-D3-CR4 | LS179W |
| SB-240-009-D4-CR4 | LS0QZH |
| SB-240-009-D5-CR4 | LS0QZ3 |
| SB-240-009-D6-CR4 | LS118R |
| SB-240-009-D6-CR4 | LS118X |
| SB-240-027-D1-CR4 | LS13OY |
| SB-240-027-D1-CR4 | LS13P6 |
| SB-240-027-D10-CR4 | LS118I |
| SB-240-027-D4-CR4 | LS13PG |
| SB-240-027-D4-CR4 | LS179I |
| SB-240-027-D7-CR4 | LS0Y3P |
| SB-240-027-D8-CR4 | LS0Y31 |
| SB-240-027-D9-CR4 | LS0QZ4 |
| SB-240-027-D9-CR4 | LS1190 |
| SB-300-009-D1-CR4 | LS0R3Q |
| SB-300-009-D3-CR4 | LS0QZL |
| SB-300-009-D3-CR4 | LS0R3P |
| SB-300-009-D4-CR4 | LS11K5 |
| SB-300-009-D6-CR4 | LS15O8 |
| SJFL0806SW0001 | GL02GL |
| SP1-HC-BX1-W-001 | CS00N6 |
| SP1-HC-BX1-W-004 | CS00NQ |
| SP1-HC-BX1-W-006 | CS01IE |
| SP1-HC-BX2-W-012 | CS00DC |
| SP1-HC-BX2-W-013 | BA0FTG |
| SP1-HC-BX2-W-013 | CS00DI |
| SP1-HC-BX2-W-014 | CS00DP |
| SP1-HC-BX2-W-018 | CS00E0 |
| SP1-HC-BX2-W-019 | CS00E8 |
| SP1-HC-BX3-W-026 | BA0FIF |
| SP1-HC-BX3-W-032 | CS00GM |
| SP1-HC-MC1-W-038 | CS0010 |
| SP1-HC-MC1-W-038 | CS00H2 |
| SP1-HC-MC1-W-038 | CS00H4 |
| SP1-HC-MC1-W-039 | CS00HB |
| SP1-HC-MC1-W-040 | CS000M |
| SP1-SB-FD1-W-028 | CS00FD |
| SP1-SB-FD2-W-FD | CS00G9 |
| SP1-SB-GL1-W-001 | BA0GUF |
| SP1-SB-GL1-W-001 | CS009J |
| SP1-SB-HM3-W-021 | CS00A7 |
| SP1-SB-MV2-W-049 | CS00FP |
| SP1-WB-A6-W-158 | CS008B |
| SP1-WB-A6-W-158 | CS008G |
| SP1-WB-A6-W-159 | CS0087 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-A6-W-159 | CS0088 |
| SP1-WB-A6-W-162-D4 | CS0032 |
| SP1-WB-A6-W-162-D4 | CS01VG |
| SP1-WB-A6-W-163 | CS010T |
| SP1-WB-AUV309-87-W-09 | CS01HF |
| SP1-WB-AUV309-87-W-09 | BA0FFK |
| SP1-WB-AUV309-87-W-09 | CS01H3 |
| SP1-WB-AUV309-87-W-09 | CS01H2 |
| SP1-WB-AUV309-87-W-09 | CS01H8 |
| SP1-WB-BD-SC-01-25KM- | CS01FQ |
| SP1-WB-BD-SC-04-35KM- | BA0GYA |
| SP1-WB-BD-SC-04-35KM- | CS01G3 |
| SP1-WB-BD-SC-04-35KM- | CS018Q |
| SP1-WB-BD-SC-04-35KM- | CS018T |
| SP1-WB-BD-SC-04-35KM- | CS017X |
| SP1-WB-BD-SC-04-35KM- | BA0ESB |
| SP1-WB-BD-SC-04-35KM- | CS018N |
| SP1-WB-BD-SC-04-35KM- | CS018H |
| SP1-WB-BD-SC-04-35KM- | CS018A |
| SP1-WB-BD-SC-05-W-056 | CS007S |
| SP1-WB-BD-SC-05-W-057 | CS007K |
| SP1-WB-BD-SC-05-W-060 | BA0FRZ |
| SP1-WB-BD-SC-05-W-060 | CS00ED |
| SP1-WB-BD-SC-05-W-061 | CS01C6 |
| SP1-WB-BM100-W-108 | CS01GN |
| SP1-WB-BM100-W-111 | CS01AU |
| SP1-WB-BM57-W-097 | CS00RW |
| SP1-WB-BM57-W-099 | BA0GUD |
| SP1-WB-BM57-W-100 | CS00SG |
| SP1-WB-BM57-W-100 | CS00SH |
| SP1-WB-BM57-W-100 | CS00SJ |
| SP1-WB-BM57-W-101 | CS00SO |
| SP1-WB-BM57-W-103 | CS00SW |
| SP1-WB-BM57-W-104 | CS00PW |
| SP1-WB-BM57-W-105 | BA0FFX |
