EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1 | 121 Duval Company, et al. v. BP Exploration & Production Inc., et al. | 12-01484 | Pro Se Plaintiff(s) |
| 2 | 1900 Scenic 98, LLC et al. v. BPXP, Inc. et al. | 16-03637 | |
| 3 | 3-G Enterprises d/b/a Griffin Seafood v. BP, plc et al | 16-05721 | |
| 4 | 3L Leasing, et al. v. BP Exploration & Production Inc., et al. | 13-02026 | |
| 5 | 4445 West Metairie, LLC v. BPXP, Inc. et al. | 13-01566 | |
| 6 | 60 Minute Cleaners Inc v. BP, et al. | 16-04161 | Pro Se Plaintiff(s) |
| 7 | 6901 Jefferson, LLC v. BPXP, Inc., et al | 13-02078 | |
| 8 | 77 Sunset Strip, LLC, et al v. BPXP, Inc., et al | 13-02107 | |
| 9 | A & A Quality Gutters, Inc. v. BP PLC et al. | 12-00466 | |
| 10 | A & L Sales, INC. v. BPXP, Inc., et al | 13-01335 | |
| 11 | A Action American Insurance, Inc. v. BPXP, Inc., et al. | 13-02922 | |
| 12 | A.B. Dock Services, Inc. v. BP Exploration & Production Inc., et al. | 13-01650 | |
| 13 | A.C. Company of South LA, Inc. v. BPXP Inc., et. al. | 13-01864 | |
| 14 | A.L. Collier Properties Inc. v. BPXP et al. | 16-06761 | |
| 15 | A+ Family Enterprises, LLC v. BPXP, Inc. et. al. | 13-04997 | |
| 16 | A-1 Fuel Services, Inc. v. BPXP Inc. et al. | 13-02519 | |
| 17 | AA ABC Air Conditioning and Refrigeration Repair Service, Inc. v. BPXP, Inc. et. al. | 13-01657 | |
| 18 | AACSA Partners, LLC v. BPXP, Inc. et al | 16-06394 | |
| 19 | Abadie, Al, et al. v. BP p.l.c., et al. | 10-02116 | Pro Se Plaintiff(s) |
| 20 | Abadie, Stephen, et al. v. BP Exploration & Production Inc., et al. | 13-02010 | |
| 21 | ABC Financial, Inc. v. BPXP, Inc. et al. | 13-02915 | |
| 22 | Abdel-Abdallha, Aimam, et al. v. BP Exploration & Production Inc., et al. | 13-01263 | |
| 23 | Abdon Callais Offshore, LLC vs. BPXP, Inc. et. al. | 13-01431 | |
| 24 | ABL Fabricators, LLC v. BP Exploration & Production Inc., et al. | 13-02234 | |
| 25 | Abney Enterprises, Inc. d/b/a J & J Services v. BPXP, Inc. et. al. | 13-01868 | |
| 26 | Abshire, Brad, et al. v. BP Exploration & Production Inc., et al. | 13-02313 | |
| 27 | Accurate Measurement Controls, Inc. v. BPXP, Inc., et al | 13-01735 | |
| 28 | Action Gutter, Inc. v. BPXP, Inc., et al | 16-03722 | |
| 29 | Adagio, LLC v. BP, PLC et al | 13-03029 | |
| 30 | Adagio, LLC v. Transocean, LTD et al. | 11-03099 | |
| 31 | Adams Homes of Northwest Florida, Inc. v. BP Exploration & Production Inc., et al. | 13-01494 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 32 | Adams, Arnold Sr., et al. v. BP Exploration & Production Inc., et al. | 13-02393 | |
| 33 | Adcock, Jr., Jimmie v. BPXP, Inc. et al. | 13-01488 | |
| 34 | Addison, Ray v. BPXP, Inc., et al. | 13-00950 | |
| 35 | Advance Construction Services, Inc. v. BPXP, Inc. et al | 13-01669 | |
| 36 | Advanced Oil Products & Filtration Services, Inc. v. BPXP, Inc. et al | 16-06386 | |
| 37 | Adventure Water Sports of NWF, LLC v. BPXP, Inc. et al | 16-06260 | |
| 38 | Affluentials, LLC v. BPXP et al. | 16-06092 | |
| 39 | Affordable Parkway Motors Inc. d/b/a The Spellbound and Rarin T Go II and Fiesta v. BPXP et al. | 16-06837 | |
| 40 | Agregaard, Joseph Jr. v. BPXP, Inc., et al. | 13-02587 | |
| 41 | Agro, Joseph et al. v. BP P.L.C. et al. | 12-00529 | Pro Se Plaintiff(s) |
| 42 | Airport Shuttle, Inc. v. BPXP, Inc., et al | 13-01823 | |
| 43 | Alabama Associated General Contractors, Inc. Self-Insurance Fund v. BPXP, Inc. et al | 13-06168 | |
| 44 | Alabama ex rel. Luther Strange v. BP plc, et al | 10-04182 | |
| 45 | Alario Brothers Fishing & Marine Supplies Inc. v. BP PLC et al | 16-05471 | |
| 46 | Alario, Garon  Sr. v. BPXP, Inc., et al | 13-02039 | |
| 47 | Alexander, Melvin v. BPXP, Inc., et al. | 13-00824 | |
| 48 | Alfred, Ronnie, et al. v. BP Exploration & Production Inc., et al. | 13-01989 | Pro Se Plaintiff(s) |
| 49 | All Aboard Megabite, LLC et al v. BPXP, Inc. et al | 16-03636 | |
| 50 | Alleman Terry, et al. v. BP Exploration & Production Inc., et al. | 13-02003 | |
| 51 | Alleman, Troy J. v. BPXP, Inc. et al. | 13-01481 | |
| 52 | Allen, Arthur, et al. v. BP Exploration & Production Inc., et al. | 13-01717 | Pro Se Plaintiff(s) |
| 53 | Allen, James L. v. BPXP et al. | 16-09465 | |
| 54 | Allied Shipyard, Inc. v. BPXP Inc., et al. | 13-01773 | |
| 55 | Alphonse Poillion, et al v. BPXP, Inc. et al | 16-03879 | |
| 56 | Alset Personnel, Inc., et al. v. BP Exploration & Production Inc., et al. | 16-06426 | |
| 57 | Alton LeBlanc & Sons, LLC v. BPXP, et al. | 16-06375 | |
| 58 | American Diesel Equipment, Inc. v. BP p.l.c., et al. | 16-03912 | |
| 59 | American Machine Works of Louisiana, L.L.C. et al. v. BPXP, Inc. et al. | 13-01644 | |
| 60 | American Seafoods, Inc. v. BPXP, Inc., et al. | 13-02308 | |
| 61 | American South Financial, LLC v. BPXP, Inc., et al | 13-02064 | |
| 62 | America's Mortgage Resources Inc. v. BPXP, Inc., et al | 13-02135 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 63 | ANCB LLC v. BP Exploration & Production Inc., et al. | 16-06396 | |
| 64 | Ancira, Robert v. BPXP, Inc. et al | 16-06440 | |
| 65 | Anderson Outdoor Advertising, et al. v. BP Exploration & Production Inc., et al. | 13-05370 | Pro Se Plaintiff(s) |
| 66 | Anderson Outdoor Advertising, Inc. v. BPXP et al. | 16-03671 | |
| 67 | Anderson, Andy, et al. v BP Exploration & Production Inc., et al. | 13-01169 | |
| 68 | Anderson, Carter & Montross, LLC v. BPXP, Inc., et al. | 13-02582 | |
| 69 | Anderson, Isaac, et al v. BP plc, et al. | 13-00976 | Pro Se Plaintiff(s) |
| 70 | Andrew McKenzie d/b/a/ McKenzie Insurance Associates v. BPXP, Inc. et al. | 13-02901 | |
| 71 | Angelle, Peter v BPXP, Inc., et al. | 13-01572 | |
| 72 | Angus Steak Ranch, Inc. d/b/a Angus Steak House & Restaurant v. BPXP et al. | 13-02697 | |
| 73 | Anthony's Feed & Farm Supply, Inc. v. BPXP, Inc. et al | 16-06392 | |
| 74 | Aqua and the Little Wet Bar, LLC. v. BP Exploration & Production Inc., et al. | 13-05140 | |
| 75 | Aqua Doc's Holdings, LLC v. BPXP, Inc., et al | 13-02775 | |
| 76 | Aqua Safety LLC, et al. v. BP Exploration & Production Inc., et al. | 16-06503 | |
| 77 | Arcadia Land, Inc. v. BPXP, Inc., et al. | 13-02584 | |
| 78 | Arcement Boat Rentals, Inc. v. BP, p.l.c. et al. | 12-00471 | |
| 79 | Arcement Marine, LLC v. BP, p.l.c., et al. | 12-00476 | |
| 80 | Architectural Specialties Trading Company v. BP Exploration & Production Inc., et al. | 13-02382 | Pro Se Plaintiff(s) |
| 81 | Ard Safety and Investigation Services, LLC f/k/a Scott Ard Safety [...] v. BPXP, Inc. et al. | 16-05072 | |
| 82 | Ardoin, Hector Jr., et al. v. BP p.l.c., et al. | 13-01082 | |
| 83 | Arispe, Benny, et al. v. BP Exploration & Production Inc., et al. | 10-04235 | |
| 84 | Arista Industries, Inc. v. BPXP, Inc., et al | 13-02000 | |
| 85 | Arkie Lures, Inc., v. BPXP, Inc., et al | 13-02145 | |
| 86 | Armstrong Airport Concessions (JV) v. BPXP et al. | 16-05119 | |
| 87 | Armstrong, Angela et al. v. BP Exploration & Production Inc., et al. | 13-06651 | Pro Se Plaintiff(s) |
| 88 | Arnold, Max Gregg v. BPXP, et al. | 16-05818 | |
| 89 | Arthur Grant Blackwell Insurance, Inc., d/b/a Coastal Insurance v. BPXP, Inc., et al | 13-03021 | |
| 90 | Artistic Hospitality & Resorts Construction, Inc. v. BPXP, Inc. et al. | 13-01996 | |
| 91 | ATG Transportation, LLC v. BPXP, et al. | 16-03740 | |
| 92 | Atkins-Gunter, Kathleen, et al. v. BPXP, et al. | 16-05549 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 93 | Atlantic Restaurant Development, Inc. v. BPXP Inc., et al. | 13-02821 | |
| 94 | Atlas Building Maintenance Inc. v. BP, et al. | 16-04144 | Pro Se Plaintiff(s) |
| 95 | Atlas Mortgage and Insurance Co., Inc. v. BP p.l.c., et al. | 16-06026 | |
| 96 | ATP Oil & Gas Corporation v. BPXP, Inc., et al. | 13-01962 | |
| 97 | Aucoin v. BP Exploration & Production Inc., et al. | 16-03943 | |
| 98 | Auenson, Carol, et al. v. BPXP, Inc. et al | 16-04720 | |
| 99 | Aufdencamp, Todd, et al v. BP plc, et al | 13-00987 | |
| 100 | Autin, Bobby v. BP Exploration & Production Inc., et al. | 13-01574 | |
| 101 | Automatic Power, Inc. v. BPXP, Inc., et al. | 13-02004 | |
| 102 | Avalon Building Corporation v. BPXP, Inc., et al. | 13-02683 | |
| 103 | Azalea Capital Leasing, LLC et al. v. BPXP Inc., et al. | 13-01348 | |
| 104 | B & W Supply, Inc., v BPXP Inc, et al. | 13-02239 | |
| 105 | B&B Orange Beach Development LLC v. BPXP Inc. et al. | 13-02206 | |
| 106 | B&N Properties, LLC v. BP Exploration & Production Inc., et al. | 13-02314 | |
| 107 | Babineaux Kenneth v. BPXP Inc. et al. | 13-04979 | |
| 108 | Bach Distribution Inc. v. BPXP, et al. | 16-05272 | |
| 109 | Backwater Charters, LLC v. BP Exploration & Production Inc., et al. | 16-04821 | |
| 110 | Badeaux, Kurt, et al. v. BP p.l.c., et al. | 11-01114 | |
| 111 | Bailey Janice, LLC v. BPXP, Inc. et al. | 13-01571 | |
| 112 | Bailey, Jody, et al. v. BP Exploration & Production Inc., et al. | 13-02350 | |
| 113 | Bailey, John, et al. v. BP p.l.c., et al. | 13-00982 | |
| 114 | Baker and Lindsey, Inc. v. BP p.l.c., et al. | 16-08072 | |
| 115 | Baldwin County Sewer Services v BPXP, Inc., et al. | 13-02252 | |
| 116 | Baldwin, Randy E. v. BPXP, Inc. et al | 16-07275 | |
| 117 | BancorpSouth Bank v. BPXP, Inc., et al. | 13-02667 | |
| 118 | Bandywood Gulf LP v. BP Exploration & Production Inc., et al. | 16-05833 | |
| 119 | Bank of Commerce Holdings, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-02711 | |
| 120 | Banks, Dana v. Transocean, et al | 10-02979 | |
| 121 | BankSouth v. BPXP Inc. et al. | 13-02214 | |
| 122 | Baptist Hospital, Inc. v. BPXP, Inc., et al. | 13-02723 | |
| 123 | Bar Pilot Land, LLC v. BPXP Inc., et al. | 13-02268 | |
| 124 | Barfield, Brian Earl v. BPXP et al. | 16-04495 | |
| 125 | Barfield, Marche, et al. v. BP p.l.c., et al. | 13-01057 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 126 | Barringer, Michael H. v. BPXP, et al | 13-01837 | |
| 127 | Barrington, Chadwick L., et al. v. BP Exploration & Production Inc., et al. | 13-02389 | |
| 128 | Barry, Patrick v. BPXP, et al. | 16-06772 | |
| 129 | Bart's Financial, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-01965 | |
| 130 | Barvie, Mariano v. BPXP et al. | 16-03757 | |
| 131 | Barwick Crab Company, et al. v. BP Exploration & Production Inc., et al. | 16-06988 | |
| 132 | Barzip, LLC v. BPXP, et al. | 16-06149 | |
| 133 | Bates, Joseph Adam v. BPXP, Inc., et al. | 13-02660 | |
| 134 | Batia, Deborah, et al. v. BP p.l.c., et al. | 16-06205 | |
| 135 | Batutis, David F. et al v. BPXP, Inc. et al | 16-07296 | |
| 136 | Bay Bank v. BP Exploration & Production Inc., et al. | 13-02451 | |
| 137 | Bay Hospital Inc. v. BPXP, Inc., et al | 13-02899 | |
| 138 | Bay Timber Co. Inc. v. BPXP et al. | 16-03706 | |
| 139 | Bayhaven Enterprises, LLC, et al. v. BP Exploration & Production Inc., et al. | 12-01483 | |
| 140 | Bayou Blue Crab Inc. v. BP plc, et al. | 16-05478 | |
| 141 | Bayou Blue Fire Protection Districts of Terrebonne and Lafourche v. BPXP, Inc., et al | 13-01372 | |
| 142 | Bayou Cane Fire Protection District v. BPXP, Inc. et al. | 13-01526 | |
| 143 | Bayou La Batre Utilities Board v. BPXP et al. | 12-01123 | |
| 144 | Bayou Lafourche Freshwater District v. BPXP Inc., et al | 13-01683 | |
| 145 | Bayou Shrimp Processors, Inc. v. BP, plc, et al. | 16-05426 | |
| 146 | BBL Marine, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-06020 | |
| 147 | BCB Holding Company, Inc. v. BP Exploration & Production Inc., et al. | 13-02304 | |
| 148 | Beach Club Investments v. BPXP, et al. | 13-02696 | |
| 149 | Beach Dunes of Panama City Beach, LLC v. BP Exploration & Production Inc., et al. | 16-06084 | |
| 150 | Beach House, LLC v. BPXP, Inc., et al. | 13-02699 | |
| 151 | Beach Mosquito Control District v. BPXP, Inc., et al | 13-02893 | |
| 152 | Beach Works Inc. v. BP Exploration & Production Inc., et al. | 16-03863 | |
| 153 | Beacon Exploration, LLC v. BPXP, Inc., et al | 13-01830 | |
| 154 | Beacon Fisheries, Inc. v. BPXP, Inc. et. al. | 13-05149 | |
| 155 | Beard Holding Inc. v. BPXP Inc et al. | 13-02208 | |
| 156 | Beaufort Engineering Services, Inc. et al. v. BPXP, Inc. et al. | 13-05346 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 157 | Bebernes Daniel v. BPXP Inc. et al. | 13-01617 | |
| 158 | Bebernes, Rodney v. BPXP, Inc. et al. | 13-01666 | |
| 159 | Becnel v. BP Exploration & Production Inc., et al. | 16-06099 | |
| 160 | Becnel, III Daniel, et al. v. BP Exploration & Production Inc., et al. | 16-06123 | |
| 161 | Beene, Calvin and Cindy d/b/a Tool Source International, et al. V. BPXP, Inc., et al. | 13-05141 | |
| 162 | Bekheit, Ayman M. v. BPXP, Inc. et al | 16-06312 | |
| 163 | Bel Air Developers LLC v. BPXP Inc. et al. | 13-02211 | |
| 164 | Belinda Kingston D/B/A Kingfish Seafood Market v. BPXP, Inc., et al | 13-02127 | |
| 165 | Bell v. BP Exploration & Production Inc., et al. | 16-07397 | |
| 166 | Bellagio Developers LLC v. BPXP Inc. et al. | 13-01330 | |
| 167 | Bella's Place, LLC, et al. v. BPXP, et al. | 16-06096 | |
| 168 | Belle Pass Towing Corporation vs. BPXP Inc., et al | 13-01059 | |
| 169 | Benitez, Roberto v. BP Exploration & Production Inc., et al. | 16-06441 | |
| 170 | Benkhatar, Youssef v. BPXP, et al. | 13-00927 | |
| 171 | Bennett, John M. v. BP Oil Co. | 13-02441 | |
| 172 | Berkley Properties, LLC et al. v BPXP, Inc. et al | 13-01697 | |
| 173 | Bernard, Abraham B. et al. v. BP p.l.c., et al. | 12-00349 | Pro Se Plaintiff(s) |
| 174 | BESM, Inc. v. BPPNA, et al. | 13-02565 | |
| 175 | BESM, Inc. v. Transocean, LTD et al. | 11-03151 | |
| 176 | Beumer Living Revocable Trust v. BPXP, et al. | 16-05408 | |
| 177 | Beumer, Brenda Lynn v. BPXP, et al. | 16-05421 | |
| 178 | Beumer, Ted A. v. BPXP et al. | 16-05397 | |
| 179 | Beverly T. Stork d/b/a Russ's Seafood v. BPXP Inc., et al | 13-02373 | |
| 180 | Bevinco of Pinellas LLC f/k/a TD Auditing, et al v. BPXP, Inc. et al | 16-05267 | |
| 181 | Bevo Vino, LLC d/b/a Swirl Wine Bar v. BPXP, Inc., et al | 13-02008 | |
| 182 | Big Chins Inc. v. BPXP et al. | 16-06031 | |
| 183 | Big D's Seafood, Inc. v. BPXP et al. | 16-03915 | |
| 184 | Big Tuna Seafood, LLC v. BP p.l.c. et al. | 16-05741 | |
| 185 | Bijan's Catering, Inc. v. BPXP, Inc., et al | 13-02941 | |
| 186 | Billet Bay Historical Society, LLC, v. BPXP, Inc., et al | 13-02061 | |
| 187 | Billy W. Williams d/b/a Billy Williams Trucking, LLC v. BP Exploration & Production Inc., et al. | 16-06607 | |
| 188 | Biloxi Capital, LLC v. BPXP Inc., et al. | 13-02299 | |
| 189 | Biloxi Freezing & Processing, Inc. v. BP plc, et al. | 16-05406 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 190 | Biloxi Freezing & Processing, Inc., et al. v. BP p.l.c., et al. | 13-01471 | |
| 191 | Binno, LLC v. BPXP Inc., et al. | 13-00952 | |
| 192 | Bino, LLC v. BPXP, Inc., et al | 13-02027 | |
| 193 | Bjelis, Branko v. BP Exploration & Production Inc., et al. | 16-03932 | |
| 194 | Black Knight Trust, LLC, et al. v. BP Exploration & Production Inc., et al. | 16-07136 | |
| 195 | Black, Eugene v. BPXP, Inc., et al. | 13-02739 | |
| 196 | Blanchard, Rodney, et al. v. BP p.l.c., et al. | 11-01139 | |
| 197 | Blocker, John v. BPXP, Inc., et al. | 13-00843 | |
| 198 | Blue Bayou Water Park, LLC et. al v. BPXP, Inc et. al. | 13-01155 | |
| 199 | Blue Dolphin Properties, LLC v. BPXP et al. | 16-05844 | |
| 200 | Blue Van Seafood, Inc. v. BPXP et al. | 16-06130 | |
| 201 | Blueash Group, LLC v. BP p.l.c., et al. | 16-07044 | |
| 202 | Blueline Crab Co., Inc., et al. v. BPXP Inc., et al. | 13-02726 | |
| 203 | BMA Partnership v. BPXP et al. | 16-05998 | |
| 204 | BNP Investment Properties, LLC v. BPXP, Inc., et al | 13-02912 | |
| 205 | Board of School Commissioners of Mobile County v. BPXP Inc., et al. | 13-00637 | |
| 206 | Body Works 24/7, Inc. v. BPXP Inc., et al. | 13-02972 | |
| 207 | Boettner, Edward v. BP plc, et al | 10-01764 | |
| 208 | Boggs, David Merrill v. BP Exploration & Production Inc., et al. | 16-04215 | |
| 209 | Boise Cascade Building Materials Distribution, LLC v. BPXP Inc. et al. | 13-02245 | |
| 210 | Boise Cascade Wood Products, LLC v. BPXP, Inc., et al | 13-03927 | |
| 211 | Boler, Sterling Wayne, et al. v. BP Exploration & Production Inc., et al. | 13-02018 | |
| 212 | Bollinger Shipyards, Inc. et al. v. BPXP, Inc. et al. | 13-01356 | |
| 213 | Bollinger Texas City, LP v. BPXP, Inc. et al. | 13-01416 | |
| 214 | Bombay Investment Co., LLC v. BPXP, Inc., et al. | 13-02321 | |
| 215 | Bondy, Scott v. BPXP, Inc., et al. | 13-00954 | |
| 216 | Bookbinder, Ronald, et al. v. BP Exploration & Production Inc., et al. | 16-03819 | |
| 217 | Bosarge, Samuel v. BPXP, Inc. et al. | 13-01368 | |
| 218 | Boudreaux, Elvin et al. v. BPXP et al. | 16-06480 | |
| 219 | Boudreaux, Wesley v. BPXP, Inc., et al. | 13-01651 | |
| 220 | Bourgeois Milton v. BPXP Inc. et al | 13-01782 | |
| 221 | Boyd Brothers, Inc. v. BPXP, Inc., et al | 13-02906 | |
| 222 | BP Home Builders and Remodeling Inc. v. BPXP Inc., et al. | 13-02139 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 223 | Brad Graves, Inc. d/b/a ServiceMaster Advanced Cleaning v. BPXP Inc. et al. | 13-02254 | |
| 224 | Brattin, Joshua M. v. BPXP Inc., et al. | 13-01470 | |
| 225 | Brayman, Robert Charles v. BPXP, et al. | 16-04503 | |
| 226 | Breakers Properties, LLC v. BP Exploration & Production, Inc., et al. | 13-00956 | |
| 227 | Breaux, Donald J. v. BPXP, Inc. et al. | 13-01477 | |
| 228 | Breaux, Troy v. BPXP Inc., et al. | 13-01689 | |