| SP1-WB-BM57-W-105 | CS01GS |
| SP1-WB-BX-W-001 | CS006J |
| SP1-WB-BX-W-002 | CS006H |
| SP1-WB-BX-W-002 | LS17YT |
| SP1-WB-BX-W-003 | BA0FFV |
| SP1-WB-BX-W-003 | LS1CA2 |
| SP1-WB-BX-W-005 | CS007R |
| SP1-WB-BX2-10KM-W-02 | CS017S |
| SP1-WB-BX2-10KM-W-02 | CS0194 |
| SP1-WB-BX2-10KM-W-02 | CS0199 |
| SP1-WB-BX2-10KM-W-02 | CS017G |
| SP1-WB-BX2-10KM-W-02 | BA0FIE |
| SP1-WB-BX2-10KM-W-02 | CS01GE |
| SP1-WB-BX2-10KM-W-02 | CS01GI |
| SP1-WB-BX2-10KM-W-03 | CS00QX |
| SP1-WB-BX2-10KM-W-03 | CS00QY |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-BX2-1KM-W-016 | CS012O |
| SP1-WB-BX2-1KM-W-017 | CS00AL |
| SP1-WB-BX2-1KM-W-017 | CS011W |
| SP1-WB-BX2-1KM-W-019 | CS00UZ |
| SP1-WB-BX2-1KM-W-019 | CS011F |
| SP1-WB-BX2-W-009 | BA0FP0 |
| SP1-WB-BX2-W-010 | CS01DM |
| SP1-WB-BX2-W-011 | CS016R |
| SP1-WB-BX2-W-012 | CS0120 |
| SP1-WB-BX2-W-013 | CS0128 |
| SP1-WB-BX2-W-013 | LS17TK |
| SP1-WB-BX2-W-041 | CS00TR |
| SP1-WB-BX2-W-043-D1 | CS00C8 |
| SP1-WB-BX2-W-044 | CS0095 |
| SP1-WB-BX2-W-046 | CS009B |
| SP1-WB-BX2-W-046 | CS009E |
| SP1-WB-BX2-W-049 | CS0070 |
| SP1-WB-BX2-W-049 | CS0073 |
| SP1-WB-BX2-W-053 | CS006N |
| SP1-WB-BX2-W-054 | CS000P |
| SP1-WB-BX2-W-054 | CS00C2 |
| SP1-WB-BX2-W-055 | CS007P |
| SP1-WB-BX3-10KM-W-03 | BA0FFA |
| SP1-WB-BX3-10KM-W-03 | CS00HR |
| SP1-WB-BX3-10KM-W-03 | CS00I5 |
| SP1-WB-BX3-10KM-W-03 | CS00I8 |
| SP1-WB-BX3-10KM-W-03 | CS00ID |
| SP1-WB-BX3-10KM-W-03 | CS00R9 |
| SP1-WB-DD-SC-03-10KM | CS00KZ |
| SP1-WB-DD-SC-03-10KM | CS00L7 |
| SP1-WB-DD-SC-03-10KM | CS00L4 |
| SP1-WB-DD-SC-03-10KM | CS00KY |
| SP1-WB-DD-SC-03-25KM | CS00K3 |
| SP1-WB-DD-SC-03-25KM | CS01IS |
| SP1-WB-DD-SC-03-25KM | CS01IY |
| SP1-WB-DD-SC-03-25KM | CS002D |
| SP1-WB-DD-SC-03-25KM | CS01DV |
| SP1-WB-DD-SC-03-W-192 | CS015A |
| SP1-WB-DD-SC-03-W-194 | CS004H |
| SP1-WB-DD-SC-03-W-196 | CS002V |
| SP1-WB-DD-SC-03-W-196 | CS01F1 |
| SP1-WB-DD-SC-05-W-189 | CS0154 |
| SP1-WB-DD-SC-05-W-189 | CS0156 |
| SP1-WB-DD3-W-115 | CS014A |
| SP1-WB-DD3-W-116 | CS00V4 |
| SP1-WB-DD3-W-116 | CS00V7 |
| SP1-WB-DD3-W-117-D3 | CS00OF |
| SP1-WB-DD3-W-120 | CS00VQ |
| SP1-WB-DD3-W-120 | CS00VT |
| SP1-WB-DD3-W-121 | CS00OS |
| SP1-WB-DD3-W-122 | CS00OM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP1-WB-FER3-W-165 | CS0118 |
| SP1-WB-FER3-W-166 | CS011A |
| SP1-WB-FER3-W-167 | CS014V |
| SP1-WB-FER3-W-170 | CS010J |
| SP1-WB-GD-SC-03-W-243 | CS016D |
| SP1-WB-HM-SC-02-W-220 | CS0026 |
| SP1-WB-HM-SC-02-W-220 | CS01DX |
| SP1-WB-HM-SC-02-W-221 | CS0017 |
| SP1-WB-HM-SC-02-W-221 | CS001A |
| SP1-WB-LB-OV011-W-082 | CS00CL |