| 229 | Breen, Wesley v. BPXP Inc., et al | 13-01677 | |
| 230 | Breland, Charles Jr. v. BPXP, Inc., et al. | 13-02183 | |
| 231 | Brentstone Partners LP v. BP Exploration & Production, Inc., et al. | 16-05878 | |
| 232 | Brien, James J., et al. v. BP Exploration & Production Inc., et al. | 13-02030 | |
| 233 | Brion Properties, A Partnership In Commendam v. BPXP, Inc. et al. | 13-01029 | |
| 234 | Broadwater Development, LLP v. BPXP Inc., et al | 13-01424 | |
| 235 | Brock's Automotive & Tire Center Inc v. BP Exploration & Production Inc., et al. | 16-06113 | |
| 236 | Brookwood Medical Center of Gulfport Inc. et al. v. BPXP Inc., et al. | 13-02086 | |
| 237 | Brown, Jessie Roberts, et al. v. BP p.l.c., et al. | 12-00728 | |
| 238 | Brown, Kurt v. BPXP, Inc. et al. | 13-02738 | |
| 239 | Brown, Lobdell P. III v. BPXP Inc. et al. | 13-02141 | |
| 240 | Brown, Michael v. BPXP et al. | 16-06320 | |
| 241 | Brown, Scott v. BPXP, Inc. et al | 16-06402 | |
| 242 | Bruce, Bryan v. BPXP, Inc., et al. | 13-01340 | |
| 243 | Bruce, William vs. BPXP, Inc. et al | 13-01130 | |
| 244 | Bruhmuller, William, et al. v. BP Exploration & Production Inc., et al. | 13-00097 | |
| 245 | Bryan, Jerry O. v. BPXP, Inc., et al. | 13-01405 | |
| 246 | Bryant Bank v. BPXP Inc., et al. | 13-01252 | |
| 247 | Bubrig, Brian V. BPXP, Inc. et al. | 13-01752 | |
| 248 | Buena Vista on the Beach, LLC, et al. v. BPXP Inc., et al. | 13-06005 | |
| 249 | Buffington, Adam v. BPXP, Inc. et al. | 13-01703 | |
| 250 | Bulldog Sand and Gravel, Inc. v. BP Exploration & Production Inc., et al. | 13-02283 | |
| 251 | Bullet Weight Sales Inc. v. BPXP, Inc. et al | 16-06521 | |
| 252 | Bullock Tice Associates, Inc. v. BPXP, Inc., et al. | 13-02703 | |
| 253 | Bullock, John v. BPXP, Inc. et. al. | 13-05095 | |
| 254 | Bunkers International Corp. v. BPXP Inc. et al. | 13-02842 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 255 | Buras, Thomas v. BPXP et al. | 13-01720 | |
| 256 | Burns, Herbert III v. BP p.l.c., et al. | 16-04694 | |
| 257 | Burton, LLC v. BPXP, et al. | 16-03815 | |
| 258 | Bush, Charles R. v. BPXP, Inc. et al. | 13-01462 | |
| 259 | Bush, Reynoldo V. v. BPXP, Inc., et al | 13-01182 | |
| 260 | Bychurch, Billy v. BP Exploration & Production Inc., et al. | 16-06734 | |
| 261 | C & D Marine, LLC v. BPAPC et al. | 16-04004 | |
| 262 | C Vinson Investments v. BPXP Inc., et al. | 13-02542 | |
| 263 | C&H Lures Ultimate Tackle Center, Inc. v. BPXP, Inc., et al. | 13-02226 | |
| 264 | C.A.F., Inc. d/b/a The Freight Connection v. BPXP, Inc., et al. | 13-02187 | |
| 265 | C.F. Gollott & Son Seafood, Inc. v. BP p.l.c., et al. | 16-05465 | |
| 266 | C.O.R.D.S., LLC d/b/a/ Hill Top Inn v. BPXP, Inc., et al. | 13-02173 | |
| 267 | C.S. Controls, Incorporated v. BP Exploration & Production Inc., et al. | 16-03689 | |
| 268 | Caillouet Land, L.L.C. v. BPXP Inc., et al. | 13-01984 | |
| 269 | Cain, Ryan v. BPXP, Inc., et al. | 13-01736 | |
| 270 | Cajun Enterprises of Morgan City, Inc. v. BPXP, et al. | 16-03917 | |
| 271 | Cajun Kitchen, LLC et al v. BPXP, Inc. et al | 16-06464 | |
| 272 | Cal Dive International, Inc. v. BPXP, Inc. et al. | 13-00709 | |
| 273 | Cal Investments, LLC v. BPXP, Inc. et al. | 13-01605 | |
| 274 | Calhoun County School Board v. BPXP Inc., et. al. | 13-03407 | |
| 275 | Camel, Inc., et al. v. BPXP, et al. | 16-06341 | |
| 276 | Cameron Fisheries, LLC v. BP p.l.c. et al | 16-05722 | |
| 277 | Cameron Parish Police Jury v. BPXP, Inc. et. al. | 13-01500 | |
| 278 | Cameron Parish School Board v. BPXP, Inc. et. al. | 13-01614 | |
| 279 | Camp Deception v. BPXP Inc., et al. | 13-02066 | |
| 280 | Campbell, Sharon Arleta, et al. v. BP Exploration & Production Inc., et al. | 13-02204 | |
| 281 | Campo, Cynthia v. BP Exploration & Production Inc., et al. | 16-06437 | |
| 282 | Cannon, Felicia D., et al. v. BP Exploration & Production Inc., et al. | 16-07054 | |
| 283 | Capt. Bubba, Inc., et. al. v. BPXP Inc. et. al. | 13-02790 | |
| 284 | Captain Elliott's Party Boats, Inc. d/b/a Texas Crewboats, et al. v. BP Exploration & Production Inc., et al. | 13-02041 | |
| 285 | Caraway, et al. v. BP Exploration & Production Inc., et al. | 16-03763 | |
| 286 | Caribbean Cruise Line, LLC v. BPXP, Inc. et. al. | 13-02975 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 287 | Caribbean Diving Retail Co., Inc. d/b/a Caribbean Dive ShoP, et al. v. BP Exploration & Production Inc., et al. | 16-06436 | |
| 288 | Carite, Louis v. BPXP, Inc. et al | 16-04867 | |
| 289 | Carlos A. Triay, as Trustee of the Carlos A. Triay Revocable Trust v. BPXP et al. | 16-03742 | |
| 290 | Carlos, Warren C. v. BPXP, Inc. et. al. | 13-01610 | |
| 291 | Carmical Holdings, LLC v. BPXP, Inc. et al. | 13-02701 | |
| 292 | Carrabelle Beach RVC, LLC v. BPXP, Inc., et al | 13-02885 | |
| 293 | Carrier, Joseph v. BPXP, Inc. et. al. | 13-01508 | |
| 294 | Carter, Wesley v. BPXP, Inc. et. al. | 13-01815 | |
| 295 | Castine Pointe, LLC v. Cameron, et al | 14-00495 | |
| 296 | Cat Island Properties, LLC v. BP Exploration & Production Inc., et al. | 13-02751 | |
| 297 | Catering to You Bon Carre et al v. BPXP, Inc. et al | 16-06036 | |
| 298 | Catfish Cabin Seafood Restaurant v. BPXP, Inc., et al | 13-01289 | |
| 299 | Catfish Cabin, Inc., v. BPXP, Inc., et al | 13-01290 | |
| 300 | Catlin IV, Elmer v. BPXP, Inc. et al. | 13-04984 | |
| 301 | CC's Bait Shop, L.L.C. v. BPXP Inc., et. al. | 13-05376 | |
| 302 | Ceasar, Bithomas v. BPXP Inc., et. al. | 13-01197 | |
| 303 | Cecilia Redding Boyd, P.A. v. BPXP Inc., et al | 13-02939 | |
| 304 | Cedar Bayou, LLC v. BPXP Inc. et al. | 13-02088 | |
| 305 | Celebration Cruise Operators, Inc. v. BPXP, Inc. et. al. | 13-02976 | |
| 306 | Celebrity of San Marco, Inc. v. BPXP, et al. | 16-03774 | |
| 307 | Celebrity of Sand Key, Inc. v. BPXP, et al. | 16-03791 | |
| 308 | CEM Supply, LLC d/b/a Metal Sales v. BPXP, Inc., et al. | 13-02178 | |
| 309 | Centennial Bank v. BPXP, Inc., et al | 13-02928 | |
| 310 | Central Lafourche Ambulance Service District v. BPXP, Inc., et al | 13-01722 | |
| 311 | Century Bank v. BP Exploration & Production Inc., et al. | 13-02412 | |
| 312 | CES Destin, LLC v. BPXP, et al. | 16-03771 | |
| 313 | Cesco Chemicals, Inc., v. BPXP, Inc., et al | 13-01859 | |
| 314 | Chandler Properties, LLC v. BP Exploration & Production Inc., et al. | 13-01631 | |
| 315 | Chang, Daniel K., et al. v. BPXP, et al. | 16-06329 | |
| 316 | Chanpaul, Inc. v. BPXP, et al. | 16-03691 | |
| 317 | Character Counts, LLC et al. v. BPXP et al. | 16-03832 | |
| 318 | Charbonnet, Linda et al. v. BPXP, Inc. et al. | 16-03843 | |
| 319 | Charter Bank v. BPXP Inc., et al. | 13-02773 | |
| 320 | Chase, Brenda  v. BPXP et al. | 16-05527 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 321 | Chaves, Yra v. BP Exploration & Production Inc., et al. | 16-06287 | |
| 322 | CHCA Mainland, LP et al. v. BPXP Inc. et al. | 13-02090 | |
| 323 | Chenault, Ben, et al. v. Transocean, et al. | 10-02638 | |
| 324 | Cheramie, Don, et al. v. BPAPC, et al. | 16-04088 | |
| 325 | Cheramie, Jody v. BP Exploration & Production Inc., et al. | 13-00958 | |
| 326 | Cheramie, Rodney Jr. v. BPXP, Inc., et al. | 13-00829 | |
| 327 | Cheyenne Steel, Inc. v. BPXP et al. | 13-02290 | |
| 328 | Chicken Foot Development, Inc. v. BPXP et al. | 13-02887 | |
| 329 | Children's Multi-Specialty Group, LLC v. BPXP et al. | 13-02095 | |
| 330 | Christian Tenant Custom Homes of Florida, Inc. v. BP plc et al | 14-00930 | |
| 331 | Christian, Gayle Weatherly v. BPXP, et al. | 16-03858 | Pro Se Plaintiff(s) |
| 332 | Christian-Francis, Inc. v. BPXP et al. | 16-03679 | |
| 333 | Christopher Chaudoir v. BPXP, Inc., et al | 13-01867 | |
| 334 | Christopher Properties, Inc. v. BPXP, Inc., et al. | 13-02159 | |
| 335 | Chuck Coats d/b/a Chuck Coats Automotive v. BPXP, Inc. et al | 16-06039 | |
| 336 | Citizens' Capital Corporation; and subsidiary Citizens' Bank, Inc., v. BPXP Inc., et al. | 13-02665 | |
| 337 | Citrin, Benjamin S, et al. v. BP Exploration & Production Inc., et al. | 13-01870 | |
| 338 | Citrin, Benjamin S., et al. v. BP Exploration & Production Inc., et al. | 16-06310 | |
| 339 | Citrus Square Inc. v. BP, et al. | 16-04142 | Pro Se Plaintiff(s) |
| 340 | City Blueprint and Supply Company v. BPXP Inc., et al. | 13-01776 | |
| 341 | City of Abbeville, Alabama v. BPXP, Inc., et al. | 13-02641 | |
| 342 | City of Anna Maria, Florida v. BPXP, Inc., et al. | 13-03014 | |
| 343 | City of Bay Minette, Alabama v. BPXP Inc., et al. | 13-02664 | |
| 344 | City of Bristol v. BPXP, Inc. et al. | 13-02564 | |
| 345 | City of Brundidge, Alabama v. BPXP Inc. et al. | 13-02655 | |
| 346 | City of Chickasaw, Alabama v. BPXP, Inc. et al. | 13-06695 | |
| 347 | City of Defuniak Springs, Florida v. BPXP et al. | 13-02728 | |
| 348 | City of Dothan Alabama v. BPXP et al | 13-05556 | |
| 349 | City of Dunedin, Florida v. BPXP et al. | 13-01546 | |
| 350 | City of Eufaula, Alabama v. BPXP Inc. et al. | 13-02656 | |
| 351 | City of Evergreen, Alabama v. BPXP, Inc., et al. | 13-02666 | |
| 352 | City of Foley Utilities Board d/b/a Rivera Utilities v. BPXP, Inc., et al | 13-05347 | |
| 353 | City of Freeport, Florida v. BPXP, Inc., et al. | 13-02729 | |
| 354 | City of Gautier, Mississippi v. BPXP Inc., et. al. | 13-05383 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 355 | City of Georgiana, Alabama v. BPXP Inc. et al. | 13-02654 | |
| 356 | City of Greenville, Alabama v. BPXP Inc. et al. | 13-02883 | |
| 357 | City of Gulfport v. BPXP, Inc., et al. | 13-02611 | |
| 358 | City of Hartford, Alabama v. BPXP, Inc. et al | 13-06694 | |
| 359 | City of Headland, Alabama v. BPXP Inc. et al. | 13-02644 | |
| 360 | City of Holmes Beach, Florida v. BPXP., et al. | 13-02836 | |
| 361 | City of Indian Rocks Beach, Florida v. BPXP, Inc., et al. | 13-02824 | |
| 362 | City of Luverne, Alabama v. BPXP Inc. et al. | 13-02649 | |
| 363 | City of Madeira Beach, Florida v. BPXP, Inc., et al | 13-01296 | |
| 364 | City of Marathon v. BPXP, Inc., et al. | 13-02576 | |
| 365 | City of Mexico Beach, Florida v. BPXP, Inc., et al | 13-02741 | |
| 366 | City of Monticello, Florida v. BPXP, Inc., et al. | 13-02733 | |
| 367 | City of Moss Point, Mississippi v. BPXP Inc., et al. | 13-05382 | |
| 368 | City of New Iberia, Louisiana, et al. v. BP Exploration & Production Inc., et al. | 13-01967 | |
| 369 | City of New Orleans v. BP Exploration and Production, Inc., et al. | 11-00890 | |
| 370 | City of Niceville v. BPXP, Inc., et al. | 13-02554 | |
| 371 | City of Ocean Springs, Mississippi v. BPXP Inc., et al. | 13-05381 | |
| 372 | City of Orange Beach, Alabama v. BPXP, Inc., et al. | 13-02207 | |
| 373 | City of Ozark Board of Education, Alabama v. BPXP Inc. et al. | 13-02642 | |
| 374 | City of Palmetto, Florida v. BPXP, Inc. et al. | 13-02837 | |
| 375 | City of Pascagoula, Mississippi v. BPXP, Inc., et al. | 13-05379 | |
| 376 | City of Pensacola v. BPXP, Inc., et al. | 13-02560 | |
| 377 | City of Prichard, Alabama v. BPXP, Inc., et al. | 13-02668 | |
| 378 | City of Sarasota, Florida v. BPXP, Inc. et al. | 13-02839 | |
| 379 | City of Satsuma, Alabama v. BPXP, Inc., et al. | 13-06696 | |
| 380 | City of Slocomb, Alabama, v. BPXP Inc. et al. | 13-02643 | |
| 381 | City of St. Marks v. BPXP Inc., et al. | 13-02734 | |
| 382 | City of St. Pete Beach, Florida v. BP Exploration & Production Inc., et al. | 13-05359 | |
| 383 | City of St. Pete Beach, Florida v. BPXP, Inc., et al. | 13-05355 | |
| 384 | City of St. Petersburg, Florida v. BP Exploration & Production Inc., et al. | 13-05361 | |
| 385 | City of St. Petersburg, Florida v. BPXP, Inc., et al. | 13-05358 | |
| 386 | City of Tallahassee v. BPXP Inc., et al. | 13-02731 | |
| 387 | City of Thibodaux v. BPXP, Inc. et. al. | 13-01565 | |
| 388 | City of Troy, Alabama et al. v. BPXP Inc. et al. | 13-02891 | |
| 389 | City of Venice, Florida v. BPXP Inc., et al. | 13-01593 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 390 | C-IV Ventures, Inc. v. BP Exploration & Production Inc., et al. | 16-06335 | |
| 391 | CJK Fab and Consulting, LLC v BPXP, Inc., et al. | 13-02025 | |
| 392 | Clam Key Seafood v. BPXP, et al. | 16-06282 | |
| 393 | Clark, Jason v.  BPXP, Inc. et al | 16-06253 | |
| 394 | Clay Oven, LLC, et al v. BPXP, Inc., et al | 13-02391 | |
| 395 | Clayborn, Benjamin v. BPXP Inc., et al. | 13-01871 | |
| 396 | Cleaner Conditions & Maintenance v. BP, et al. | 16-04127 | Pro Se Plaintiff(s) |
| 397 | Clear Title, LLC v. BPXP Inc., et al. | 13-01672 | |
| 398 | Clearwater Marine Enterprises, Inc. v. BPXP et al. | 16-03709 | |
| 399 | Cleveland J Billiot, III General Contracting, Inc. v. BP Exploration & Production Inc., et al. | 13-02134 | |
| 400 | Clipper Land Holdings, LLC v. BPXP, Inc. et al. | 13-02184 | |
| 401 | CMCO, LLC, et al. v. BP Exploration & Production Inc., et al. | 16-03904 | |
| 402 | Coast Products LLC et al. v. BPXP et al. | 16-06216 | |
| 403 | Coast Seafood Corporation v. BPXP, Inc., et al | 13-02257 | |
| 404 | Coastal Community Insurance Agency of Northwest Florida, Inc. v. BPXP, Inc., et al | 13-02917 | |
| 405 | Coastal Cottages, LLC v. BPXP, Inc. et al. | 13-02190 | |
| 406 | Coastal Environmental Operations, Inc. V. BPXP, Inc. et al. | 13-01217 | |
| 407 | Coastal Marina Management, LLC. v. BPXP, Inc., et al. | 13-02717 | |
| 408 | Coastal Product Service Inc. v. BPXP et al. | 16-05947 | |
| 409 | Coastal Rental, LLC et al. v. BPXP et al. | 16-03752 | |
| 410 | Coastal Title, Inc. v. BPXP Inc., et al. | 13-01331 | |
| 411 | Cochrane Technologies, Inc. v. BPXP Inc., et al. | 13-01691 | |
| 412 | Cocodrie Connection, Inc. v. BPXP, Inc. et al. | 13-01243 | |
| 413 | Coconut Cove Land, LLC v. BPXP et al. | 16-03749 | |
| 414 | Collection Bureau of Ft. Walton Beach, Inc. v. BPXP Inc. et al. | 13-04744 | |
| 415 | Collier County, Florida v. BPXP Inc., et al. | 13-02674 | |
| 416 | Collinson & Company, Inc. v. BPXP Inc., et al. | 13-02721 | |
| 417 | Colorado Boxed Beef Co. v. BPXP, et al. | 16-03738 | |
| 418 | Columbia Street Seafood, LLC v. BPXP Inc., et al. | 13-01540 | |
| 419 | Coman, David v. BPXP et al. | 16-05978 | |
| 420 | Commodore Transportation, Inc. v. BPXP, Inc. et al. | 13-02185 | |
| 421 | Commonwealth National Bank v. BPXP et al. | 13-05739 | |
| 422 | Communicore, Inc. d/b/a Multicom Communications et al. v. BPXP Inc., et al. | 13-01728 | |
| 423 | Community Bank, Destin v. BPXP Inc., et al. | 13-02727 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 424 | Compass Rose Marina Joint Venture, LLC v. BP p.l.c., et al. | 16-07151 | |
| 425 | Concept Properties v. BPXP Inc., et al. | 13-05377 | |
| 426 | Consolidated Employee Organization Inc. v. BP, et al. | 16-04114 | Pro Se Plaintiff(s) |
| 427 | Consolidated Management Service Inc v. BP, et al. | 16-04109 | Pro Se Plaintiff(s) |
| 428 | Construction Managers, LLC v.  BPXP, Inc., et al. | 13-01219 | |
| 429 | Contractors Group, LLC v. BPXP, Inc. et al | 16-06012 | |
| 430 | Cook Claim Services, Inc. v. BPXP, Inc., et al. | 13-01250 | |
| 431 | Cool Fish Seafood Market v. BP Exploration & Production Inc., et al. | 16-06518 | |
| 432 | Cornerstone Community Bank v. BPXP Inc. et al. | 13-02840 | |
| 433 | Cornett Group Inc. v. BPXP et al. | 13-05056 | |
| 434 | Cornett, Robert A. v. BPXP, Inc., et al | 13-01408 | |
| 435 | Coteau Fire District v. BPXP Inc., et al. | 13-01531 | |
| 436 | Country Club Development, LLC v. BPXP, Inc., et al | 13-02272 | |
| 437 | County Road 20, LLC v. BPXP, Inc., et al | 13-02297 | |
| 438 | Coursen, William v. BPXP, Inc., et al. | 13-02153 | |
| 439 | Covington County Board of Education, Alabama v. BPXP Inc. et al. | 13-02886 | |
| 440 | Cox Family Properties, LLC v. BPXP, Inc. et al. | 13-02188 | |
| 441 | CP Sales, LLC v. BPXP, Inc. et. al. | 13-04986 | |
| 442 | Crab's Express, Inc. v. BP P.L.C. et al. | 16-05812 | |
| 443 | Craft Farms Land Development, LLC v. BPXP, Inc., et al | 13-02262 | |
| 444 | Craft, Marcus L., et al. v. BP p.l.c., et al. | 13-02612 | |
| 445 | Craig Webre, Lafourche Parish Sheriff v. BPXP, Inc., et al | 13-01586 | |
| 446 | Crandall, Anastacia v. BPXP, Inc., et al. | 13-02589 | |
| 447 | Crawford, Clifford v. BPXP, Inc. et. al. | 13-01023 | |
| 448 | Crayton, Derek d/b/a Total Truck and Trailer, LLC, et al. v. BP p.l.c., et al. | 13-02613 | |
| 449 | Creel, John v. BPXP, Inc.,  et al. | 13-01040 | |
| 450 | Crescent City Transportation, LLC., et al. v. BP Exploration & Production Inc., et al. | 13-01972 | |
| 451 | Croatian American Society v. BPXP, et al. | 16-05925 | |
| 452 | Cross Equipment, Incorporated v. BPXP, Inc., et al | 16-03711 | |
| 453 | Cross Services, Inc. v.  BPXP, Inc., et al | 16-03713 | |
| 454 | Crossmar, Inc. d/b/a/ Cross Rentals, Inc. v. BPXP, Inc., et al | 16-03715 | |
| 455 | Crossroads Boring, Inc. v. BPXP et al. | 16-06321 | |
| 456 | Crossroads, LLC v. BPXP Inc. et al. | 13-02256 | |
| 457 | Crowson Group Holdings, LLC v. BPXP, et al. | 16-03613 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 458 | Crowson, Cantrell and Pirtle Development, LLC v. BPXP Inc. et al | 16-03616 | |
| 459 | Crystal Clear Properties, LLC v.  BPXP, Inc. et al | 16-03817 | |
| 460 | CS Assets, LLC v. BPXP Inc. et al. | 13-02539 | |
| 461 | Cure Land Company, L.L.C. v. BPAPC, et al. | 13-01712 | |
| 462 | Currin Insurance & Investment Services, Inc. v. BPXP Inc., et al. | 13-02691 | |
| 463 | Curtis, Barry A. v.  BP Exploration & Production Inc., et al. | 16-04232 | |