| SP1-WB-LB-OV011-W-082 | CS00CN |
| SP1-WB-LB-OV011-W-084 | CS00D0 |
| SP1-WB-LB-OV011-W-085 | CS01YW |
| SP1-WB-MB1-1-W-124 | CS00OE |
| SP1-WB-MB1-1-W-125 | CS00O3 |
| SP1-WB-MB1-1-W-128 | CS00PA |
| SP1-WB-MB1-2-W-135 | CS00P1 |
| SP1-WB-MB1-2-W-136 | BA0FP5 |
| SP1-WB-MB1-2-W-136 | CS01BI |
| SP1-WB-MB1-2-W-137 | CS01BE |
| SP1-WB-MB1-2-W-140 | CS01AX |
| SP1-WB-MB1-3-10KM-W- | CS003E |
| SP1-WB-MB1-3-10KM-W- | CS003J |
| SP1-WB-MB1-3-10KM-W- | CS003S |
| SP1-WB-MB1-3-10KM-W- | CS003U |
| SP1-WB-MB1-3-10KM-W- | CS003X |
| SP1-WB-MB1-3-10KM-W- | CS0042 |
| SP1-WB-MB1-3-25KM-W- | CS00T2 |
| SP1-WB-MB1-3-25KM-W- | CS00YX |
| SP1-WB-MB1-3-25KM-W- | CS01VJ |
| SP1-WB-MB1-3-W-149 | BA0FS1 |
| SP1-WB-MB1-3-W-151 | CS01EJ |
| SP1-WB-MB1-3-W-151 | CS01EK |
| SP1-WB-MB1-3-W-152 | CS01ES |
| SP1_SB_BX_110826T2 | LS17PF |
| SP2-HC-BX4-S-015-016-D | LS1639 |
| SP2-HC-BX4-S-015-016-D | LS163D |
| SP2-HC-BX4-W-003 | CS01A1 |
| SP2-HC-BX4-W-004 | CS01A6 |
| SP2-HC-BX4-W-011 | CS01YB |
| SP2-HC-D031S-S-094-095 | LS1852 |
| SP2-HC-DD1-S-059-060-B | LS185N |
| SP2-HC-DD1-S-071-072-A | LS185M |
| SP2-HC-DD1-S-083-084-A | LS184Z |
| SP2-HC-DD1-W-018 | BA0FTL |
| SP2-HC-DD1-W-025 | BA0GWX |
| SP2-HC-DD1-W-025 | CS00X6 |
| SP2-HC-DD1-W-028 | CS01ZJ |
| SP2-HC-MV1-W-034-FD | CS01X2 |
| SP2-HC-MV1-W-035 | CS01X8 |
| SP2-HC-MV1-W-043 | CS01WM |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-BX4-W-001 | CS00JZ |
| SP2-SB-BX4-W-002 | CS00MG |
| SP2-SB-BX4-W-004 | CS00MR |
| SP2-SB-BX4-W-004 | CS00MU |
| SP2-SB-BX4-W-005 | BA0ES1 |
| SP2-SB-BX4-W-006 | CS00NS |
| SP2-SB-BX4-W-052 | CS01CV |
| SP2-SB-BX4-W-053 | CS01CX |
| SP2-SB-BX4-W-054 | BA0GXA |
| SP2-SB-BX4-W-054 | CS01D8 |
| SP2-SB-DD1-W-008 | CS00ZR |
| SP2-SB-DD1-W-012 | CS00JM |
| SP2-SB-DD1-W-013 | CS00JT |
| SP2-SB-DD1-W-015 | CS00Z7 |
| SP2-SB-DD1-W-016-D1 | CS00ZF |
| SP2-SB-DD2-W-020 | CS00LP |
| SP2-SB-DD2-W-022 | BA0FTK |
| SP2-SB-DD3-W-024 | CS015L |
| SP2-SB-DD3-W-025 | CS015T |
| SP2-SB-DD3-W-026 | CS015U |
| SP2-SB-DD3-W-027 | CS00Y2 |
| SP2-SB-DD4-W-032 | BA0FG5 |
| SP2-SB-DD4-W-034 | CS00QE |
| SP2-SB-FDSB-W-066 | BA0GW3 |
| SP2-SB-FDSB-W-066 | CS00U9 |
| SP2-SB-FDSB-W-070 | CS00IT |
| SP2-SB-FDSB-W-070 | CS00IY |
| SP2-SB-GL06-W-040 | CS0139 |
| SP2-SB-GL06-W-041 | CS013J |
| SP2-SB-GL06-W-042-D1 | CS013M |
| SP2-SB-GLME-W-043 | CS00BP |
| SP2-SB-GLME-W-045 | CS00BE |
| SP2-SB-GLME-W-046 | CS00B7 |
| SP2-SB-GLME-W-048 | BA0FFS |
| SP2-SB-GLME-W-048 | CS00K0 |
| SP2-SB-HDN-W-080 | BA0FME |
| SP2-SB-HDN-W-080 | CS00J6 |
| SP2-SB-MARS-W-056 | BA0GUM |