| 464 | Curtis, Genevieve W. v. BP Exploration & Production Inc., et al. | 16-04221 | |
| 465 | Curtis, Lisa Margaret v. BP Exploration & Production Inc., et al. | 16-04229 | |
| 466 | Curtis, Martha Ann v. BP Exploration & Production Inc., et al. | 16-04217 | |
| 467 | Curtis, W. Byron Jr. v. BP Exploration & Production Inc., et al. | 16-04226 | |
| 468 | Custom Vacations Inc. d/b/a Custom Yacht Charters v. BP Exploration & Production Inc., et al. | 16-05954 | |
| 469 | Cutrer, Jason Christopher et al. v. BP P.L.C. et al. | 12-00482 | |
| 470 | Cypress Cove Lodge, LLC v. BPXP Inc. et al. | 13-01662 | |
| 471 | Cypress Cove Marina, Inc. v. BPXP, Inc., et al | 13-01655 | |
| 472 | Cypress Cove Peninsula Townhomes, LLC v. BPXP, Inc., et al. | 13-01675 | |
| 473 | D & F Properties, LLC v. BP plc, et al. | 16-06234 | |
| 474 | D & L Rocks, LLC v. BPXP et al. | 16-06037 | |
| 475 | D & L Seafood, Inc. v. BP plc, et al. | 16-05734 | |
| 476 | D&B Marine Services, LLC v. BPXP Inc. et al. | 13-01628 | |
| 477 | D&H Outfitters v. BP  plc, et al | 10-01556 | |
| 478 | D&H Properties, LLC v. BP Exploration & Production, Inc., et al. | 13-00471 | |
| 479 | D&L Communications, Inc. v. BPXP, Inc. et al. | 16-06378 | |
| 480 | D&M Crabs, Inc. v. BPXP, Inc., et al. | 13-00920 | |
| 481 | D. Ditcharo Jr. Seafood, LLC v. BP p.l.c., et al. | 16-05725 | |
| 482 | Daigle, Blaine A.  v. BPXP Inc. et al. | 13-01369 | |
| 483 | Dailey, Wayne d/b/a Dailey Rentals v. BPXP, et al. | 16-06357 | |
| 484 | Daily Growth Co., Inc. v. BPXP et al. | 16-05480 | |
| 485 | Dale County, Alabama v. BPXP, Inc. et. al. | 13-02880 | |
| 486 | Dalton James v. BPXP Inc. et al. | 13-01873 | |
| 487 | D'ambrosio, Dianne v. BPXP, et al. | 16-06289 | |
| 488 | Damore, Karin v. BPXP et al. | 16-06081 | |
| 489 | Dancaescu, Alexander J. Leason v. BPXP, Inc., et al | 13-02689 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 490 | Dancaescu, Maria Olga A. v. BPXP Inc., et al. | 13-02692 | |
| 491 | Danco Operations, L.L.C. v. BPXP Inc. et al | 13-01584 | |
| 492 | Dardar, Charles v. BPXP, Inc. et al. | 16-05964 | |
| 493 | Dat's Kajun Seafood and Bar LLC v. BPXP, Inc., et al. | 16-04085 | |
| 494 | Dauphin Island Park and Beach Board of Mobile County v. BPXP Inc. et al. | 13-02253 | |
| 495 | Dauterive Hospital Corporation v. BPXP Inc. et al. | 13-02427 | |
| 496 | Dauterive Physicians, LLC v. BPXP Inc., et al | 13-02101 | |
| 497 | Dave Adams Yacht Sales, Inc., d/b/a Premier Yacht & Ship v. BPXP, Inc. et al. | 13-01297 | |
| 498 | Dave, Amar v. BPXP, Inc., et al | 13-02058 | |
| 499 | Davidson, Christopher v. BPXP et al. | 16-06202 | |
| 500 | Davis, Arnold v. BPXP, Inc., et al. | 13-01044 | |
| 501 | Davis, Beverly et al. v. BPXP et al. | 16-03844 | |
| 502 | Davis, Christopher Kevin, Sr. v. BPXP et al. | 16-05062 | |
| 503 | Davis, William B. v. BPXP, Inc. et. al. | 13-02060 | |
| 504 | Davison Fuels, Inc. v. BPXP Inc. et al. | 13-02259 | |
| 505 | Davison Oil Company, Inc. v. BPXP, Inc. et al. | 13-02175 | |
| 506 | DBI Marine, LLC v. BPXP Inc. et al. | 13-02276 | |
| 507 | DCR Mortgage Partners III, LP v. BPXP et al. | 13-05987 | |
| 508 | December, Chris et al. v. BPXP et al. | 16-03790 | |
| 509 | Decor Design Center, Inc. v. BPXP, Inc. et al | 16-04781 | |
| 510 | Deep Blue Subsea Services, LLC. v BPXP, Inc. et al. | 13-01323 | |
| 511 | Deep Splash, Inc. v. BP XP et al. | 16-03677 | |
| 512 | Deer Lake Development Company, LLC v. BP p.l.c. et al. | 13-02368 | |
| 513 | Defto Corp., v. BPXP, Inc., et al | 13-01008 | |
| 514 | Delaneuville, Wade v. BPXP, Inc. et. al. | 13-02035 | |
| 515 | Delatte, Michael v BPXP, Inc., et al | 13-01015 | |
| 516 | Delcor USA, Inc. v. BP p.l.c. et al. | 13-02614 | |
| 517 | Delmas Shirley et al. v. BPXP Inc et al | 13-02781 | |
| 518 | Demmas, George d/b/a/ Demmas Financial v. BPXP, Inc. et al. | 13-01827 | |
| 519 | Dennis Fussell d/b/a Graceland Portable Buildings v. BPXP, Inc., et al. | 16-11861 | |
| 520 | Dennis, Scott v. BPXP, Inc. et. al. | 13-02049 | |
| 521 | Denson, Elijah, Jr., et al. v. BP p.l.c., et al. | 12-00793 | |
| 522 | DeoGracias, William v. BPXP, Inc. et al | 16-06010 | |
| 523 | Deroche, Anna v. BPXP, Inc. et al | 17-06038 | |
| 524 | DHL Enterprises, Inc. v. BPXP, Inc. et al. | 16-07258 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 525 | Diamond Gasoline Stations, Inc. v. BPXP Inc. et al. | 13-01534 | |
| 526 | Diamond, Keith v. BPXP, Inc. et al. | 13-01779 | |
| 527 | Diamondhead Casino Corporation et al. v. BP Exploration & Production Inc., et al. | 13-05384 | |
| 528 | D'Iberville Cold Storage, Inc. v. BP Exploration & Production Inc., et al. | 16-05436 | |
| 529 | D'Iberville Dock & Ice, LLC v. BP p.l.c., et al. | 16-05443 | |
| 530 | Dickinson, Joan v. BPXP, Inc. et. al. | 13-02199 | |
| 531 | Dill Land Services, Inc., et al v. BPXP, Inc., et al. | 13-01957 | |
| 532 | Direct Fuel Transport, LLC v. BPXP, Inc. et al. | 13-02202 | |
| 533 | Direct USA, Inc. v. BP Exploration & Production Inc., et al. | 16-05971 | |
| 534 | Directional Road Boring Inc. v. BPXP et al. | 13-02163 | |
| 535 | Dive and Rescue Educators, Inc. v. BP Exploration & Production Inc., et al. | 16-06870 | |
| 536 | Dive One Inc. d/b/a Scuba West v. BP Exploration & Production Inc., et al. | 16-06556 | |
| 537 | Dixie Mill, LLC v. BPXP, Inc. et al | 16-03985 | |
| 538 | Do, Yen et al. v. BP Exploration & Production Inc., et al. | 13-04756 | |
| 539 | Doerle Food Services, LLC v. BPXP, Inc., et al. | 13-01495 | |
| 540 | Dog River Marina and Boat Works, Inc. v. BPXP, Inc., et al. | 13-01192 | |
| 541 | Dominick's Seafood, Inc. v. BPXP Inc. et al. | 13-02270 | |
| 542 | Dorn, Martin v. BPXP, Inc., et al. | 13-01194 | |
| 543 | Dorothy Brent Lewis, Rep. of the Estate of Dudley Lewis, III v. BPXP et al. | 16-06672 | |
| 544 | Double Eagle Energy Services, LLC v. BPXP Inc. et al. | 13-02363 | |
| 545 | Doucet & Adams, Inc. v. BPXP, Inc., et al. | 13-01061 | |
| 546 | Dowdy, Sr. Roger v BPXP, et al. | 13-01068 | |
| 547 | Drake, Elaine v. BPXP, Inc. et al. | 13-02228 | |
| 548 | Drieling, Danny v. BPXP Inc., et al. | 13-02593 | |
| 549 | Drieling, Joseph Scott v. BPXP, Inc. et al. | 13-02594 | |
| 550 | Driftwood & Vine, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-02055 | |
| 551 | Drilling Compliance Services, Inc. v. BPXP, Inc. et al. | 13-02089 | |
| 552 | Drilling Risk Management, Inc. v. BPXP, Inc., et al. | 13-05145 | |
| 553 | Drummond Community Bank v. BP Exploration & Production Inc., et al. | 13-02686 | |
| 554 | Duarte-Herrera, Rudy v. BPXP, Inc., et al. | 13-02073 | |
| 555 | Ducimetiere-Monod, Olivier, et al. v. BP Exploration & Production Inc., et al. | 16-06240 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 556 | Dufour, Laskay & Strouse, Inc. v. BPXP, Inc., et al. | 13-02079 | |
| 557 | Duhame, Daniel v. BPXP, Inc., et al | 13-01877 | |
| 558 | Dunlop Jr., John v. BPXP, Inc. et al. | 13-02590 | |
| 559 | Duong Kong, et al. v. BP America Production Company, et al. | 13-00605 | |
| 560 | Duong, Ana v. BPXP, Inc., et al. | 13-02592 | |
| 561 | Dupre Jr., Lionel v. BPXP et al. | 16-06221 | |
| 562 | Dustin Gulf Seafood, et al. v. BP Exploration & Production Inc., et al. | 14-00359 | Pro Se Plaintiff(s) |
| 563 | Dykes, Charles v. BPXP, Inc., et al. | 13-02067 | |
| 564 | Dynamic Contract & Consultant Services, LLC, v. BPXP, Inc., et al | 13-01705 | |
| 565 | Dynamic Production Services, Inc. v. BPXP, Inc. et. al. | 13-01214 | |
| 566 | Dzwonkowski Joseph, III et al v. BPXP Inc. et al. | 13-02327 | |
| 567 | Eagle Marine Services, Inc. v. BPXP Inc. et al. | 13-02477 | |
| 568 | Earl Henry, Jr. v. BPXP Inc., et al. | 13-00817 | |
| 569 | Earthfriends Inc. et al. v. BPXP et al. | 16-06877 | |
| 570 | East Brewton Seafood, LLC v. BPXP, Inc. et al. | 13-02662 | |
| 571 | East Central Harrison County Public Utility District v. BPXP et al. | 13-02585 | |
| 572 | East End, LLC v. BPXP et al. | 13-02425 | |
| 573 | East Shore Land Development v. BP plc, et al | 10-03078 | |
| 574 | Eastern Shipbuilding Group, Inc. v. BPXP, Inc., et al. | 13-02930 | |
| 575 | Eastman, Richard et al. v. BPXP et al. | 13-01173 | |
| 576 | Eastpoint Lands, LLC v. BP Exploration & Production Inc., et al. | 16-07361 | |
| 577 | Edison National Bank v. BPXP, Inc., et al | 13-03010 | |
| 578 | Edward Wisner Donation v. BP Exploration & Production Inc., et al.  [fee dispute remains] | 13-01971 | |
| 579 | Edwards Jared v. BPXP Inc. et al | 13-01995 | |
| 580 | Eichler, David v. BPXP, Inc. et. al. | 13-01997 | |
| 581 | Ekel 2, LLC v. BPXP, Inc., et al | 13-02414 | |
| 582 | Elias, Louis et al. v. BP P.L.C. et al. | 16-06283 | |
| 583 | Elite Development, LLC v. BPXP, Inc., et al | 13-02317 | |
| 584 | Ellis, Michael v. BPXP, Inc. et. al. | 13-01179 | |
| 585 | Emerald Coast of Delaware Inc. d/b/a Emerald Coast, Inc., et al. v. BP Exploration & Production Inc., et al. | 16-06478 | |
| 586 | Emerald Coast Partners, LLC d/b/a/ Freedom Walk Project v. BPXP, Inc. et al. | 13-02707 | |
| 587 | Encalade, Byron, et al. v. BP Exploration & Production Inc., et al. | 13-01609 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 588 | Encalade, Stanley v. BP Exploration & Production Inc., et al. | 13-01941 | |
| 589 | Endres, Michael v. BP P.L.C et al. | 16-07143 | |
| 590 | Energy Drilling Fluids, LLC v. BPXP, Inc. et. al. | 13-04823 | |
| 591 | Englehart Energy, Inc. v. BPXP, Inc., et al. | 13-02076 | |
| 592 | English, Jeffrey v. BPXP, Inc., et al | 13-02001 | |
| 593 | Escambia County School District v. BPXP, Inc. et al. | 13-02712 | |
| 594 | Escambia County v. BPXP, Inc., et al. | 13-02562 | |
| 595 | Esponge, Coby, et al. v. BP p.l.c | 12-00988 | |
| 596 | Estate of William Patrick Kinser v. BP Exploration & Production Inc., et al. | 16-06220 | |
| 597 | Evans, Larry Keith et al. v. BPXP, Inc. et al. | 16-04695 | |
| 598 | Executive Vision, Inc. v. BP Exploration & Production Inc., et al. | 16-07145 | |
| 599 | Expert E&P Consultants, LLC v. BPXP Inc., et al | 13-01226 | |
| 600 | Eye Dox, Inc. v. BPXP, Inc., et al. | 13-02096 | |
| 601 | Eymard Homes, Inc. v. BPXP, Inc. et al. | 13-02182 | |
| 602 | EZF, LLC D/B/A Attiki Bar and Grill v. BPXP Inc., et al | 13-01755 | |
| 603 | F&Y, Inc. v. BP Exploration & Production Inc., et al. | 16-06211 | |
| 604 | Fabacher, Inc. v. BP Exploration & Production Inc., et al. | 16-04051 | |
| 605 | Fab-Weld Contractors, Inc. v. BPXP Inc., et al. | 13-01291 | |
| 606 | Fairwinds International, Inc. v. BPXP Inc., et al | 13-01435 | |
| 607 | Falgout Corporate Holdings, LLC, et al v. BPXP, Inc., et al. | 13-01590 | |
| 608 | Farm Catch Catfish Processors, Inc. v. BPXP et al. | 13-01232 | |
| 609 | Farmer Boys Catfish Kitchens Intl, Inc v. BP Exploration & Production Inc., et al. | 16-09238 | |
| 610 | Farrell, Robert A. v. BPXP, Inc. et al | 16-06431 | |
| 611 | Fast 1 Transportation, LLC v. BPXP, Inc. et al. | 13-02125 | |
| 612 | FCCI Mutual Insurance Holding Company v. BP p.l.c., et al. | 16-06086 | |
| 613 | Feasible Concepts, Inc. v. BPXP, Inc. et al. | 13-02552 | |
| 614 | Feelgoodz, L.L.C. v. BPXP, Inc., et al. | 13-01361 | |
| 615 | Fenton, Michael v BPXP, Inc., et al. | 13-01998 | |
| 616 | Ferran, Rene v. BPXP, Inc., et al | 13-02093 | |
| 617 | Fethke, Shannon Walter v. BP Exploration & Production Inc., et al. | 16-04612 | |
| 618 | Fetterman, Joseph B., et al. v. BP Exploration & Production Inc., et al. | 13-02370 | |
| 619 | Finch, Ricky Wayne v. BPXP et al. | 16-04437 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 620 | Fire Protection Service, Inc. a/k/a Fire Protection Service, Inc. of Texas v. BP, p.l.c. et al. | 13-01758 | |
| 621 | First Baldwin Bancshares, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-02720 | |
| 622 | First City Bank of Florida v. BPXP, Inc. et al. | 13-02700 | |
| 623 | First Community Bank v. BPXP, Inc. et al. | 13-02210 | |
| 624 | First National Bank of Crestview v. BPXP, Inc. et al. | 13-02702 | |
| 625 | First Northwest Holding Company, et al. v. BP Exploration & Production Inc., et al. | 13-02713 | |
| 626 | First State Bank of the Florida Keys Holding Company et al. v. BPXP, Inc. et al. | 13-02746 | |
| 627 | Fischer Hugo et al. v. BPXP Inc et al. | 13-02219 | |
| 628 | Fisherman's Cove at Key Largo, LLC v. BPXP, Inc. et al. | 13-02945 | |
| 629 | Fisherman's Cove Resort, LLC v. BPXP, Inc. et al. | 13-02910 | |
| 630 | Flange Skillets International, Inc. v. BPXP Inc., et al. | 13-02424 | |
| 631 | Florencia Development, Inc. v. BPXP, Inc., et al | 13-02201 | |
| 632 | Florida First City Banks, Inc. v. BPXP, Inc., et al. | 13-02555 | |
| 633 | Florida Oil Holdings, LLC, et al. v. BPXP Inc., et al. | 13-01180 | |
| 634 | Florida Seafood Properties, St. Pete, LLC v. BP Exploration & Production Inc., et al. | 13-02274 | |
| 635 | Floridian Construction and Development Company, Inc. v. BPXP et al. | 16-04212 | |
| 636 | Flot, Tonja v. BPXP, et al. | 16-03849 | |
| 637 | Floyd Floyd Pearce of Beaumont, LP v. BPXP, Inc., et al | 13-01370 | |
| 638 | Floyd, Floyd & Sons, LLC v. BPXP Inc., et al | 13-01382 | |
| 639 | Floyd, Floyd, Pearce of Beaumont, et al. v. BP p.l.c., et al. | 10-03116 | |
| 640 | Floyd's Restaurant of Pearland, Inc. v. BPXP, Inc. et al. | 13-01427 | |
| 641 | FNBT.COM Bank v. BPXP, Inc. et. al. | 13-02698 | |
| 642 | Foley South, LLC v. BPXP, Inc., et al | 13-02263 | |
| 643 | Folse, Roy J. v. BPXP, Inc., et al. | 13-02062 | |
| 644 | Folsom Corp v. BPXP et al. | 16-03937 | |
| 645 | Food Parade, Inc. v. BP Exploration & Production Inc., et al. | 16-09676 | |
| 646 | Footprints, LLC v. BPXP, Inc., et al | 13-02191 | |
| 647 | Fort Beauregard, L.L.C. v. BPXP Inc., et al. | 13-01144 | |
| 648 | Fort Morgan Paradise Joint Venture v. BPXP, Inc., et al | 13-02267 | |
| 649 | Fort Walton Beach Medical Center, Inc. d/b/a Fort Walton Beach Medical Center v. BPXP, Inc., et al | 13-02875 | |
| 650 | Fort Walton Development Partners, LLC v. BPXP, Inc. et. al. | 13-02706 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 651 | Foster Poultry Farms v. BPXP, Inc., et al | 13-02124 | |
| 652 | Foundational Financial Services, Inc. v. BPXP, et al. | 16-04110 | |
| 653 | Fountain, Eugene v. BPXP Inc., et. al. | 13-01050 | |
| 654 | Four Corners of Excellence, Inc. d/b/a Administrative Concepts Corp. v. BP p.l.c., et al. | 16-04708 | |
| 655 | Fradella, Tonya v. BPXP, Inc., et al. | 13-00851 | |
| 656 | Franklin, Albert v. BP Exploration & Production Inc., et al. | 13-01934 | |
| 657 | Freedman, Zachary v. BP Exploration & Production Inc., et al. | 13-01001 | |
| 658 | Freedom Bank of America v. BPXP et al | 13-05469 | |
| 659 | Freeport 860, LLC v. BP Exploration & Production Inc., et al. | 16-03945 | |
| 660 | Freeport RVC, LLC v. BPXP, Inc., et al | 13-03022 | |
| 661 | Freeport, 860 d/b/a Hammock Bay, et al. v. BP Exploration & Production Inc., et al. | 13-02300 | |
| 662 | Frelich, Vincent, et al. v. BP America Production Company, et al. | 12-01295 | |
| 663 | Friedlander, Gregory, et al. v. BP Exploration & Production Inc., et al. | 13-01245 | |
| 664 | Frost, Lawrence N., III v. BPXP, Inc. et al. | 16-05546 | |
| 665 | Fruge, John, et al. v. BP p.l.c., et al. | 10-01752 | |
| 666 | Full Metal Roofing, Inc. v. BPXP, Inc. et al | 13-02595 | |
| 667 | Fumero, Lazaro R. v. BPXP Inc., et. al. | 13-01801 | |
| 668 | Fumero-Lopez, Dionisio v. BPXP Inc., et. al. | 13-01796 | |
| 669 | Furniture Leasing Corporation v. BPXP Inc., et al. | 13-01354 | |
| 670 | G. Marine, Inc. v. BPXP Inc., et. al. | 13-01396 | |
| 671 | G.I. Development, L.L.C. v. BP, P.L.C., et. al. | 13-01751 | |
| 672 | G.W.B. Enterprises, Inc. d/b/a Richard's Conoco v. BP p.l.c., et al. | 13-01402 | |
| 673 | Gabbett, Ronald, et. al. v. BPXP Inc., et. al. | 13-01575 | |
| 674 | GAC Contractors, Inc. v. BPXP, Inc., et al. | 13-02920 | |
| 675 | Gaile, Belinda v. BP p.l.c., et al. | 16-06117 | |
| 676 | Gaines Title, Inc. v. BPXP, Inc. et. al. | 13-02218 | |
| 677 | Galjour, Kim v. BP Exploration & Production Inc., et al. | 16-06027 | |
| 678 | Galliano, Joseph et al. v. BPXP et al. | 16-03846 | |
| 679 | Gallo, Corliss, et al. v. BP p.l.c., et al. | 10-02795 | |
| 680 | Game Palace, Inc. v. BPXP, et al. | 16-03812 | |
| 681 | Gan of Bonita, Inc. v. BPXP Inc. et al. | 13-02672 | |
| 682 | Gangi Shrimp Company, LLC v BP P.L.C., et al. | 13-01117 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 683 | Garcia Enterprises, Inc. d/b/a Quality Seafood et al. v. BPXP et al. | 13-02788 | |
| 684 | Garden Park Hospitalist Program, LLC v. BPXP, Inc., et al. | 13-02108 | |
| 685 | Garden Park Physician Group, Inc. v. BPXP Inc. et. al. | 13-02105 | |
| 686 | Gaskins, Matthews v. BP p.l.c., et al. | 10-02672 | |
| 687 | Gaspard, Marvin v. BPXP, Inc. et al. | 16-07265 | |
| 688 | Gates, Anthony J. v. BPXP, Inc., et al. | 13-01831 | |
| 689 | Gateway America v. BPXP, Inc. et. al. | 13-02774 | |
| 690 | Gator Equipment Rentals of Fourchon LLC v. BPXP, et al. | 16-03686 | |
| 691 | Gator Equipment Rentals of Iberia, LLC v. BPXP, et al. | 16-03687 | |
| 692 | Gator Equipment Rentals, LLC v. BPXP, et al. | 16-03685 | |
| 693 | Gauci v. BP Exploration & Production Inc., et al. | 16-06951 | |
| 694 | Gauci's Custom Building and Developing LLC et al. v. BPXP et al. | 16-07048 | |
| 695 | Gautier Family Sports Resort and Marina, LLC v. BPXP, Inc. et al. | 13-05374 | |
| 696 | Gautreaux, Scott D. v. BPXP, Inc., et al. | 13-01426 | |