| SP2-SB-MARS-W-056 | CS01ZN |
| SP2-SB-MARS-W-057 | CS01ZR |
| SP2-SB-MARS-W-057 | CS01ZU |
| SP2-SB-MARS-W-058 | CS01ZW |
| SP2-SB-MARS-W-058 | LS1BLU |
| SP2-SB-MARS-W-059 | LS1BLV |
| SP2-SB-MB20-W-037 | CS0131 |
| SP2-SB-MB20-W-038 | CS012Z |
| SP2-SB-RC14-W-061 | BA0FRG |
| SP2-SB-RC14-W-062 | CS00W6 |
| SP2-SB-RC14-W-063-D1 | CS00WB |
| SP2-SB-RC14-W-063-D2 | BA0FMF |
| SP2-SB-RC14-W-063-D2 | CS00TU |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SP2-SB-RC14-W-063-D2 | CS00TV |
| SP2-SB-RC14-W-064 | CS00U2 |
| SP3-RB-MC20-W-180D-00 | LS2NX1 |
| SP3-RB-MC20-W-20U-004 | LS2NX6 |
| SS035-082610-01W | GL0EO0 |
| SS035-082610-20W | GL0ENZ |
| SS039-091210-26W | GL0FN6 |
| SS048-091110-01WW | GL03C6 |
| ST-20120419-PERCENTO | BA0FA6 |
| SW-11-KGC-072711 | LS0LXS |
| SW-11-KGC-072711 | LS0P4A |
| SW-12-BHJ-060711 | LS17KR |
| SW-12-JMH-061111 | LS14UL |
| SW-12-JMH-061111 | LS18FT |
| SW-12-JMH-061111 | LS1C9S |
| SW-20101211-NSWS-001 | TA05PJ |
| SW-20101214-OSWSPEF | TA05PZ |
| SW-20101217-OSWSSBF | TA05W1 |
| SW-Alderdice-RO43.0-031 | LS1CA7 |
| SW-Alps3-RO1.0-0629201 | LS0CYD |
| SW-Alps3-RO84.0-062920 | LS0CYG |
| SW-ATS1E-SURF-061611 | LS0GWG |
| SW-ATS1S-SURF-061611 | LS17UD |
| SW-ATS1S-SURF-062811 | LS0N85 |
| SW-ATS2E-SURF-061311 | LS0HQ7 |
| SW-ATS2E-SURF-061311 | LS1COT |
| SW-ATS2E-SURF-061311 | LS1COW |
| SW-ATS4E-SURF-070511 | LS17V0 |
| SW-ATS4E-SURF-081511 | LS0SGD |
| SW-ATS7E-BOT-060111 | TD01RD |
| SW-ATS7E-BOT-060111 | TD01RN |
| SW-ATS7E-SURF-060111 | TD0AEI |
| SW-ATS7E-SURF-060111 | TD0AEM |
| SW-ATS7E-SURF-062311 | LS16XP |
| SW-ATS7E-SURF-080611 | LS1695 |
| SW-ATS7S-BOT-060111 | TD01RR |
| SW-ATS7S-BOT-060111 | TD0C96 |
| SW-ATS7S-BOT-060311 | LS1CH8 |
| SW-ATS7S-SURF-060111 | TD01OJ |
| SW-ATS7S-SURF-060311 | LS0GEA |
| SW-ATS7S-SURF-062511 | LS0PLU |
| SW-ATS7S-SURF-062511 | LS17PB |
| SW-CSA1-16ft-068-12022( | LS0L80 |
| SW-CSA1-16FT-STJOE-1( | LS0KI5 |
| SW-CSA2-16ft-Yaratich-11 | LS0KQL |
| SW-CSA3-16ft-SC042-121 | LS0KNK |
| SW-CSA3-16ft-SC416-121 | LS0KNQ |
| SW-CSA3-16ft-SC419-12( | LS0KE8 |
| SW-CSA3-16ft-SC419-12( | LS0L3V |
| SW-CSA3-GILLNET-LAKE | LS0L8B |
| SW-CSA4-gillnet-406-100£ | LS0YFT |

OTW - Other Aqueous Sample (Wat

SW-CSA4-gillnet-bayblanc LS1783
SW-CSA4-gillnet-littlelake- LS0M5I
SW-CSA4-gillnet-littlelake- LS0YM7
SW-CSA4-gillnet-SC401-1: LS14HI
SW-CSA4-gillnet-SC412-1: LS13EY
SW-CSA4-trammel-fourch( LS1B7S
SW-CSA4-trammel-lakebo LS1AX4
SW-CSA4-trammel-SC425 LS170C
SW-CSA4-trammel-sc426- LS1AX1
SW-CSA4-trammel-SC427 LS1CVI
SW-CSA5-16ft-passRaque LS0YM5