| 697 | GCF Ventures, LLC et al v. BPXP Inc. et al. | 13-02913 | |
| 698 | Gengiz Khan Restaurant, Inc. v. BPXP Inc. et al. | 13-02932 | |
| 699 | Gentry, Michael v. BPXP Inc., et al. | 13-00990 | |
| 700 | George, Pamela v. BP Exploration & Production, Inc., et al. | 13-00850 | |
| 701 | George's Water Sports, Inc. v. BPXP Inc. et al. | 13-02278 | |
| 702 | Georgia Association of Physicians Assistants Inc. v. BPXP, et al. | 16-05976 | |
| 703 | Gianfranseco, Robert v. BPXP Inc., et. al. | 13-00980 | |
| 704 | Gibson, Joshua R. v. BPXP, Inc. et al. | 13-00940 | |
| 705 | Gilbreath, Janice v. BPXP, Inc. et. al. | 13-05084 | |
| 706 | Glaze, Sharon M. v. BPXP, Inc., et al | 13-03020 | |
| 707 | GLD Food Distributors, Inc. v. BPXP, Inc., et al. | 13-02909 | |
| 708 | Glendinning, James v. BP Exploration & Production Inc., et al. | 16-04747 | |
| 709 | Global Custom Decorating, Inc.  v. BPXP, Inc., et al | 13-02426 | |
| 710 | Global Employment Services, Inc. v. BPXP, Inc. et. al. | 13-02752 | |
| 711 | Global Southern, LLC v. BPXP, et al. | 16-05724 | |
| 712 | Godfathers Restaurants, LLC v. BPXP, Inc., et al. | 13-01436 | |
| 713 | Golden Seafood, Inc. et al. v. BPXP et al. | 16-05977 | |
| 714 | Golubitsky, Leo v. BPXP, Inc. et. al. | 13-02077 | |
| 715 | Gondrella, Frederick, et al. v. BP p.l.c., et al. | 16-06213 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 716 | Gonsalves, Andy v. BP Exploration & Production Inc., et al. | 16-06369 | |
| 717 | Gonzo Island LLC v. BPXP, et al. | 16-06593 | |
| 718 | Good Earth Builders, Inc. v. BP, PLC, et al. | 16-07082 | |
| 719 | Gordon Reed and Associates II, LLC v. BPXP, Inc. et. al. | 13-04825 | |
| 720 | Gordon Reed and Associates Inc v. BPXP Inc et al | 13-05269 | |
| 721 | Gore, Woodrow W. v. BPXP, Inc. et al. | 16-04064 | |
| 722 | Gorta, Rob v. BPXP, et al. | 16-04076 | |
| 723 | Graham Fisheries Incorporated v. BPXP Inc. et al. | 13-02258 | |
| 724 | Graham Shrimp Company, Inc. v. BPXP Inc. et al. | 13-02247 | |
| 725 | Grand Isle Port Commission v. BPXP, Inc., et al | 13-01336 | |
| 726 | Graves Charles, et al. v. BP Exploration & Production Inc., et al. | 13-02260 | |
| 727 | Gray Taxidermy, Inc. v. BPXP et al. | 16-06512 | |
| 728 | Gray, Carol v. BPXP et al. | 16-03902 | |
| 729 | Gray, Morris, et al. v. BPXP, Inc., et al. | 13-02347 | |
| 730 | Great Southern Dredging, Inc. v. BP Exploration & Production Inc., et al. | 13-01732 | |
| 731 | Green Acres Development, LLC v. BPXP et al. | 16-03959 | |
| 732 | Green Marine & Industrial Equipment, Inc. v. BPXP, Inc., et. al. | 13-01233 | |
| 733 | Green, Christopher v. BPXP, et al. | 16-04578 | |
| 734 | Greenfield Partners, LLC v. BPXP, Inc. et al. | 16-03762 | |
| 735 | Greenwell Springs Marine, Inc. v. BPXP. Inc., et al | 13-02071 | |
| 736 | Griffin, Edward v. BPXP Inc., et. al. | 13-01103 | |
| 737 | Griffith Jr., James S. v. BP p.l.c., et al. | 16-04778 | |
| 738 | Griffith, Kayce Lynn v. BPXP, et al. | 16-04863 | |
| 739 | Grillo, Vincent v. BPAPC, et al. | 16-04086 | |
| 740 | Grits Gresham Shooting Club, Inc. v. BPXP, Inc. et al. | 16-03857 | |
| 741 | Groark, Julie C. v. BP Exploration & Production, Inc. et al | 16-06271 | |
| 742 | GSW Holdings, LLC v. BPXP, et al. | 16-06353 | |
| 743 | Guess, Connie v. BPXP et al. | 16-03889 | |
| 744 | Guest, Thomas E., et al. v. BP Exploration & Production Inc., et al. | 16-03886 | |
| 745 | Guidry, Anthony v. BPXP Inc., et al. | 13-01680 | |
| 746 | Guidry, Elwin Jr. v. BPXP, Inc., et al. | 13-00953 | |
| 747 | Guidry, Michael v. BPXP, Inc., et al. | 13-01390 | |
| 748 | Gulf Coast Agricultural and Seafood Co-Op v. BP p.l.c., et al. | 16-05782 | |
| 749 | Gulf Coast Community Bank v. BPXP, Inc., et al. | 13-02561 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 750 | Gulf Coast Condos, LLC v. BPXP, Inc. et al. | 16-03851 | |
| 751 | Gulf Coast Crew Boats, LLC v. BPXP, Inc., et al | 13-05146 | |
| 752 | Gulf Coast Entertainment, LLC v. BP Exploration & Production Inc., et al. | 13-02121 | |
| 753 | Gulf Coast Marine, LLC v. BPXP, Inc., et al. | 13-01118 | |
| 754 | Gulf Coast Motor Sales, Inc. d/b/a Palmer's Airport Toyota v. BPXP Inc. et al. | 13-02479 | |
| 755 | Gulf Coast Restaurants Inc. d/b/a Giuseppis Wharf Inc. v. BP Exploration & Production Inc., et al. | 16-05882 | |
| 756 | Gulf Copper & Manufacturing Corporation v. BPXP, Inc. et al. | 16-03930 | |
| 757 | Gulf County, Florida, et al. v. BPXP, Inc., et al. | 13-02898 | |
| 758 | Gulf Crown Seafood  v. BP plc, et al | 10-01344 | |
| 759 | Gulf Fish, Inc. v. BP plc, et al. | 16-05508 | |
| 760 | Gulf Highlands Development, LLC v. BPXP Inc. et al. | 13-02293 | |
| 761 | Gulf Land Development v. BPXP Inc., et al. | 13-01208 | |
| 762 | Gulf Pride Enterprises, Inc. v. BPXP Inc. et al. | 13-02279 | |
| 763 | Gulf Pride Seafood of Franklin, LLC v. BPXP, Inc. et al. | 13-01205 | |
| 764 | Gulf Sand and Gravel, Inc. v. BPXP, Inc. et al | 13-06554 | |
| 765 | Gulf South Ocean Towing, LLC v. BPXP Inc., et. al | 13-01063 | |
| 766 | Gulf South Services, Inc. v. BPXP, Inc. et al. | 13-01241 | |
| 767 | Gulf Wholesale, Inc. v. BPXP Inc. et al. | 13-02316 | |
| 768 | Gulf Wind Management, LLC v. BPXP, Inc., et al. | 13-02557 | |
| 769 | Gusman, Marlin N. v BPXP, Inc., et al. | 13-01994 | |
| 770 | Guthrie, Rafle, et al. v. BP Exploration & Production Inc., et al. | 13-02803 | |
| 771 | Hackel, Gilman et al. v. BPXP et al. | 13-02192 | |
| 772 | Haffner, Richard, v. BPXP, Inc., et al | 13-02353 | |
| 773 | Hail, Gene W. v. BP plc, et al. | 16-03924 | |
| 774 | Hall, James Clifton, et al. v. BP Exploration & Production Inc., et al. | 13-02220 | |
| 775 | Hall, Mark v. BPXP et al. | 16-06764 | |
| 776 | Hamann, David, et al. v. BP Exploration & Production Inc., et al. | 13-00835 | |
| 777 | Hamburger, Paul et al. v. BPXP, Inc. et al. | 16-03841 | |
| 778 | Hammer Management, Inc. d/b/a Neon Moon v. BPAPC, et al. | 16-04087 | |
| 779 | Hancock County, Mississippi v. BP p.l.c., et al. | 13-02780 | |
| 780 | Hancock Holding Company et al. v. BP Exploration & Production Inc., et al. | 13-02718 | |
| 781 | Hancock Water and Sewer District v. BPXP Inc., et al. | 13-02779 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 782 | Hanuman, Inc. d/b/a/ Super 8 Motel v. BPXP, Inc. et al. | 13-02149 | |
| 783 | Harbour House Crabs, Co. v. BPXP, Inc. et al. | 13-01980 | |
| 784 | Harrell, James G. Jr. v. BPXP Inc., et al. | 13-01199 | |
| 785 | Harrington Mobile Properties, LLC et al. v. BPXP Inc. et al. | 13-02282 | |
| 786 | Harris, Lora v. BPXP, Inc. et al. | 13-02596 | |
| 787 | Harris, Sylvester v. BPXP, Inc. et. al. | 13-01191 | |
| 788 | Harrison, Joseph C. v. BPXP, et al. | 16-06596 | |
| 789 | Hartman, Daniel Roy v. BPXP, Inc. et al. | 16-04434 | |
| 790 | Hatten, James v. BPXP, et al. | 16-06444 | |
| 791 | Hattie Marine Services, LLC v. BPXP, Inc. et al. | 16-03868 | |
| 792 | Hawthorne, Willie v. BPXP et al. | 16-06255 | |
| 793 | Hayden, Hugh v. BPXP et al. | 16-06106 | |
| 794 | Hayes, Sylvester v. BPXP, Inc., et al | 13-01999 | |
| 795 | Hayward, Albert v. BPXP Inc. et al. | 13-01486 | |
| 796 | Hazlett, Jeremy v. BPXP, Inc. et al. | 13-02094 | |
| 797 | HBR Development II, Limited v. BPXP, Inc., et al. | 13-02708 | |
| 798 | Head (H/M) II, LLC v. BPXP, Inc. et. al. | 13-02217 | |
| 799 | Head Companies, LLC v. BPXP Inc. et al. | 13-02280 | |
| 800 | Healthfile, Inc. v. BPXP Inc., et al. | 13-02923 | |
| 801 | Healthpoint Medical Group of Panama City Beach, PA v. BPXP Inc., et al. | 13-02903 | Pro Se Plaintiff(s) |
| 802 | Heathcock, Walter v. BPXP Inc. et al. | 13-01692 | |
| 803 | Hebert, Ted v. BPXP, Inc., et al | 13-00839 | |
| 804 | Hedgecock Electric, Inc. v. BPXP, Inc., et al. | 13-02705 | |
| 805 | Heidi, Inc. v. BPXP, Inc., et al | 13-02421 | |
| 806 | Heigle, Kevin G., et al. v. BP Exploration & Production Inc., et al. | 16-03805 | |
| 807 | Heil, Gary v. BP Exploration & Production Inc., et al. | 16-07049 | |
| 808 | Heliworks, Inc. v. BPXP, Inc., et al | 13-02716 | |
| 809 | Henry A. Anderson d/b/a Clark's Seafood v. BP P.L.C. et al. | 16-05996 | |
| 810 | Henry County, Alabama v. BPXP, Inc. et. al. | 13-02877 | |
| 811 | Henshaw, Carol v. BP Exploration & Production Inc., et al. | 16-05450 | |
| 812 | Heritage First Bancshares, Inc., et al. v. BPXP, Inc., et al. | 13-02659 | |
| 813 | Herman, Michael et al. v. BPXP, Inc., et al. | 13-01339 | |
| 814 | Hernandez Ironworks, LLC v. BP Exploration & Production Inc., et al. | 16-06355 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 815 | Herrera, Carolyn, et al. v. BP Exploration & Production Inc., et al. | 16-04884 | |
| 816 | HGGB, LLC v. BP Exploration & Production Inc., et al. | 13-02197 | |
| 817 | Hickey, Sean M. v. BPXP, Inc., et al. | 13-02661 | |
| 818 | High Tide Development, LLC v. BPXP, Inc. et al. | 16-03759 | |
| 819 | Highland Holdings, Inc. v. BPXP Inc. et al | 13-02827 | |
| 820 | Highland Hotels, LLC v. BPXP Inc., et al. | 13-02904 | |
| 821 | Hi-Liner Fishing Gear and Tackle, Inc. v. BP Exploration & Production Inc., et al. | 16-04555 | |
| 822 | Hillsborough County Aviation Authority v. BPXP, Inc., et al | 13-03015 | |
| 823 | Hillsborough County Board of County Commissioners v. BPXP et al. | 13-02916 | |
| 824 | Hit Sum To Me LLC v. BP p.l.c., et al. | 16-04709 | |
| 825 | Hodges, Mark v. BPXP, Inc. et al. | 13-01027 | |
| 826 | Holcomb v. BP Exploration and Production, Inc., et al. | 16-06226 | |
| 827 | Holiday Isle, LLC v. BPXP Inc., et al. | 13-02543 | |
| 828 | Holyfield, Joyce v. BPXP, Inc., et al. | 13-02597 | |
| 829 | Holyfield, Sydney v. BPXP, Inc. et al. | 13-02608 | |
| 830 | Honaker Automotive, LLC v. BPXP, Inc. et al | 16-04656 | |
| 831 | Hookup & Pipeline Construction, Inc. v. BPXP Inc. et al. | 13-02172 | |
| 832 | Hookup & Pipeline Construction, Inc. v. BPXP, Inc., et al. | 13-02176 | |
| 833 | Hooters II, Inc. v. BPXP Inc. et al. | 13-02830 | |
| 834 | Hooters III, Inc. v. BPXP Inc., et al. | 13-02835 | |
| 835 | Hooters Management Corporation v. BPXP, Inc., et al. | 13-02829 | |
| 836 | Hooters of North Tampa, Inc. v. BPXP, Inc. et al. | 13-02834 | |
| 837 | Houma Area Convention & Visitors Bureau v. BPXP, Inc., et al. | 13-01618 | |
| 838 | Housing Authority of the City of Prichard v. BPXP, Inc., et al. | 13-02669 | |
| 839 | Houston Carton, Inc. v. BPXP Inc. et al. | 13-02348 | |
| 840 | Houston Seafood Company, Ltd v. BP P.L.C. et al. | 16-05728 | |
| 841 | Howard, Alan et al. v. BPXP, Inc., et al | 16-03897 | |
| 842 | Howery, Jennifer (the sole surviving heir of Robert Callahan) v. BP Exploration & Production Inc., et al. | 13-02091 | |
| 843 | Howley, Michael et al. v. BPXP, Inc. et al. | 16-11865 | |
| 844 | Hubbard, Marcel S. v. BPXP, Inc., et al. | 13-01783 | |
| 845 | Hudson Holding Company, LLC v. BPXP Inc. et al. | 13-02929 | |
| 846 | Hulsey, Joe F. v. BPXP, Inc. et al. | 13-00988 | |
| 847 | Hults, Jean v. BPXP et al. | 13-02012 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 848 | Humble Lodging, LLC , et al. v. BP Exploration & Production Inc., et al. | 13-05385 | Pro Se Plaintiff(s) |
| 849 | Hunter, Gaston Erik v. BPAPC et al. | 16-06203 | |
| 850 | Hutnick, Joseph Jr. v. BPXP, et al. | 16-06759 | |
| 851 | Imaex Trading Co. v. BPXP Inc. et al. | 13-02344 | |
| 852 | Imaging Services of Louisiana LLC d/b/a LaFayette Imaging Center v. BPXP et al. | 13-02111 | |
| 853 | Impact Properties VII, LLC v. BPXP, Inc., et al. | 13-02844 | |
| 854 | Imperial Trading, Co., LLC v. BPXP Inc. et al. | 13-02137 | |
| 855 | Indian Beach Ventures LLC v. BP, et al. | 16-04145 | Pro Se Plaintiff(s) |
| 856 | Industrial Diesel Service, LLC v. BPXP, Inc., et al. | 13-01597 | |
| 857 | Infinity Blu Development, LLC, et al. v. BP Exploration & Production Inc., et al. | 16-06303 | |
| 858 | Inland Seafood Corp & Subsidiaries v. BPXP, Inc., et al. | 13-02065 | |
| 859 | Integrated Machine Works Holding Company v. BP PLC et al | 16-06112 | |
| 860 | Integrity Investigations, Inc. d/b/a Terrell Miceli Investigations v. BP P.L.C. et al. | 16-07301 | |
| 861 | Intercoastal Coating Systems Inc. v. BP, et al. | 16-04128 | Pro Se Plaintiff(s) |
| 862 | Interim Land Co., Inc. v. BPXP Inc. et. al. | 13-02180 | |
| 863 | International Assurance, Inc. et al. v. BPXP Inc., et al | 13-01238 | |
| 864 | International Oceanic Enterprise of Alabama, Inc. v. BP p.l.c. et al. | 16-05732 | |
| 865 | Intimidator Sportfishing, Inc. v. BP Exploration & Production Inc., et al. | 13-01649 | |
| 866 | Investment Group 1, LLC v. BPXP Inc., et al. | 13-01333 | |
| 867 | Ippolito, Mark A. v. BP Exploration & Production, Inc., et al | 11-00873 | |
| 868 | Irene Harris Family, LLC v. BP p.l.c., et al. | 16-04710 | |
| 869 | Islamorada Village of Islands v. BPXP, Inc., et al. | 13-02578 | |
| 870 | Island Resorts Investments, Inc. v. BPXP, Inc., et al. | 13-02709 | |
| 871 | J & J Oil Company, Inc. v. BP Exploration & Production Inc., et al. | 13-02264 | |
| 872 | J A V A, LLC v. BPXP Inc. et al. | 13-02894 | |
| 873 | J&M Boat Rentals, LLC v. BP, plc, et al. | 10-01747 | |
| 874 | J&N Properties, LLC v. BPXP Inc. et al | 13-02478 | |
| 875 | J. Kevin Campbell Agency, Inc. v. BPXP Inc., et al. | 13-02908 | |
| 876 | J. S. Bailey, Inc. v. BP plc et al | 13-06280 | |
| 877 | J.B. Hunt Transport Inc. v. BPXP Inc. et al. | 13-02128 | |
| 878 | J.C. Duke & Associate General Contractors, Inc. v. BPXP Inc. et al. | 13-02291 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 879 | J.F.B.C., LLC v. BPXP et al. | 16-11862 | |
| 880 | J.G. Marine, LLC et. al. v. BPXP, Inc. et. al. | 13-01798 | |
| 881 | J.L. Ecavations(sic), LLC v. BPXP Inc., et al. | 13-02598 | |
| 882 | J.R. Mosard, Inc. v. BPXP, et al. | 16-07276 | |
| 883 | Jackson County v. BPXP, Inc. et al. | 13-02740 | |
| 884 | Jackson County, Mississippi v. BPXP, Inc. et al. | 13-05380 | |
| 885 | Jackson Marilyn v. BPXP., et al. | 13-00955 | |
| 886 | Jackson, Brenda, et al. v. BP Exploration & Production Inc., et al. | 13-02221 | |
| 887 | Jackson, Patrick v. BPXP et al. | 16-06371 | |
| 888 | Jacobs Levy v. BP Exploration & Production Inc., et al. | 16-03839 | |
| 889 | Jacqueline Ward d/b/a Jacqueline Ward Images v. BPXP, Inc., et al | 13-03023 | |
| 890 | James, Michael Marsha v. BPXP, Inc., et al. | 13-01229 | |
| 891 | Janice Ann, Inc. v. BP Exploration & Production Inc., et al. | 16-03894 | |
| 892 | Javeler Construction, Inc. v. BPXP, Inc. et al. | 13-01866 | |
| 893 | JAWOF Serenity at Dune Allen, L.L.C. v. BP p.l.c., et al. | 13-02398 | |
| 894 | Jay, et al. v. BP Exploration & Production Inc., et al. | 16-03845 | |
| 895 | Jay, Frances, et al. v. BPXP et al. | 13-02455 | |
| 896 | JBS Packing Company et al. v. BP Exploration & Production Inc., et al. | 13-06009 | Pro Se Plaintiff(s) |
| 897 | JBS Packing Company v. BPXP, Inc. et al | 16-06186 | |
| 898 | Jefferson County, Florida v. BPXP, Inc. et al. | 13-02736 | |
| 899 | Jefferson Propeller Repair & Sales, Inc. v. BPXP, Inc. et al | 16-03697 | |
| 900 | Jensen Beach Marketing, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-01439 | Pro Se Plaintiff(s) |
| 901 | Jensen Packing Seafood Co., Inc. v. BP, p.l.c. et al | 16-05504 | |
| 902 | Jensen Tuna, Inc. v. BP PLC et al | 16-05493 | |
| 903 | Jensen, Jr., Jack C. et al. v. BPXP, Inc. et al. | 13-01667 | |
| 904 | JFK Holdings LLC v. BP Exploration & Production Inc., et al. | 16-07137 | |
| 905 | Jim Hilton d/b/a Jimi's Taxi v. BPXP et al. | 16-06987 | |
| 906 | Jim Hood, AG of the State of Mississippi, ex rel. the State of Mississippi v. BPXP, Inc. et al. | 13-02749 | |
| 907 | Jim Hood, AG of the State of Mississippi, ex rel. The State of Mississippi v. BPXP, Inc., et al. | 13-03031 | |
| 908 | JJ McDonnell Co. v. BPXP Inc., et al. | 13-02345 | |
| 909 | JMP Investment Fund, LLP v. BP p.l.c., et al. | 16-07144 | |
| 910 | Joe Monani Fish Co. Inc. v. BPXP, Inc. et. al. | 13-04935 | |
| 911 | John C. Ellis, III, et al. v. BPXP, Inc. et al. | 13-02074 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 912 | John Taylor d/b/a Florida Native Seafood v. BP Exploration & Production Inc., et al. | 16-06946 | |
| 913 | Johnson, Barry v. BPXP et al. | 16-03820 | |
| 914 | Johnson, Casey v. BPXP, Inc., et al. | 13-02599 | |
| 915 | Johnson, Cory v. BPXP Inc., et al | 13-00985 | |
| 916 | Johnson, Donald v. BPXP, Inc., et al. | 13-01166 | |
| 917 | Johnson, Stephanie v. BPXP, Inc. et. al. | 13-01380 | |
| 918 | Jones, Jennifer v. BPXP, Inc., et al | 16-11749 | |
| 919 | Joseph Morningstar d/b/a Morningstar Mortgage v. BPXP, et al. | 16-06775 | |
| 920 | JR Hospitality GP, Inc. v. BP Exploration & Production Inc., et al. | 16-06397 | |
| 921 | JRB of Bay County, Inc. v. BP Exploration and Production, Inc., et al. | 16-06266 | |
| 922 | JTTC Investments Alabama, LLC v. BPXP, Inc. et. al. | 13-01696 | |
| 923 | Jules Bolden d/b/a Chick-Fil-A v. BPXP, Inc. et al. | 16-06360 | |
| 924 | Julvanna, LLC v. BPXP Inc., et al. | 13-02320 | |
| 925 | Juneau Marine Refrigeration and Air Conditioning, Inc. v. BPXP, et al. | 17-06051 | |
| 926 | Just Like New Overspray Management Inc v. BP Exploration & Production, Inc. et al | 16-06327 | |
| 927 | Juvenile Welfare Board of Pinellas County v. BPXP Inc et al. | 13-05470 | |
| 928 | K & C Oyster Bar, Inc v. BPXP et al. | 13-02900 | |
| 929 | K & W Leasing, LLC v. BPXP, et al. | 16-05974 | |
| 930 | K&K Transportation, LLC et. al. v. BPXP, Inc. et. al. | 13-01364 | |