SW-CSA5-dredge-004-101 LS1BP1
SW-CSA5-dredge-104-101 LS1BPJ
SW-CSA5-dredge-SC004- LS1C95
SW-CSA5-dredge-SC300- LS0LLI
SW-CSA5-dredge-SC300- LS1107
SW-CSA5-gillnet-501-1006 LS1BPF
SW-CSA5-gillnet-502-1006 LS1BNS
SW-CSA5-gillnet-baycharli LS16VM
SW-CSA5-gillnet-baydelqu LS158V
SW-CSA5-gillnet-oysterbay LS0M5S
SW-CSA5-gillnet-oysterbay LS147F
SW-CSA5-gillnet-SC505-1 LS14G5
SW-CSA5-trammel-SC526 LS0M3M
SW-CSA5-trammel-SC532 LS0YF8
SW-CSA5-trammel-SC533 LS0YEW
SW-CSA5-trammel-SC533 LS1227
SW-CSA6-16ft-Ivanhoe-11 LS1A16
SW-CSA6-16ft-pointmaron LS19NJ
SW-CSA6-16ft-SC407-100 LS16D7
SW-CSA6-16ft-SC407-100 LS0YFV
SW-CSA6-16ft-SC419 100 LS0YGC
SW-CSA6-16ft-SC419110: LS0XYY
SW-CSA6-16ft-SC443 120 LS13G1
SW-CSA6-16ft-SC443-120 LS187C
SW-CSA6-16ft-SC446-120 LS0LOH
SW-CSA6-16ft-tunnelpoint LS0XZ2
SW-CSA6-16ftpointmarone LS157Y
SW-CSA6-dredge-middle r LS0XW1
SW-CSA6-Dredge-North R LS0LZ5
SW-CSA6-dredge-SC1-10( LS0XVY
SW-CSA6-trammel-SC607 LS14VF
SW-CSA7- LS1CP8
SW-CSA7-16ft-calcasieuN LS17G4
SW-CSA7-16ft-ncalcasieu: LS0XYL
SW-CSA7-16ft-SC12-1019 LS0M7X
SW-CSA7-16ft-SC91-1013 LS0YFD
SW-CSA7-16ft-SC91-1013 LS0YFJ
SW-CSA7-Gill Net-SC706- LS0LZJ
SW-CSA7-seine-SC741-1: LS14G7
SW-CSA7-seine-SCSL2S- LS13FM

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| SW-CSA7-seine-SCSL2S- | LS17GF |
| SW-CSA7-trammel-722-1( | LS1AXH |
| SW-LB3S-SURF-070111 | LS0M8I |
| SW-LB3S-SURF-070111 | LS0NAW |
| SW-LB6E-SURF-063011 | LS17D9 |
| SW-LBS2E-SURF-060511 | LS1823 |
| SW-LBS3E-BOT-060411 | LS1CE3 |
| SW-LBS3E-SURF-060411 | LS0IS6 |
| SW-LBS3S-BOT-060411 | LS16V2 |
| SW-LBS4E-BOT-060911 | LS16PS |
| SW-LBS4E-SURF-060911 | LS186V |
| SW-LBS4S-SURF-060911 | LS18NM |
| SW-LBS5E-SURF-070211 | LS0LKP |
| SW-LBS5S-SURF-072811 | LS0DAL |
| SW-Mariner2-RO1.0-0702: | LS0CZ3 |
| SW-McGrail-RO45.0 | LS0O9Y |
| SW-McGrail-RO45.0-0313: | LS0OBC |
| SW-S131-SURF-062411 | LS16XE |
| SW-S131-SURF-062411 | LS17HX |
| SW-S161-SURF-062311 | LS1CD8 |
| SW-S261-SURF-062211 | LS156C |
| SW-ShrimpBoat-RO18.0-0 | LS0IC7 |
| SW-TBT1-BOT-060311-0( | LS18HZ |
| SW-TBTS1_7-BOT-06051 | LS17KO |
| SW-TBTS1_7-SURF-0605 | LS14PL |
| SW-TBTS1_8-SURF-0604 | LS18NN |
| SW-TS33-SURF-062911 | LS1CPH |
| SW-TS33-SURF-062911 | LS1CSD |
| SW-TS3E-SURF-070111 | LS17V5 |
| SW-TS4_3-SURF-070611 | LS17OR |
| SW-TS4_3-SURF-070611 | LS1CSW |
| SW-TS5_7-SURF-062311 | LS0O7R |
| SW-TS5_7-SURF-062311 | LS0P7A |
| SW-TS5_7-SURF-062311 | LS1561 |
| SW-TS5E-SURF-062511 | LS1564 |
| SW-TS5E-SURF-062511 | LS17P3 |
| SW-TS5E-SURF-070611 | LS1CSU |
| SW-TS5S-SURF-062611 | LS0N3L |
| SW-TS6_5-BOT-061311 | LS0HR8 |