| 931 | Kajun Crab Trap & Wire, Inc., v. BPXP, Inc., et al | 13-02009 | |
| 932 | Kalia, Chand A. v. BP Exploration & Production Inc., et al. | 16-06336 | |
| 933 | Kanive, Edward v. BPXP et al. | 16-03852 | |
| 934 | Kanive, Edward, et al. v. BP Exploration & Production Inc., et al. | 13-02376 | |
| 935 | Karampelas-Ploumaritis, Ioannis, et al. v. BPAPC, et al. | 16-04079 | |
| 936 | Karen's Seafood Market, et al. v. BP Exploration & Production Inc., et al. | 14-01321 | |
| 937 | Kaszowski, Jonathan v. BPXP, Inc. et. al. | 13-01633 | |
| 938 | Katz, Barry B. v. BPXP, Inc. et al | 16-04479 | |
| 939 | KBR Development, LLC v. BPXP, Inc. et al. | 13-01125 | |
| 940 | Kelly Plantation Partners v. BP Exploration & Production Inc., et al. | 16-06129 | |
| 941 | Kempco Development, LLC v. BPXP, Inc. et. al. | 13-01685 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 942 | Kennair, Ronald, et al. v. BP Exploration & Production Inc., et al. | 13-01256 | |
| 943 | Kennard Stelly d/b/a Ken's Electrical Marine Service v. BPXP et al. | 16-07033 | |
| 944 | Kennedy, Charlene v. BPXP, Inc. et al. | 16-07403 | |
| 945 | Kevin Gros Consulting & Marine Services, Inc. et al. v. BPXP, Inc. et al. | 13-01167 | |
| 946 | Kimbreaux Trading, Inc. v. BP Exploration & Production Inc., et al. | 13-01240 | |
| 947 | Kimbrough Carson v. BP Exploration & Production Inc., et al. | 13-02242 | |
| 948 | King Seafood, Inc. v. BPXP Inc., et al. | 13-05344 | |
| 949 | King, Hugh v. BPXP, Inc. et al | 16-04588 | |
| 950 | Kirby Properties, Inc. v. BPXP, et al. | 16-06523 | |
| 951 | Kirkland, Bernard v. BPXP, Inc. et al. | 13-01152 | |
| 952 | Kiva Dunes Properties, LLC et al. v. BPXP, Inc. et al. | 13-02671 | |
| 953 | Klyce Enterprises, Inc. et. al. v. BPXP, Inc. et. al. | 13-04819 | |
| 954 | Knights Marine & Industrial Services, Inc. v. BPXP, Inc. et al. | 13-02756 | |
| 955 | Knuckles, Steven v. BPXP et al. | 16-06267 | |
| 956 | Kristin Lee, Inc. v. BPXP et al. | 16-03746 | |
| 957 | Kurka, Michelle, et al. v. BPXP, et al. | 16-03837 | |
| 958 | Kurzawinski, Scott v. BP Exploration & Production Inc., et al. | 16-06809 | |
| 959 | L & F Homes and Development, LLC v. BPAPC et al. | 16-03905 | |
| 960 | L&J Gilyot Mortgage, Inc. v. BPXP Inc. et al. | 13-01529 | |
| 961 | LA Boilers, Inc. v. BPXP et al. | 16-05753 | |
| 962 | La Vie Est Belle, Inc., v. BPXP, Inc., et al | 13-03026 | |
| 963 | La Vista PK LLC v. BPXP et al. | 16-03824 | |
| 964 | Laborde Marine, L.L.C. et al. v. BPXP Inc. et al. | 13-01553 | |
| 965 | Ladnier Properties, LLC v. BPXP, Inc. et. al. | 13-02169 | |
| 966 | Lafourche Fire Protection District No. 9 v. BPXP Inc., et al. | 13-01616 | |
| 967 | Lafourche Fuel, L.L.C. v. BP Exploration & Production Inc., et al. | 13-01527 | |
| 968 | Lafourche Parish Ambulance District 1 v. BPXP Inc., et al. | 13-01611 | |
| 969 | Lafourche Parish Drainage District No. 1 v. BPXP Inc., et al. | 13-01695 | |
| 970 | Lafourche Parish Fire Protection District No. 2 v. BPXP Inc., et al. | 13-01547 | |
| 971 | Lafourche Parish Government v. BPXP Inc., et al. | 13-01489 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 972 | Lafourche Parish Juvenile Justice Commission v. BPXP Inc., et al. | 13-01604 | |
| 973 | Lafourche Parish Recreation District #1 v. BPXP Inc., et al. | 13-01756 | |
| 974 | Lafourche Parish Recreation District No. 8 v. BPXP Inc., et al. | 13-01673 | |
| 975 | Lafourche Parish School Board v. BPXP Inc., et al. | 13-01503 | |
| 976 | Lafourche Parish Water District No. 1 v. BPXP, Inc., et al. | 13-01525 | |
| 977 | Lakeside Women's Services, LLC v. BPXP Inc. et al. | 13-02114 | |
| 978 | Lakeview Medical Center, LLC d/b/a Lakeview Regional Medical Center v. BPXP Inc. et al. | 13-02119 | |
| 979 | Lakeview Regional Physician Group, LLC v. BPXP Inc. et al. | 13-02140 | |
| 980 | Lam, Roy, et al. v. BP p.l.c., et al. | 10-03183 | |
| 981 | Lander, Shelli J. v. British Petroleum, et al. | 16-03928 | Pro Se Plaintiff(s) |
| 982 | Landmark Financial Holding Co v. BP p.l.c., et al. | 16-06247 | |
| 983 | Landry, Christopher Paul v. BPXP Inc., et al. | 13-06241 | |
| 984 | Landscape Workshop, Inc. v. BPXP Inc., et al. | 13-02266 | |
| 985 | Langley-Colonial, LLC v. BPXP, Inc., et al. | 13-01602 | |
| 986 | Lapeyrouse, Cecil, et al. v. BP Exploration & Production Inc., et al. | 11-02992 | |
| 987 | Laplace Glass Works, Inc. v. BPXP et al. | 16-06051 | |
| 988 | Larose Scrap & Savage, Inc. v. BP Exploration & Production Inc., et al. | 13-01753 | |
| 989 | Larry Joe Colson, Inc., et al. v. BP Exploration & Production Inc., et al. | 16-07363 | |
| 990 | Larry Scott, individually and d/b/a Scott's Landing v. BPXP, Inc., et al | 13-02419 | |
| 991 | Laser Leveling v. BPXP et al. | 16-06381 | |
| 992 | Lazarro, Joseph v. BPXP, Inc. et al. | 13-02601 | |
| 993 | Lazy Lizard Enterprises, Inc. v. BPXP Inc. et al. | 13-02680 | |
| 994 | Le v. BP Exploration & Production Inc. | 16-04049 | |
| 995 | Le, Duc Truong, et al. v. BP p.l.c., et al. | 10-03173 | |
| 996 | Le, Thum, et al. v. BP p.l.c., et al. | 10-03172 | |
| 997 | Ledet, Gerard v. BPXP, Inc. et al. | 13-01097 | |
| 998 | Ledet, Jr., James v. BPXP, Inc. et al. | 13-01599 | |
| 999 | Lee County, Florida v. BPXP, Inc. et al. | 13-02673 | |
| 1000 | Lee Felterman & Associates, L.L.C. v. BP Exploration & Production Inc., et al. | 16-03997 | |
| 1001 | Lee Memorial Health System v. BPXP Inc., et al. | 13-02679 | |
| 1002 | Lee, Jr. Jerome v. BPXP, Inc., et al. | 13-01236 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|------|-----------|----------|-----------------------------------|
| 1003 | Lenco Finance of Gonzales v. BPXP et al. | 16-06373 | |
| 1004 | Lenco Finance, Inc. v. BPXP, et al. | 16-07278 | |
| 1005 | Lenton, Joseph v. BP Exploration & Production, Inc. et al | 16-06250 | |
| 1006 | Leon County School District v. BPXP, Inc. et al. | 13-02735 | |
| 1007 | Leon County v. BPXP, Inc. et al. | 13-02732 | |
| 1008 | Levy, Darleen et al. v. BP Exploration & Production Inc. et al. | 13-00737 | |
| 1009 | Levy, Darleen Jacobs v. BP Exploration & Production Inc., et al. | 16-03838 | |
| 1010 | Levy, Darleen Jacobs, et al. v. Transocean Ltd., et al. | 13-00786 | |
| 1011 | Levy, Darleen, et al. v. BP Exploration & Production Inc., et al. | 11-00715 | |
| 1012 | Levy, Darleen, et al. v. Transocean, et al. | 10-01245 | |
| 1013 | Lewis, George v. BPXP, Inc., et al. | 13-01384 | |
| 1014 | Lewis, James v. BPXP, Inc., et al | 13-01054 | |
| 1015 | Liberty I, LLC v. BP Exploration & Production Inc., et al. | 16-05931 | |
| 1016 | Liggieri, Salvatore v. BPXP, Inc. et al | 16-06572 | |
| 1017 | LL&T Ice, Inc. v. BP p.l.c., et al. | 14-00560 | |
| 1018 | LMD Transport, Inc., v. BPXP, Inc., et al | 13-01652 | |
| 1019 | Logator Capital, LLC v. BPXP, Inc. et al. | 13-02688 | |
| 1020 | Loggerhead Holdings, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-02791 | |
| 1021 | Lone Star Diving, Inc., v. BPXP, Inc., et al | 13-01326 | |
| 1022 | Lonesome Development, LLC v. BPXP Inc., et al. | 13-01806 | |
| 1023 | Long, Jeffrey v. BPXP et al. | 16-11863 | |
| 1024 | Loomis Earles Family Holdings, LLC v. BPXP, Inc., et al | 13-03024 | |
| 1025 | Loomis, Mickey v. BPXP et al. | 16-06382 | |
| 1026 | L'Orange Ventures LLC v. BP, et al. | 16-04153 | Pro Se Plaintiff(s) |
| 1027 | Louisiana Attorney General v. BPXP, et al. | 11-00516 | |
| 1028 | Louisiana Bout Products LLC. v. BP p.l.c. et al | 16-05775 | |
| 1029 | Louisiana ex rel. Plaquemines Parish School Board v. BP plc, et al | 11-00348 | |
| 1030 | Louisiana International Marine, LLC et al. v. BPXP et al. | 13-00965 | |
| 1031 | Louisiana Lubricants, LLC v. BPXP, Inc., et al | 13-01788 | |
| 1032 | Louisiana Minerals & Exploration, LLC v. BPXP Inc. et al. | 13-01249 | |
| 1033 | Lovell, Clarence v. BP Exploration & Production Inc., et al. | 16-06476 | |
| 1034 | LSM Marketing, LLC v. BPXP Inc., et al. | 13-02693 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1035 | Lucas, Aubrey v. BPXP et al. | 16-03818 | |
| 1036 | Lucas, Aubrey, et al. v. BP Exploration & Production Inc., et al. | 13-02339 | |
| 1037 | Luckmore Finance Corporation v BPXP, Inc. et al. | 13-01749 | |
| 1038 | Lucky Coin Machine Co., LLC v. BPXP, Inc. et. al. | 13-02161 | |
| 1039 | Luong, Son An v. BPXP et al. | 16-06168 | |
| 1040 | Lutz, Nathaniel v BPXP, Inc., et al. | 13-01799 | |
| 1041 | LUVA, LLC d/b/a Antonio's Restaurant, et al. v. BP Exploration & Production Inc., et al. | 16-06429 | |
| 1042 | M & M Shipping Corporation v. BPXP Inc., et al. | 13-02404 | |
| 1043 | M and N Services, Inc. v BPXP, Inc., et al. | 13-01640 | |
| 1044 | M G & D Enterprises, Inc v. BP Exploration & Production Inc., et al. | 16-07270 | |
| 1045 | M&D of Destin, LLC v. BPXP et al. | 16-04577 | |
| 1046 | M.F. Carter Insurance Agency, Inc., v. BPXP, Inc., et al | 13-01757 | |
| 1047 | M.P. Cheng, et al. v. BP Company, et al. | 10-04428 | |
| 1048 | M.Slavin & Sons, LTD. v. BPXP Inc., et al. | 13-02338 | |
| 1049 | Machine Specialty & Manufacturing, Inc. v. BPXP et al. | 16-07284 | |
| 1050 | Madisonville Seafood, LLC v. BPXP et al. | 16-06328 | |
| 1051 | Magnolia Bay Properties, LLC v BPXP, Inc., et al. | 13-01401 | |
| 1052 | Mahony John, et al. v. BP Exploration & Production Inc. Inc, et al. | 13-05074 | |
| 1053 | Mai, Amelia, et al. v. BP p.l.c., et al. | 10-03190 | |
| 1054 | Mainland Multi-Specialty Group, PLLC d/b/a Mainland Surgical Associates v. BPXP Inc. et al. | 13-02146 | |
| 1055 | Mainland Primary Care Physicians, PLLC v. BPXP Inc. et al. | 13-02133 | |
| 1056 | Majestic Roofing & Restoration Company, LLC v. BPXP et al. | 16-04254 | |
| 1057 | Malay Bay, Inc. v. BP p.l.c. et al | 16-05512 | |
| 1058 | Mambo Taqueria #1 Inc. v. BPXP et al. | 16-06322 | |
| 1059 | Management Recruiters of New Orleans, Inc. v. BP P.L.C. et al. | 16-03934 | |
| 1060 | Manatee County, Florida v. BPXP, Inc., et al. | 13-02838 | |
| 1061 | Mancuso, Buttercup v. BPXP Inc., et al | 13-02340 | |
| 1062 | Mann, Maxwell v. BPXP, Inc., et al. | 13-01022 | |
| 1063 | Manny's Enterprise, Inc. v. BPXP Inc., et al | 13-02343 | |
| 1064 | Mansion House Hotel, Inc. v. BPXP, Inc., et al. | 13-02841 | |
| 1065 | Manufactured Products and Supply, Inc. v BPXP, Inc., et al. | 13-01716 | |
| 1066 | Manzy, Kevin O. v. BPXP, Inc. et al. | 13-01765 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1067 | Marcs Marine, LLC v. BPXP et al. | 16-04796 | |
| 1068 | Marevic, Tonci v. BPXP et al. | 16-04854 | |
| 1069 | Margaret Edwards v. BPXP, Inc., et al | 13-01645 | |
| 1070 | Marin, George v BPXP, Inc., et al. | 13-02102 | |
| 1071 | Marina Developers of West Florida, Inc. v. BP p.l.c., et al. | 16-07142 | |
| 1072 | Marina Jack, Inc. v. BPXP, Inc. et. al. | 13-02946 | |
| 1073 | Marine Distributors, Inc. v. BPXP, Inc. et al. | 13-01328 | |
| 1074 | Mark Canfora Investments, et al. v. BP Exploration & Production Inc., et al. | 16-06280 | |
| 1075 | Markusich, Jefferson L. v. BPXP Inc., et al. | 13-02346 | |
| 1076 | Marshall, William III v. BPXP et al. | 16-03881 | |
| 1077 | Martin Midstream Partners, LP v. BPXP, Inc., et al | 13-01254 | |
| 1078 | Martin Resource Management Corporation v. BPXP, Inc., et al | 13-01261 | |
| 1079 | Martin, Jesse T. v. BPXP Inc., et al. | 13-02730 | |
| 1080 | Martin, Mike, et al. v. BPXP, et al. | 16-03913 | |
| 1081 | Martin, Thomas Todd III v. BPXP, Inc., et al | 13-02250 | |
| 1082 | Martins, Marina v. BP Exploration & Production Inc., et al. | 16-06147 | |
| 1083 | Mary Walker Real Property Co. v. BPXP Inc., et al. | 13-05375 | |
| 1084 | Masari Unlimited, LLC v. BP p.l.c., et al. | 16-07146 | |
| 1085 | Mast Production, LLC, et al. v. BP Exploration & Production Inc., et al. | 14-00358 | Pro Se Plaintiff(s) |
| 1086 | Matherne, Jr., Louis v. BPXP, Inc. et al. | 13-01206 | |
| 1087 | Matranga, Joseph, et al v. BP plc, et al | 11-00237 | |
| 1088 | Matsil, Leon v. BP Exploration & Production Inc., et al. | 16-06285 | |
| 1089 | Mayfield, Richard E. et al. v. BPA et al. | 12-01029 | |
| 1090 | Mayport C & C Fisheries, Inc. v. BPXP Inc., et al. | 13-02341 | |
| 1091 | Mcabee, Mary Lou v. BPXP, Inc. et al. | 16-07398 | |
| 1092 | McAlister, Zolan v. BPXP et al. | 16-06757 | |
| 1093 | McBride, Donald v. BPXP et al. | 16-06270 | |
| 1094 | McBride, John v. BPXP, Inc. et. al. | 13-01379 | |
| 1095 | McBride, Richard v. BP Deepwater Horizon, et al. | 16-15253 | Pro Se Plaintiff(s) |
| 1096 | McDonald, Lionel L. v. BPXP, Inc. et. al. | 13-01740 | |
| 1097 | McDonald, Travis W. v. BPXP Inc., et al. | 13-02690 | |
| 1098 | McGriff, Elizabeth v. BPXP, Inc., et al. | 13-02115 | |
| 1099 | McGuire Oil Company, Inc. v. BPXP, Inc. et. al. | 13-01244 | |
| 1100 | McInnis Bay Properties, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-02292 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|------|-----------|----------|-----------------------------------|
| 1101 | MDR Excavations, LLC v. BPXP, Inc. et al. | 16-05821 | |
| 1102 | Mechanical Contractors - UA Local 119 Pension Trust Fund v. BP Exploration & Production Inc., et al. | 14-00674 | |
| 1103 | Mechanical Contractors-UA Local 119 Health & Welfare Trust Fund v. BP Exploration & Production Inc., et al. | 14-00366 | |
| 1104 | Meche, Stephen A. v. BPXP, Inc. et. al. | 13-01496 | |
| 1105 | Mega International, Inc. v. BPXP, Inc., et al. | 13-01805 | |
| 1106 | Megalla, Raafat v. BPXP, Inc. et al. | 16-06308 | |
| 1107 | Megamela, LLC et al. v. BPXP et al. | 16-06238 | |
| 1108 | Mejia, Krista Ellen, et al. v. BP Exploration & Production Inc., et al. | 13-02332 | |
| 1109 | Mendoza, Diosi v. BPXP, Inc., et al. | 13-01601 | |
| 1110 | Menna Development And Management, Inc., v. BPXP, Inc., et al | 13-03012 | |
| 1111 | Metropolitan Club Childrens Fishing Adventures, Inc. V. BPAPC, et al. | 16-04089 | |
| 1112 | Meyer, Thomas J., CFP, APMA, et al. v. BPXP, Inc., et al. | 13-01373 | |
| 1113 | MFH Enterprises, L.L.C. v. BPXP, et al. | 16-04793 | |
| 1114 | MHI Florida Investments, LLC v. BPXP, et al. | 16-06225 | |
| 1115 | Miami River Group, Inc. v. BPXP Inc. et al. | 13-02977 | |
| 1116 | Michael Martin, Lafourche Parish Assessor v. BPXP, Inc. et al. | 13-01592 | |
| 1117 | Michaels, John(2) v. BPXP, Inc. et al. | 13-02602 | |
| 1118 | Mickey Loomis, et al. v. BP Exploration & Production Inc., et al. | 13-01687 | |
| 1119 | Micro Spinal LLC v. BP Exploration & Production Inc., et al. | 16-09911 | |
| 1120 | Middlebrooks, Donald v. BPXP Inc., et al. | 13-02722 | |
| 1121 | Miguez Fuel Inc. v. BP Exploration & Production Inc., et al. | 16-07294 | |
| 1122 | Millas, Ceasar v. BP Exploration & Production Inc., et al. | 16-07023 | |
| 1123 | Miller Jan Boykin et al. v. BPXP Inc. et al. | 13-02246 | |
| 1124 | Miller Sr., Glendon, et al. v. BP Exploration & Production Inc., et al. | 13-01947 | |
| 1125 | Miller, Ash Lee v. BPXP, Inc., et al. | 13-02104 | |
| 1126 | Miracle Strip Moving & Storage, Inc. v. BPXP, et al. | 16-03756 | |
| 1127 | Mississippi Band of Choctaw Indians d/b/a Choctaw Resort Development Enterprise, et al. v. BP Exploration & Production Inc., et al. | 14-00357 | Pro Se Plaintiff(s) |
| 1128 | Mitchell, James Kirk, et al. v. BP p.l.c., et al. | 10-01472 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1129 | Mitchell, James R. v. BPXP, Inc. et al | 16-03840 | |
| 1130 | Mitrenga, Larry, et al. v. BP America Production Company, et al. | 16-03916 | |
| 1131 | MJM Marine, LP v. BPXP, Inc., et al | 13-05143 | |
| 1132 | MLD 2, LLC v. BPXP Inc., et al. | 13-02897 | |
| 1133 | MMIF, LLC v. BPXP Inc., et al. | 13-02771 | |
| 1134 | Mobile Bay Partnership v. BPXP, Inc. et. al. | 13-02177 | |
| 1135 | Mobile County Board of Health v. BPXP Inc., et al. | 13-05349 | |
| 1136 | Mobile County, AL v. BPXP et al. | 12-01088 | |
| 1137 | Mobile Housing Board v. BPXP Inc., et al. | 13-02670 | |
| 1138 | Mobile Prosthetic Dentistry, P.C. v. BPXP Inc. et al. | 13-02482 | |
| 1139 | Mobile Ship Chandlery, Inc. v. BPXP, Inc., et al. | 13-01591 | |
| 1140 | Mohawk Traveler Transportation, LLC v. BP, PLC, et al. | 11-00950 | |
| 1141 | Mohawk Traveler Transportation, LLC v. BPXP, Inc., et al. | 13-01786 | |
| 1142 | Moliere, Roger Jr. v. BPXP, Inc., et al. | 13-01955 | |
| 1143 | Moliere, Ryan v. BPXP, Inc., et al | 13-01953 | |
| 1144 | Mones, Jason v. BPXP et al. | 13-02361 | |
| 1145 | Money Tree ATM Services v. BPXP et al. | 16-11864 | |
| 1146 | Monolith Emerald Coast, LLC d/b/a Blue Water Expeditions v. BPXP, et al. | 16-03891 | |
| 1147 | Monroe County, Alabama v. BPXP, Inc., et al. | 13-02663 | |
| 1148 | Monroe County, Florida v. BPXP, Inc. et al. | 13-02575 | |
| 1149 | Montet, Ross v. BPXP, Inc., et al. | 13-01355 | |
| 1150 | Moore, Charles v. BPXP, Inc. et al | 13-01202 | |
| 1151 | Moore, Felicia G., et al. v. BP Exploration & Production Inc., et al. | 13-02372 | |
| 1152 | Moore, Sarah, et al v. BP plc, et al | 10-03253 | |
| 1153 | Moran, Simon v. BP Exploration & Production Inc., et al. | 16-06475 | |
| 1154 | Moreau, Daniel v. BPXP, Inc., et al. | 13-00852 | |
| 1155 | Morgan, Edward v. BPXP, Inc. et al. | 16-06204 | |
| 1156 | Morgan, Gladys v. BPXP et al. | 16-03731 | |
| 1157 | Morgan, Gloria v. BPXP, Inc. et al | 16-03922 | |
| 1158 | Morris, James L. v. BPXP, Inc. et al | 16-03765 | |
| 1159 | Mortgage Now, Inc. v. BPXP Inc. et al. | 13-01332 | |
| 1160 | Motel 9, Inc. v. BPXP, Inc. et al. | 16-06508 | |
| 1161 | Mr. Mudbug, Inc. v. BPXP Inc. et al. | 13-01768 | |