| SW-TS6_5-SURF-061311 | LS16BI |
| SW-TS6_5-SURF-061311 | LS1COS |
| SW-TS6_6-BOT-061211 | LS16VG |
| SW-TS6_6-SURF-061211 | LS16V5 |
| SW-TS6_7-BOT-061211 | LS0PM0 |
| SW-TS6_7-SURF-061211 | LS0CZG |
| SW-TS6E-BOT-061111 | LS17Z7 |
| SW-TS7_4-SURF-061611 | LS16Q6 |
| SW-TWW-RO-C0101-031: | LS0GXK |
| SW-TWW-TRAMMEL-T20 | LS0KCD |
| TELA0524WAT009 | GL04A2 |
| W-89.11.030 | BA00P5 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| W09-A-1R | LS0GTZ |
| W10-B-2 | LS164G |
| WB-000-009-D3-Cr2-DISP | LS0W6G |
| WB-000-009-D3-Cr2-VOA | LS16KE |
| WB-000-009-D3-Cr2-VOA | LS16KF |
| WB-000-009-D4-C2-DISP | LS0W4W |
| WB-000-009-D4-Cr2-DISP | LS0W7N |
| WB-000-009-D7-Cr2-VOA | LS16KN |
| WB-030-009-D2-Cr2-VOA | LS16KX |
| WB-030-018-D5-Cr2-VOA | LS0LDY |
| WB-060-009a-D2-Cr2-DIS| | LS0WIS |
| WB-060-009a-D4-Cr2-DIS| | LS0W37 |
| WB-090-009-D1-Cr2-DISP | LS0WIH |
| WB-090-009-D1-CR5 | LS11F7 |
| WB-090-009-D4-Cr2-DISP | LS0W6A |
| WB-090-009-D4-Cr2-VOA | LS18JV |
| WB-090-009-D5-CR5 | LS0JE2 |
| WB-090-009-D6-Cr2-VOA | LS18JW |
| WB-090-009-D6-Cr2-VOA | LS18JX |
| WB-090-009-D6-CR5 | LS0JE4 |
| WB-090-009-D6-CR5 | LS112B |
| WB-090-009-D8-CR5 | LS0GYC |
| WB-090-018-D4-Cr2-Disp | LS0W2U |
| WB-090-018-D5-Cr2-DISP | LS0EEK |
| WB-120-018-D1-CR5 | LS10TD |
| WB-120-018-D4-CR5 | LS111F |
| WB-120-018-D5-CR5 | LS10T5 |
| WB-120-018-D6-CR5 | LS111D |
| WB-120-018-D6-CR5 | LS112V |
| WB-120-018-D8-CR5 | LS0GZ0 |
| WB-120-018-FD-CR5 | LS0GY1 |
| WB-120-018-FD-CR5 | LS0GZX |
| WB-150-018-D2-CR4 | LS13NF |
| WB-150-018-D4-Cr4 | LS136M |
| WB-150-018-D6-Cr4 | LS0NC9 |
| WB-150-018-D7-Cr4 | LS136N |
| WB-180-018-D1-CR5 | LS0RQY |
| WB-180-018-D2-CR5 | LS14TN |
| WB-180-018-D3-CR5 | LS10W7 |
| WB-180-027-D3-CR4 | LS13NU |
| WB-180-027-D3-CR4 | LS13OC |
| WB-180-072-D4-CR5 | LS10Y3 |
| WB-180-072-D5-CR5 | LS11XI |
| WB-180-072-D6-CR5 | LS11WK |
| WB-180-072-D8-CR5 | LS0RS8 |
| WB-180-126-D3-CR5 | LS10WN |
| WB-180-126-D4-CR5 | LS0HZ9 |
| WB-180-126-FD-CR5 | LS0MXI |
| WB-195-108-D1-CR5 | LS0RP9 |
| WB-195-108-D4-CR5 | LS14M0 |
| WB-195-108-D6-CR5 | LS0RQP |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-195-108-D7-CR5 | LS14TL |
| WB-210-009-D1-CR4 | LS0FT4 |
| WB-210-009-D4-CR4 | LS0FR2 |
| WB-210-009-D5-Cr2-VOA | LS19YB |
| WB-210-009-D5-Cr4 | LS1362 |
| WB-210-009-D6-CR4 | LS0JBL |
| WB-210-009-D7-Cr4 | LS136F |
| WB-210-009-D9-CR4 | LS0FR7 |
| WB-210-126-D1-CR5 | LS18UV |
| WB-210-126-D2-CR5 | LS18VB |
| WB-210-126-D3-CR5 | LS15QC |
| WB-210-126-D4-CR5 | LS15PX |
| WB-210-126-D4-CR5 | LS18VI |
| WB-210-126-D5-CR5 | LS18UM |