| 1162 | MRI, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-05351 | |
| 1163 | Mundy Home Center, Inc. v. BPXP, Inc., et al | 13-01209 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1164 | Murphy, Daniel J. v. BPXP, et al. | 11-00874 | |
| 1165 | Murray Robert et al. v. BPXP Inc. et al. | 13-01594 | |
| 1166 | Murray, Robert v. BPXP, Inc. et al | 16-05261 | |
| 1167 | Myatt, Cynthia v. BPXP et al. | 16-06302 | |
| 1168 | Myrick, Gurosky & Associates, Inc. v. BPXP, Inc., et al. | 13-02814 | |
| 1169 | Myrtle Grove Marina, LLC v. BPXP, Inc., et al. | 13-01771 | |
| 1170 | N & V Marine LLC v. BPXP, Inc. et al. | 16-06614 | |
| 1171 | Nabi Investment Corporation v. BPXP et al. | 16-06370 | |
| 1172 | Naquin, Mark Jr., et al. v. BP Exploration & Production Inc., et al. | 13-01073 | |
| 1173 | National Bank of Commerce v. BPXP, Inc., et al. | 13-01375 | |
| 1174 | National Holdings, LLC v. BPXP, Inc. et. al. | 13-02160 | |
| 1175 | Nat'l Vietnamese American Fishermen Emergency Assoc., et al. v. BP p.l.c., et al. | 10-02683 | Pro Se Plaintiff(s) |
| 1176 | Neches-Gulf Marine, Inc. v. BPXP, Inc., et al. | 13-02365 | |
| 1177 | Negus Marine, Inc. v. BPXP, Inc. et. al. | 13-02198 | |
| 1178 | Negus, Don v. BPXP, Inc., et al | 13-01204 | |
| 1179 | Negus, Edward v. BPXP, Inc., et al. | 13-01327 | |
| 1180 | Neighbors Jr., William v BPXP, Inc., et al. | 13-02194 | |
| 1181 | Neil, Dale v. BPXP, et al. | 16-06239 | |
| 1182 | Nest Egg, LLC v. BP plc, et al. | 16-07121 | |
| 1183 | New Bastion Development, Inc. v. BP p.l.c., et al. | 13-02401 | |
| 1184 | New Century Fabricators, Inc. v. BPXP, Inc. et. al. | 13-02229 | |
| 1185 | New Orleans Cajun Cuisine, Ltd. d/b/a The Galley v. BPXP, Inc. et al. | 16-06006 | |
| 1186 | New Orleans Paddlewheels, Inc. v. BPXP, Inc., et al. | 13-01759 | |
| 1187 | Newcastle Energy, Inc. v. BPXP, Inc. et al. | 13-01981 | |
| 1188 | Newco Batre, LLC v. BPXP, Inc. et al | 13-00930 | |
| 1189 | Newman, Edward, et al. v. BP Exploration & Production Inc., et al. | 13-02546 | |
| 1190 | Newman, Frances et al. v. BPXP et al. | 16-03920 | |
| 1191 | Newton, William v. BPXP et al. | 13-01056 | |
| 1192 | Ngo, Keit, et al. v. BP Exploration & Production Inc., et al. | 10-04233 | |
| 1193 | Nguyen, Anh Bao, et al. v. BP Exploration & Production Inc., et al. | 13-02981 | |
| 1194 | Nguyen, Bao Van, et al. v. BP Exploration & Production Inc., et al. | 13-02963 | Pro Se Plaintiff(s) |
| 1195 | Nguyen, Dong, et al. v. BP p.l.c., et al. | 10-03171 | |
| 1196 | Nguyen, Jason Son Thanh v. BPXP, et al. | 16-05937 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1197 | Nguyen, Long Viet v. BP Exploration & Production Inc., et al. | 16-05959 | |
| 1198 | Nguyen, Phuc V., et al. v. BPXP, et al. | 16-07120 | |
| 1199 | Nguyen, Quang v. BPXP et al. | 16-11860 | |
| 1200 | Nguyen, Susie, et al. v. BP Exploration & Production Inc., et al. | 10-04234 | |
| 1201 | Nguyen, Tan Thoi v. BPXP et al. | 16-07406 | |
| 1202 | Nguyen, Thanhnam Ngoc v. BPXP et al. | 16-07309 | |
| 1203 | Nguyen, Xuan, et al. v. BP p.l.c., et al. | 10-03170 | |
| 1204 | Nine Mile Foods, Inc., d/b/a Hungry Howies v. BPXP, Inc., et al. | 13-02871 | |
| 1205 | Noojin, Bert P. v. BPXP, Inc., et al | 13-05345 | Pro Se Plaintiff(s) |
| 1206 | Norman, John v. BPXP, et al. | 16-06637 | |
| 1207 | North Alabama Bancshares, Inc. d/b/a North Alabama Bank v. BPXP Inc. et al | 13-05555 | |
| 1208 | North Hill Developers of Santa Rosa, Inc. v. BPXP Inc., et al. | 13-01315 | |
| 1209 | North Lafourche Conservation, Levee and Drainage District v. BPXP Inc., et al. | 13-01538 | |
| 1210 | Northpointe Hoteliers, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-03011 | |
| 1211 | Northwest Florida Multispecialty Physicians, LLC v. BPXP, Inc., et al | 13-02876 | |
| 1212 | Northwest Florida Primary Care, LLC d/b/a Northwest Florida Primary Care-Destin, v. BPXP, Inc. et al | 13-02872 | |
| 1213 | Nouvea Investments LLC v. BPXP, Inc. et al. | 16-06398 | |
| 1214 | Nowak Enterprises II, Inc. v. BPXP Inc. et al. | 13-02959 | |
| 1215 | Nowak Enterprises, Inc. v. BPXP Inc. et al. | 13-02955 | |
| 1216 | Ocean Club at Biloxi, Limited v. BPXP, Inc., et al. | 13-02302 | |
| 1217 | Offshore Towing, Inc v. BPXP, Inc., et al | 13-01064 | |
| 1218 | Okaloosa Gas District v. BPXP, Inc., et al. | 13-02719 | |
| 1219 | Okaloosa Hospital, Inc. d/b/a Twin Cities Hospital v. BPXP, Inc., et al | 13-02873 | |
| 1220 | Olander, Chrystel v. BP Exploration & Production Inc., et al. | 16-03911 | |
| 1221 | Olander, Douglas v. BPXP et al. | 16-03906 | |
| 1222 | Olano, Nicholas v. BPXP, Inc., et al | 13-02110 | |
| 1223 | Oleander Beach Club, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-02396 | Pro Se Plaintiff(s) |
| 1224 | One Cat Cube, LLC et al. v. BPXP, Inc. et al. | 16-03647 | |
| 1225 | Oneil, Jacob v. BPXP, Inc., et al | 13-02112 | |
| 1226 | Opal 10-A, LLC, et al. v. BPXP, Inc., et al. | 13-02285 | |
| 1227 | Orange Beach Associates, LLC v. BPXP, Inc., et al | 13-02087 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1228 | Orange Grove Surgical Associates, LLC, et al. v. BPXP, Inc., et al. | 13-02129 | |
| 1229 | Orleans Levee District v. BPXP Inc., et al. | 13-01562 | |
| 1230 | Ortega, Teodoro, et al. v. BP p.l.c., et al. | 10-03093 | Pro Se Plaintiff(s) |
| 1231 | Otero, Edward J. v. BPXP Inc., et al. | 13-01713 | |
| 1232 | Oxford Cash Holdings, LLC v. BPXP, Inc., et al. | 13-01338 | |
| 1233 | Ozean LLC v. BPXP, Inc., et al. | 13-02724 | |
| 1234 | Ozean Marine LLC v. BPXP, Inc., et al. | 13-02725 | |
| 1235 | Pacheco-Cruz, Marina, et al. v. BP Exploration & Production Inc., et al. | 13-02329 | |
| 1236 | Pair-A-Dice Charters of Grand Isle, LLC v. BPXP et al. | 16-04749 | |
| 1237 | Paleo - Data, Inc. v. BPXP Inc., et al. | 13-00909 | |
| 1238 | Pallas, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-02831 | |
| 1239 | Palmer Car Companies, Inc. d/b/a Palmer's Airport Hyundai v. BPXP, Inc. et. al. | 13-02450 | |
| 1240 | Palter, Richard v. BPXP, Inc. et al | 16-03850 | |
| 1241 | Pamlico Packing Co., Inc. v. BP Exploration & Production Inc., et al. | 13-02296 | |
| 1242 | Pan Florida Land Acquisition Group, LLC v. BP p.l.c., et al. | 16-07153 | |
| 1243 | Pan Ocean Energy Services, LLC v BPXP, Inc., et al | 13-01876 | |
| 1244 | Pan Ocean Specialty Machine, LLC v BPXP, Inc., et al | 13-01878 | |
| 1245 | Panama City Dive Services, LLC d/b/a Panama City Dive Charters v. BPXP, Inc. et. al. | 16-03860 | |
| 1246 | Panama Pawn, Inc. v. BPXP, Inc. et al | 16-03667 | |
| 1247 | Panther Ridge Estates, Inc. v. BP Exploration & Production Inc., et al. | 16-05112 | |
| 1248 | Pappas Restaurants, Inc v. Transocean, et al | 10-04429 | |
| 1249 | Pappas Restaurants, Inc., v. BPXP et al. | 13-05471 | |
| 1250 | Paris Hotel, LLC v. BPXP, Inc., et al. | 13-02324 | |
| 1251 | Parker Marine, Inc. v. BPXP, Inc., et al. | 13-02586 | |
| 1252 | Pasco County, Florida v. BPXP, Inc., et al. | 13-02825 | |
| 1253 | Passeno, Cherish v. BPXP, Inc., et al. | 13-02604 | |
| 1254 | Patel Manish, et al. v. BP Exploration & Production Inc., et al. | 13-05139 | |
| 1255 | Patriot Electric v. BP Exploration & Production Inc., et al. | 13-01414 | |
| 1256 | Patterson, Randolph v. BPXP, Inc. et. al. | 13-02070 | |
| 1257 | Paty, Lisa v. BPXP, Inc. et al | 16-05756 | |
| 1258 | Paul's Automotive v. BPXP Inc., et al. | 13-02158 | |
| 1259 | Payton, Patrick S. v. BPXP, Inc. et al. | 16-06387 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1260 | Pearson, James et al. v. BPXP, Inc. et al | 11-00863 | |
| 1261 | Pelican General Insurance Agency, LLC v. BPXP Inc. et al. | 13-01131 | |
| 1262 | Pellerano, Theresa Y. v. BPXP, Inc., et al | 13-01811 | |
| 1263 | Penguin Frozen Foods, Inc. v. BPXP, Inc., et al | 13-01754 | |
| 1264 | Pennstar, LLC v. BPXP, Inc., et al. | 13-02315 | |
| 1265 | Pensacola Beach Marina, LLC v. BP Exploration & Production Inc., et al. | 13-02379 | Pro Se Plaintiff(s) |
| 1266 | Pensacola Downtown Improvement Board v. BPXP, Inc., et al. | 13-02852 | |
| 1267 | Pensacola Greyhound Racing, LLP v. BPXP Inc. et al. | 13-02241 | |
| 1268 | Peoples Bank of Alabama v. BPXP, Inc., et al. | 13-02816 | |
| 1269 | Peoples, William Earl v BPXP, Inc., et al | 13-01791 | |
| 1270 | Pepin Distributing Company v. BPXP, Inc. et. al. | 13-02938 | |
| 1271 | Perdido Dunes Tower, LLC v. BPXP, Inc., et al. | 13-02819 | |
| 1272 | Perdido Investments, LLC v. BPXP Inc., et al. | 13-02193 | |
| 1273 | Perrault, Brent, et al. v. BP Exploration & Production Inc., et al. | 16-06350 | |
| 1274 | Perry, Henry L. et al. v. BPXP et al. | 16-06333 | |
| 1275 | Pete & Shorty's on Park, LLC v BPXP, Inc., et al. | 13-02832 | |
| 1276 | Petersen, Eric v. BP Exploration & Production Inc., et al. | 13-01004 | |
| 1277 | Peterson, Kyle v. BPXP, et al. | 16-07385 | |
| 1278 | Pevey, James v. BP Exploration & Production Inc., et al. | 16-06272 | |
| 1279 | Pffefer, Patrick v. BPXP Inc., et al. | 13-02209 | |
| 1280 | Pham v. BP Exploration & Production Inc., et al. | 16-10669 | |
| 1281 | Phan, Hung v. BP Exploration & Production Inc., et al. | 16-06161 | |
| 1282 | Phillip Investments, LLC v. BPXP, Inc., et al. | 13-02854 | |
| 1283 | Phillips, Shana J. v. BPXP, Inc., et al. | 13-01511 | |
| 1284 | Phoenix City, Alabama v. BPXP, Inc. et. al. | 13-02657 | |
| 1285 | Pichon, Carey v. BPXP Inc et al | 13-01781 | |
| 1286 | Picou Ray v. BPXP Inc., et al. | 13-01790 | |
| 1287 | Pietrcollo, Leo Anthony v. BPXP, Inc. et al. | 16-04168 | |
| 1288 | Pike County, Alabama v. BPXP, Inc. et al. | 13-02652 | |
| 1289 | Pike National Bank v BPXP, Inc., et al. | 13-01467 | |
| 1290 | Pilots Pointe Development, LLC v. BPXP, Inc., et al. | 13-02271 | |
| 1291 | Pineville Gardens, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-01665 | |
| 1292 | Pink Marine Construction Corp. v. BPXP, Inc., et. al. | 13-01158 | |
| 1293 | Pipeline Construction & Maint., Inc v. BPXP, et al. | 13-01710 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1294 | Pitts Swabbing Service, Inc. v BPXP, Inc., et al. | 13-01292 | |
| 1295 | Pizani, Nevil v. BPXP Inc., et al. | 13-02057 | |
| 1296 | Pizzuto, Kathleen v. BPXP, Inc. et al. | 13-00993 | |
| 1297 | Plaisance Cabinets, Inc., et al. v. BP Exploration & Production Inc., et al. | 16-06565 | |
| 1298 | Plaquemines Port, Harbor and Terminal District v. BP PLC, et al | 11-00917 | |
| 1299 | Plaza Resorts of Fort Lauderdale II, Inc. v. BPPNA, et al. | 13-02567 | |
| 1300 | Plaza Resorts of Fort Lauderdale II, Inc. v. Transocean, Ltd., et al. | 11-03152 | |
| 1301 | Plaza Resorts South, Inc. v. BPPNA, et al. | 13-02566 | |
| 1302 | Plaza Resorts South, Inc. v. Transocean, et al. | 11-03153 | |
| 1303 | Pohlmann, James v. BPXP, Inc., et al | 13-01433 | |
| 1304 | Point Au Fer, LLC., v. BPXP, Inc., et al | 13-01490 | |
| 1305 | Pointe-Au-Chien Indian Tribe v. BP Exploration & Production, Inc., et al. | 15-04913 | |
| 1306 | Pointe-Au-Chien Indian Tribe v. BPXP Inc., et al. | 13-02053 | |
| 1307 | Polito Enterprises, LLC v. BPXP Inc., et al. | 13-02017 | |
| 1308 | Pontoon Boat, LLC, d/b/a Bennington Marine v. BPXP, Inc., et al | 13-01300 | |
| 1309 | Poole, Patrick, et al. v. BP Exploration & Production Inc., et al. | 13-02456 | |
| 1310 | Port St. Joe Fla., LLC v. BPXP, Inc. et al. | 16-03866 | |
| 1311 | Port St. Joe Fla., LLC, et al. v. BP Exploration & Production Inc., et al. | 13-02948 | |
| 1312 | Posey, James v. BPXP, Inc., et al | 13-02275 | |
| 1313 | Poston, Stephen v. BPXP et al. | 16-03861 | |
| 1314 | Poston, Stephen, et al. v. BP Exploration & Production Inc., et al. | 13-02375 | |
| 1315 | Powell, Blake v. BPXP Inc., et al. | 13-02054 | |
| 1316 | Prefco Distribution, LLC v. BPXP, et al. | 16-03733 | |
| 1317 | Prejean Metal Works LLC v. BPXP et al. | 16-06390 | |
| 1318 | Premier Entertainment Biloxi LLC v. BPXP Inc. et al. | 13-02778 | |
| 1319 | Premium Select Seafood, LLC v. BPXP, Inc., et al | 13-02237 | |
| 1320 | Prevlaka, Inc. v. BP Exploration & Production Inc., et al. | 16-04842 | |
| 1321 | Prevost Daniel v. BPXP Inc. et al. | 13-01451 | |
| 1322 | PrimeSouth Bank v. BPXP Inc., et al. | 13-05738 | |
| 1323 | Prince Turner, Jr. et al v BPXP, Inc., et al | 13-04785 | |
| 1324 | Printnow, Inc. v. BPXP et al. | 16-05088 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1325 | Prisco, Robert v. BP Exploration & Production Inc., et al. | 16-11721 | |
| 1326 | Pro Financial Holdings, et al. v. BP Exploration & Production Inc., et al. | 13-02857 | |
| 1327 | Pro Mar Insurance Underwriters, Inc. v. BPXP, Inc., et al | 13-02251 | |
| 1328 | Progressive Specialty Glass Company, Inc. v. BPXP, Inc., et al | 13-02432 | |
| 1329 | Protective Life Corporation, et al. v. BP Exploration & Production Inc., et al. | 13-02815 | |
| 1330 | PRP, Inc. et al. v. BPXP Inc, et al. | 13-02545 | |
| 1331 | Pruitt, Roy v. BPXP Inc., et al. | 13-02113 | |
| 1332 | Pump Systems, LLC v. BPXP Inc., et al. | 13-02225 | |
| 1333 | Punta Gorda Interchange, Ltd v. BP p.l.c., et al. | 16-06210 | |
| 1334 | PWC of Florida, LLC v. BPXP Inc., et al. | 13-02973 | |
| 1335 | Quality Demag, LLC v. BPXP Inc. et al. | 13-01589 | |
| 1336 | Quality Dockside, LLC v. BPXP Inc. et al. | 13-01734 | |
| 1337 | Quick Cash Financial Services, Inc. v. BPXP Inc. et al. | 13-01350 | |
| 1338 | Quick Refund Service, LLC, et al. v. BPXP, Inc., et al. | 13-05142 | |
| 1339 | Quiet Surf, LLC v. BP p.l.c., et al. | 16-07149 | |
| 1340 | Quinn, Anthony Jr. v. BP Exploration & Production Inc., et al. | 13-01065 | |
| 1341 | R. Scott Ramsey, Jr., Ltd. APLC v. BPXP et al. | 16-03942 | |
| 1342 | R.L. Eldridge Construction, Inc. v. BPXP, Inc., et al | 13-01294 | |
| 1343 | Raceland Car Service Inc. v. BPXP, Inc. et al | 16-06567 | |
| 1344 | Radcliff, Dale v. BPXP, Inc., et al. | 16-11742 | |
| 1345 | Ragan, Randall v. BPXP et al. | 16-11866 | |
| 1346 | Ragin Pest Elimination, LLC v. BP Exploration & Production Inc., et al. | 16-06187 | |
| 1347 | Rainier, Joseph, et al. v. BP Exploration & Production Inc., et al. | 13-02905 | |
| 1348 | R-A-M Services, Inc. v. BPXP, Inc. et al. | 13-04571 | |
| 1349 | Ramsarran, Mark Anthony v. BPXP et al. | 16-06689 | |
| 1350 | Randall K. Sanders d/b/a Chet's Seafood Restaurant v. BPXP, Inc., et al. | 13-02861 | |
| 1351 | Ranger Offshore, Inc. v. BPXP, Inc., et al | 13-01737 | |
| 1352 | Rapid Marine Response, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-01741 | |
| 1353 | Rapides Healthcare System, LLC d/b/a Rapides Regional Medical Center v. BPXP et al. | 13-02148 | |
| 1354 | Rawbar LLC v. BPXP, Inc. et al | 16-06388 | |
| 1355 | Ray Distributing Co. d/b/a Texas Tackle Factory v. BP p.l.c., et al. | 16-05557 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1356 | RBC Real Estate Finance, Inc. v. BPXP, Inc., et al. | 13-02544 | |
| 1357 | RBR Developments, LLC v. BPXP, Inc., et al | 13-01639 | |
| 1358 | RBT Welders, LLC v. BP Exploration & Production Inc., et al. | 13-02231 | |
| 1359 | Reagan, James v. BPXP, Inc., et al | 13-01505 | |
| 1360 | Rebecca Shrimp Co. Inc. et al v. BPXP, Inc. et al | 16-06176 | |
| 1361 | Rec Resources, LLC v. BP Exploration & Production Inc., et al. | 16-04239 | |
| 1362 | Reed, Steven P. v. BPXP Inc., et al. | 13-02075 | |
| 1363 | Reel Strike, Inc. et al. v. BPXP, Inc. et al. | 16-03635 | |
| 1364 | Reeves, Jeffrey Layton v. BPXP, Inc. et al | 16-06944 | |
| 1365 | Regal Motorcoach and Boat Storage, LLC v. BPXP, Inc., et al | 13-02418 | |
| 1366 | Reggio, Nicholas E. v. BPXP, Inc., et al | 13-01514 | |
| 1367 | Reggio, Villere Jr. v. BPXP Inc., et al. | 13-02362 | |
| 1368 | Regions Bank v. BPXP Inc. et al. | 13-02650 | |
| 1369 | Reilly, Michael et al v. BPXP, Inc., et al | 13-01231 | |
| 1370 | Reli, Inc., et al v. BPXP, Inc., et al | 13-02261 | |
| 1371 | Renee Sypolt d/b/a Urban Home Furniture & Accessories v. BPXP et al. | 16-06061 | Pro Se Plaintiff(s) |
| 1372 | RFD CDC, Inc. v. BP p.l.c., et al. | 16-07112 | |
| 1373 | Ricca, Ronald Jr. v. BPXP, et al. | 16-04655 | |
| 1374 | Richard Stewart on behalf of Container Rentals, Inc. v. BPXP et al. | 16-05087 | |
| 1375 | Richard, Bruce v. BPXP, Inc., et al | 13-01624 | |
| 1376 | Rider v. BP Exploration and Production, Inc., et al. | 16-06361 | |
| 1377 | Riggo, Vincent v. BPXP et al. | 16-07263 | |
| 1378 | Rigolets Bait & Seafood, LLC v. BPXP Inc., et al. | 13-02233 | |
| 1379 | Rigs, Reefs & Wrecks, Inc. v. BP Exploration & Production Inc., et al. | 16-04818 | |
| 1380 | Ripley's Believe It or Not v. Transocean,  et al | 10-03108 | |
| 1381 | Rising Star Enterprises, LLC D/B/A Sake I v. BPXP, Inc., et al | 13-01763 | |
| 1382 | Ritchey, George, et al. v. BPXP, et al. | 16-04894 | |
| 1383 | Rizzuto, Ronald v. BPXP, Inc. et al | 16-03842 | |
| 1384 | RMC 2, LLC v. BPXP, Inc., et al | 13-02295 | |
| 1385 | Robbins, Tony v. BPXP et al. | 16-06291 | |
| 1386 | Roberts Hotels Shreveport, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-02323 | |
| 1387 | Robertson, Dorcas, et al. v. BP p.l.c., et al. | 16-05503 | |
| 1388 | Robinson & Cross, LLC. v. BP Exploration & Production Inc., et al. | 13-02045 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1389 | Rockin Footwear, LLC v. BPXP, Inc. et al | 16-03684 | |
| 1390 | Roddenbery, Jr., Seaborn A. "Andy" v. BPXP, Inc. et al. | 13-01305 | |
| 1391 | Rode, Jeffrey, et al v. BPXP, Inc., et al. | 13-01344 | |
| 1392 | Rod-N-Bobb's, Inc. v. BPXP, Inc., et al. | 13-02157 | |