| WB-225-018-D4-CR4 | LS0RU7 |
| WB-225-018-D5-CR4 | LS0RTN |
| WB-225-018-D6-CR4 | LS0RUF |
| WB-225-018-D6-CR4 | LS123K |
| WB-225-018-D6-CR4 | LS123P |
| WB-240-002-D1-Cr4 | LS13PL |
| WB-240-002-D3-Cr4 | LS13PQ |
| WB-240-002-D4-CR4 | LS0JBR |
| WB-240-002-D5-Cr4 | LS13OQ |
| WB-240-002-D5-Cr4 | LS13P0 |
| WB-240-002-D5-Cr4 | LS13P7 |
| WB-240-002-D6-CR4 | LS0FR6 |
| WB-240-002-D8-Cr4 | LS0NBA |
| WB-240-002-D8-Cr4 | LS13OR |
| WB-240-027-D4-Cr2-DISP | LS0ED6 |
| WB-240-027-D4-CR2-DISF | LS0IEE |
| WB-240-036-D1-CR4 | LS167Q |
| WB-240-036-D2-CR4 | LS0QDN |
| WB-240-036-D3-CR4 | LS0QF3 |
| WB-240-036-D4-CR4 | LS165D |
| WB-240-036-D4-CR4 | LS165F |
| WB-240-036-D6-CR4 | LS0QCV |
| WB-240-036-D8-CR4 | LS143J |
| WB-240-036a-D3-CR2-DIS | LS0DDY |
| WB-240-036a-D3-CR2-DIS | LS0DL0 |
| WB-240-054-D3-CR2-DISF | LS0DEG |
| WB-240-090-D2-CR2-DISF | LS0DLY |
| WB-240-090-D3-CR2-DISF | LS0DEM |
| WB-240-090-D5-CR2-DISF | LS0DEF |
| WB-240-090-D6-Cr2-VOA | LS19W7 |
| WB-240-090-D7-CR2-DISF | LS0DE4 |
| WB-300-002-D1-CR2-TOX | FL01OV |
| WB-300-002-D1-CR2-TOX | FL01P1 |
| WB-300-002-D1-CR2-TOX | FL01P6 |
| WB-300-009-D1-CR5 | LS0O91 |
| WB-300-009-D2-Cr2-VOA | LS16L4 |
| WB-300-009-D3-Cr2-DISP | LS0W2W |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-300-009-D4-Cr2-DISP | LS0WLD |
| WB-300-009-D4-Cr2-VOA | LS16L6 |
| WB-300-009-D5-Cr2-TOX | FL01R8 |
| WB-300-009-D5-CR5 | LS1171 |
| WB-300-009-D6-CR5 | LS1176 |
| WB-300-009-D7-Cr2-DISP | LS0W3U |
| WB-300-009-D9-CR5 | LS11FJ |
| WB-300-018-D4-CR4 | LS166S |
| WB-300-018-D5-CR4 | LS166W |
| WB-300-018-D7-CR4 | LS1678 |
| WB-330-018-D1-Cr2-DISP | LS0MRE |
| WB-330-018-D3-Cr2-DISP | LS0ENW |
| WB-T04-S03-D6-CR5 | LS15Q1 |
| WB-T07-S06-D1-CR5 | LS0RQ4 |
| WB-T07-S06-D1-CR5 | LS15Q5 |
| WB-T07-S06-D2-CR5 | LS0RR7 |
| WB-T07-S06-D3-CR5 | LS14U0 |
| WB-T07-S06-D5-CR5 | LS14M7 |
| WB-T07-S06-D6-CR5 | LS11Z8 |
| WB-T07-S06-D6-CR5 | LS14U2 |
| WB-T07-S06-D7-CR5 | LS0RQ1 |
| WB-T07-S06-D7-CR5 | LS11YM |
| WB-T07-S06-D7-CR5 | LS11Z6 |
| WB-T09-S08-D1-CR5 | LS0HY5 |
| WB-T09-S08-D5-CR5 | LS11UH |
| WB-T09-S08-D6-CR5 | LS11U8 |
| WB-T09-S08-D6-CR5 | LS11UG |
| WB-T09-S08-D7-CR5 | LS0JLA |
| WB-T09-S08-D7-CR5 | LS11TT |
| WB-T09-S08-FD-CR5 | LS0ITH |
| WB-T09-S10-D5-CR3-VO/ | LS19UC |
| WB-T09-S10-D6-CR3-DIS | LS0VUU |
| WB-T10-S16-D1-CR3-VO/ | LS1AA7 |
| WB-T10-S16-D4-CR3-VO/ | LS1A5Q |
| WB-T10-S16-D6-CR3-VO/ | LS1A9K |
| WB-T12-S09-D1-CS1-DISI | LS0OL9 |
| WB-T12-S09-D5-CS1-DISI | LS0OTC |
| WB-T12-S10-D2-CS1-DISI | LS0N4L |
| WB-T12-S10-D3-CS1-DISI | LS0N4U |
| WB-T12-S11-FD-CS1-DIS | LS0N4Q |