| 1393 | Rogers, Michael v. BPXP, Inc., et al. | 13-02069 | |
| 1394 | Rogers, Wayne v. BPXP, Inc., et al. | 13-01005 | |
| 1395 | Roly's at Dublin, LLC v. BPXP, Inc., et al. | 13-02980 | |
| 1396 | Roma Chain, Inc. v. BPXP, Inc., et al. | 13-02940 | |
| 1397 | Romar Development Co., Inc. v. BPXP Inc., et al. | 13-02174 | |
| 1398 | Rosemary Sound, LLC v. BP Exploration & Production Inc., et al. | 16-07140 | |
| 1399 | ROTI, LLC v. BP Exploration & Production Inc., et al. | 16-04136 | Pro Se Plaintiff(s) |
| 1400 | Rottele, Hue v. BPXP Inc. et al. | 13-02352 | |
| 1401 | Rovira, Lazaro Jesus v. BPXP, Inc., et al. | 13-01661 | |
| 1402 | Rushing, Heath et al. v. BPXP et al. | 16-05098 | |
| 1403 | Rushing, Heath, et al. v. BP Exploration & Production Inc., et al. | 13-05366 | |
| 1404 | Russell County, Alabama v. BPXP Inc., et al. | 13-02658 | |
| 1405 | Rymer B. Donald, et al. v. BP Exploration & Production Inc., et al. | 13-02390 | |
| 1406 | S & D Bait Company, LLC v BPXP, Inc., et al | 13-01619 | |
| 1407 | S & S Boat Rentals, Inc. v. BP PLC et al | 16-07298 | |
| 1408 | S2 Yachts, Inc. v. BPXP, Inc., et al | 13-02334 | |
| 1409 | Sabal Palm Bank v. BP p.l.c., et al. | 16-06150 | |
| 1410 | Sabine Universal Products Inc. v. BPXP et al. | 16-07085 | |
| 1411 | Sack, Daniel V. BPXP, et al. | 16-06258 | |
| 1412 | Safety System Services, LLC v. BPXP Inc., et al. | 13-02224 | |
| 1413 | Sage Management and Marketing v. BPXP, Inc., et al. | 13-02563 | |
| 1414 | Salim, Robert L. v. BPXP, Inc. et al | 16-03810 | |
| 1415 | Sampson, Mark v. BP Exploration & Production Inc., et al. | 16-05934 | |
| 1416 | Sanchez, Steven Carl v. BPXP, et al. | 16-05798 | |
| 1417 | Santa Rosa County School District v. BPXP, Inc., et al. | 13-02849 | |
| 1418 | Santa Rosa County v. BPXP, Inc., et al. | 13-02848 | |
| 1419 | Santa Rosa Group, LLC v. BPXP, Inc., et al | 13-02855 | |
| 1420 | Sarasota County, Florida v. BPXP, Inc., et al | 13-01308 | |
| 1421 | Sarasota Land.Com, Inc v. BP, et al. | 16-04148 | Pro Se Plaintiff(s) |
| 1422 | Sasser, Christopher v. BPXP, Inc. et al | 13-01940 | |
| 1423 | Saverna Park, LLC v. BPXP, Inc., et al | 13-01318 | |
| 1424 | Saxony Partners, LP v. BPXP, Inc. et al. | 13-01411 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1425 | Sayeed Mohammad d/b/a Curriez Indian Cuisine d/b/a 4 Quarters, LLC v. BPXP, Inc. et al. | 16-06875 | |
| 1426 | Schaff, Rick, et al v. Transocean, et al | 10-02709 | |
| 1427 | Schlinkert, Thomas R. v. BPXP, Inc. et al. | 13-01554 | |
| 1428 | School Board of Gulf County, Florida v. BPXP, Inc., et al | 13-02896 | |
| 1429 | School Board of Jefferson County v. BPXP, Inc., et al | 13-02884 | |
| 1430 | School Board of Monroe County v. BPXP, Inc. et al. | 13-02577 | |
| 1431 | School Board of Palm Beach County et al. v. BPXP, Inc. et. al. | 13-02949 | |
| 1432 | School Board of Polk County, Florida v. BPXP Inc. et al. | 13-03013 | |
| 1433 | School Board of Volusia County v. BPXP, Inc. et. al. | 13-02902 | |
| 1434 | SCI, Inc. v. BP Exploration & Production Inc., et al. | 13-02238 | |
| 1435 | Scobel Marine, Inc. v. BP P.L.C. et al. | 16-07293 | |
| 1436 | Scott, Jr., Marvin et al. v. BPXP, Inc. et al. | 13-01832 | |
| 1437 | Sea Farms, Inc. v. BP Exploration & Production Inc., et al. | 16-06021 | |
| 1438 | Sea Song Land Company, LLC v. BP p.l.c., et al. | 16-07106 | |
| 1439 | Sea Song Senior Living Community, LLC v. BP p.l.c., et al. | 16-07141 | |
| 1440 | Sea Support Services, LLC et al.  v. BPXP, Inc., et al | 13-02430 | |
| 1441 | Seabrook Seafood, Inc. v. BP P.L.C. et al. | 16-06174 | |
| 1442 | Seafood Wholesalers Ltd. v. BP P.L.C. et al. | 16-05730 | |
| 1443 | Seagreen Nursery Land, LLC v. BPXP et al. | 16-03750 | |
| 1444 | Seahaven Phase I LLC, et al. v. BP Exploration & Production Inc., et al. | 16-06317 | |
| 1445 | Seahorn Investments, LLC d/b/a The Waverly v. Cameron International Corporation, et al. | 14-00029 | |
| 1446 | Seals Davie v. BPXP, Inc. et al. | 13-01709 | |
| 1447 | Seals, Brandon v. BPXP, Inc. et al. | 13-01458 | |
| 1448 | Seaman, Michael T. v. BPXP, Inc. et al. | 13-01440 | |
| 1449 | Sea-Tech Services, et al. v. BP Exploration & Production Inc., et al. | 16-06653 | |
| 1450 | Seither's Seafood, LLC v. BPXP, Inc., et al | 13-02126 | |
| 1451 | Sellno, Gary, et al. v. BP Exploration & Production Inc., et al. | 11-00925 | |
| 1452 | Sepe, John v. BPXP, Inc., et al. | 13-02606 | |
| 1453 | Serranos Clearview, LLC v. BPXP, Inc., et al | 13-02167 | |
| 1454 | Serranos Highland, LLC v. BPXP, Inc., et al | 13-02165 | |
| 1455 | Serranos Johnston, LLC v. BPXP, Inc., et al | 13-02164 | |
| 1456 | Setley, William v. BPXP, Inc., et al. | 13-02961 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1457 | Sevan Services, Inc. et al. v. BPXP, Inc. et al. | 13-02737 | |
| 1458 | Seven-Eleven Bourbon, LLC, et al. v. BP Exploration & Production Inc., et al. | 13-01879 | |
| 1459 | Seymour & Sons Seafood, Inc. v. BP plc, et al. | 16-05737 | |
| 1460 | Seymour, Jason v. BPXP, Inc. et al | 16-03766 | |
| 1461 | Shanks, Rodger v. BPXP, Inc. et al | 16-03856 | |
| 1462 | Shannon Lewis dba Chick-Fil-A v. BPXP et al. | 16-06389 | |
| 1463 | Sharp Income Tax Service Inc v. BP, et al. | 16-04140 | Pro Se Plaintiff(s) |
| 1464 | Sheffield, Tamara v. BPXP et al. | 16-11868 | |
| 1465 | Shielded Circle, Inc. v. BPXP, Inc. et al. | 13-02826 | |
| 1466 | Shivers Properties of MS LLC v. BP Exploration & Production Inc., et al. | 16-06343 | |
| 1467 | Shivers Sr., Stephen L. v. BP Exploration & Production Inc., et al. | 16-06363 | |
| 1468 | Shoeless Joe, LLC v. BPXP, Inc., et al | 13-02355 | |
| 1469 | Shores of Panama, LLC, et al. v. BPXP, Inc., et al. | 13-05147 | |
| 1470 | Short, Randy v. BPXP, Inc., et al | 13-02118 | |
| 1471 | Shulman, Steven v. BP p.l.c., et al. | 16-07129 | |
| 1472 | Siemer, Jacob A. v. BPXP, Inc., et al. | 13-01413 | |
| 1473 | Simon, Michael v. BP p.l.c., et al. | 16-07070 | |
| 1474 | Simonson, Ryan v. BPXP, Inc. et al. | 13-00975 | |
| 1475 | Singley Marine, LLC v. BPXP, Inc., et al. | 13-01395 | |
| 1476 | Sirasi Investments, LLC v. BPXP, et al. | 16-03821 | |
| 1477 | Sitton Gary, et al. v. BP Exploration & Production Inc. Inc, et al. | 13-02359 | |
| 1478 | Sitton, Gary v. BPXP, et al. | 16-03854 | |
| 1479 | SJ&L., Inc., v. BP Exploration & Production Inc., et al. | 13-02179 | |
| 1480 | Skala Restaurant Management LLC v. BPXP, Inc. et al | 16-04600 | |
| 1481 | Sketchler, Shelly, et al. v. BP Exploration & Production Inc., et al. | 13-02498 | |
| 1482 | Slidell Specialty Hospital, L.P. d/b/a Southern Surgical Hospital v. BPXP, Inc., et al | 13-02170 | |
| 1483 | Slidell Welding Service, LLC v. BPXP, Inc., et al. | 13-01840 | |
| 1484 | Smart Well Solutions, LLC, v. BPXP, Inc., et al | 13-02063 | |
| 1485 | Smith v. BP Exploration & Production Inc., et al. | 16-06229 | |
| 1486 | Smith William Loren v. BPXP Inc. et al. | 13-02937 | |
| 1487 | Smith, Alex v. BPXP, et al. | 16-03823 | |
| 1488 | Smith, William Howard v. BPXP, Inc. et al. | 16-04687 | |
| 1489 | Snyder, Richard John, et al. v. BP Exploration & Production Inc., et al. | 13-02298 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1490 | Solomon Vereen dba Solomon Vereen & Company, et al. v. BP Exploration & Production Inc., et al. | 16-06474 | |
| 1491 | South Florida Business Ventures, Inc. v. BPPNA, et al. | 13-02581 | |
| 1492 | South Florida Business Ventures, Inc. v. Transocean, Ltd. et al. | 11-03154 | |
| 1493 | South Lafourche Levee District v. BPXP Inc. et al. | 13-01555 | |
| 1494 | South Marsh Development, LLC v. BP p.l.c., et al. | 16-07147 | |
| 1495 | South Pass, LLC, et al v. BPXP Inc. et al. | 13-01620 | |
| 1496 | South Walton Fire District Florida v. BPXP, Inc., et al | 13-02864 | |
| 1497 | Southbend Development, LLC v. BPXP, Inc. et al. | 13-01212 | |
| 1498 | Southeast Louisiana Flood Protection Authority-East et al. v. BPXP Inc. et al. | 13-01480 | |
| 1499 | Southeast Louisiana Flood Protection Authority-West et al. v. BPXP Inc. et al. | 13-01378 | |
| 1500 | Southeast Restaurant Group-Metairie, Inc., v. BPXP, Inc., et al | 13-01992 | |
| 1501 | Southeast Restaurant Group-West, Inc. (Chevy's-Harvey) v. BPXP Inc. et al. | 13-01987 | |
| 1502 | Southern Financial Credit Services, LLC v. BPXP Inc. et al. | 13-01625 | |
| 1503 | Southern Home Mortgage, LLC v. BPXP, Inc., et al | 13-02931 | |
| 1504 | Southern Independent Bank v. BPXP Inc. et al. | 13-02653 | |
| 1505 | Southern Living Corporate Housing, LLC v. BPXP Inc. et al. | 13-01377 | |
| 1506 | Southern Mutual Financial Services, Inc. v. BPXP, Inc. et al | 14-02286 | |
| 1507 | Southern Mutual Help Association, Inc., et al. v. BP p.l.c., et al. | 11-00936 | |
| 1508 | Southern Sports Fishing, Inc. v. BP Exploration & Production Inc., et al. | 13-02200 | |
| 1509 | SouthPoint Bank v. BPXP, Inc., et al | 13-02216 | |
| 1510 | SouthWest Medical Center Multi-Specialty Group, LLC v. BPXP, Inc., et al | 13-02428 | |
| 1511 | SouthWest Medical Center Surgical Group, LLC v. BPXP, Inc., et al | 13-02429 | |
| 1512 | Sovereign Builders Group, LTD v. BPXP et al. | 16-03875 | |
| 1513 | Sovereign Builders Group, LTD, et al v. BPXP, Inc., et al | 13-02366 | |
| 1514 | Spectronics, Inc. v. BPXP et al | 13-02235 | |
| 1515 | Spencer, Casey v. BPXP et al. | 16-06315 | |
| 1516 | Spivey, Angela Kay et al. v. BPXP, et al. | 16-03696 | |
| 1517 | Split, Inc. d/b/a Banana Split USA v. BPXP et al. | 16-03682 | |
| 1518 | SRT Oil Field Service, LLC v. BPXP, Inc. et al. | 13-01293 | |
| 1519 | St. Andrew Bay Land Company, LLC v. BPXP, Inc., et al | 13-02919 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1520 | St. Andrews Developers, LLC v. BP p.l.c., et al. | 16-07152 | |
| 1521 | St. Bernard Open MRI and Imaging Center, LLC d/b/a Parish Imaging, LLC v. BPXP, Inc., et al | 13-02351 | |
| 1522 | St. Bernard Parish Government (Parish of St. Bernard, State of Louisiana) v. BPXP Inc. et al. | 13-01403 | |
| 1523 | St. Bernard Parish School Board v. BPXP, Inc., et. al. | 13-01442 | |
| 1524 | St. Bernard Port, Harbor and Terminal District v. BPXP Inc., et. al. | 13-01421 | |
| 1525 | St. Clair Land, LLC v. BPXP Inc., et.al. | 13-01492 | |
| 1526 | St. Mary Seafood Inc. v. BP plc, et al. | 16-05762 | |
| 1527 | St. Tammany Parish Government v. BPXP Inc. et. al. | 13-01789 | |
| 1528 | Stalcup, David, et al. v. BP Exploration & Production Inc., et al. | 13-02286 | |
| 1529 | Starnes, Thomas Marshall et. al. v. BPXP Inc. et. al. | 13-01417 | |
| 1530 | State of Alabama ex rel. Luther Strange v. Transocean, Ltd, et al. | 10-04183 | |
| 1531 | State of Florida v. BPXP et al. | 13-02890 | |
| 1532 | State of Louisiana ex rel Lafourche Parish School Board et. al. v. BPXP Inc. et. al. | 13-01510 | |
| 1533 | State of Louisiana ex rel St. Bernard Parish School Board et. al. v. BPXP Inc. et. al. | 13-01456 | |
| 1534 | State of Louisiana ex rel Terrebonne Parish School Board v. BPXP Inc. et. al. | 13-01702 | |
| 1535 | State of Louisiana v. Triton Asset Leasing, GmbH et al | 10-03059 | |
| 1536 | State Of Texas v. BPXP, Inc., et al. | 13-04677 | |
| 1537 | Stationer, Ltd. v. BP Exploration & Production Inc., et al. | 16-06163 | |
| 1538 | Stephen Picou v. BP Exploration & Production Inc., et al. | 16-04598 | |
| 1539 | Stephen, Michael, et al. v. BP Exploration & Production Inc., et al. | 13-04797 | |
| 1540 | Steve Moses and OBO Tiburon Drivers, Inc. et al. v. BPXP, Inc., et al. | 13-01701 | |
| 1541 | Stevens Family Limited Partnership v. BP Exploration & Production Inc., et al. | 13-02374 | Pro Se Plaintiff(s) |
| 1542 | Stevens, Jeremy v. BPXP Inc. et al. | 13-02120 | |
| 1543 | Stevens, Timothy v BPXP, Inc., et al. | 13-01032 | |
| 1544 | Stevenson v. BP Exploration and Production, Inc., et al. | 16-11867 | |
| 1545 | Stewart Greenberg v. BPXP, Inc. et al | 16-04678 | |
| 1546 | Stewart v. BP Exploration & Production Inc., et al. | 16-08773 | |
| 1547 | Stewart, Benjamin et al. v. BPXP, Inc. et al. | 16-03816 | |
| 1548 | Stewart, Frances v. BPXP et al. | 13-02056 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1549 | Stewart, Gregory v. BP Exploration & Production Inc., et al. | 16-04545 | |
| 1550 | Stewart, Michael v. BPXP, et al. | 16-03803 | |
| 1551 | Stewart, Richard o/b/o Container Rentals Inc., et al v. BPXP, Inc., et al. | 13-01578 | |
| 1552 | Stimpson, John et al. v. BPXP Inc. et. al. | 13-02230 | |
| 1553 | Stratosphere Land Holdings, Inc. v. BPXP Inc. et al. | 13-02281 | |
| 1554 | Strickland, Robert et al v. BPXP, Inc. et al | 16-06293 | |
| 1555 | Strike Zone Charters, L.L.C. v. BPXP, Inc. et al | 16-05960 | |
| 1556 | Stylistic Design Developers, Inc. v. BP Exploration & Production Inc., et al. | 13-03016 | |
| 1557 | Succession of Alexander Billiot v. BPXP et al. | 16-07408 | |
| 1558 | Summit Food Services, Inc. v. BPXP, Inc., et al. | 13-02971 | |
| 1559 | Sun Boats, Inc. v. BP P.L.C. et al. | 16-07300 | |
| 1560 | Sun Ray Development, LLC v. BPXP et al. | 16-03865 | |
| 1561 | Sun Ray Village Owners Association, Inc. v. BPXP Inc., et al | 13-02556 | |
| 1562 | Sun Tan Motel Properties, LLC v. BPXP et al. | 16-03890 | |
| 1563 | Sun Village, LLC v. BPXP Inc., et al. | 13-02907 | |
| 1564 | Sun World Inc. v. BP Exploration & Production Inc., et al. | 16-06678 | |
| 1565 | Sundial Conquistadors, LLC v. BPXP, Inc., et al | 13-02856 | |
| 1566 | Sungold LLC v. BP Exploration & Production Inc., et al. | 16-06325 | |
| 1567 | Sunny Enterprises of Florida LLC v. BPXP et al. | 16-07781 | |
| 1568 | Sunnybreeze Palms Golf Course, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-05144 | |
| 1569 | Sunshine Enterprises of Jacksonville, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-05365 | Pro Se Plaintiff(s) |
| 1570 | Sunshine Ventures, Inc., v. BPXP, Inc., et al | 13-02162 | |
| 1571 | SunSouth Bancshares, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-02858 | |
| 1572 | Superior Anode, LLC v. BPXP Inc. et al. | 13-01904 | |
| 1573 | Superstar Marketing of Palm Beach, Inc. v. BPPNA, Inc., et. al. | 13-02579 | |
| 1574 | Superstar Marketing of Palm Beach, Inc. v. Transocean, LTD et al. | 11-03155 | |
| 1575 | Surety Land Title, Inc., v. BPXP, Inc., et al | 13-02196 | |
| 1576 | SurfaceJet Sales, Service and Rentals of Louisiana, LLC v. BP, P.L.C., et al. | 13-01376 | |
| 1577 | Surfside Partners, LLC v. BP Exploration & Production Inc., et al. | 13-02358 | |
| 1578 | Sutley, Eugene C. v. BP Exploration & Production Inc., et al. | 16-03827 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1579 | Sutton, Dion v. BPXP, Inc. et al. | 13-01519 | |
| 1580 | Swanner, Alvin E. v. BPXP, Inc., et al. | 13-01036 | |
| 1581 | Sycamore House, LLC v. BPXP, Inc., et al. | 13-01785 | |
| 1582 | Sylvester, Garland v. BPXP, Inc. et al. | 16-06241 | |
| 1583 | Synergy Fabrication, LLC v BPXP Inc, et al | 13-02236 | |
| 1584 | Synovus Financial Corp v. BPXP, Inc., et al | 13-02817 | |
| 1585 | T&B, LTD v. BPXP Inc. et al. | 13-02307 | |
| 1586 | T. Duffy Builders, LLC a/k/a T.A. Duffy Builders, LLC f/k/a Benchmark... v. BPXP et al. | 13-01437 | |
| 1587 | T.D. Boats, L.L.C. v. BPXP, Inc., et al. | 13-01548 | |
| 1588 | T.R.E.S. Louisiana, Inc. v. BP Exploration & Production Inc., et al. | 13-06113 | |
| 1589 | Tahiti East, Inc. et al. v. BPXP et al. | 13-02084 | |
| 1590 | Tampa Bay Saltwater, Inc. v. BP Exploration & Production Inc., et al. | 16-05970 | |
| 1591 | Tampa Bay Water v. BP Exploration & Production Inc., et al. | 13-05363 | |
| 1592 | Tampa Bay Water v. BPXP, Inc., et al | 13-05356 | |
| 1593 | Tampa Sports Authority v. BP Exploration & Production Inc., et al. | 13-05362 | |
| 1594 | Tampa Sports Authority v. BPXP, Inc., et al. | 13-05357 | |
| 1595 | Tax Collector of Pasco County, Florida v. BPXP, Inc., et al. | 13-02080 | |
| 1596 | Taylor's Industrial Specialties, Inc. v. BPXP, Inc., et al | 13-02227 | |
| 1597 | TCA Development, Inc. v. BPXP et al. | 13-02583 | |
| 1598 | TD Auditing d/b/a Bevinco Of St. Petersburg, LLC et al. v. BPXP et al. | 13-05353 | |
| 1599 | Technical Engineering Consultant, LLC v. BP Exploration and Production, Inc. et al. | 12-02636 | |
| 1600 | TechWest, LLC, et al. v. BP plc, et al. | 13-02615 | |
| 1601 | Tellez, Alfonso Lopez v. BPXP, Inc. et al | 16-06263 | |
| 1602 | Tennessee Investors Holdings, LLC v. BPXP et al. | 16-03683 | |
| 1603 | Terhaar & Cronley General Contractors, Inc., v. BPXP, Inc., et al | 13-02853 | |
| 1604 | Terrafirma Properties, LLC v. BPXP, Inc., et al | 13-02888 | |
| 1605 | Terrebonne Levee & Conservation District v. BPXP, Inc., et al. | 13-01663 | |
| 1606 | Terrebonne Parish Consolidated Government v. BPXP et al. | 13-01678 | |
| 1607 | Terrebonne Parish Consolidated Waterworks District No. 1 v. BPXP et al. | 13-05253 | |
| 1608 | Terrebonne Parish Consolidated Waterworks District No. 1 v. BPXP Inc. et al. | 13-02309 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1609 | Terrebonne Parish Fire Protection No. 10 v. BPXP, Inc., et al | 13-01391 | |
| 1610 | Terrebonne Parish Fire Protection No. 6 v. BPXP, Inc., et al | 13-01636 | |
| 1611 | Terrebonne Parish Fire Protection No. 7 v. BPXP et al. | 13-01445 | |
| 1612 | Terrebonne Parish Fire Protection No. 9 v. BPXP, Inc., et al | 13-01432 | |
| 1613 | Terrebonne Parish Fire Protection No. Five v. BPXP, Inc., et al | 13-01642 | |
| 1614 | Terrebonne Parish Library Board Of Control v. BPXP, Inc., et al | 13-01603 | |