| WB-T12-S12-D6-CS1-DISI | LS0S0D |
| WB-T12-S13-D5-CS1-DISI | LS0TAO |
| WB-T12-S13-D7-CS1-DISI | LS0T8V |
| WB-T12-S14-D7-CS1-DISI | LS0OTD |
| WB-T12-S15-D5-CS1-DISI | LS0QUA |
| WB-T12-S15-D8-CS1-DISI | LS0OMJ |
| WB-T12-S16-D6-CS1-DISI | LS0T9M |
| WB-T12-S17-D5-CR3-VO/ | LS1BCX |
| WB-T12-S17-D6-CS1-DISI | LS0TAK |
| WB-T12-S17-D7-CR3-VO/ | LS1BCL |
| WB-T12-S17-D9-CR3-DIS | LS0WSQ |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WB-T12-S18-D8-CS1-DISI | LS0PN5 |
| WB-T12-S19-D2-CS1-DISI | LS0Q8V |
| WB-T12-S19-D3-CS1-DISI | LS0OKY |
| WB-T12-S19-D5-CS1-DISI | LS0PN0 |
| WB-T12-S20-D2-CS1-DISI | LS0OSY |
| WB-T16-S09-D3-CR3-VO/ | LS0XWB |
| WB-T16-S09-D4-CR3-DISI | LS0WFV |
| WB-T16-S09-D6-CR3-DISI | LS0W9Q |
| WB-T16-S09-D7-CR3-DISI | LS0VRS |
| WB-T16-S09-D9-CR3-DISI | LS0VS5 |
| WB-T16-S17-D4-CR3-DISI | LS0WT7 |
| WB-T16-S17-D5-CR3-VO/ | LS1A2I |
| WB-T19-S19-D3-CR3-VO/ | LS0YGH |
| WB-T19-S19-D9-CR3-DISI | LS0VSO |
| WB-T19-S19-FD-CR3-DIS | LS0VTC |
| WB-T20-S16-D2-CR3-DISI | LS0WVP |
| WB-T20-S16-D2-CR3-VO/ | LS1BIK |
| WB-T20-S16-FD-Cr3-DISF | LS0WV4 |
| WB-T21-S21-D3-CR3-VO/ | LS12NX |
| WB-T21-S21-D4-CR3-VO/ | LS12NR |
| WB-T21-S21-D9-CR3-DISI | LS0VU1 |
| WB-T23-S22-D2-CR3-VO/ | LS15E6 |
| WB-T23-S22-FD-CR3-DIS | LS0WH5 |
| WB-T24-S12-D3-CR3-VO/ | LS1A12 |
| WB-T24-S12-D4-CR3-VO/ | LS1A14 |
| WB-T24-S12-D8-CR3-VO/ | LS1A7I |
| WB-T24-S12-D9-CR3-VO/ | LS11W7 |
| WB-T24-S16-D1-CR3-VO/ | LS1BJ6 |
| WB-T24-S16-D2-CR3-DISI | LS0WUV |
| WB-T24-S16-D2-CR3-DISI | LS0WUX |
| WB-T24-S16-D3-CR3-VO/ | LS1BJD |
| WB-T24-S16-D9-CR3-DISI | LS0WTI |
| WB-T26-S08-D2-CR3-DISI | LS0IWX |
| WB-T26-S08-D7-CR3-DISI | LS0MT1 |
| WB-T28-S16-D3-CR3-VO/ | LS11W6 |
| WB-T28-S16-D4-CR3-VO/ | LS11WC |
| WB-T30-S09-D1-CR3-VO/ | LS1A1W |
| WB-T30-S09-D9-CR3-DISI | LS0PBK |
| WB-T30-S12-D2-CR3-DISI | LS0WBK |
| WB-T30-S12-D3-CR3-DISI | LS0WCL |
| WB-T30-S12-D3-CR3-VO/ | LS1A29 |
| WB-T30-S12-D5-CR3-DISI | LS0W7U |
| WB-T30-S12-D6-CR3-DISI | LS0WEB |
| WB-T30-S16-D3-CR3-DISI | LS0WGA |
| WB-T30-S16-D5-CR3-VO/ | LS10KL |
| WB-T32-S12-D8-CR3-DISI | LS0W7Z |
| WS FL 13 C | TD0AA2 |
| WS-FL10-C | TD09ZQ |
| WS-FL12-A | TD09ZR |
| WS-FL12-A | TD09ZS |
| WS-FL13 B(2) | TD01V9 |

OTW - Other Aqueous Sample (Wat

| | |
|---|---|
| WS-FL15 B(2) | LS175X |
| WS-FL37-B(1) | LS1762 |
| WS-FL4-C(b) | TD01OR |
| WS-FL6-A (2 of 2) | TD0AE8 |
| WS-FL7-B(2) HC | TD0AEC |
| WS-FL7-C(1) | TD09T6 |
| WS-LA1 B (2) | TD09VY |
| WS-LA1 C (1) | TD09VX |
| WS-MS1-A (1) | TD09QV |
| WS-MS1-A (2) | TD09QR |
| WS-MS7 C(2)HC | TD01VF |
| WSFL13-B | TD09ZZ |