| 1615 | Terrebonne Parish Recreation District No. 1 v. BPXP et al. | 13-01513 | |
| 1616 | Terrebonne Parish Recreation District No. 10 V BPXP, Inc., et al. | 13-01563 | |
| 1617 | Terrebonne Parish Recreation District No. 11 v. BPXP, Inc., et al. | 13-01577 | |
| 1618 | Terrebonne Parish Recreation District No. 2,3 v. BPXP, Inc., et al | 13-01507 | |
| 1619 | Terrebonne Parish Recreation District No. 5 v. BPXP et al. | 13-01472 | |
| 1620 | Terrebonne Parish Recreation District No. 6 v BPXP, Inc., et al | 13-01465 | |
| 1621 | Terrebonne Parish Recreation District No. 7 v. BPXP, Inc., et al. | 13-01551 | |
| 1622 | Terrebonne Parish Recreation District No. 9 v. BPXP, Inc., et al | 13-01455 | |
| 1623 | Terrebonne Parish School Board v. BPXP et al. | 13-01588 | |
| 1624 | Terrebonne Parish Sheriff's Office v. BPXP, Inc., et al | 13-01694 | |
| 1625 | Terrebonne Parish Tax Assessor's Office v. BPXP, Inc., et al. | 13-01542 | |
| 1626 | Terrebonne, Carol d/b/a The Seafood Shed v. BP Exploration & Production Inc., et al. | 13-02415 | |
| 1627 | Terry v. BP Exploration & Production Inc., et al. | 16-04137 | Pro Se Plaintiff(s) |
| 1628 | Terry v. BP Exploration & Production Inc., et al. | 16-04138 | Pro Se Plaintiff(s) |
| 1629 | Tesla Offshore, L.L.C. v. BP plc et al | 16-03933 | |
| 1630 | Texas Star Casino, LLC v BPXP, Inc., et al. | 13-00992 | |
| 1631 | Thames, Jackson, Harris Company, Inc. v. BPXP et al. | 13-02255 | |
| 1632 | Thanh Hai, Inc., et al. v. BP America Production Company, et al. | 11-03180 | Pro Se Plaintiff(s) |
| 1633 | The City of Bayou La Batre, Alabama v. BPXP, Inc. et al. | 12-01090 | |
| 1634 | The City of New Orleans v. BPXP, Inc., et al. | 13-01977 | |
| 1635 | The City Of Spanish Fort, Alabama v. BPXP, Inc. et al. | 13-05350 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1636 | The Cooperative District Of The City Of Spanish Fort, Alabama v. BPXP, Inc. et al. | 13-05348 | |
| 1637 | The Cove at Bay La Launch, LLC V. BPXP, Inc., et al | 13-02248 | |
| 1638 | The Deltona Corporation v. BPXP, Inc., et al | 13-02402 | |
| 1639 | The Deltona Corporation, et al. v. BP p.l.c., et al. | 12-01475 | |
| 1640 | The Ennis Company Of Northwest Florida v. BPXP et al. | 13-02847 | |
| 1641 | The Great Fish Company et al. v. BPXP et al. | 16-03634 | |
| 1642 | The Gulfside Association of the United Methodist Church, Inc. v. BP p.l.c., et al. | 16-07133 | |
| 1643 | The Gulfside Association Of The United Methodist Church, Inc., et al. v. BP Exploration & Production Inc., et al. | 13-02403 | |
| 1644 | The Handsome Crab & Gourmet Seafood Corp., v. BPXP., et al. | 13-00914 | |
| 1645 | The Hartland, LLC v. BPXP Inc. et al. | 13-02480 | |
| 1646 | The Haven & Retreat Company, Inc. v. BPXP, Inc., et al. | 13-02098 | |
| 1647 | The Ice Kid II, Inc., et al. v. BP Exploration & Production Inc., et al. | 14-01106 | Pro Se Plaintiff(s) |
| 1648 | The Inn at Dauphin Island, LLC v. BPXP et al. | 13-02265 | |
| 1649 | The Jefferson Bank v. BPXP, Inc., et al. | 13-01479 | |
| 1650 | The Key Ambassador Company, et al. v. BP Exploration & Production Inc., et al. | 12-02194 | Pro Se Plaintiff(s) |
| 1651 | The Lewis Bear Company v. BPXP, Inc., et al. | 13-02553 | |
| 1652 | The Links at Gulf Shores, A Limited Partnership v. BPXP et al. | 13-02150 | |
| 1653 | The McPherson Companies Inc. et. al. v. BPXP Inc. et. al. | 13-02820 | |
| 1654 | The Millennium Group I, LLC v. BPXP, Inc., et al. | 13-01418 | |
| 1655 | The Norris Insurance Agency, Inc. v. BPXP Inc. et al. | 13-02926 | |
| 1656 | The Ocean City - Wright Fire Control District v. BPXP Inc., et al. | 13-02866 | |
| 1657 | The Oyster, LLC v. BPXP Inc et al. | 13-02269 | |
| 1658 | The Preserve, LLC v. BPXP, Inc., et al | 13-02099 | |
| 1659 | The Residence at Park Ave., LLC v. BPXP, Inc., et al | 13-02168 | |
| 1660 | The School Board of Bay County, Florida v. BPXP Inc. et al. | 13-02892 | |
| 1661 | The School Board of Franklin County, Florida v. BPXP et al. | 13-02895 | |
| 1662 | The School Board Of Okaloosa County, Florida v. BPXP, Inc., et al | 13-02865 | |
| 1663 | The School Board Of Walton County, Florida v. BPXP, Inc., et al | 13-02867 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1664 | The Stationer, Ltd., et al. v. BP Exploration & Production Inc., et al. | 13-01727 | |
| 1665 | The Teachers' Retirement System Of Alabama et al v. BPXP, Inc., et al | 13-02648 | |
| 1666 | The Town of Dauphin Island, Alabama v. BPXP et al. | 12-01091 | |
| 1667 | The Town of Grand Isle, et al. v. BPXP, Inc., et al. | 13-01556 | |
| 1668 | The Treasure Ship, Inc. v. BPXP, Inc., et al. | 13-03028 | |
| 1669 | Thomas, Morris Jr. v. BPXP, Inc., et al | 13-02092 | |
| 1670 | Thomason, Bill F., et al. v. BP Exploration & Production Inc., et al. | 16-06662 | |
| 1671 | Thompson, John, et al. v. BP Exploration & Production Inc., et al. | 16-04868 | |
| 1672 | Thru-Tubing Systems, Inc. v. BPXP, Inc., et al | 13-02068 | |
| 1673 | Tidelands Seafood Company, Inc. v. BP p.l.c. et al. | 16-05415 | |
| 1674 | Tiger Pass Seafood, LLC v. BP p.l.c., et al. | 16-06043 | |
| 1675 | Title Guaranty and Abstract Company Of Mobile, Inc. v. BPXP et al. | 13-02203 | |
| 1676 | TLC Boat Rental, Inc., et al v. BP, P.L.C., et al | 12-00480 | |
| 1677 | Todd's Seafood, Inc. v. BP PLC et al | 16-05806 | |
| 1678 | Tommy Bui d/b/a Tommys Gulf Seafood Inc. v. BP Exploration & Production Inc., et al. | 16-06610 | |
| 1679 | Tonnie Lee Easterling, et al. v. BP Exploration & Production Inc., et al. | 13-02215 | |
| 1680 | Tony Parnell Construction Company Inc. v. BPXP Inc. et. al. | 13-02767 | |
| 1681 | Tool Tech, LLC v BPXP et al. | 13-01793 | |
| 1682 | Toole, Gregory Carlos et al v. BPXP, Inc. et al | 16-06093 | |
| 1683 | Torcson, Nancy d/b/a Clearwater Wildlife Sanctuary v. BPXP et. al. | 13-02156 | |
| 1684 | Torino, John A. v. BPXP, Inc. et al. | 13-01600 | |
| 1685 | Tormenter Fishing Products, Inc. v. BPXP, Inc. et al. | 13-01314 | |
| 1686 | Torregano, Sandra v. BPXP et al. | 16-03807 | |
| 1687 | Total Marine Transport, Inc. v. BPXP, Inc. et al | 16-05528 | |
| 1688 | Town of Golden Meadow v. BPXP, Inc. et al. | 13-01748 | |
| 1689 | Town of Leakesville, Mississippi, Government v. BP Exploration & Production Inc., et al. | 13-01743 | |
| 1690 | Town of Lockport v. BPXP et al. | 13-01738 | |
| 1691 | Town of Longboat Key, Florida v. BPXP, Inc. et al. | 13-01407 | |
| 1692 | Town of Magnolia Springs, Alabama v. BPXP Inc. et. al. | 13-02818 | |
| 1693 | Town of Mckenzie, Alabama v. BPXP Inc. et al. | 13-02651 | |
| 1694 | Town of State Line, Mississippi, Government v. BP Exploration & Production Inc., et al. | 13-01780 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1695 | Town Of White Springs v. BPXP, Inc., et al | 13-02833 | |
| 1696 | Towne Place/UCA, LLC et al. v. BPXP et al. | 13-02681 | |
| 1697 | Tran, Doanh, et al. v. BP Exploration & Production Inc., et al. | 10-04228 | |
| 1698 | Tran, Lee v. BP Exploration & Production Inc., et al. | 13-02038 | Pro Se Plaintiff(s) |
| 1699 | Tran, Linda Trang, Individually and d/b/a Buccaneer Seafood, et al. v. BP Exploration & Production Inc., et al. | 13-06010 | Pro Se Plaintiff(s) |
| 1700 | Tran, Phong, et al. v. BP p.l.c., et al. | 10-03192 | |
| 1701 | Tran, Sang, et al. v. BP Exploration & Production Inc., et al. | 10-04231 | |
| 1702 | Tran, Tam, et al. v. BP Exploration & Production Inc., et al. | 10-04232 | |
| 1703 | Tran, Thong, et al. v. BP p.l.c., et al. | 10-03179 | Pro Se Plaintiff(s) |
| 1704 | Travis, Shawn v. BPXP Inc. et al. | 13-01483 | |
| 1705 | Trawler Little Brothers, Inc. v BPXP, Inc., et al. | 13-02186 | |
| 1706 | Treuting, Paul v. BP Exploration & Production Inc., et al. | 13-01627 | |
| 1707 | Trinh, Hung The v. BPXP et al. | 16-07409 | |
| 1708 | Trinity Bank v. BPXP Inc. et. al. | 13-02859 | |
| 1709 | Trio Compressed Air Systems v. BP Exploration & Production Inc. | 16-03990 | |
| 1710 | Triple D's Homes, LLC v. BP Exploration & Production Inc., et al. | 16-06395 | |
| 1711 | Trophy Marine, LLC v. BPXP et al. | 16-06763 | |
| 1712 | Tropic Breeze MHP, LLC v. BPXP Inc., et al. | 13-02935 | |
| 1713 | Trotter, Courtney, et al v BPXP, Inc., et al | 16-03872 | |
| 1714 | TRTB, Inc. v. BPXP et al. | 13-01422 | |
| 1715 | TSG Real Estate, LLC v. BPXP, et al. | 16-03830 | |
| 1716 | Tucker, Berry, et al. v. BP p.l.c., et al. | 16-06198 | |
| 1717 | Tucker, Kris v. BP Exploration & Production Inc., et al. | 13-02243 | |
| 1718 | Tu-do Vietnamese Restaurant, Inc. v. BPXP, Inc., et al. | 13-02951 | |
| 1719 | TUHC Anesthesiology Group, LLC. v. BPXP et al | 13-02138 | |
| 1720 | TUHC Physician Group, LLC. v. BPXP, Inc., et al | 13-02132 | |
| 1721 | TUHC Radiology Group, LLC v. BPXP, Inc., et al | 13-02142 | |
| 1722 | Turbo Rattler Lures v. BPXP Inc. et al. | 13-01317 | |
| 1723 | Turnbough, Jocelyn v. BPXP et al. | 16-03871 | |
| 1724 | Twisted Palm, LLC v BPXP, Inc., et al. | 13-02189 | |
| 1725 | Tynes, Robert v. BPXP et al | 13-02131 | |
| 1726 | Undercover, LLC v. BPXP Inc. et al. | 13-01750 | |
| 1727 | Union Bancshares Inc., et al. v. BP Exploration & Production Inc., et al. | 13-02860 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1728 | Union Credit Corporation of Abbeville v. BPXP et al. | 13-02457 | |
| 1729 | United Bancorporation of Alabama, Inc. v. BPXP, Inc., et al. | 13-02548 | |
| 1730 | United Tugs, Inc v. BPXP Inc., et al. | 13-01066 | |
| 1731 | University Healthcare System, LC, d/b/a Tulane Univ. Hosp. and Clinic v. BPXP, Inc., et al | 13-02136 | |
| 1732 | Uniworld Management Services, Inc. v. BPXP Inc., et al. | 13-02918 | |
| 1733 | Urby, Bryan v. BPXP, Inc., et al | 13-02083 | |
| 1734 | USA Marine Consulting, LLC v. BPXP, Inc., et al. | 13-02147 | |
| 1735 | Valdez v. BP Exploration & Production Inc., et al. | 16-09694 | |
| 1736 | Van, Dan, et al. v. BP p.l.c., et al. | 10-03181 | |
| 1737 | Van, Y Dinh v. BPXP et al. | 16-06145 | |
| 1738 | Vance McCown Construction Co., Inc. v. BPXP Inc. et al. | 13-01718 | |
| 1739 | VantagePointe Callaway, LLC, et al. v. BP Exploration & Production Inc., et al. | 16-06139 | |
| 1740 | Vasta Development, Inc. v. BPXP Inc. et. al. | 13-02889 | |
| 1741 | Veillon, Mark v. BPXP, Inc., et al | 13-01504 | |
| 1742 | Venice Inn, L.L.C. v. BPXP, Inc., et al. | 13-01747 | |
| 1743 | Ventura Management Services, LLC v. BPXP et al. | 13-02130 | |
| 1744 | Venture Holdings, LLC v. BPXP, Inc., et al. | 13-02059 | |
| 1745 | Venus World LLC v. BP Exploration & Production Inc., et al. | 16-05903 | |
| 1746 | Verdin, Nichol Jr. v. BPXP, Inc. et al. | 16-03986 | |
| 1747 | Vereen, C. Michael et al v. BPXP, Inc., et al | 13-02369 | Pro Se Plaintiff(s) |
| 1748 | Verrett, Kendrick M. v. BPXP et al. | 13-01446 | |
| 1749 | Veteran's Memorial District v. BPXP, Inc., et al. | 13-01612 | |
| 1750 | Veteran's Memorial District, Ward 10 of Lafourche Parish v. BPXP, Inc., et al. | 13-01708 | |
| 1751 | Vick, Walter C., et al. v. BPXP, et al. | 16-03836 | |
| 1752 | Vicknair, Whitney v. BPXP, Inc. et al. | 16-06076 | |
| 1753 | Viento Beach, LLC v. BP p.l.c. et al. | 13-02394 | |
| 1754 | Vieux Marche Development, LLC v. BPXP et al. | 13-02609 | |
| 1755 | Virginia J. Dancaescu, a/k/a Jinny Dancaescu, d/b/a Dancaescu Realty v. BPXP, Inc. et al. | 13-02558 | |
| 1756 | Viviyan Seafood, LLC v. BP P.L.C. et al. | 16-05790 | |
| 1757 | VL Kissimmee Building Corp. v. BPXP et al. | 13-02568 | |
| 1758 | VL West Building Corp. v. BPXP et al. | 13-02569 | |
| 1759 | Vo v. BP Exploration & Production Inc., et al. | 16-09230 | |
| 1760 | Vo, Tung, et al. v. BP p.l.c. ,et al. | 10-03191 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1761 | Vu, Cuong Dinh, et al. v. BP Exploration & Production Inc., et al. | 13-02969 | Pro Se Plaintiff(s) |
| 1762 | Vu, Quang v. BPXP, Inc., et al. | 13-02122 | |
| 1763 | Vujnovich, Peter et al. v. BP Exploration & Production Inc., et al. | 13-01262 | |
| 1764 | Waddell, Tyrell Donya, et al. v. BP Exploration & Production Inc., et al. . | 13-02333 | |
| 1765 | Wade Perrin d/b/a Perrin Financial Services v. BPXP, Inc., et al. | 13-01993 | |
| 1766 | Wakulla County School Board v. BPXP Inc. et. al. | 13-02882 | |
| 1767 | Wakulla County v. BPXP et. al. | 13-02881 | |
| 1768 | Walker Breeze LLC v. BP Exploration & Production Inc., et al. | 13-02284 | |
| 1769 | Walker, Jerry v. BPXP et al. | 16-06774 | |
| 1770 | Waltco, Inc. v. BPXP Inc. et al. | 13-01198 | |
| 1771 | Walton Properties and Construction, Inc. v. BP Exploration & Production Inc., et al. | 16-06124 | |
| 1772 | Walton Sound Developers, LLC v. BPXP, et al. | 16-03743 | |
| 1773 | Walton, Norman et. al. v. BPXP et. al. | 13-02212 | |
| 1774 | Want Ads of Pensacola, Inc., et al. v. BP Exploration & Production Inc., et al. | 16-06883 | |
| 1775 | Ward Gerald v. BPXP Inc. et al. | 13-01969 | |
| 1776 | Warren Hollow Metal Doors & Frames, Inc. v. BPXP, Inc., et al. | 13-02851 | |
| 1777 | Watercolor Properties of Kentucky, LLC v. BP p.l.c., et al. | 16-07148 | |
| 1778 | Waterside Chiropractic, Inc. v. BPXP Inc. et al. | 13-02933 | |
| 1779 | Watson, Darren W. v. BPXP et al. | 13-01430 | |
| 1780 | Wayne Barber d/b/a W.B. Electrical Products v. BPXP, Inc., et al. | 13-02143 | |
| 1781 | Waynes World BP, Inc., et al. v. BP Exploration & Production Inc., et al. | 16-07127 | |
| 1782 | W-East Trading Corporation v. BPXP Inc. et al. | 13-02934 | |
| 1783 | Webb's Seafood Sales, Inc. v. BP p.l.c., et al. | 16-05522 | |
| 1784 | Weller, Green, Toups, & Terrell, L.L.P. v. BP p.l.c., et al. | 16-05359 | |
| 1785 | Wells, Albert v. BPXP, Inc., et al. | 13-01817 | |
| 1786 | Wendium of Florida, Inc. v. BPXP, Inc., et al. | 13-02979 | |
| 1787 | West Dauphin, LLC  v. BPXP, Inc., et al | 13-02249 | |
| 1788 | West Family, LLC v. BPXP, Inc., et al. | 13-06670 | |
| 1789 | West Florida Medical Center Clinic, PA, et al. v. BP Exploration & Production Inc., et al. | 13-02863 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|-----|-----------|----------|-----------------------------------|
| 1790 | West Florida Regional Medical Center, Inc. d/b/a West Florida Hospital, Inc., v. BPXP, Inc., et al | 13-02869 | |
| 1791 | West Florida Specialty Physicians, LLC v. BPXP, Inc., et al | 13-02870 | |
| 1792 | Westgate Development, Inc. v. BP plc, et al. | 16-07615 | |
| 1793 | Westside Development Group, LLC v. BPXP et al. | 13-01807 | |
| 1794 | Wetlands Solutions, LLC v. BPXP, Inc., et al | 13-01733 | |
| 1795 | Whetstine, Jack v. BPXP, Inc. et al | 16-07034 | |
| 1796 | Whetstone Oil, Inc. v. BPXP et al. | 13-05475 | |
| 1797 | White Sands Capital, LLC v. BPXP, Inc., et al. | 13-02846 | |
| 1798 | White Sands Cleaning Service v. BPXP, Inc. et al | 16-06862 | |
| 1799 | Whitfield, Freddie J. v. BPXP, et al. | 16-06097 | |
| 1800 | Wildwood Partners, LLC v. BP Exploration & Production Inc., et al. | 16-07359 | |
| 1801 | Wilhelm, George v. BPXP, Inc., et al. | 13-02021 | |
| 1802 | Wilkinson v. BP Exploration & Production Inc., et al. | 16-04605 | |
| 1803 | Willard, Steven v. BPXP Inc., et al. | 13-01681 | |
| 1804 | William H. Brehm & Associates, Inc. v. BPXP Inc. et al. | 13-02294 | |
| 1805 | Williams, Marla Wilhelm v. BPXP et al. | 16-05578 | |
| 1806 | Willingham, Jared v. BP p.l.c., et. al | 12-00527 | |
| 1807 | Willingham, Jared v. BPPNA, et al. | 13-02541 | |
| 1808 | Williston Holding Company, et al. v. BPXP, Inc., et al. | 13-02845 | |
| 1809 | Will's Electrical Service, Inc. v. BP Exploration & Production Inc., et al. | 16-03688 | |
| 1810 | Willtom, Inc., et al. v. BP p.l.c., et al. | 13-01626 | |
| 1811 | Wilson, Bobby v. BP plc, et al | 10-03272 | |
| 1812 | Wilson's Welding Service, Inc. v. BPXP et al. | 13-02770 | |
| 1813 | Windward Lakes Villa, LLC v BPXP et al. | 13-02171 | |
| 1814 | Winkeler, Joseph v. BPXP, Inc., et al. | 13-05368 | |
| 1815 | Winne, Lynn v. BPXP et al. | 13-02607 | |
| 1816 | Wisdom, Susan v. BP p.l.c., et al. | 16-07154 | |
| 1817 | Wolf Bay, LLC v. BPXP, Inc. et al | 16-05301 | |
| 1818 | Wolf Bay, LLC v. BPXP, Inc., et al. | 13-05352 | |
| 1819 | Wolf Creek Industries, LLC v. BPXP Inc. et al. | 13-02312 | |
| 1820 | Women's Multi-Specialty Group, LLC v. BPXP Inc, et al | 13-02117 | |
| 1821 | Wonef-Longwood, LLC v. BPXP et al. | 13-02822 | |
| 1822 | Woodland of Biloxi Limited Partnership v. BPXP et al. | 16-05502 | |
| 1823 | Woods Bradley v. BPXP Inc. et al. | 13-02288 | |
| 1824 | Woodward Design and Build, LLC v. BP p.l.c., et al. | 16-07132 | |
| 1825 | Worksite Benefit Services, Inc. v. BPXP, Inc, et al | 13-02144 | |

EXHIBIT 1: Cases the Court Intends to Close (Listed Alphabetically)

| No. | Case Name | Docket # | Pro Se Plaintiff(s) in this Case? |
|---|---|---|---|
| 1826 | Worldwide Custom Decorators, Inc. v. BPXP et al. | 13-02434 | |
| 1827 | Wynne, Gregg, et al. v. BP Exploration & Production Inc., et al. | 16-05869 | |
| 1828 | Y & S Marine, Inc. v. BP plc, et al. | 16-07297 | |
| 1829 | Ynsar LLC d/b/a Dock Hoppers Waterfront Bar and Grill v. BPXP et al. | 16-04984 | |
| 1830 | York Box and Barrel MFG Co., Inc. v. BPXP Inc. et al. | 13-02301 | |
| 1831 | Zalenski, Douglas v. BPXP Inc. et. al. | 13-02028 | |
| 1832 | Zat's Restaurants, Inc. v. BP Exploration & Production Inc., et al. | 13-01711 | |
| 1833 | Zeus Investments L.L.C. v. BPXP et al. | 16-06399 | |
| 1834 | ZF Trust, LLC v. BP p.l.c., et al. | 16-07138 | |
| 1835 | Zimmer's Seafood v. BPXP, Inc. et al. | 16-04017 | |